EXHIBIT B

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT

### for the

### Middle District of Florida

| | |
|---|---|
| ISIAH ROBINSON and LISA CLAYTON ROBINSON | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No. **3:24-cv-00948** |
| NATIONAL AUTOMOTIVE, INC. | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:    SVR Tracking, Inc. c/o MARK WELLS
7071 CONVOY COURT, SUITE 300 SAN DIEGO, CA 92111

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

| Place: See Schedule A, attached. | Date and Time: |
|---|---|
| | 09/19/2025 5:04 pm |

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    08/11/2025

*CLERK OF COURT*

OR

_____          /s Joshua Feygin
*Signature of Clerk or Deputy Clerk*          *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*    **Plaintiffs**
ISIAH ROBINSON and LISA CLAYTON ROBINSON _____ , who issues or requests this subpoena, are:
Joshua Feygin, Esq., 4601 Sheridan Street, Hollywood, FL 33021, josh@sueyourdealer.com, 954-321-0507

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No. 3:24-cv-00948

## PROOF OF SERVICE

*(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❐ I served the subpoena by delivering a copy to the named person as follows: _____

_____    on *(date)* _____ ; or

❐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0   .

I declare under penalty of perjury that this information is true.

Date: _____                    _____
                                         *Server's signature*

                                         _____
                                         *Printed name and title*

                                         _____
                                         *Server's address*

Additional information regarding attempted service, etc.:

Print     Save As...     Add Attachment        Reset

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

**(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

**(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

**(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

**(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

**(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

**(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

**(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

---

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

.

## UNITED STATES DISTRICT COURT
### MIDDLE DISTRICTOF FLORIDA
#### JACKSONVILLE DIVISION

### CASE NO.: 3:24-cv-00948

ISIAH ROBINSON, and,
LISA CLAYTON ROBINSON,
Each an Individual,

       Plaintiffs,

vs.

NATIONAL AUTOMOTIVE, INC.,
a Florida Corporation,

       Defendant.

_____/


NATIONAL AUTOMOTIVE,
INC., a Florida Corporation,

       Defendant/Counter-Plaintiff,

v.

ISIAH ROBINSON, and,
LISA CLAYTON ROBINSON,
Each an Individual.

       Plaintiffs/Counter-Defendants.

_____/


## <u>SCHEDULE A TO SUBPOENA DUCES TECUM</u>

**TO:**

       SVR Tracking, Inc.
       C/o its Registered Agent: Mark Wells
       7071 Convoy Court, Suite 300
       San Diego, CA 92111

RE: Robinson v. National Automotive Inc., Case No. 3:24-cv-00948-WWB-PDB (M.D. Fla.)

# I. DEFINITIONS

"Subject Vehicle" means the 2011 Chevrolet Equinox, VIN 2GNALBEC1B1284389, sold by National Automotive Inc. ("NAI") to Plaintiffs on or about September 8, 2023.

"GPS Device" means any Global Positioning System tracking hardware installed in the Subject Vehicle, whether an SVR 1900, SVR 514, or other SVR model, including associated telematics equipment and related software.

"Tracking Data" means all location coordinates, ignition status, movement logs, geofence alerts, device pings, network connection records, and historical route data recorded, stored, or transmitted by the GPS Device.

"Service History" means all records reflecting installation, activation, maintenance, troubleshooting, removal, or replacement of the GPS Device, including internal support tickets, work orders, and communications with NAI or third parties.

"User Access Logs" means all records of login activity to any online portal or platform for monitoring the GPS Device, including date/time stamps, IP addresses, usernames, and specific actions taken (e.g., location lookups, report generation, geofence creation).

"Communications" means any and all written, electronic, or recorded communications, including emails, text messages, chat logs, support tickets, call logs, and voicemail transcriptions.

"Visual Depictions" means any stored screenshots, screen captures, PDF exports, or other visual representations of what a user would have seen when accessing the GPS Device records for the Subject Vehicle.

"NAI" means National Automotive Inc., its employees, officers, agents, contractors, and anyone acting on its behalf.

"Device Event Logs" means all records generated by the GPS tracking device for the subject vehicle, including location data, time stamps, status changes, tamper alerts, user access or commands, communication logs, and system health reports, along with any associated metadata.

"Device Identification Records" means all records identifying the GPS tracking device, including serial number, IMEI, ICCID, account number, activation date, and any associated subscriber or vehicle information.

## II. DOCUMENTS REQUESTED

1.      Complete Tracking Data from September 1, 2023, through the present, in native exportable format (e.g., CSV, XLSX, KML), including:

      a. All GPS coordinates and associated timestamps;
      b. Ignition on/off events;
      c. Movement history, including speed and heading;
      d. Geofence entry and exit alerts;
      e. Backup battery usage events;
      f. Any "last known location" or "device heartbeat" data.

2.      Device Event Logs consistent with capabilities of the unit installed in the Subject Vehicle, including:

      a. Accelerometer or motion event data;
      b. System temperature readings;
      c. Battery level and charging status;
      d. Firmware/software version history.

3.      Service History for the GPS device installed on the Subject Vehicle, including:

      a. Installation records and photographs;
      b. Activation date and initial configuration;
      c. Any troubleshooting or repair logs;
      d. Firmware or software update history;
      e. Reports of service interruptions or outages.

4.      User Access Logs for any NAI account used to monitor the Subject Vehicle, showing:

      a. Date/time of login;
      b. IP address and location of the login;
      c. Username or account ID;
      d. Reports generated or data queried during session.

5.      Communications between You and NAI relating to:

      a. Any alleged tampering, disablement, or malfunction of the GPS Device;
      b. Requests for technical support;
      c. Inability to locate the Subject Vehicle.

6. **SMS/Text Message Logs** — all records of SMS or text messages sent or received by the GPS Device or Your system relating to the Subject Vehicle, including:

    a. Automated system alerts;
    b. Manual messages initiated by NAI staff or recovery agents;
    c. Delivery status confirmations;
    d. Message content, date, time, and recipient/sender information.

7. Network and Subscription Status, including:

    a. Carrier/network connection logs;
    b. Any suspension, termination, or reconnection notices;
    c. Service plan details.

8. Device Identification Records, including:

    a. VIN and device model;
    b. Any IMEI, ESN, or other unique identifiers;
    c. Hardware replacement or reassignment records.

9. Reports Generated by or for NAI concerning the Subject Vehicle, including:

    a. History exports;
    b. Recovery mode activations;
    c. Custom analytics reports.

10. Visual Depictions, any stored screenshots, screen captures, PDF exports, or other saved images that depict the appearance of the GPS tracking interface or mapping screen when the Subject Vehicle's data was accessed.

11. Certificate of Records Custodian verifying:

    a. The authenticity of all records produced;
    b. That the records are maintained in the ordinary course of business;
    c. The manner and method in which the records are created, stored, and retrieved;
    d. That the records are complete and unaltered from their original state.



CERTIFICATION OF DOMESTIC RECORDS OF REGULARLY CONDUCTED ACTIVITY
Pursuant to Fed. R. Evidence 902(11)

The undersigned declarant hereby declares, certifies, verifies or states the following:

1.      The declarant is a records custodian or other qualified person who can provide a written declaration regarding the records of regularly conducted business activity which are the subject of this certification.

2.      The records of regularly conducted business activity ("hereinafter records") which are the subject of this certification are identified as: *[If this is insufficient room in which adequately identify the items certified, complete on a separate sheet and refer to that sheet here.]*

   Account and tracking Information on tracking device IMEI # 016060002982011 as it relates to VIN #2GNALBEC1B1284389

3.      The records are originals or duplicate copies of domestic (United States) business records;

4.      The records were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;

5.      The records were kept in the course of a regulatory conducted business activity; and

6.      The records were made by the regulatory conducted business activity as a regular practice.

I hereby declare, certify, verify or state, under penalty of perjury, that the foregoing is true and correct.

Declarant Signature: _____

Declarant Print Name:  Marck Manga

Business Name:   Positioning Universal Inc on behalf of SVR Tracking Inc.

Business Address:  7071 Convoy Court, Ste 300, San Diego, CA 92111

Date of Declaration / Execution:   September 17, 2025

**CALIFORNIA JURAT**

> A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California )

County of San Diego )

Subscribed and sworn to (or affirmed) before me on this 17th day of September , 20 25 , by Marck Manga ,

proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

DARLENE R. FENN
COMM. #2374459
Notary Public · California
San Diego County
My Comm. Expires Sep. 21, 2025
NRO1

Signature _____

(Seal)

## Optional Information

Although the information in this section is not required by law, it could prevent fraudulent removal and reattachment of this jurat to an unauthorized document and may prove useful to persons relying on the attached document.

### Description of Attached Document

This certificate is attached to a document titled/for the purpose of

Certification of Domestic Records of Regularly Conducted Activity

containing 1 pages, and dated Sept. 17, 2025 .

**Additional Information**

Method of Affiant Identification

Proved to me on the basis of satisfactory evidence:
☒ form(s) of identification    ○ credible witness(es)

Notarial event is detailed in notary journal on:
Page # 32/33  Entry # 8

Notary contact: _____

Other

☐ Affiant(s) Thumbprint(s)  ☐ Describe: _____

© Copyright 2007-2017 Notary Rotary, PO Box 41400, Des Moines, IA 50311-0507.  All Rights Reserved.    Item Number 101884.  Please contact your Authorized Reseller to purchase copies of this form.

| Date | Type | Speed | Address | Distance (mi) | Vehicle Battery | Device Battery |
|---|---|---|---|---|---|---|
| 5/1/2024 20:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:18 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:18 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:17 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 13.3 V | 100% |
| 5/1/2024 17:17 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 13.3 V | 100% |
| 5/1/2024 16:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 5/1/2024 12:41 | Heartbeat | 0mph | 14 Zebrawood Ct, P | 13800.21 | 12.0 V | 100% |
| 5/1/2024 8:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 5/1/2024 4:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 5/1/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 4/30/2024 20:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 4/30/2024 16:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 4/30/2024 12:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13800.21 | 12.1 V | 100% |
| 4/30/2024 8:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.0 V | 100% |
| 4/30/2024 4:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13800.21 | 12.1 V | 100% |
| 4/30/2024 0:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13800.21 | 12.1 V | 100% |
| 4/29/2024 20:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 12.1 V | 100% |
| 4/29/2024 16:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:55 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 14.0 V | 100% |
| 4/29/2024 16:55 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 14.0 V | 100% |
| 4/29/2024 16:54 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:54 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:53 | Move | 0mph | 19 Zebulon Pl, Palm | 13800.19 | 14.1 V | 100% |
| 4/29/2024 16:48 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.2 V | 100% |
| 4/29/2024 16:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.5 V | 100% |
| 4/29/2024 16:43 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.1 V | 100% |
| 4/29/2024 16:43 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.1 V | 100% |
| 4/29/2024 16:43 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 11.7 V | 100% |
| 4/29/2024 16:43 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 11.7 V | 100% |
| 4/29/2024 16:42 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.5 V | 100% |
| 4/29/2024 16:42 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 14.5 V | 100% |
| 4/29/2024 12:46 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 13.1 V | 50% |
| 4/29/2024 12:46 | Stop | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 13.1 V | 50% |
| 4/29/2024 12:44 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 15.3 V | 0% |
| 4/29/2024 12:44 | Move | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 15.3 V | 0% |
| 4/29/2024 12:44 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 11.9 V | 0% |
| 4/25/2024 11:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | | 100% |
| 4/25/2024 7:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | | 100% |
| 4/25/2024 3:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | 3.1 V | 100% |
| 4/24/2024 23:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | 3.7 V | 100% |
| 4/24/2024 19:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | 4.2 V | 100% |
| 4/24/2024 15:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13800.16 | 4.4 V | 100% |
| 4/24/2024 14:36 | Power Disconnecte | 0mph | 19 Zebulon Pl, Palm | 13800.16 | 5.8 V | 100% |
| 4/24/2024 14:25 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 11.8 V | 100% |
| 4/24/2024 14:25 | Power Disconnecte | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 12.3 V | 100% |
| 4/24/2024 14:25 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 12.0 V | 100% |
| 4/24/2024 14:25 | Power Disconnecte | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 3.9 V | 100% |
| 4/24/2024 14:24 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 12.4 V | 100% |
| 4/24/2024 14:24 | Power Disconnecte | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 3.7 V | 100% |
| 4/24/2024 14:22 | Power Connected | 0mph | 18 Zebulon Pl, Palm | 13800.16 | 12.6 V | 100% |
| 4/24/2024 14:22 | Power Disconnecte | 0mph | 18 Zebulon Pl, Palm | 13800.16 | 4.4 V | 100% |
| 4/24/2024 14:22 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 5.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/2024 14:21 | Power Disconnecte | 0mph | 18 Zebulon Pl, Palm | 13800.16 | 3.8 V | 100% |
| 4/24/2024 14:20 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 7.7 V | 100% |
| 4/24/2024 14:19 | Power Disconnecte | 0mph | 20 Zebulon Pl, Palm | 13800.16 | 4.5 V | 100% |
| 4/24/2024 14:15 | Power Connected | 0mph | 18 Zebulon Pl, Palm | 13800.16 | | 100% |
| 4/24/2024 12:57 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 10.0 V | 100% |
| 4/24/2024 12:57 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 10.0 V | 100% |
| 4/24/2024 12:53 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.0 V | 100% |
| 4/24/2024 11:32 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.6 V | 0% |
| 4/11/2024 16:29 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 4.0 V | 80% |
| 4/11/2024 12:30 | Power Connected | 0mph | 2705 US-1, St. Augu | 13800.16 | 4.0 V | 90% |
| 4/11/2024 12:30 | Power Disconnecte | 0mph | 2705 US-1, St. Augu | 13800.16 | 4.0 V | 90% |
| 4/11/2024 9:00 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.1 V | 90% |
| 4/11/2024 5:00 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.2 V | 100% |
| 4/11/2024 1:00 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.2 V | 100% |
| 4/10/2024 21:00 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.3 V | 100% |
| 4/10/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.0 V | 100% |
| 4/10/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.1 V | 100% |
| 4/10/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.9 V | 100% |
| 4/10/2024 6:19 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/10/2024 6:19 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.4 V | 100% |
| 4/10/2024 6:18 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/10/2024 6:17 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.0 V | 100% |
| 4/10/2024 6:17 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.6 V | 100% |
| 4/10/2024 6:17 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.5 V | 100% |
| 4/10/2024 6:16 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/10/2024 5:54 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.8 V | 100% |
| 4/10/2024 5:54 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.6 V | 100% |
| 4/10/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 9.5 V | 100% |
| 4/10/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 9.6 V | 100% |
| 4/9/2024 21:04 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 9.7 V | 100% |
| 4/9/2024 17:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 9.8 V | 100% |
| 4/9/2024 13:02 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.4 V | 100% |
| 4/9/2024 9:02 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 4/9/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 4/9/2024 1:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.7 V | 100% |
| 4/8/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.7 V | 100% |
| 4/8/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/8/2024 13:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/8/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/8/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/8/2024 1:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/7/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/7/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/7/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/7/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/7/2024 5:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/7/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/6/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 4/6/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 4/6/2024 13:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 4/6/2024 9:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 4/6/2024 5:01 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 4/6/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 4/5/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 4/5/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 4/5/2024 9:02 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 4/5/2024 5:02 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 4/5/2024 1:02 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 4/4/2024 21:02 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 4/4/2024 17:02 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 4/4/2024 13:03 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.4 V | 100% |
| 4/4/2024 9:03 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.4 V | 100% |
| 4/4/2024 5:03 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.4 V | 100% |
| 4/4/2024 1:03 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.5 V | 100% |
| 4/3/2024 21:03 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.5 V | 100% |
| 4/3/2024 17:04 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.6 V | 100% |
| 4/3/2024 13:05 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.7 V | 100% |
| 4/3/2024 9:25 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.8 V | 100% |
| 4/3/2024 9:05 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | | 100% |
| 4/3/2024 5:49 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.4 V | 100% |
| 4/3/2024 5:48 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.4 V | 100% |
| 4/3/2024 5:48 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 4.7 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.3 V | 100% |
| 4/3/2024 5:47 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.4 V | 100% |
| 4/3/2024 5:47 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.7 V | 100% |
| 4/3/2024 5:47 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.7 V | 100% |
| 4/3/2024 5:46 | Power Connected | 0mph | 2701 US-1, St. Augu | 13800.16 | 6.2 V | 100% |
| 4/3/2024 5:46 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:05 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 9.6 V | 100% |
| 4/3/2024 1:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 10.6 V | 100% |
| 4/2/2024 21:06 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 10.9 V | 100% |
| 4/2/2024 17:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.5 V | 100% |
| 4/2/2024 13:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 4/2/2024 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 4/2/2024 6:45 | Stop | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.6 V | 100% |
| 4/2/2024 6:45 | Stop | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.6 V | 100% |
| 4/2/2024 6:45 | Move | 0mph | 2701 US-1, St. Augu | 13800.16 | 14.4 V | 100% |
| 4/2/2024 6:45 | Move | 0mph | 2701 US-1, St. Augu | 13800.16 | 14.4 V | 100% |
| 4/2/2024 5:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 4/2/2024 1:06 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.7 V | 100% |
| 4/1/2024 21:06 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.7 V | 100% |
| 4/1/2024 14:47 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/1/2024 10:47 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 4/1/2024 7:13 | Power Connected | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.5 V | 100% |
| 4/1/2024 6:47 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | | 100% |
| 4/1/2024 6:32 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | | 100% |
| 4/1/2024 2:47 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.8 V | 100% |
| 3/31/2024 22:47 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/31/2024 18:47 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/31/2024 14:48 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/31/2024 10:49 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/31/2024 6:50 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/31/2024 2:50 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/30/2024 22:52 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/30/2024 18:52 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.0 V | 100% |

| Date/Time | Event | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 3/30/2024 14:54 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 3/30/2024 10:52 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 3/30/2024 6:52 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 11.9 V | 100% |
| 3/30/2024 2:52 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 3/29/2024 22:52 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 3/29/2024 18:53 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.0 V | 100% |
| 3/29/2024 14:54 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 3/29/2024 9:37 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 3/29/2024 5:37 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 3/29/2024 1:37 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 3/28/2024 21:37 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.1 V | 100% |
| 3/28/2024 17:37 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 3/28/2024 13:37 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 3/28/2024 9:37 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 3/28/2024 5:38 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 11.6 V | 100% |
| 3/28/2024 1:38 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 3/27/2024 21:38 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 3/27/2024 17:38 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 3/27/2024 13:38 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.4 V | 100% |
| 3/27/2024 12:26 | Power Connected | 0mph | 2705 US-1, St. Augu | 13800.16 | 12.3 V | 100% |
| 3/27/2024 12:13 | Power Disconnecte | 0mph | 2701 US-1, St. Augu | 13800.16 | | 100% |
| 3/27/2024 9:38 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.5 V | 100% |
| 3/27/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 3/27/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augu | 13800.16 | 12.2 V | 100% |
| 3/27/2024 5:54 | Move | 41mph | So., Lot#24, 3490 U | 13798.99 | 14.2 V | 100% |
| 3/27/2024 5:49 | Move | 61mph | 6164 Dixie Hwy, St. | 13795.02 | 13.8 V | 100% |
| 3/27/2024 5:44 | Move | 74mph | 8474 US-1, St. Augu | 13791.34 | 14.4 V | 100% |
| 3/27/2024 5:39 | Move | 62mph | US-1, Palm Coast, F | 13784.69 | 13.6 V | 100% |
| 3/27/2024 5:38 | Heartbeat | 62mph | US-1, Palm Coast, F | 13784.69 | 13.6 V | 100% |
| 3/27/2024 5:34 | Move | 62mph | 7110 FL-5, Palm Co | 13784.69 | 14.2 V | 100% |
| 3/27/2024 5:29 | Move | 62mph | 65 Robinson Dr, Pal | 13780.88 | 14.4 V | 100% |
| 3/27/2024 5:24 | Move | 11mph | 73407 Lehigh Green | 13777.99 | 14.3 V | 100% |
| 3/27/2024 5:19 | Move | 4mph | 18 Zebulon Pl, Palm | 13776.12 | 14.5 V | 100% |
| 3/27/2024 5:19 | Move | 4mph | 18 Zebulon Pl, Palm | 13776.12 | 14.5 V | 100% |
| 3/27/2024 1:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13776.12 | 12.6 V | 100% |
| 3/26/2024 21:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13776.12 | 12.6 V | 100% |
| 3/26/2024 17:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13776.12 | 12.6 V | 100% |
| 3/26/2024 13:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:48 | Move | 19mph | 100 Belle Terre Pkw | 13775.78 | 14.2 V | 100% |
| 3/26/2024 11:47 | Move | 19mph | 100 Belle Terre Pkw | 13775.78 | 14.0 V | 100% |
| 3/26/2024 11:42 | Move | 65mph | 12 Enterprise Dr, Bu | 13771.3 | 13.6 V | 100% |
| 3/26/2024 11:42 | Move | 65mph | 12 Enterprise Dr, Bu | 13771.3 | 13.6 V | 100% |
| 3/26/2024 11:37 | Move | 12mph | 10095 US-1, St. Aug | 13762.16 | 14.3 V | 100% |
| 3/26/2024 11:37 | Move | 12mph | 10095 US-1, St. Aug | 13762.16 | 14.2 V | 100% |
| 3/26/2024 11:32 | Move | 42mph | 6464 Dixie Hwy, St. | 13754.78 | 14.3 V | 100% |
| 3/26/2024 11:32 | Move | 42mph | 6464 Dixie Hwy, St. | 13754.78 | 14.3 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augu | 13749.03 | 14.5 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augu | 13749.03 | 14.4 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augu | 13749.03 | 14.4 V | 100% |
| 3/26/2024 9:38 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13749.03 | 12.6 V | 100% |
| 3/26/2024 5:30 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13749.03 | 12.7 V | 100% |
| 3/26/2024 5:10 | Stop | 0mph | 2705 US-1, St. Augu | 13749.03 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Signal |
|---|---|---|---|---|---|
| 3/26/2024 5:04 | Move | 0mph | 2705 US-1, St. Augu | 13749 12.6 V | 100% |
| 3/26/2024 5:02 | Move | 0mph | 2705 US-1, St. Augu | 13749 12.5 V | 100% |
| 3/26/2024 5:01 | Stop | 0mph | 2676 Dixie Hwy, St. | 13748.98 12.2 V | 100% |
| 3/26/2024 5:00 | Move | 6mph | 2705 US-1, St. Augu | 13748.96 13.9 V | 100% |
| 3/26/2024 4:58 | Move | 48mph | 3240 US-1, St. Augu | 13748.13 14.5 V | 100% |
| 3/26/2024 4:56 | Move | 49mph | 50 Phoenetia Dr, St. | 13746.51 14.5 V | 100% |
| 3/26/2024 4:54 | Move | 12mph | 321 Grand Ravine D | 13744.97 13.4 V | 100% |
| 3/26/2024 4:53 | Stop | 52mph | 5880 Dixie Hwy, St. | 13744.32 13.3 V | 100% |
| 3/26/2024 4:50 | Move | 0mph | 6840 Dixie Hwy, St. | 13742.58 13.4 V | 100% |
| 3/26/2024 4:45 | Move | 70mph | 8820 US-1, St. Augu | 13739.58 14.6 V | 100% |
| 3/26/2024 4:40 | Move | 48mph | US-1, Palm Coast, F | 13734.34 14.0 V | 100% |
| 3/26/2024 4:35 | Move | 62mph | 7135 FL-5, Palm Co | 13729.12 13.4 V | 100% |
| 3/26/2024 4:30 | Move | 62mph | 3389 N State St Ste | 13725.35 14.6 V | 100% |
| 3/26/2024 4:25 | Move | 42mph | 10 Emerson Dr, Paln | 13722.46 14.5 V | 100% |
| 3/26/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm | 13721.01 14.5 V | 100% |
| 3/26/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm | 13721.01 14.5 V | 100% |
| 3/26/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13721.01 12.6 V | 100% |
| 3/25/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13721.01 12.6 V | 100% |
| 3/25/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13721.01 12.6 V | 100% |
| 3/25/2024 13:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13721.01 12.7 V | 100% |
| 3/25/2024 11:40 | Stop | 45mph | GPHR+W9 Palm Co | 13721.01 12.7 V | 100% |
| 3/25/2024 11:40 | Stop | 45mph | GPHR+W9 Palm Co | 13721.01 12.7 V | 100% |
| 3/25/2024 11:36 | Move | 60mph | HPCG+39 Palm Coa | 13718.07 13.7 V | 100% |
| 3/25/2024 11:31 | Move | 58mph | JP4C+H5 Palm Coa | 13715.55 14.3 V | 100% |
| 3/25/2024 11:26 | Move | 57mph | 117 Co Rd 204, Has | 13712.08 14.4 V | 100% |
| 3/25/2024 11:21 | Move | 57mph | 9355 US-1, St. Augu | 13709.96 14.4 V | 100% |
| 3/25/2024 11:16 | Move | 55mph | 8979 FL-5, St. Augu | 13708.55 14.4 V | 100% |
| 3/25/2024 11:11 | Move | 34mph | 794 Shores Blvd, St. | 13702.63 14.4 V | 100% |
| 3/25/2024 11:06 | Move | 11mph | 3584 US-1, St. Augu | 13700.01 14.4 V | 100% |
| 3/25/2024 11:01 | Move | 0mph | 2701 US-1, St. Augu | 13698.71 14.5 V | 100% |
| 3/25/2024 11:01 | Move | 0mph | 2701 US-1, St. Augu | 13698.71 14.5 V | 100% |
| 3/25/2024 9:30 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13698.71 12.6 V | 100% |
| 3/25/2024 5:30 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13698.71 12.7 V | 100% |
| 3/25/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augu | 13698.71 12.3 V | 100% |
| 3/25/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augu | 13698.71 12.3 V | 100% |
| 3/25/2024 5:00 | Move | 0mph | 2701 US-1, St. Augu | 13698.71 14.3 V | 100% |
| 3/25/2024 4:55 | Move | 57mph | 110 Southwood Lak | 13696.01 14.8 V | 100% |
| 3/25/2024 4:50 | Move | 0mph | 6810 Dixie Hwy, St. | 13692.38 13.4 V | 100% |
| 3/25/2024 4:45 | Move | 70mph | 7905 Dixie Hwy, St. | 13690.17 14.6 V | 100% |
| 3/25/2024 4:40 | Move | 58mph | 10291 US-1, Hastin | 13684.45 14.7 V | 100% |
| 3/25/2024 4:35 | Move | 65mph | US-1, Palm Coast, F | 13679.71 14.7 V | 100% |
| 3/25/2024 4:30 | Move | 16mph | 10 Ryder Dr, Palm C | 13673.77 14.7 V | 100% |
| 3/25/2024 4:25 | Move | 0mph | 73407 Lehigh Greer | 13673.09 14.7 V | 100% |
| 3/25/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm | 13671.22 14.6 V | 100% |
| 3/25/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm | 13671.22 14.6 V | 100% |
| 3/25/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13671.22 12.5 V | 100% |
| 3/24/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13671.22 12.5 V | 100% |
| 3/24/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13671.22 12.5 V | 100% |
| 3/24/2024 13:30 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13671.22 12.6 V | 100% |
| 3/24/2024 10:01 | Stop | 7mph | FQFM+PF Palm Coa | 13671.22 13.0 V | 100% |
| 3/24/2024 10:01 | Stop | 7mph | FQFM+PF Palm Coa | 13671.22 13.0 V | 100% |
| 3/24/2024 9:58 | Move | 10mph | 5289 State Rte 100, | 13671.05 14.6 V | 100% |
| 3/24/2024 9:53 | Move | 14mph | 2 Bulldog Dr, Palm ( | 13670.63 14.7 V | 100% |
| 3/24/2024 9:48 | Move | 0mph | 19 Zebulon Pl, Palm | 13669.57 14.5 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Battery |
|---|---|---|---|---|---|---|
| 3/24/2024 9:48 | Move | 0mph | 19 Zebulon Pl, Palm | 13669.57 | 14.5 V | 100% |
| 3/24/2024 9:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.4 V | 100% |
| 3/24/2024 5:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/24/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.4 V | 100% |
| 3/23/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/23/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/23/2024 13:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/23/2024 9:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/23/2024 5:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/23/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/22/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/22/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.5 V | 100% |
| 3/22/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13669.57 | 12.6 V | 100% |
| 3/22/2024 10:05 | Stop | 26mph | 323 Old Moody Blvd | 13669.57 | 12.8 V | 100% |
| 3/22/2024 10:05 | Stop | 26mph | 323 Old Moody Blvd | 13669.57 | 12.8 V | 100% |
| 3/22/2024 10:01 | Move | 35mph | 5294 E Moody Blvd, | 13669.39 | 14.5 V | 100% |
| 3/22/2024 9:56 | Move | 0mph | 150 Flagler Plaza Dr | 13667.5 | 14.5 V | 100% |
| 3/22/2024 9:56 | Move | 0mph | 150 Flagler Plaza Dr | 13667.5 | 14.5 V | 100% |
| 3/22/2024 9:31 | Heartbeat | 0mph | 150 Flagler Plaza Dr | 13667.5 | 12.6 V | 100% |
| 3/22/2024 6:41 | Stop | 0mph | 6125 State Rte 100, | 13667.5 | 12.3 V | 100% |
| 3/22/2024 6:41 | Stop | 0mph | 6125 State Rte 100, | 13667.5 | 12.3 V | 100% |
| 3/22/2024 6:38 | Move | 45mph | 20 Pinnacles Dr, Pa | 13666.93 | 14.5 V | 100% |
| 3/22/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 14.5 V | 100% |
| 3/22/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 14.5 V | 100% |
| 3/22/2024 5:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.6 V | 100% |
| 3/22/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.5 V | 100% |
| 3/21/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.6 V | 100% |
| 3/21/2024 17:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13664.94 | 12.7 V | 100% |
| 3/21/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.7 V | 100% |
| 3/21/2024 12:44 | Stop | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.8 V | 100% |
| 3/21/2024 12:44 | Stop | 0mph | 20 Zebulon Pl, Palm | 13664.94 | 12.8 V | 100% |
| 3/21/2024 12:39 | Move | 54mph | 38 Belle Terre Pkwy, | 13663.92 | 13.7 V | 100% |
| 3/21/2024 12:34 | Move | 54mph | 25 Ryberry Dr, Palm | 13662.64 | 14.4 V | 100% |
| 3/21/2024 12:29 | Move | 6mph | 1 Wood Ash Ln, Palm | 13660.27 | 14.2 V | 100% |
| 3/21/2024 12:24 | Move | 40mph | JP38+CW Palm Coa | 13654.57 | 14.4 V | 100% |
| 3/21/2024 12:19 | Move | 71mph | 9773 Dixie Hwy, St. | 13649.67 | 14.3 V | 100% |
| 3/21/2024 12:14 | Move | 0mph | 6750 Dixie Hwy, St. | 13643.78 | 14.0 V | 100% |
| 3/21/2024 12:09 | Move | 45mph | 4720 US-1, St. Augu | 13640.59 | 14.4 V | 100% |
| 3/21/2024 12:04 | Move | 6mph | 2701 US-1, St. Augu | 13637.53 | 14.5 V | 100% |
| 3/21/2024 12:04 | Move | 6mph | 2701 US-1, St. Augu | 13637.53 | 14.5 V | 100% |
| 3/21/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13637.53 | 12.5 V | 100% |
| 3/21/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augu | 13637.53 | 12.7 V | 100% |
| 3/21/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augu | 13637.53 | 12.7 V | 100% |
| 3/21/2024 5:52 | Move | 65mph | 2940 US-1, St. Augu | 13636.98 | 14.7 V | 100% |
| 3/21/2024 5:47 | Move | 75mph | 6132 US-1, St. Augu | 13632.45 | 14.8 V | 100% |
| 3/21/2024 5:42 | Move | 74mph | 8347 US-1, St. Augu | 13628.91 | 14.8 V | 100% |
| 3/21/2024 5:37 | Move | 71mph | 10286 US-1, St. Augu | 13623.39 | 14.7 V | 100% |
| 3/21/2024 5:32 | Move | 65mph | 7800 FL-5, Palm Co | 13618.32 | 14.8 V | 100% |
| 3/21/2024 5:31 | Heartbeat | 66mph | 1 Hargrove Grde Un | 13617.08 | 14.8 V | 100% |
| 3/21/2024 5:27 | Move | 59mph | 21 Renn Ln, Palm C | 13617.08 | 14.8 V | 100% |
| 3/21/2024 5:22 | Move | 0mph | 73407 Lehigh Green | 13614.23 | 14.8 V | 100% |
| 3/21/2024 5:17 | Move | 9mph | 99 Zebulon Trail, P | 13612.51 | 14.6 V | 100% |
| 3/21/2024 5:17 | Move | 9mph | 99 Zebulahs Trail, P | 13612.51 | 14.6 V | 100% |
| 3/21/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | Value1 | Voltage | Battery |
|---|---|---|---|---|---|---|
| 3/20/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.6 V | 100% |
| 3/20/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.6 V | 100% |
| 3/20/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:52 | Move | 0mph | 250 Belle Terre Blvd | 13612.26 | 14.4 V | 100% |
| 3/20/2024 12:47 | Move | 0mph | 5095 State Rte 100, | 13612.1 | 14.4 V | 100% |
| 3/20/2024 12:42 | Move | 60mph | 100 Belle Terre Blvd | 13611.95 | 13.9 V | 100% |
| 3/20/2024 12:37 | Move | 70mph | 75 Reidsville Dr, Pal | 13609.05 | 14.5 V | 100% |
| 3/20/2024 12:32 | Move | 17mph | 17 Woodside Dr, Pa | 13605.84 | 13.8 V | 100% |
| 3/20/2024 12:27 | Move | 0mph | 100 Matanzas Woo | 13601.41 | 13.9 V | 100% |
| 3/20/2024 12:22 | Move | 0mph | 10095 US-1, St. Aug | 13597.68 | 14.5 V | 100% |
| 3/20/2024 12:17 | Move | 68mph | 8969 FL-5, St. Augu | 13594.36 | 14.2 V | 100% |
| 3/20/2024 12:12 | Move | 53mph | 6795 US-1, St. Augu | 13590.78 | 14.6 V | 100% |
| 3/20/2024 12:07 | Move | 51mph | 3930 E Genung St, S | 13586.36 | 14.6 V | 100% |
| 3/20/2024 12:02 | Move | 1mph | 2701 US-1, St. Augu | 13584.53 | 14.6 V | 100% |
| 3/20/2024 12:02 | Move | 1mph | 2701 US-1, St. Augu | 13584.53 | 14.6 V | 100% |
| 3/20/2024 9:31 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13584.53 | 12.5 V | 100% |
| 3/20/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augu | 13584.53 | 12.1 V | 100% |
| 3/20/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augu | 13584.53 | 12.1 V | 100% |
| 3/20/2024 5:57 | Move | 40mph | 2755 Dixie Hwy, St. | 13584.36 | 14.3 V | 100% |
| 3/20/2024 5:52 | Move | 47mph | 30 Stone Arbor Ln, S | 13581.62 | 14.2 V | 100% |
| 3/20/2024 5:47 | Move | 0mph | 6840 Dixie Hwy, St. | 13578.2 | 14.1 V | 100% |
| 3/20/2024 5:42 | Move | 65mph | 7850 Dixie Hwy, St. | 13576.1 | 14.3 V | 100% |
| 3/20/2024 5:37 | Move | 66mph | 10268 US-1, St. Aug | 13570.58 | 14.3 V | 100% |
| 3/20/2024 5:32 | Move | 58mph | US-1, Palm Coast, F | 13565.64 | 14.3 V | 100% |
| 3/20/2024 5:31 | Heartbeat | 58mph | US-1, Palm Coast, F | 13564.82 | 14.3 V | 100% |
| 3/20/2024 5:27 | Move | 64mph | 27 Renn Ln, Palm C | 13564.82 | 14.3 V | 100% |
| 3/20/2024 5:22 | Move | 0mph | 73407 Lehigh Greer | 13561.94 | 14.3 V | 100% |
| 3/20/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm | 13560.07 | 14.7 V | 100% |
| 3/20/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm | 13560.07 | 14.7 V | 100% |
| 3/20/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.5 V | 100% |
| 3/19/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.6 V | 100% |
| 3/19/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.6 V | 100% |
| 3/19/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:47 | Move | 47mph | 2 E Diamond Dr, Pal | 13559.4 | 14.1 V | 100% |
| 3/19/2024 11:42 | Move | 55mph | 21 Reidsville Dr, Pal | 13557.14 | 14.7 V | 100% |
| 3/19/2024 11:37 | Move | 63mph | 17 Woodside Dr, Pa | 13553.85 | 14.8 V | 100% |
| 3/19/2024 11:32 | Move | 16mph | JPX7+4M Palm Coas | 13546.53 | 14.1 V | 100% |
| 3/19/2024 11:27 | Move | 0mph | 10095 US-1, St. Aug | 13545.72 | 14.2 V | 100% |
| 3/19/2024 11:22 | Move | 66mph | 9489 Dixie Hwy, St. | 13544.22 | 14.1 V | 100% |
| 3/19/2024 11:17 | Move | 21mph | SR 206 & US 1 Soutl | 13538.84 | 14.9 V | 100% |
| 3/19/2024 11:12 | Move | 55mph | 30 Stone Arbor Ln, S | 13535.48 | 14.8 V | 100% |
| 3/19/2024 11:08 | Move | 0mph | 2701 US-1, St. Augu | 13532.53 | 14.5 V | 100% |
| 3/19/2024 11:08 | Move | 0mph | 2701 US-1, St. Augu | 13532.53 | 14.5 V | 100% |
| 3/19/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13532.53 | 12.4 V | 100% |
| 3/19/2024 5:31 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13532.53 | 12.6 V | 100% |
| 3/19/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augu | 13532.53 | 12.2 V | 100% |
| 3/19/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augu | 13532.53 | 12.2 V | 100% |
| 3/19/2024 4:58 | Move | 35mph | 950 Santa Maria Blv | 13530.38 | 15.0 V | 100% |
| 3/19/2024 4:53 | Move | 47mph | 30 Stone Arbor Ln, S | 13529.64 | 14.9 V | 100% |
| 3/19/2024 4:48 | Move | 0mph | 6810 Dixie Hwy, St. | 13526.23 | 15.0 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 3/19/2024 4:43 | Move | 65mph | 8000 Dixie Hwy, St. | 13523.79 | 15.0 V | 100% |
| 3/19/2024 4:38 | Move | 60mph | 10298 US-1, St. Aug | 13518.24 | 14.9 V | 100% |
| 3/19/2024 4:33 | Move | 60mph | HPGF+Q8 Palm Coa | 13513.64 | 14.9 V | 100% |
| 3/19/2024 4:28 | Move | 32mph | 1 Wood Ash Ln, Palr | 13509.79 | 14.9 V | 100% |
| 3/19/2024 4:23 | Move | 0mph | 11 Ryland Pl, Palm ( | 13507.17 | 14.9 V | 100% |
| 3/19/2024 4:18 | Move | 0mph | 19 Zebulon Pl, Palm | 13505.27 | 14.5 V | 100% |
| 3/19/2024 4:18 | Move | 0mph | 19 Zebulon Pl, Palm | 13505.27 | 14.5 V | 100% |
| 3/19/2024 1:31 | Heartbeat | 0mph | 15 Zebulon Pl, Palm | 13505.27 | 12.6 V | 100% |
| 3/18/2024 21:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13505.27 | 12.6 V | 100% |
| 3/18/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13505.27 | 12.7 V | 100% |
| 3/18/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:40 | Stop | 0mph | 19 Zebulon Pl, Palm | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:40 | Stop | 0mph | 19 Zebulon Pl, Palm | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:37 | Move | 48mph | 22 E Diamond Dr, Pi | 13504.44 | 14.5 V | 100% |
| 3/18/2024 11:32 | Move | 56mph | 23 Reidsville Dr, Pal | 13502.15 | 14.6 V | 100% |
| 3/18/2024 11:27 | Move | 63mph | 9 Industry Dr, Palm | 13497.82 | 14.5 V | 100% |
| 3/18/2024 11:22 | Move | 62mph | US-1, Palm Coast, F | 13492.86 | 14.5 V | 100% |
| 3/18/2024 11:17 | Move | 70mph | 9013 Dixie Hwy, St. | 13487.54 | 14.5 V | 100% |
| 3/18/2024 11:12 | Move | 60mph | 40 Crescent Key Dr, | 13482.53 | 14.5 V | 100% |
| 3/18/2024 11:07 | Move | 0mph | 3770 Dixie Hwy, St. | 13479.11 | 14.5 V | 100% |
| 3/18/2024 11:02 | Move | 0mph | 2701 US-1, St. Augu | 13477.61 | 14.4 V | 100% |
| 3/18/2024 11:02 | Move | 0mph | 2701 US-1, St. Augu | 13477.61 | 14.4 V | 100% |
| 3/18/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13477.61 | 12.6 V | 100% |
| 3/18/2024 5:31 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13477.61 | 12.7 V | 100% |
| 3/18/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augu | 13477.61 | 12.4 V | 100% |
| 3/18/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augu | 13477.61 | 12.4 V | 100% |
| 3/18/2024 4:51 | Move | 50mph | 251 Grand Ravine D | 13473.56 | 14.5 V | 100% |
| 3/18/2024 4:46 | Move | 55mph | 6116 US-1, St. Augu | 13472.61 | 14.5 V | 100% |
| 3/18/2024 4:41 | Move | 46mph | MP95+GG Palm Coa | 13465.15 | 14.5 V | 100% |
| 3/18/2024 4:36 | Move | 62mph | 10250 US-1, St. Aug | 13463.89 | 14.5 V | 100% |
| 3/18/2024 4:31 | Move | 62mph | GPJM+C4 Palm Coa | 13455.52 | 14.6 V | 100% |
| 3/18/2024 4:26 | Move | 60mph | 27 Renn Ln, Palm C | 13454.31 | 14.5 V | 100% |
| 3/18/2024 4:21 | Move | 12mph | 30 Easterly Pl, Palm | 13450.72 | 14.5 V | 100% |
| 3/18/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm | 13450.34 | 14.5 V | 100% |
| 3/18/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm | 13450.34 | 14.5 V | 100% |
| 3/18/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13450.34 | 12.6 V | 100% |
| 3/17/2024 21:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13450.34 | 12.6 V | 100% |
| 3/17/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13450.34 | 12.7 V | 100% |
| 3/17/2024 14:56 | Stop | 0mph | 18 Zebulon Pl, Palm | 13450.34 | 12.8 V | 100% |
| 3/17/2024 14:56 | Stop | 0mph | 18 Zebulon Pl, Palm | 13450.34 | 12.8 V | 100% |
| 3/17/2024 14:54 | Move | 30mph | 4721 E Moody Blvd, | 13450 | 14.4 V | 100% |
| 3/17/2024 14:49 | Move | 0mph | 22 Bulldog Dr, Palm | 13448.93 | 14.3 V | 100% |
| 3/17/2024 14:44 | Move | 0mph | 2 Midway Ave, Palm | 13448.88 | 14.4 V | 100% |
| 3/17/2024 14:39 | Move | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 14.4 V | 100% |
| 3/17/2024 14:39 | Move | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 14.4 V | 100% |
| 3/17/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/17/2024 9:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.6 V | 100% |
| 3/17/2024 5:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/17/2024 1:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/16/2024 21:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/16/2024 17:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/16/2024 13:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.6 V | 100% |
| 3/16/2024 9:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/16/2024 5:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 3/16/2024 1:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.5 V | 100% |
| 3/15/2024 21:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.6 V | 100% |
| 3/15/2024 17:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.6 V | 100% |
| 3/15/2024 13:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13447.77 | 12.6 V | 100% |
| 3/15/2024 9:34 | Heartbeat | 39mph | 5615 State Rte 100, | 13447.77 | 12.6 V | 100% |
| 3/15/2024 7:47 | Stop | 39mph | 5615 State Rte 100, | 13447.77 | 12.8 V | 100% |
| 3/15/2024 7:47 | Stop | 39mph | 5615 State Rte 100, | 13447.77 | 12.8 V | 100% |
| 3/15/2024 7:43 | Move | 52mph | 5820 State Rte 100, | 13447.4 | 14.5 V | 100% |
| 3/15/2024 7:38 | Move | 1mph | 150 Flagler Plaza Dr | 13446.29 | 14.5 V | 100% |
| 3/15/2024 7:38 | Move | 1mph | 150 Flagler Plaza Dr | 13446.29 | 14.5 V | 100% |
| 3/15/2024 6:08 | Stop | 0mph | 150 Flagler Plaza Dr | 13446.29 | 12.2 V | 100% |
| 3/15/2024 6:08 | Stop | 0mph | 150 Flagler Plaza Dr | 13446.29 | 12.2 V | 100% |
| 3/15/2024 6:03 | Move | 45mph | 5861 State Rte 100, | 13445.28 | 14.5 V | 100% |
| 3/15/2024 5:58 | Move | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 14.5 V | 100% |
| 3/15/2024 5:58 | Move | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 14.5 V | 100% |
| 3/15/2024 5:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 12.6 V | 100% |
| 3/15/2024 1:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 12.6 V | 100% |
| 3/14/2024 21:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 12.7 V | 100% |
| 3/14/2024 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13443.75 | 12.7 V | 100% |
| 3/14/2024 13:52 | Stop | 0mph | 18 Zebulon Pl, Palm | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:45 | Move | 0mph | 19 Zebulon Pl, Palm | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:43 | Move | 0mph | 19 Zebulon Pl, Palm | 13443.75 | 12.6 V | 100% |
| 3/14/2024 13:43 | Stop | 0mph | 19 Zebulon Pl, Palm | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:41 | Move | 30mph | 68 Zebulahs Trail, P | 13443.64 | 14.3 V | 100% |
| 3/14/2024 13:39 | Move | 51mph | 2 Zebrawood Ct, Pa | 13443.47 | 14.4 V | 100% |
| 3/14/2024 13:37 | Move | 24mph | 833 Belle Terre Pkw | 13442.01 | 13.9 V | 100% |
| 3/14/2024 13:35 | Move | 46mph | 73406 Belle Terre Pl | 13441.57 | 13.6 V | 100% |
| 3/14/2024 13:33 | Move | 44mph | 67 Ryecliffe Dr, Palr | 13441.5 | 13.6 V | 100% |
| 3/14/2024 13:32 | Stop | 55mph | 47 Ryberry Dr, Palm | 13440.42 | 14.2 V | 100% |
| 3/14/2024 13:29 | Move | 0mph | 3306 US-1, Palm Co | 13438.88 | 14.4 V | 100% |
| 3/14/2024 13:24 | Move | 65mph | US-1, Palm Coast, F | 13434.13 | 14.3 V | 100% |
| 3/14/2024 13:19 | Move | 58mph | FL-5, Hastings, FL 3 | 13429.16 | 13.8 V | 100% |
| 3/14/2024 13:14 | Move | 66mph | 8415 US-1, St. Augu | 13424.12 | 14.2 V | 100% |
| 3/14/2024 13:09 | Move | 27mph | 4730 Dixie Hwy, St. | 13417.48 | 14.3 V | 100% |
| 3/14/2024 13:04 | Move | 16mph | 100 Crooked Tree Tr | 13416.56 | 14.3 V | 100% |
| 3/14/2024 12:59 | Move | 0mph | 2701 US-1, St. Augu | 13414.49 | 14.4 V | 100% |
| 3/14/2024 12:59 | Move | 0mph | 2701 US-1, St. Augu | 13414.49 | 14.4 V | 100% |
| 3/14/2024 12:34 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13414.49 | 12.6 V | 100% |
| 3/14/2024 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13414.49 | 12.6 V | 100% |
| 3/14/2024 4:55 | Stop | 0mph | 2701 US-1, St. Augu | 13414.49 | 12.3 V | 100% |
| 3/14/2024 4:55 | Stop | 0mph | 2701 US-1, St. Augu | 13414.49 | 12.3 V | 100% |
| 3/14/2024 4:53 | Move | 43mph | 896 Santa Maria Blv | 13412.26 | 14.6 V | 100% |
| 3/14/2024 4:48 | Move | 58mph | 4730 Dixie Hwy, St. | 13411.47 | 14.6 V | 100% |
| 3/14/2024 4:43 | Move | 49mph | 9040 US-1, St. Augu | 13404.46 | 14.7 V | 100% |
| 3/14/2024 4:38 | Move | 66mph | 9476 FL-5, St. Augu: | 13403.21 | 14.5 V | 100% |
| 3/14/2024 4:34 | Heartbeat | 76mph | 118 Oakleaf Way, P | 13398.54 | 14.6 V | 100% |
| 3/14/2024 4:33 | Move | 66mph | US-1, Palm Coast, F | 13398.54 | 14.5 V | 100% |
| 3/14/2024 4:28 | Move | 30mph | 34 Rippling Brook D | 13390.52 | 14.5 V | 100% |
| 3/14/2024 4:23 | Move | 16mph | 64 Egret Trail, Palm | 13389.04 | 14.6 V | 100% |
| 3/14/2024 4:18 | Move | 4mph | 4751 E Moody Blvd, | 13388.39 | 14.5 V | 100% |
| 3/14/2024 4:13 | Move | 2mph | 20 Zebulon Pl, Palm | 13388.06 | 14.5 V | 100% |
| 3/14/2024 4:13 | Move | 2mph | 20 Zebulon Pl, Palm | 13388.06 | 14.5 V | 100% |
| 3/14/2024 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13388.06 | 12.6 V | 100% |
| 3/13/2024 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13388.06 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 3/13/2024 16:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13388.06 | 12.7 V | 100% |
| 3/13/2024 13:48 | Stop | 0mph | 19 Zebulon Pl, Palm | 13388.06 | 12.8 V | 100% |
| 3/13/2024 13:48 | Stop | 0mph | 19 Zebulon Pl, Palm | 13388.06 | 12.8 V | 100% |
| 3/13/2024 13:44 | Move | 23mph | 6 Emerson Dr, Palm | 13386.63 | 14.3 V | 100% |
| 3/13/2024 13:39 | Move | 2mph | 3302 US-1, Palm Co | 13383.95 | 14.4 V | 100% |
| 3/13/2024 13:34 | Move | 63mph | 6901 US-1, Bunnell, | 13379.6 | 14.4 V | 100% |
| 3/13/2024 13:29 | Move | 16mph | 10255 Dixie Hwy, Ha | 13373.06 | 14.4 V | 100% |
| 3/13/2024 13:24 | Move | 0mph | 10095 US-1, St. Augu | 13372.63 | 14.3 V | 100% |
| 3/13/2024 13:19 | Move | 66mph | 9101 US-1, St. Augu | 13370.29 | 14.4 V | 100% |
| 3/13/2024 13:14 | Move | 63mph | 6321 US-1, St. Augu | 13364.89 | 14.4 V | 100% |
| 3/13/2024 13:09 | Move | 10mph | 2925 Dixie Hwy, St. | 13359.99 | 14.4 V | 100% |
| 3/13/2024 13:04 | Move | 0mph | 2701 US-1, St. Augu | 13359.49 | 14.5 V | 100% |
| 3/13/2024 13:04 | Move | 0mph | 2701 US-1, St. Augu | 13359.49 | 14.5 V | 100% |
| 3/13/2024 12:34 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13359.49 | 12.6 V | 100% |
| 3/13/2024 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13359.49 | 12.6 V | 100% |
| 3/13/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augu | 13359.49 | 12.3 V | 100% |
| 3/13/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augu | 13359.49 | 12.3 V | 100% |
| 3/13/2024 4:56 | Move | 11mph | 2610 Dixie Hwy, St. | 13359.38 | 14.5 V | 100% |
| 3/13/2024 4:51 | Move | 6mph | 4730 Dixie Hwy, St. | 13356.26 | 14.6 V | 100% |
| 3/13/2024 4:46 | Move | 9mph | 6810 Dixie Hwy, St. | 13352.95 | 14.6 V | 100% |
| 3/13/2024 4:41 | Move | 60mph | 9456 FL-5, St. Augu | 13348.05 | 14.6 V | 100% |
| 3/13/2024 4:36 | Move | 58mph | 1 Rivertown Rd, Palr | 13343.18 | 14.6 V | 100% |
| 3/13/2024 4:34 | Heartbeat | 63mph | 9130 US-1, Palm Co | 13341.36 | 14.6 V | 100% |
| 3/13/2024 4:31 | Move | 37mph | 1 Hargrove Grde, Pa | 13341.36 | 14.6 V | 100% |
| 3/13/2024 4:26 | Move | 45mph | 73 Reidsville Dr, Pal | 13337.33 | 14.6 V | 100% |
| 3/13/2024 4:21 | Move | 25mph | 73407 Lehigh Green | 13334.82 | 14.6 V | 100% |
| 3/13/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm | 13332.96 | 14.5 V | 100% |
| 3/13/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm | 13332.96 | 14.5 V | 100% |
| 3/13/2024 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13332.96 | 12.6 V | 100% |
| 3/12/2024 20:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13332.96 | 12.7 V | 100% |
| 3/12/2024 16:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13332.96 | 12.7 V | 100% |
| 3/12/2024 13:58 | Stop | 0mph | 20 Zebulon Pl, Palm | 13332.96 | 12.8 V | 100% |
| 3/12/2024 13:58 | Stop | 0mph | 20 Zebulon Pl, Palm | 13332.96 | 12.8 V | 100% |
| 3/12/2024 13:57 | Move | 14mph | 1 Zebulon Pl, Palm ( | 13332.81 | 14.3 V | 100% |
| 3/12/2024 13:52 | Move | 0mph | 2 Midway Dr, Palm ( | 13331.73 | 14.4 V | 100% |
| 3/12/2024 13:47 | Move | 34mph | 291 Central Ave, Pa | 13330.69 | 14.3 V | 100% |
| 3/12/2024 13:42 | Move | 52mph | Ralph Carter Pk, 13 | 13328.22 | 14.4 V | 100% |
| 3/12/2024 13:37 | Move | 70mph | 3335 N State St, Bu | 13327.53 | 14.5 V | 100% |
| 3/12/2024 13:32 | Move | 54mph | US-1, Palm Coast, F | 13323.18 | 14.5 V | 100% |
| 3/12/2024 13:27 | Move | 60mph | US-1, Palm Coast, F | 13318.92 | 14.4 V | 100% |
| 3/12/2024 13:22 | Move | 65mph | 9181 FL-5, St. Augu | 13314.14 | 14.5 V | 100% |
| 3/12/2024 13:17 | Move | 29mph | 100 Duck Pond Dr, S | 13309.8 | 14.5 V | 100% |
| 3/12/2024 13:12 | Move | 0mph | 4175 US-1, St. Augu | 13305.87 | 14.5 V | 100% |
| 3/12/2024 13:07 | Move | 1mph | 2701 US-1, St. Augu | 13303.7 | 14.5 V | 100% |
| 3/12/2024 13:07 | Move | 1mph | 2701 US-1, St. Augu | 13303.7 | 14.5 V | 100% |
| 3/12/2024 12:35 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13303.7 | 12.6 V | 100% |
| 3/12/2024 8:35 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13303.7 | 12.6 V | 100% |
| 3/12/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augu | 13303.7 | 12.8 V | 100% |
| 3/12/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augu | 13303.7 | 12.8 V | 100% |
| 3/12/2024 4:52 | Move | 57mph | 5840 Dixie Hwy, St. | 13299.18 | 14.9 V | 100% |
| 3/12/2024 4:47 | Move | 61mph | 6300 US-1, St. Augu | 13298.34 | 14.8 V | 100% |
| 3/12/2024 4:42 | Move | 83mph | FL-5, St. Augustine, | 13292.95 | 14.9 V | 100% |
| 3/12/2024 4:37 | Move | 58mph | HPVC+73 Palm Coa | 13285.96 | 14.9 V | 100% |
| 3/12/2024 4:35 | Heartbeat | 42mph | 8650 US-1, Palm Co | 13285.52 | 14.9 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 3/12/2024 4:32 | Move | 0mph | 1 Commerce Blvd, F | 13285.52 14.8 V | 100% |
| 3/12/2024 4:27 | Move | 53mph | 49 Reidsville Dr, Pal | 13281.7 14.9 V | 100% |
| 3/12/2024 4:22 | Move | 0mph | 782 Belle Terre Pkw | 13279.4 14.9 V | 100% |
| 3/12/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm | 13278.22 14.6 V | 100% |
| 3/12/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm | 13278.22 14.6 V | 100% |
| 3/12/2024 0:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13278.22 12.6 V | 100% |
| 3/11/2024 20:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13278.22 12.6 V | 100% |
| 3/11/2024 16:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13278.22 12.7 V | 100% |
| 3/11/2024 15:19 | Stop | 0mph | 20 Zebulon Pl, Palm | 13278.22 12.9 V | 100% |
| 3/11/2024 15:19 | Stop | 0mph | 20 Zebulon Pl, Palm | 13278.22 12.9 V | 100% |
| 3/11/2024 15:15 | Move | 0mph | 5000 E Moody Blvd, | 13277.77 14.0 V | 100% |
| 3/11/2024 15:10 | Move | 14mph | FQGJ+GP Palm Coa | 13277.6 14.6 V | 100% |
| 3/11/2024 15:05 | Move | 0mph | 5190 State Rte 100, | 13277.53 14.7 V | 100% |
| 3/11/2024 15:00 | Move | 55mph | 5400 State Rte 100, | 13277.14 14.7 V | 100% |
| 3/11/2024 14:55 | Move | 0mph | 57 Memorial Medica | 13275.92 14.6 V | 100% |
| 3/11/2024 14:55 | Move | 0mph | 57 Memorial Medica | 13275.92 14.6 V | 100% |
| 3/11/2024 12:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.4 V | 100% |
| 3/11/2024 8:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.5 V | 100% |
| 3/11/2024 4:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.5 V | 100% |
| 3/11/2024 0:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.5 V | 100% |
| 3/10/2024 20:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.6 V | 100% |
| 3/10/2024 16:35 | Heartbeat | 0mph | 61 Memorial Medica | 13275.92 12.6 V | 100% |
| 3/10/2024 13:49 | Stop | 0mph | 61 Memorial Medica | 13275.92 12.9 V | 100% |
| 3/10/2024 13:49 | Stop | 0mph | 61 Memorial Medica | 13275.92 12.9 V | 100% |
| 3/10/2024 13:44 | Move | 0mph | 5893 State Rte 100, | 13275.52 14.3 V | 100% |
| 3/10/2024 13:39 | Move | 17mph | 10 Zebulon Pl, Palm | 13273.75 14.5 V | 100% |
| 3/10/2024 13:39 | Move | 17mph | 10 Zebulon Pl, Palm | 13273.75 14.5 V | 100% |
| 3/10/2024 12:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.5 V | 100% |
| 3/10/2024 8:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.5 V | 100% |
| 3/10/2024 4:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.5 V | 100% |
| 3/9/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/9/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/9/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/9/2024 11:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/9/2024 7:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/9/2024 3:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/8/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/8/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13273.75 12.6 V | 100% |
| 3/8/2024 15:35 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13273.75 12.7 V | 100% |
| 3/8/2024 13:38 | Stop | 23mph | 5095 State Rte 100, | 13273.75 12.8 V | 100% |
| 3/8/2024 13:38 | Stop | 23mph | 5095 State Rte 100, | 13273.75 12.8 V | 100% |
| 3/8/2024 13:34 | Move | 30mph | FQGJ+6J Palm Coas | 13273.64 14.2 V | 100% |
| 3/8/2024 13:29 | Move | 0mph | 6006 State Rte 100, | 13271.45 14.2 V | 100% |
| 3/8/2024 13:24 | Move | 6mph | 6125 State Rte 100, | 13271.37 14.5 V | 100% |
| 3/8/2024 13:24 | Move | 6mph | 6125 State Rte 100, | 13271.37 14.5 V | 100% |
| 3/8/2024 11:35 | Heartbeat | 0mph | 150 Flagler Plaza Dr | 13271.37 12.6 V | 100% |
| 3/8/2024 7:35 | Heartbeat | 0mph | 150 Flagler Plaza Dr | 13271.37 12.8 V | 100% |
| 3/8/2024 7:07 | Stop | 0mph | 150 Flagler Plaza Dr | 13271.37 12.9 V | 100% |
| 3/8/2024 7:07 | Stop | 0mph | 150 Flagler Plaza Dr | 13271.37 12.9 V | 100% |
| 3/8/2024 7:03 | Move | 37mph | 5880 State Rte 100, | 13270.55 14.3 V | 100% |
| 3/8/2024 6:58 | Move | 7mph | 16 Zebulon Pl, Palm | 13268.85 14.5 V | 100% |
| 3/8/2024 6:58 | Move | 7mph | 16 Zebulon Pl, Palm | 13268.85 14.5 V | 100% |
| 3/8/2024 3:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13268.85 12.6 V | 100% |
| 3/7/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13268.85 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 3/7/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13268.85 | 12.6 V | 100% |
| 3/7/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13268.85 | 12.6 V | 100% |
| 3/7/2024 12:55 | Stop | 0mph | 20 Zebulon Pl, Palm | 13268.85 | 12.6 V | 100% |
| 3/7/2024 12:48 | Move | 0mph | 20 Zebulon Pl, Palm | 13268.85 | 12.5 V | 100% |
| 3/7/2024 12:46 | Move | 0mph | 20 Zebulon Pl, Palm | 13268.85 | 12.5 V | 100% |
| 3/7/2024 12:44 | Move | 49mph | 12 Elder Dr, Palm C | 13267.33 | 12.7 V | 100% |
| 3/7/2024 12:42 | Move | 50mph | 32 Ryder Dr, Palm C | 13266.9 | 12.6 V | 100% |
| 3/7/2024 12:40 | Move | 50mph | 45 Ryberry Dr, Palm | 13266.6 | 12.6 V | 100% |
| 3/7/2024 12:38 | Move | 7mph | 3302 US-1, Palm Co | 13265.04 | 12.7 V | 100% |
| 3/7/2024 12:36 | Move | 50mph | 63 Robinson Dr, Pal | 13263.81 | 12.7 V | 100% |
| 3/7/2024 12:34 | Move | 70mph | HP8H+94 Palm Coa | 13260.25 | 12.8 V | 100% |
| 3/7/2024 12:32 | Move | 70mph | 7800 FL-5, Palm Co | 13259.74 | 12.8 V | 100% |
| 3/7/2024 12:30 | Move | 19mph | 101 Matanzas Wood | 13257.64 | 12.7 V | 100% |
| 3/7/2024 12:28 | Move | 19mph | 101 Matanzas Wood | 13257.61 | 12.6 V | 100% |
| 3/7/2024 12:26 | Move | 21mph | 101 Matanzas Wood | 13257.58 | 12.7 V | 100% |
| 3/7/2024 12:24 | Move | 70mph | US-1, Palm Coast, F | 13255.85 | 12.8 V | 100% |
| 3/7/2024 12:22 | Move | 30mph | 10092 US-1, St. Aug | 13253.72 | 12.8 V | 100% |
| 3/7/2024 12:20 | Move | 43mph | PM6X+WH Palm Co | 13249.93 | 12.7 V | 100% |
| 3/7/2024 12:18 | Move | 37mph | 7536 Dixie Hwy, St. | 13248.29 | 12.7 V | 100% |
| 3/7/2024 12:16 | Move | 17mph | 7078 US-1, St. Augu | 13247.22 | 12.7 V | 100% |
| 3/7/2024 12:14 | Move | 0mph | 6795 US-1, St. Augu | 13246.76 | 12.8 V | 100% |
| 3/7/2024 12:12 | Move | 45mph | 5605 Dixie Hwy, St. | 13244.79 | 12.8 V | 100% |
| 3/7/2024 12:11 | Stop | 38mph | Shore Blvd So, Flori | 13244.49 | 13.1 V | 100% |
| 3/7/2024 12:11 | Stop | 38mph | Shore Blvd So, Flori | 13244.49 | 13.1 V | 100% |
| 3/7/2024 12:08 | Move | 0mph | US-1 @ Wildwood (( | 13242.66 | 14.2 V | 100% |
| 3/7/2024 12:03 | Move | 0mph | 2705 US-1, St. Augu | 13240.52 | 14.4 V | 100% |
| 3/7/2024 12:03 | Move | 0mph | 2705 US-1, St. Augu | 13240.52 | 14.4 V | 100% |
| 3/7/2024 11:35 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13240.52 | 12.5 V | 100% |
| 3/7/2024 7:35 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13240.52 | 12.6 V | 100% |
| 3/7/2024 5:57 | Stop | 6mph | 2701 US-1, St. Augu | 13240.52 | 13.0 V | 100% |
| 3/7/2024 5:57 | Stop | 6mph | 2701 US-1, St. Augu | 13240.52 | 13.0 V | 100% |
| 3/7/2024 5:52 | Move | 38mph | 4322 US-1, St. Augu | 13238.12 | 14.0 V | 100% |
| 3/7/2024 5:47 | Move | 57mph | 35 Sunstone Ct, St. | 13233.72 | 13.6 V | 100% |
| 3/7/2024 5:42 | Move | 64mph | 10010 FL-5, St. Augu | 13227.66 | 13.6 V | 100% |
| 3/7/2024 5:37 | Move | 66mph | 8650 US-1, Palm Co | 13222.37 | 14.3 V | 100% |
| 3/7/2024 5:32 | Move | 65mph | 1 Wood Ash Ln, Palr | 13217.79 | 14.3 V | 100% |
| 3/7/2024 5:27 | Move | 40mph | 88 Emerson Dr, Palr | 13214.72 | 14.4 V | 100% |
| 3/7/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 14.5 V | 100% |
| 3/7/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 14.5 V | 100% |
| 3/7/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 12.6 V | 100% |
| 3/6/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 12.7 V | 100% |
| 3/6/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 12.7 V | 100% |
| 3/6/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:44 | Stop | 0mph | 18 Zebulon Pl, Palm | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:44 | Stop | 0mph | 18 Zebulon Pl, Palm | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:43 | Move | 35mph | 100 Belle Terre Blvd | 13212.89 | 14.3 V | 100% |
| 3/6/2024 12:38 | Move | 57mph | 42 Riddle Dr, Palm C | 13210.79 | 13.6 V | 100% |
| 3/6/2024 12:33 | Move | 62mph | 11 Woodfalon Pl, Pa | 13208.11 | 14.4 V | 100% |
| 3/6/2024 12:28 | Move | 71mph | 100 Matanzas Wood | 13203 | 14.3 V | 100% |
| 3/6/2024 12:23 | Move | 71mph | 9225 US-1, St. Augu | 13197.21 | 14.4 V | 100% |
| 3/6/2024 12:18 | Move | 68mph | 6555a Dixie Hwy, St | 13191.96 | 14.5 V | 100% |
| 3/6/2024 12:13 | Move | 11mph | 4105 US-1, St. Augu | 13188.18 | 14.4 V | 100% |
| 3/6/2024 12:07 | Move | 0mph | 2701 US-1, St. Augu | 13186.07 | 14.6 V | 100% |
| 3/6/2024 12:07 | Move | 0mph | 2701 US-1, St. Augu | 13186.07 | 14.6 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 3/6/2024 11:35 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13186.07 | 12.7 V | 100% |
| 3/6/2024 7:35 | Heartbeat | 0mph | 2705 US-1, St. Augu | 13186.07 | 12.7 V | 100% |
| 3/6/2024 6:04 | Stop | 0mph | 2705 US-1, St. Augu | 13186.07 | 12.8 V | 100% |
| 3/6/2024 5:58 | Move | 0mph | 2701 US-1, St. Augu | 13186.04 | 12.7 V | 100% |
| 3/6/2024 5:56 | Move | 0mph | 2701 US-1, St. Augu | 13186.04 | 12.7 V | 100% |
| 3/6/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augu | 13186.02 | 12.8 V | 100% |
| 3/6/2024 5:53 | Stop | 51mph | 2630 US-1, St. Augu | 13186.02 | 14.7 V | 100% |
| 3/6/2024 5:52 | Move | 64mph | 3175 Dixie Hwy, St. | 13185.21 | 14.7 V | 100% |
| 3/6/2024 5:47 | Move | 68mph | 6184 Dixie Hwy, St. | 13180.74 | 13.9 V | 100% |
| 3/6/2024 5:42 | Move | 68mph | 8836 FL-5, St. Augu: | 13176.53 | 14.7 V | 100% |
| 3/6/2024 5:37 | Move | 74mph | JPJ8+JJ Palm Coast, | 13170.85 | 14.3 V | 100% |
| 3/6/2024 5:32 | Move | 62mph | 1 Wellfield Grade, P | 13166.03 | 13.9 V | 100% |
| 3/6/2024 5:27 | Move | 65mph | 3480 US-1, Bunnell, | 13162.37 | 14.5 V | 100% |
| 3/6/2024 5:22 | Move | 15mph | 73407 Lehigh Greer | 13159.57 | 14.6 V | 100% |
| 3/6/2024 5:17 | Move | 0mph | 99 Zebulahs Trail, P | 13157.85 | 14.6 V | 100% |
| 3/6/2024 5:17 | Move | 0mph | 99 Zebulahs Trail, P | 13157.85 | 14.6 V | 100% |
| 3/6/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.7 V | 100% |
| 3/5/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.7 V | 100% |
| 3/5/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.8 V | 100% |
| 3/5/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.8 V | 100% |
| 3/5/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.9 V | 100% |
| 3/5/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm | 13157.85 | 12.9 V | 100% |
| 3/5/2024 11:47 | Move | 21mph | 100 Belle Terre Pkw | 13157.5 | 14.5 V | 100% |
| 3/5/2024 11:42 | Move | 53mph | 12 Ripton Pl, Palm ( | 13155.57 | 14.5 V | 100% |
| 3/5/2024 11:37 | Move | 28mph | 11 Woodfalon Pl, Pa | 13152.8 | 14.4 V | 100% |
| 3/5/2024 11:35 | Heartbeat | 0mph | HP3M+7Q Palm Coa: | 13151.4 | 14.5 V | 100% |
| 3/5/2024 11:32 | Move | 57mph | 9130 US-1, Palm Cc | 13151.4 | 14.4 V | 100% |
| 3/5/2024 11:27 | Move | 60mph | 10205 Dixie Hwy, Ha | 13147.06 | 14.5 V | 100% |
| 3/5/2024 11:22 | Move | 58mph | 8000 Dixie Hwy, St. | 13142.22 | 14.4 V | 100% |
| 3/5/2024 11:17 | Move | 52mph | 5880 Dixie Hwy, St. | 13138.13 | 14.4 V | 100% |
| 3/5/2024 11:12 | Move | 12mph | 2855 Dixie Hwy, St. | 13133.87 | 14.5 V | 100% |
| 3/5/2024 11:07 | Move | 0mph | 2665 US-1, St. Augu | 13133.51 | 14.4 V | 100% |
| 3/5/2024 11:07 | Move | 0mph | 2665 US-1, St. Augu | 13133.51 | 14.4 V | 100% |
| 3/5/2024 7:35 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13133.51 | 12.7 V | 100% |
| 3/5/2024 5:01 | Stop | 0mph | 2705 US-1, St. Augu | 13133.51 | 13.0 V | 100% |
| 3/5/2024 5:01 | Stop | 0mph | 2705 US-1, St. Augu | 13133.51 | 13.0 V | 100% |
| 3/5/2024 4:59 | Move | 40mph | 6168 US-1, St. Augu | 13128.34 | 13.5 V | 100% |
| 3/5/2024 4:54 | Move | 45mph | PMCW+4H Palm Cc | 13124.69 | 13.5 V | 100% |
| 3/5/2024 4:49 | Move | 45mph | 9375 Dixie Hwy, St. | 13122.05 | 13.4 V | 100% |
| 3/5/2024 4:44 | Move | 60mph | 10255 Dixie Hwy, Ha | 13119.97 | 13.4 V | 100% |
| 3/5/2024 4:39 | Move | 60mph | JPP8+46 Palm Coas | 13118.71 | 13.4 V | 100% |
| 3/5/2024 4:34 | Move | 30mph | 31 Rivera Ln, Palm ( | 13109.78 | 13.5 V | 100% |
| 3/5/2024 4:29 | Move | 15mph | 53 Easthampton Blv | 13107.96 | 13.5 V | 100% |
| 3/5/2024 4:24 | Move | 2mph | 46 Easterly Pl, Palm | 13107.07 | 13.3 V | 100% |
| 3/5/2024 4:19 | Move | 2mph | 20 Zebulon Pl, Palm | 13106.6 | 13.4 V | 100% |
| 3/5/2024 4:19 | Move | 2mph | 20 Zebulon Pl, Palm | 13106.6 | 13.4 V | 100% |
| 3/5/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 12.3 V | 100% |
| 3/4/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 12.4 V | 100% |
| 3/4/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 12.4 V | 100% |
| 3/4/2024 18:34 | Stop | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 13.1 V | 100% |
| 3/4/2024 18:34 | Stop | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 13.1 V | 100% |
| 3/4/2024 18:34 | Move | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 13.4 V | 100% |
| 3/4/2024 18:34 | Move | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 13.4 V | 100% |
| 3/4/2024 17:36 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 12.3 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2024 15:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 100% |
| 3/4/2024 15:21 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm | 13106.6 | 100% |
| 3/4/2024 14:01 | Power Connected | 0mph | 75 Park St, Palm Co | 13106.6 12.6 V | 100% |
| 3/4/2024 13:53 | Power Disconnected | 0mph | 68 Pk Pl Cir, Palm C | 13106.6 | 100% |
| 3/4/2024 13:29 | Stop | 14mph | 205 Bulldog Dr, Palr | 13106.6 11.1 V | 100% |
| 3/4/2024 13:29 | Stop | 14mph | 205 Bulldog Dr, Palr | 13106.6 11.1 V | 100% |
| 3/4/2024 13:27 | Move | 17mph | 136 Bulldog Dr, Palr | 13106.45 14.2 V | 100% |
| 3/4/2024 13:22 | Move | 11mph | 65 Midway Dr, Palm | 13106.37 14.4 V | 100% |
| 3/4/2024 13:17 | Move | 30mph | 454 Central Ave, Pa | 13105.48 14.8 V | 100% |
| 3/4/2024 13:17 | Move | 30mph | 454 Central Ave, Pa | 13105.48 14.8 V | 100% |
| 3/4/2024 13:09 | Move | 0mph | 800 Belle Terre Pkw | 13105.48 12.8 V | 100% |
| 3/4/2024 13:09 | Stop | 0mph | 800 Belle Terre Pkw | 13105.48 12.8 V | 100% |
| 3/4/2024 13:08 | Move | 27mph | 800 Belle Terre Pkw | 13105.48 14.3 V | 100% |
| 3/4/2024 13:03 | Move | 53mph | 44 Ryder Dr, Palm C | 13104.5 14.2 V | 100% |
| 3/4/2024 12:58 | Move | 54mph | 1 Enterprise Dr, Bun | 13101.82 14.3 V | 100% |
| 3/4/2024 12:53 | Move | 59mph | 9957 Wellfield Grde | 13096.98 14.3 V | 100% |
| 3/4/2024 12:48 | Move | 59mph | 10110 US-1, Hastin | 13092.61 14.3 V | 100% |
| 3/4/2024 12:43 | Move | 60mph | 7540 Dixie Hwy, St. | 13087.09 14.4 V | 100% |
| 3/4/2024 12:38 | Move | 0mph | 4265 US-1, St. Augu | 13081.53 14.3 V | 100% |
| 3/4/2024 12:33 | Move | 0mph | 4265 US-1, St. Augu | 13081.53 14.4 V | 100% |
| 3/4/2024 12:33 | Move | 0mph | 4265 US-1, St. Augu | 13081.53 14.4 V | 100% |
| 3/4/2024 12:18 | Stop | 0mph | Moultrie Publix, Flor | 13081.53 12.8 V | 100% |
| 3/4/2024 12:18 | Stop | 0mph | Moultrie Publix, Flor | 13081.53 12.8 V | 100% |
| 3/4/2024 12:14 | Move | 15mph | So., Lot#24, 3490 U | 13080.41 14.3 V | 100% |
| 3/4/2024 12:09 | Move | 0mph | 2701 US-1, St. Augu | 13079.25 14.6 V | 100% |
| 3/4/2024 12:09 | Move | 0mph | 2701 US-1, St. Augu | 13079.25 14.6 V | 100% |
| 3/4/2024 11:36 | Heartbeat | 0mph | 2701 US-1, St. Augu | 13079.25 12.7 V | 100% |
| 3/4/2024 9:49 | Stop | 0mph | 2701 US-1, St. Augu | 13079.25 12.8 V | 100% |
| 3/4/2024 9:40 | Stop | 0mph | 2705 US-1, St. Augu | 13079.25 12.8 V | 100% |
| 3/4/2024 9:14 | Move | 18mph | 17 Colechester Ln, I | 13061.43 14.4 V | 100% |
| 3/4/2024 9:12 | Move | 9mph | 1 Flagler Pl, Palm Co | 13061.18 14.5 V | 100% |
| 3/4/2024 9:11 | Stop | 34mph | 112 Florida Park Dr | 13060.74 14.5 V | 100% |
| 3/4/2024 9:11 | Move | 35mph | 2 Flintstone Ct, Palr | 13060.58 14.4 V | 100% |
| 3/4/2024 9:06 | Move | 0mph | 14 Office Park Dr ST | 13059.52 14.6 V | 100% |
| 3/4/2024 9:06 | Move | 0mph | 14 Office Park Dr ST | 13059.52 14.6 V | 100% |
| 3/4/2024 7:44 | Stop | 0mph | 14 Office Park Dr, P | 13059.52 12.8 V | 100% |
| 3/4/2024 7:44 | Stop | 0mph | 14 Office Park Dr, P | 13059.52 12.8 V | 100% |
| 3/4/2024 7:40 | Move | 57mph | HQR5+P9 Palm Coa | 13056.41 14.5 V | 100% |
| 3/4/2024 7:36 | Heartbeat | 71mph | 55 Luther Dr, Palm ( | 13055.3 14.5 V | 100% |
| 3/4/2024 7:35 | Move | 71mph | I-95, Palm Coast, Fl | 13055.3 14.5 V | 100% |
| 3/4/2024 7:30 | Move | 63mph | MPF5+WC Palm Co | 13050.16 14.6 V | 100% |
| 3/4/2024 7:25 | Move | 33mph | 888 Palermo Rd, St. | 13040.33 14.5 V | 100% |
| 3/4/2024 7:20 | Move | 24mph | 2 St Johns Medical F | 13038.65 14.6 V | 100% |
| 3/4/2024 7:15 | Move | 0mph | 2665 US-1, St. Augu | 13038.06 14.4 V | 100% |
| 3/4/2024 7:15 | Move | 0mph | 2665 US-1, St. Augu | 13038.06 14.4 V | 100% |
| 3/4/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augu | 13038.06 12.4 V | 100% |
| 3/4/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augu | 13038.06 12.4 V | 100% |
| 3/4/2024 4:58 | Move | 34mph | 63 Phoenetia Dr, St. | 13035.62 14.7 V | 100% |
| 3/4/2024 4:53 | Move | 46mph | 4980 US-1, St. Augu | 13034.76 14.6 V | 100% |
| 3/4/2024 4:48 | Move | 0mph | 6886 US-1, St. Augu | 13031.65 14.5 V | 100% |
| 3/4/2024 4:43 | Move | 68mph | 9080 US-1, St. Augu | 13027.92 14.6 V | 100% |
| 3/4/2024 4:38 | Move | 71mph | JPG8+JR Palm Coas | 13022.62 14.6 V | 100% |
| 3/4/2024 4:33 | Move | 65mph | 11 Industry Dr, Palm | 13017.85 14.6 V | 100% |
| 3/4/2024 4:28 | Move | 25mph | FPWP+V7 Palm Coa | 13013.58 14.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2024 4:23 | Move | 15mph | 833 Belle Terre Pkw | 13010.94 | 14.6 V | 100% |
| 3/4/2024 4:18 | Move | 2mph | 20 Zebulon Pl, Palm | 13009.56 | 14.5 V | 100% |
| 3/4/2024 4:18 | Move | 2mph | 20 Zebulon Pl, Palm | 13009.56 | 14.5 V | 100% |
| 3/4/2024 3:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13009.56 | 12.6 V | 100% |
| 3/3/2024 23:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13009.56 | 12.6 V | 100% |
| 3/3/2024 19:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13009.56 | 12.6 V | 100% |
| 3/3/2024 15:36 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13009.56 | 12.8 V | 100% |
| 3/3/2024 15:31 | Stop | 0mph | 18 Zebulon Pl, Palm | 13009.56 | 12.5 V | 100% |
| 3/3/2024 15:31 | Stop | 0mph | 18 Zebulon Pl, Palm | 13009.56 | 12.5 V | 100% |
| 3/3/2024 15:28 | Move | 0mph | 2 Bulldog Dr, Palm ( | 13008.51 | 14.4 V | 100% |
| 3/3/2024 15:23 | Move | 0mph | 22 Bulldog Dr, Palm ( | 13008.48 | 14.3 V | 100% |
| 3/3/2024 15:18 | Move | 0mph | 5935 E Moody Blvd, | 13007.26 | 14.5 V | 100% |
| 3/3/2024 15:13 | Move | 0mph | 414 Beach Village D | 13004.92 | 14.4 V | 100% |
| 3/3/2024 15:13 | Move | 0mph | 414 Beach Village D | 13004.92 | 14.4 V | 100% |
| 3/3/2024 14:54 | Stop | 0mph | 2301 Moody Blvd, F | 13004.92 | 13.0 V | 100% |
| 3/3/2024 14:54 | Stop | 0mph | 2301 Moody Blvd, F | 13004.92 | 13.0 V | 100% |
| 3/3/2024 14:51 | Move | 0mph | 2301 Moody Blvd, F | 13004.92 | 14.7 V | 100% |
| 3/3/2024 14:51 | Move | 0mph | 2301 Moody Blvd, F | 13004.92 | 14.7 V | 100% |
| 3/3/2024 14:46 | Stop | 0mph | 2301 Moody Blvd, F | 13004.92 | 12.4 V | 100% |
| 3/3/2024 14:46 | Stop | 0mph | 2301 Moody Blvd, F | 13004.92 | 12.4 V | 100% |
| 3/3/2024 14:44 | Move | 53mph | 6380 State Rte 100, | 13003.93 | 14.5 V | 100% |
| 3/3/2024 14:39 | Move | 41mph | 5623 State Rte 100, | 13001.45 | 14.5 V | 100% |
| 3/3/2024 14:34 | Move | 0mph | 5 Zebulon Pl, Palm ( | 13000.27 | 14.5 V | 100% |
| 3/3/2024 14:34 | Move | 0mph | 5 Zebulon Pl, Palm ( | 13000.27 | 14.5 V | 100% |
| 3/3/2024 11:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.5 V | 100% |
| 3/3/2024 7:36 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 13000.27 | 12.5 V | 100% |
| 3/3/2024 3:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.5 V | 100% |
| 3/2/2024 23:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/2/2024 19:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/2/2024 15:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/2/2024 11:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/2/2024 7:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/2/2024 3:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/1/2024 23:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13000.27 | 12.6 V | 100% |
| 3/1/2024 19:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 13000.27 | 12.7 V | 100% |
| 3/1/2024 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 13000.27 | 12.7 V | 100% |
| 3/1/2024 11:38 | Heartbeat | 35mph | 26 Ryan Dr, Palm Co | 13000.27 | 12.6 V | 100% |
| 3/1/2024 11:25 | Stop | 35mph | 26 Ryan Dr, Palm Co | 13000.27 | 12.8 V | 100% |
| 3/1/2024 11:25 | Stop | 35mph | 26 Ryan Dr, Palm Co | 13000.27 | 12.8 V | 100% |
| 3/1/2024 11:21 | Move | 48mph | 68 Radcliffe Dr, Palr | 12999.38 | 13.7 V | 100% |
| 3/1/2024 11:16 | Move | 50mph | 4 Whittington Dr, Pa | 12998.88 | 14.3 V | 100% |
| 3/1/2024 11:11 | Move | 0mph | 73 Patricia Dr, Palm | 12997.71 | 14.4 V | 100% |
| 3/1/2024 11:11 | Move | 0mph | 73 Patricia Dr, Palm | 12997.71 | 14.4 V | 100% |
| 3/1/2024 10:55 | Stop | 0mph | 73 Patricia Dr, Palm | 12997.71 | 12.8 V | 100% |
| 3/1/2024 10:55 | Stop | 0mph | 73 Patricia Dr, Palm | 12997.71 | 12.8 V | 100% |
| 3/1/2024 10:52 | Move | 34mph | 160 Cypress Point F | 12996.88 | 14.3 V | 100% |
| 3/1/2024 10:47 | Move | 37mph | 25 Pine Cone Dr, Pa | 12996.69 | 14.3 V | 100% |
| 3/1/2024 10:42 | Move | 0mph | 191 Cypress Point F | 12996.34 | 14.3 V | 100% |
| 3/1/2024 10:37 | Move | 0mph | Palm Coast Parkwa | 12995.76 | 14.3 V | 100% |
| 3/1/2024 10:37 | Move | 0mph | Palm Coast Parkwa | 12995.76 | 14.3 V | 100% |
| 3/1/2024 10:02 | Stop | 0mph | Palm Coast Parkwa | 12995.76 | 12.9 V | 100% |
| 3/1/2024 10:02 | Stop | 0mph | Palm Coast Parkwa | 12995.76 | 12.9 V | 100% |
| 3/1/2024 9:58 | Move | 43mph | HQ3J+F4 Palm Coas | 12994.74 | 14.4 V | 100% |
| 3/1/2024 9:53 | Move | 66mph | 4100 Old Kings Rd, l | 12990.64 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 3/1/2024 9:48 | Move | 0mph | 150 Flagler Plaza Dr | 12988.81 | 14.7 V | 100% |
| 3/1/2024 9:48 | Move | 0mph | 150 Flagler Plaza Dr | 12988.81 | 14.7 V | 100% |
| 3/1/2024 7:38 | Heartbeat | 0mph | 150 Flagler Plaza Dr | 12988.81 | 12.6 V | 100% |
| 3/1/2024 6:57 | Stop | 0mph | 150 Flagler Plaza Dr | 12988.81 | 12.7 V | 100% |
| 3/1/2024 6:57 | Stop | 0mph | 150 Flagler Plaza Dr | 12988.81 | 12.7 V | 100% |
| 3/1/2024 6:57 | Move | 0mph | 150 Flagler Plaza Dr | 12988.81 | 12.9 V | 100% |
| 3/1/2024 6:52 | Move | 40mph | 5861 State Rte 100, | 12987.91 | 14.4 V | 100% |
| 3/1/2024 6:47 | Move | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 14.6 V | 100% |
| 3/1/2024 6:47 | Move | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 14.6 V | 100% |
| 3/1/2024 3:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 12.6 V | 100% |
| 2/29/2024 23:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 12.6 V | 100% |
| 2/29/2024 19:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 12.7 V | 100% |
| 2/29/2024 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:03 | Stop | 14mph | 34 Easterly Pl, Palm | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:03 | Stop | 14mph | 34 Easterly Pl, Palm | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:01 | Move | 42mph | 16 Elliot Pl, Palm Co | 12985.35 | 13.5 V | 100% |
| 2/29/2024 12:56 | Move | 57mph | 2 Red Mill Dr, Palm ( | 12983.72 | 13.9 V | 100% |
| 2/29/2024 12:51 | Move | 63mph | 59 Robinson Dr, Pal | 12982.58 | 13.8 V | 100% |
| 2/29/2024 12:46 | Move | 66mph | MP54+QQ Palm Coa | 12972.4 | 13.9 V | 100% |
| 2/29/2024 12:41 | Move | 65mph | MMXX+2W Palm Co | 12969.73 | 13.9 V | 100% |
| 2/29/2024 12:36 | Move | 48mph | 6886 US-1, St. Augu | 12965.74 | 14.3 V | 100% |
| 2/29/2024 12:30 | Move | 16mph | 5215 US-1, St. Augu | 12962.95 | 14.3 V | 100% |
| 2/29/2024 12:25 | Move | 0mph | 4265 US-1, St. Augu | 12961.58 | 14.6 V | 100% |
| 2/29/2024 12:25 | Move | 0mph | 4265 US-1, St. Augu | 12961.58 | 14.6 V | 100% |
| 2/29/2024 12:06 | Stop | 0mph | 6 St Johns Medical F | 12961.58 | 12.8 V | 100% |
| 2/29/2024 12:06 | Stop | 0mph | 6 St Johns Medical F | 12961.58 | 12.8 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augu | 12961.01 | 14.7 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augu | 12961.01 | 14.7 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augu | 12961.01 | 14.7 V | 100% |
| 2/29/2024 11:39 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12961.01 | 12.6 V | 100% |
| 2/29/2024 7:40 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12961.01 | 12.6 V | 100% |
| 2/29/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augu | 12961.01 | 12.7 V | 100% |
| 2/29/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augu | 12961.01 | 12.7 V | 100% |
| 2/29/2024 5:57 | Move | 0mph | 2701 US-1, St. Augu | 12961.01 | 13.5 V | 100% |
| 2/29/2024 5:52 | Move | 41mph | 4322 US-1, St. Augu | 12958.63 | 13.6 V | 100% |
| 2/29/2024 5:47 | Move | 26mph | 6795 US-1, St. Augu | 12954.74 | 14.4 V | 100% |
| 2/29/2024 5:42 | Move | 67mph | 8415 US-1, St. Augu | 12951.35 | 13.6 V | 100% |
| 2/29/2024 5:37 | Move | 65mph | JPP8+C5 Palm Coas | 12946.23 | 13.6 V | 100% |
| 2/29/2024 5:32 | Move | 61mph | 7540 US-1, Palm Co | 12941.55 | 14.4 V | 100% |
| 2/29/2024 5:27 | Move | 66mph | 3389 N State St, Bu | 12937.36 | 14.1 V | 100% |
| 2/29/2024 5:22 | Move | 0mph | 73407 Lehigh Greer | 12934.58 | 14.1 V | 100% |
| 2/29/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm | 12932.72 | 14.5 V | 100% |
| 2/29/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm | 12932.72 | 14.5 V | 100% |
| 2/29/2024 3:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12932.72 | 12.6 V | 100% |
| 2/28/2024 23:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12932.72 | 12.6 V | 100% |
| 2/28/2024 19:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12932.72 | 12.6 V | 100% |
| 2/28/2024 15:41 | Heartbeat | 3mph | 4 Eastwood Dr, Palr | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:57 | Stop | 3mph | 4 Eastwood Dr, Palr | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:57 | Stop | 3mph | 4 Eastwood Dr, Palr | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:56 | Move | 3mph | 40 E Diamond Dr, P | 12932.41 | 14.1 V | 100% |
| 2/28/2024 12:53 | Stop | 0mph | 800 Belle Terre Pkw | 12932.13 | 14.2 V | 100% |
| 2/28/2024 12:51 | Move | 0mph | 800 Belle Terre Pkw | 12932.13 | 14.5 V | 100% |
| 2/28/2024 12:51 | Move | 0mph | 800 Belle Terre Pkw | 12932.13 | 14.5 V | 100% |
| 2/28/2024 12:46 | Move | 0mph | 800 Belle Terre Pkw | 12932.13 | 12.8 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Signal |
|---|---|---|---|---|---|
| 2/28/2024 12:44 | Move | 0mph | 800 Belle Terre Pkwy | 12932.13 12.7 V | 100% |
| 2/28/2024 12:43 | Stop | 38mph | 48 Esperanto Dr, Pa | 12931.43 12.8 V | 100% |
| 2/28/2024 12:34 | Stop | 37mph | Royal Palms Pkwy, I | 12931.2 13.5 V | 100% |
| 2/28/2024 12:31 | Move | 58mph | 1 Hargrove Grde, Pa | 12927.21 14.1 V | 100% |
| 2/28/2024 12:24 | Move | 44mph | PM7X+7R Palm Coa | 12916.06 14.1 V | 100% |
| 2/28/2024 12:22 | Move | 44mph | PM7X+7R Palm Coa | 12916.06 14.1 V | 100% |
| 2/28/2024 12:11 | Move | 14mph | 3584 US-1, St. Augu | 12908.04 14.1 V | 100% |
| 2/28/2024 12:06 | Move | 14mph | 3584 US-1, St. Augu | 12908.04 14.1 V | 100% |
| 2/28/2024 12:01 | Move | 0mph | 2705 US-1, St. Augu | 12906.73 14.4 V | 100% |
| 2/28/2024 12:01 | Move | 0mph | 2705 US-1, St. Augu | 12906.73 14.4 V | 100% |
| 2/28/2024 11:41 | Heartbeat | 0mph | 2705 US-1, St. Augu | 12906.73 12.6 V | 100% |
| 2/28/2024 7:41 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12906.73 12.6 V | 100% |
| 2/28/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augu | 12906.73 12.8 V | 100% |
| 2/28/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augu | 12906.73 12.8 V | 100% |
| 2/28/2024 5:53 | Move | 52mph | 3990 Dixie Hwy, St. | 12904.86 13.7 V | 100% |
| 2/28/2024 5:48 | Move | 59mph | 6464 Dixie Hwy, St. | 12900.99 13.8 V | 100% |
| 2/28/2024 5:43 | Move | 69mph | 8858 FL-5, St. Augu | 12897.24 13.8 V | 100% |
| 2/28/2024 5:38 | Move | 70mph | US-1, Palm Coast, F | 12891.54 14.5 V | 100% |
| 2/28/2024 5:33 | Move | 37mph | 6901 US-1, Bunnell, | 12886.6 14.4 V | 100% |
| 2/28/2024 5:28 | Move | 7mph | 75 Reidsville Dr, Pal | 12882.25 14.5 V | 100% |
| 2/28/2024 5:23 | Move | 45mph | 14 Emerson Dr, Palr | 12879.67 14.5 V | 100% |
| 2/28/2024 5:18 | Move | 2mph | 20 Zebulon Pl, Palm | 12878.18 14.6 V | 100% |
| 2/28/2024 5:18 | Move | 2mph | 20 Zebulon Pl, Palm | 12878.18 14.6 V | 100% |
| 2/28/2024 3:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.6 V | 100% |
| 2/27/2024 23:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.6 V | 100% |
| 2/27/2024 19:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.7 V | 100% |
| 2/27/2024 15:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.8 V | 100% |
| 2/27/2024 13:22 | Stop | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.9 V | 100% |
| 2/27/2024 13:22 | Stop | 0mph | 20 Zebulon Pl, Palm | 12878.18 12.9 V | 100% |
| 2/27/2024 13:21 | Move | 16mph | 10 Zebulon Pl, Palm | 12878.1 14.3 V | 100% |
| 2/27/2024 13:16 | Move | 8mph | 1769 E Moody Blvd, | 12876.73 14.4 V | 100% |
| 2/27/2024 13:16 | Move | 8mph | 1769 E Moody Blvd, | 12876.73 14.4 V | 100% |
| 2/27/2024 12:46 | Stop | 0mph | 1769 E. Moody Blvd | 12876.73 12.9 V | 100% |
| 2/27/2024 12:46 | Stop | 0mph | 1769 E. Moody Blvd | 12876.73 12.9 V | 100% |
| 2/27/2024 12:43 | Move | 53mph | 4571 E Moody Blvd, | 12875.57 14.2 V | 100% |
| 2/27/2024 12:38 | Move | 28mph | 12 Point of Woods D | 12873.83 14.2 V | 100% |
| 2/27/2024 12:33 | Move | 40mph | 51 Putter Dr, Palm C | 12870.64 14.3 V | 100% |
| 2/27/2024 12:28 | Move | 9mph | 3 Pine Cone Dr, Palr | 12870.08 14.4 V | 100% |
| 2/27/2024 12:28 | Move | 9mph | 3 Pine Cone Dr, Palr | 12870.08 14.4 V | 100% |
| 2/27/2024 11:41 | Heartbeat | 0mph | 3 Pine Cone Dr, Palr | 12870.08 12.8 V | 100% |
| 2/27/2024 11:34 | Stop | 0mph | 3 Pine Cone Dr, Palr | 12870.08 12.6 V | 100% |
| 2/27/2024 11:34 | Stop | 0mph | 3 Pine Cone Dr, Palr | 12870.08 12.6 V | 100% |
| 2/27/2024 11:32 | Move | 13mph | 1 Pine Cone Dr, Palr | 12870.01 14.3 V | 100% |
| 2/27/2024 11:27 | Move | 66mph | 4 Birch Tree Pl, Palm | 12867.82 14.3 V | 100% |
| 2/27/2024 11:22 | Move | 65mph | I-95, St. Augustine, I | 12862.34 14.3 V | 100% |
| 2/27/2024 11:17 | Move | 0mph | 10095 US-1, St. Aug | 12861.74 14.3 V | 100% |
| 2/27/2024 11:12 | Move | 0mph | 9203 FL-5, St. Augu | 12859.09 14.3 V | 100% |
| 2/27/2024 11:07 | Move | 0mph | 6555a Dixie Hwy, St | 12854.47 14.3 V | 100% |
| 2/27/2024 11:02 | Move | 0mph | 307 Raintree Trail, S | 12850.73 14.3 V | 100% |
| 2/27/2024 10:57 | Move | 0mph | 2676 Dixie Hwy, St. | 12848.61 14.4 V | 100% |
| 2/27/2024 10:57 | Move | 0mph | 2676 Dixie Hwy, St. | 12848.61 14.4 V | 100% |
| 2/27/2024 7:41 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12848.61 12.7 V | 100% |
| 2/27/2024 5:08 | Stop | 0mph | 2701 US-1, St. Augu | 12848.61 12.9 V | 100% |
| 2/27/2024 5:08 | Stop | 0mph | 2701 US-1, St. Augu | 12848.61 12.9 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/2024 5:04 Move | 55mph | 212 Brantley Harbor | 12844.44 | 14.4 V | | 100% |
| 2/27/2024 4:59 Move | 58mph | 40 Crescent Key Dr, | 12843.68 | 14.3 V | | 100% |
| 2/27/2024 4:54 Move | 56mph | 9137 US-1, St. Augu | 12837.62 | 14.3 V | | 100% |
| 2/27/2024 4:49 Move | 63mph | 9892 FL-5, St. Augu | 12836.17 | 14.3 V | | 100% |
| 2/27/2024 4:44 Move | 58mph | 6901 US-1, Bunnell, | 12828.43 | 14.3 V | | 100% |
| 2/27/2024 4:39 Move | 57mph | 31 Woodside Dr, Pa | 12827.47 | 14.2 V | | 100% |
| 2/27/2024 4:34 Move | 22mph | 30 Elias Ln, Palm Cc | 12822.67 | 14.3 V | | 100% |
| 2/27/2024 4:29 Move | 10mph | 25 Easterly Ln, Palm | 12822.07 | 14.2 V | | 100% |
| 2/27/2024 4:24 Move | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 14.5 V | | 100% |
| 2/27/2024 4:24 Move | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 14.5 V | | 100% |
| 2/27/2024 3:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.4 V | | 100% |
| 2/26/2024 23:41 Heartbeat | 0mph | 16 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/26/2024 19:41 Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/26/2024 15:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/26/2024 11:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.3 V | | 100% |
| 2/26/2024 10:07 Stop | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.9 V | | 100% |
| 2/26/2024 10:07 Stop | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.9 V | | 100% |
| 2/26/2024 10:06 Move | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 14.7 V | | 100% |
| 2/26/2024 10:06 Move | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 14.7 V | | 100% |
| 2/26/2024 7:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/26/2024 3:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/25/2024 23:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/25/2024 19:41 Heartbeat | 0mph | 15 Zebulon Pl, Palm | 12821.64 | 12.5 V | | 100% |
| 2/25/2024 15:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.6 V | | 100% |
| 2/25/2024 15:01 Stop | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.4 V | | 100% |
| 2/25/2024 15:01 Stop | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 12.4 V | | 100% |
| 2/25/2024 15:01 Move | 0mph | 20 Zebulon Pl, Palm | 12821.64 | 14.6 V | | 100% |
| 2/25/2024 14:56 Move | 0mph | 5100 State Rte 100, | 12821.1 | 14.6 V | | 100% |
| 2/25/2024 14:56 Move | 0mph | 5100 State Rte 100, | 12821.1 | 14.6 V | | 100% |
| 2/25/2024 14:49 Stop | 0mph | 5100 State Rte 100, | 12821.1 | 12.9 V | | 100% |
| 2/25/2024 14:49 Stop | 0mph | 5100 State Rte 100, | 12821.1 | 12.9 V | | 100% |
| 2/25/2024 14:49 Move | 0mph | 5100 State Rte 100, | 12821.1 | 14.7 V | | 100% |
| 2/25/2024 14:44 Move | 7mph | 99 Zebulahs Trail, P | 12820.73 | 14.5 V | | 100% |
| 2/25/2024 14:44 Move | 7mph | 99 Zebulahs Trail, P | 12820.73 | 14.5 V | | 100% |
| 2/25/2024 11:41 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.5 V | | 100% |
| 2/25/2024 7:42 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.5 V | | 100% |
| 2/25/2024 3:44 Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 23:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 19:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 15:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 11:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 7:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/24/2024 3:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 23:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 19:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 15:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 11:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 7:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/23/2024 3:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/22/2024 19:58 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.7 V | | 100% |
| 2/22/2024 17:25 Stop | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/22/2024 17:25 Stop | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 12.6 V | | 100% |
| 2/22/2024 17:25 Move | 0mph | 20 Zebulon Pl, Palm | 12820.73 | 13.4 V | | 100% |
| 2/22/2024 17:20 Move | 0mph | 6020 State Rte 100, | 12818.14 | 13.7 V | | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 2/22/2024 17:20 | Move | 0mph | 6020 State Rte 100, | 12818.14 | 13.7 V | 100% |
| 2/22/2024 16:57 | Stop | 0mph | 6020 State Rte 100, | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:57 | Stop | 0mph | 6020 State Rte 100, | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:55 | Move | 0mph | 6020 State Rte 100, | 12818.14 | 13.9 V | 100% |
| 2/22/2024 16:50 | Move | 0mph | 6020 State Rte 100, | 12818.14 | 14.0 V | 100% |
| 2/22/2024 16:50 | Move | 0mph | 6020 State Rte 100, | 12818.14 | 14.0 V | 100% |
| 2/22/2024 16:01 | Stop | 0mph | 6020 State Rte 100, | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:01 | Stop | 0mph | 6020 State Rte 100, | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:00 | Move | 4mph | 6020 State Rte 100, | 12818.14 | 14.1 V | 100% |
| 2/22/2024 16:00 | Move | 4mph | 6020 State Rte 100, | 12818.14 | 14.1 V | 100% |
| 2/22/2024 15:58 | Heartbeat | 0mph | 6020 State Rte 100, | 12818.14 | 14.0 V | 100% |
| 2/22/2024 14:38 | Stop | 0mph | 6125 State Rte 100, | 12818.14 | 12.8 V | 100% |
| 2/22/2024 14:38 | Stop | 0mph | 6125 State Rte 100, | 12818.14 | 12.8 V | 100% |
| 2/22/2024 14:34 | Move | 0mph | 6125 State Rte 100, | 12818.14 | 14.2 V | 100% |
| 2/22/2024 14:34 | Move | 0mph | 6125 State Rte 100, | 12818.14 | 14.2 V | 100% |
| 2/22/2024 14:33 | Stop | 0mph | 6125 State Rte 100, | 12818.14 | 13.0 V | 100% |
| 2/22/2024 14:33 | Stop | 0mph | 6125 State Rte 100, | 12818.14 | 13.0 V | 100% |
| 2/22/2024 14:32 | Move | 0mph | 6125 State Rte 100, | 12818.14 | 14.1 V | 100% |
| 2/22/2024 14:32 | Move | 0mph | 6125 State Rte 100, | 12818.14 | 14.1 V | 100% |
| 2/22/2024 13:08 | Stop | 0mph | 150 Flagler Plaza Dr | 12818.14 | 12.5 V | 100% |
| 2/22/2024 13:07 | Stop | 5mph | 6125 State Rte 100, | 12818.06 | 12.9 V | 100% |
| 2/22/2024 13:07 | Stop | 5mph | 6125 State Rte 100, | 12818.06 | 12.9 V | 100% |
| 2/22/2024 13:05 | Move | 6mph | 150 Flagler Plaza Dr | 12818 | 14.6 V | 100% |
| 2/22/2024 13:05 | Move | 6mph | 150 Flagler Plaza Dr | 12818 | 14.6 V | 100% |
| 2/22/2024 13:01 | Move | 0mph | 150 Flagler Plaza Dr | 12818 | 12.5 V | 100% |
| 2/22/2024 12:59 | Move | 0mph | 150 Flagler Plaza Dr | 12817.97 | 12.6 V | 100% |
| 2/22/2024 12:57 | Move | 7mph | 150 Flagler Plaza Dr | 12817.93 | 12.5 V | 100% |
| 2/22/2024 12:49 | Move | 4mph | 6020 State Rte 100, | 12817.81 | 12.5 V | 100% |
| 2/22/2024 12:47 | Stop | 9mph | Palm Coast Bus Sto | 12817.76 | 13.0 V | 100% |
| 2/22/2024 12:47 | Stop | 9mph | Palm Coast Bus Sto | 12817.76 | 13.0 V | 100% |
| 2/22/2024 12:43 | Move | 0mph | 150 Flagler Plaza Dr | 12817.68 | 13.3 V | 100% |
| 2/22/2024 12:43 | Move | 0mph | 150 Flagler Plaza Dr | 12817.68 | 13.3 V | 100% |
| 2/22/2024 12:42 | Move | 0mph | 150 Flagler Plaza Dr | 12817.68 | 12.9 V | 100% |
| 2/22/2024 12:40 | Move | 15mph | 6125 State Rte 100, | 12817.6 | 12.7 V | 100% |
| 2/22/2024 12:38 | Move | 50mph | FRH7+8X Palm Coa | 12817.34 | 12.7 V | 100% |
| 2/22/2024 12:36 | Move | 63mph | GR43+HM Palm Coa | 12815.28 | 12.7 V | 100% |
| 2/22/2024 12:34 | Move | 119mph | 85 Presidential Ln, F | 12813.2 | 12.8 V | 100% |
| 2/22/2024 12:32 | Move | 62mph | 56 Boulder Rock Dr, | 12811.14 | 12.7 V | 100% |
| 2/22/2024 12:30 | Move | 62mph | 13 Birchwood Dr, Pa | 12809.3 | 12.7 V | 100% |
| 2/22/2024 12:28 | Move | 61mph | 82 Lindsay Dr, Palm | 12806.68 | 12.7 V | 100% |
| 2/22/2024 12:26 | Move | 61mph | JPWG+8J Palm Coa | 12804.55 | 12.7 V | 100% |
| 2/22/2024 12:24 | Move | 59mph | 9995 Dixie Hwy, St. | 12802.97 | 12.8 V | 100% |
| 2/22/2024 12:22 | Move | 63mph | 8696 US-1, St. Augu | 12799.3 | 12.8 V | 100% |
| 2/22/2024 12:20 | Move | 64mph | 7905 Dixie Hwy, St. | 12798.78 | 12.8 V | 100% |
| 2/22/2024 12:18 | Move | 55mph | 6900 Dixie Hwy, St. | 12796.7 | 12.8 V | 100% |
| 2/22/2024 12:16 | Move | 23mph | 5950 US-1, St. Augu | 12794.85 | 12.8 V | 100% |
| 2/22/2024 12:14 | Move | 14mph | 5605 Dixie Hwy, St. | 12794.46 | 12.8 V | 100% |
| 2/22/2024 12:12 | Stop | 11mph | 4322 US-1, St. Augu | 12792.55 | 13.1 V | 100% |
| 2/22/2024 12:12 | Stop | 11mph | 4322 US-1, St. Augu | 12792.55 | 13.1 V | 100% |
| 2/22/2024 12:11 | Move | 11mph | 4105 US-1, St. Augu | 12792.28 | 14.2 V | 100% |
| 2/22/2024 12:06 | Move | 0mph | 2701 US-1, St. Augu | 12790.18 | 14.2 V | 100% |
| 2/22/2024 12:06 | Move | 0mph | 2701 US-1, St. Augu | 12790.18 | 14.2 V | 100% |
| 2/22/2024 11:58 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12790.18 | 12.7 V | 100% |
| 2/22/2024 7:58 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12790.18 | 12.8 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augu | 12790.18 | 13.0 V | 100% |
| 2/22/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augu | 12790.18 | 13.0 V | 100% |
| 2/22/2024 6:00 | Move | 3mph | 2701 US-1, St. Augu | 12790.18 | 14.4 V | 100% |
| 2/22/2024 5:55 | Move | 62mph | 4322 US-1, St. Augu | 12787.78 | 14.4 V | 100% |
| 2/22/2024 5:50 | Move | 48mph | 7844 US-1, St. Augu | 12781.77 | 14.4 V | 100% |
| 2/22/2024 5:45 | Move | 61mph | 8696 US-1, St. Augu | 12781.06 | 14.5 V | 100% |
| 2/22/2024 5:40 | Move | 62mph | 294 I-95, Palm Coas | 12776.28 | 14.5 V | 100% |
| 2/22/2024 5:35 | Move | 58mph | 77 Birchwood Dr, Pa | 12770.65 | 14.5 V | 100% |
| 2/22/2024 5:30 | Move | 63mph | 286 I _95 Sb, Palm ( | 12765.42 | 14.5 V | 100% |
| 2/22/2024 5:25 | Move | 14mph | 6030 State Rte 100, | 12762.88 | 14.6 V | 100% |
| 2/22/2024 5:20 | Move | 16mph | 5845 State Rte 100, | 12761.92 | 14.6 V | 100% |
| 2/22/2024 5:15 | Move | 2mph | 16 Zebulon Pl, Palm | 12760.27 | 14.7 V | 100% |
| 2/22/2024 5:15 | Move | 2mph | 16 Zebulon Pl, Palm | 12760.27 | 14.7 V | 100% |
| 2/22/2024 3:58 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12760.27 | 12.6 V | 100% |
| 2/21/2024 23:58 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12760.27 | 12.6 V | 100% |
| 2/21/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12760.27 | 12.6 V | 100% |
| 2/21/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12760.27 | 12.6 V | 100% |
| 2/21/2024 13:37 | Stop | 0mph | 20 Zebulon Pl, Palm | 12760.27 | 12.7 V | 100% |
| 2/21/2024 13:30 | Move | 0mph | 18 Zebulon Pl, Palm | 12760.27 | 12.5 V | 100% |
| 2/21/2024 13:28 | Move | 0mph | 19 Zebulon Pl, Palm | 12760.24 | 12.5 V | 100% |
| 2/21/2024 13:26 | Move | 21mph | 5000 E Moody Blvd, | 12759.83 | 12.5 V | 100% |
| 2/21/2024 13:25 | Stop | 13mph | 5600 State Rte 100, | 12758.94 | 13.1 V | 100% |
| 2/21/2024 13:25 | Stop | 13mph | 5600 State Rte 100, | 12758.94 | 13.1 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, | 12758.39 | 14.4 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, | 12758.39 | 14.4 V | 100% |
| 2/21/2024 13:23 | Stop | 10mph | 5850 State Rte 100, | 12758.39 | 12.5 V | 100% |
| 2/21/2024 13:23 | Stop | 10mph | 5850 State Rte 100, | 12758.39 | 12.5 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, | 12758.39 | 14.5 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:47 | Stop | 0mph | 5860 E Moody Blvd, | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:47 | Stop | 0mph | 5860 E Moody Blvd, | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:46 | Move | 0mph | 5860 E Moody Blvd, | 12758.39 | 14.6 V | 100% |
| 2/21/2024 12:46 | Move | 0mph | 5860 E Moody Blvd, | 12758.39 | 14.6 V | 100% |
| 2/21/2024 12:32 | Stop | 0mph | 100 State Rte 100, F | 12758.39 | 13.0 V | 100% |
| 2/21/2024 12:32 | Stop | 0mph | 100 State Rte 100, F | 12758.39 | 13.0 V | 100% |
| 2/21/2024 12:31 | Move | 0mph | 100 State Rte 100, F | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:31 | Move | 0mph | 100 State Rte 100, F | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:01 | Stop | 0mph | 100 State Rte 100, F | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:01 | Stop | 0mph | 100 State Rte 100, F | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:00 | Move | 0mph | 59 Town Center Blvc | 12758.35 | 14.4 V | 100% |
| 2/21/2024 12:00 | Move | 0mph | 59 Town Center Blvc | 12758.35 | 14.4 V | 100% |
| 2/21/2024 11:59 | Heartbeat | 0mph | 5850 State Rte 100, | 12758.35 | 12.8 V | 100% |
| 2/21/2024 11:42 | Stop | 0mph | 5850 State Rte 100, | 12758.35 | 13.0 V | 100% |
| 2/21/2024 11:42 | Stop | 0mph | 5850 State Rte 100, | 12758.35 | 13.0 V | 100% |
| 2/21/2024 11:41 | Move | 0mph | 5850 State Rte 100, | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:41 | Move | 0mph | 5850 State Rte 100, | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:39 | Stop | 0mph | 5893 State Rte 100, | 12758.35 | 12.5 V | 100% |
| 2/21/2024 11:39 | Stop | 0mph | 5893 State Rte 100, | 12758.35 | 12.5 V | 100% |
| 2/21/2024 11:36 | Move | 0mph | 5893 State Rte 100, | 12758.35 | 14.3 V | 100% |
| 2/21/2024 11:32 | Move | 0mph | 5893 State Rte 100, | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:32 | Move | 0mph | 5893 State Rte 100, | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:26 | Stop | 0mph | 5893 State Rte 100, | 12758.35 | 12.7 V | 100% |
| 2/21/2024 11:26 | Stop | 0mph | 5893 State Rte 100, | 12758.35 | 12.7 V | 100% |
| 2/21/2024 11:21 | Move | 0mph | 5893 State Rte 100, | 12758.35 | 14.5 V | 100% |

| | | | | |
|---|---|---|---|---|
| 2/21/2024 11:16 Move | 0mph | 19 Zebulon Pl, Palm | 12756.57 14.5 V | 100% |
| 2/21/2024 11:16 Move | 0mph | 19 Zebulon Pl, Palm | 12756.57 14.5 V | 100% |
| 2/21/2024 7:59 Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12756.57 12.6 V | 100% |
| 2/21/2024 7:16 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.0 V | 100% |
| 2/21/2024 7:16 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.0 V | 100% |
| 2/21/2024 7:15 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/21/2024 7:15 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/21/2024 7:14 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.8 V | 100% |
| 2/21/2024 7:14 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.8 V | 100% |
| 2/21/2024 7:14 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/21/2024 7:14 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/21/2024 3:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.6 V | 100% |
| 2/20/2024 23:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.6 V | 100% |
| 2/20/2024 19:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/20/2024 15:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/20/2024 11:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/20/2024 7:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/20/2024 3:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/19/2024 23:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/19/2024 19:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12756.57 12.7 V | 100% |
| 2/19/2024 15:59 Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12756.57 12.8 V | 100% |
| 2/19/2024 13:14 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.0 V | 100% |
| 2/19/2024 13:14 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.0 V | 100% |
| 2/19/2024 13:11 Move | 1mph | 19 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/19/2024 13:11 Move | 1mph | 19 Zebulon Pl, Palm | 12756.57 14.7 V | 100% |
| 2/19/2024 13:09 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.1 V | 100% |
| 2/19/2024 13:09 Stop | 0mph | 20 Zebulon Pl, Palm | 12756.57 13.1 V | 100% |
| 2/19/2024 13:06 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.6 V | 100% |
| 2/19/2024 13:06 Move | 0mph | 20 Zebulon Pl, Palm | 12756.57 14.6 V | 100% |
| 2/19/2024 12:52 Stop | 0mph | 5095 State Rte 100, | 12756.57 13.0 V | 100% |
| 2/19/2024 12:52 Stop | 0mph | 5095 State Rte 100, | 12756.57 13.0 V | 100% |
| 2/19/2024 12:49 Move | 0mph | 5234 State Rte 100, | 12756.41 14.1 V | 100% |
| 2/19/2024 12:44 Move | 0mph | 5284 State Rte 100, | 12756.32 14.8 V | 100% |
| 2/19/2024 12:39 Move | 0mph | 5284 State Rte 100, | 12756.32 14.8 V | 100% |
| 2/19/2024 12:34 Move | 0mph | 5284 State Rte 100, | 12756.32 14.9 V | 100% |
| 2/19/2024 12:29 Move | 0mph | 20 Zebulon Pl, Palm | 12755.68 14.6 V | 100% |
| 2/19/2024 12:29 Move | 0mph | 20 Zebulon Pl, Palm | 12755.68 14.6 V | 100% |
| 2/19/2024 11:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.5 V | 100% |
| 2/19/2024 7:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.4 V | 100% |
| 2/19/2024 3:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.4 V | 100% |
| 2/18/2024 23:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.5 V | 100% |
| 2/18/2024 19:59 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.5 V | 100% |
| 2/18/2024 15:59 Stop | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.6 V | 100% |
| 2/18/2024 15:59 Stop | 0mph | 20 Zebulon Pl, Palm | 12755.68 12.6 V | 100% |
| 2/18/2024 15:59 Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12755.68 13.3 V | 100% |
| 2/18/2024 15:58 Move | 6mph | 5190 State Rte 100, | 12755.68 13.3 V | 100% |
| 2/18/2024 15:53 Move | 0mph | 5284 State Rte 100, | 12755.57 13.4 V | 100% |
| 2/18/2024 15:49 Stop | 0mph | 5284 State Rte 100, | 12755.57 13.3 V | 100% |
| 2/18/2024 15:48 Move | 2mph | 7 Zebulon Pl, Palm ( | 12755.07 13.3 V | 100% |
| 2/18/2024 15:43 Move | 0mph | 20 Zebulon Pl, Palm | 12754.91 13.4 V | 100% |
| 2/18/2024 15:43 Move | 0mph | 20 Zebulon Pl, Palm | 12754.91 13.4 V | 100% |
| 2/18/2024 15:24 Move | 67mph | 9RVX+4W Halifax, F | 12754.91 11.7 V | 100% |
| 2/18/2024 15:22 Move | 67mph | 9RVX+4W Halifax, F | 12754.91 11.7 V | 100% |
| 2/18/2024 15:20 Move | 68mph | 921 Brookridge Ln, ( | 12754.39 11.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | | Signal |
|---|---|---|---|---|---|---|---|
| 2/18/2024 15:18 | Move | 63mph | I-95, Ormond Beach | 12752.14 | 11.8 | V | 100% |
| 2/18/2024 14:49 | Stop | 0mph | 126 US-92, Daytona | 12740.1 | 12.4 | V | 100% |
| 2/18/2024 14:49 | Stop | 0mph | 126 US-92, Daytona | 12740.1 | 12.4 | V | 100% |
| 2/18/2024 14:49 | Move | 0mph | 133 US-92, Daytona | 12740.1 | 14.3 | V | 100% |
| 2/18/2024 14:49 | Move | 0mph | 133 US-92, Daytona | 12740.1 | 14.3 | V | 100% |
| 2/18/2024 13:42 | Power Connected | 0mph | 140 US-92, Daytona | 12740.1 | 12.3 | V | 100% |
| 2/18/2024 13:42 | Power Disconnected | 0mph | 126 US-92, Daytona | 12740.1 | | | 100% |
| 2/18/2024 13:42 | Power Connected | 0mph | 126 US-92, Daytona | 12740.1 | 12.4 | V | 100% |
| 2/18/2024 12:36 | Power Disconnected | 0mph | 146 W International | 12740.1 | | | 100% |
| 2/18/2024 11:59 | Heartbeat | 0mph | 142 W International | 12740.1 | 12.3 | V | 100% |
| 2/18/2024 11:43 | Power Connected | 0mph | 142 W International | 12740.1 | 12.3 | V | 100% |
| 2/18/2024 11:43 | Power Connected | 0mph | 142 W International | 12740.1 | | | 100% |
| 2/18/2024 11:43 | Power Disconnected | 0mph | 142 W International | 12740.1 | | | 100% |
| 2/18/2024 11:43 | Power Disconnected | 0mph | 142 W International | 12740.1 | | | 100% |
| 2/18/2024 11:23 | Power Connected | 0mph | 140 US-92, Daytona | 12740.1 | 12.4 | V | 100% |
| 2/18/2024 10:55 | Power Disconnected | 0mph | 140 US-92, Daytona | 12740.1 | | | 100% |
| 2/18/2024 10:45 | Power Connected | 0mph | 140 W International | 12740.1 | 12.5 | V | 100% |
| 2/18/2024 10:36 | Power Disconnected | 0mph | 133 US-92, Daytona | 12740.1 | | | 100% |
| 2/18/2024 9:25 | Stop | 0mph | 133 US-92, Daytona | 12740.1 | 12.8 | V | 100% |
| 2/18/2024 9:25 | Stop | 0mph | 133 US-92, Daytona | 12740.1 | 12.8 | V | 100% |
| 2/18/2024 9:25 | Move | 0mph | 133 US-92, Daytona | 12740.1 | 13.0 | V | 100% |
| 2/18/2024 9:20 | Move | 24mph | 929 Sickler Dr, Dayt | 12738.78 | 14.2 | V | 100% |
| 2/18/2024 9:15 | Move | 35mph | 704 S Beach St, Orn | 12735.88 | 14.4 | V | 100% |
| 2/18/2024 9:10 | Move | 54mph | 110 Coquina Ave, O | 12731.77 | 14.4 | V | 100% |
| 2/18/2024 9:05 | Move | 58mph | 1190c US-1, Ormon | 12730.92 | 14.4 | V | 100% |
| 2/18/2024 9:00 | Move | 55mph | 1890 FL-5, Ormond | 12727.38 | 14.4 | V | 100% |
| 2/18/2024 8:55 | Move | 48mph | CQJJ+4W Palm Coa | 12720.58 | 14.4 | V | 100% |
| 2/18/2024 8:50 | Move | 47mph | 1 Kaiser Pl, Palm Co | 12719.83 | 14.5 | V | 100% |
| 2/18/2024 8:45 | Move | 2mph | 20 Zebulon Pl, Palm | 12717.65 | 14.5 | V | 100% |
| 2/18/2024 8:45 | Move | 2mph | 20 Zebulon Pl, Palm | 12717.65 | 14.5 | V | 100% |
| 2/18/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.6 | V | 100% |
| 2/18/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.7 | V | 100% |
| 2/17/2024 23:59 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12717.65 | 12.7 | V | 100% |
| 2/17/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.8 | V | 100% |
| 2/17/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.8 | V | 100% |
| 2/17/2024 15:05 | Stop | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.4 | V | 100% |
| 2/17/2024 15:05 | Stop | 0mph | 20 Zebulon Pl, Palm | 12717.65 | 12.4 | V | 100% |
| 2/17/2024 15:00 | Move | 27mph | 1300 E Moody Blvd, | 12715.98 | 14.3 | V | 100% |
| 2/17/2024 14:55 | Move | 27mph | 1780 N State St, Bur | 12714.84 | 14.3 | V | 100% |
| 2/17/2024 14:50 | Move | 27mph | 53 Woodlawn Dr, Pa | 12710.69 | 13.4 | V | 100% |
| 2/17/2024 14:45 | Move | 7mph | 165 Matanzas Wood | 12706.27 | 14.2 | V | 100% |
| 2/17/2024 14:40 | Move | 0mph | 17 Londonderry Dr, | 12706.12 | 14.2 | V | 100% |
| 2/17/2024 14:35 | Move | 0mph | 0 Long Pl, Palm Coa | 12705.98 | 14.6 | V | 100% |
| 2/17/2024 14:30 | Move | 17mph | 10070 US-1, Palm C | 12705.77 | 14.6 | V | 100% |
| 2/17/2024 14:25 | Move | 0mph | 101 Matanzas Wood | 12705.45 | 14.6 | V | 100% |
| 2/17/2024 14:20 | Move | 0mph | 105 Matanzas Wood | 12705.45 | 14.6 | V | 100% |
| 2/17/2024 14:15 | Move | 28mph | 125 Matanzas Wood | 12705.25 | 14.6 | V | 100% |
| 2/17/2024 14:10 | Move | 33mph | 51 Bird of Paradise I | 12702.72 | 14.6 | V | 100% |
| 2/17/2024 14:05 | Move | 12mph | 89 Burroughs Dr, Pa | 12702.37 | 14.4 | V | 100% |
| 2/17/2024 14:00 | Move | 21mph | HPWF+W5 Palm Co | 12700.56 | 14.6 | V | 100% |
| 2/17/2024 13:55 | Move | 15mph | 101 Matanzas Wood | 12699.99 | 14.6 | V | 100% |
| 2/17/2024 13:50 | Move | 36mph | 26 Louisville Dr, Pal | 12699.04 | 14.7 | V | 100% |
| 2/17/2024 13:45 | Move | 12mph | 26 Lamoyne Ln, Pal | 12698.66 | 14.7 | V | 100% |
| 2/17/2024 13:40 | Move | 0mph | 105 Matanzas Wood | 12697.38 | 14.7 | V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 2/17/2024 13:40 | Move | 0mph | 105 Matanzas Wood | 12697.38 | 14.7 V | 100% |
| 2/17/2024 13:02 | Stop | 0mph | 105 Matanzas Wood | 12697.38 | 13.0 V | 100% |
| 2/17/2024 13:02 | Stop | 0mph | 105 Matanzas Wood | 12697.38 | 13.0 V | 100% |
| 2/17/2024 13:01 | Move | 1mph | 105 Matanzas Wood | 12697.38 | 14.7 V | 100% |
| 2/17/2024 12:56 | Move | 57mph | 2 Commerce Blvd, F | 12693.5 | 14.7 V | 100% |
| 2/17/2024 12:51 | Move | 54mph | 885 Royal Palms Pk | 12689.79 | 14.8 V | 100% |
| 2/17/2024 12:46 | Move | 42mph | 25 Eagle Harbor Tra | 12688.04 | 14.7 V | 100% |
| 2/17/2024 12:41 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.7 V | 100% |
| 2/17/2024 12:41 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.7 V | 100% |
| 2/17/2024 11:59 | Heartbeat | 0mph | 15 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/17/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/17/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/16/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/16/2024 19:59 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12686.86 | 12.6 V | 100% |
| 2/16/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.6 V | 100% |
| 2/16/2024 15:24 | Stop | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/16/2024 15:24 | Stop | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.5 V | 100% |
| 2/16/2024 15:23 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.0 V | 100% |
| 2/16/2024 15:23 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.0 V | 100% |
| 2/16/2024 14:07 | Stop | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 13.0 V | 100% |
| 2/16/2024 14:07 | Stop | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 13.0 V | 100% |
| 2/16/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.6 V | 100% |
| 2/16/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 14.6 V | 100% |
| 2/16/2024 13:57 | Power Connected | 0mph | 20 Zebulon Pl, Palm | 12686.86 | 12.3 V | 100% |
| 2/16/2024 11:59 | Heartbeat | 0mph | 15 Zebulon Pl, Palm | 12686.86 | | 100% |
| 2/16/2024 11:32 | Power Disconnecte | 0mph | 15 Zebulon Pl, Palm | 12686.86 | | 100% |
| 2/16/2024 10:12 | Stop | 0mph | 936 Gallberry Ct, Bu | 12686.86 | 12.5 V | 100% |
| 2/16/2024 10:05 | Move | 0mph | 932 Gallberry Ct, Bu | 12686.84 | 12.7 V | 100% |
| 2/16/2024 10:03 | Move | 0mph | 932 Gallberry Ct, Bu | 12686.84 | 12.7 V | 100% |
| 2/16/2024 10:01 | Move | 18mph | 698 N Peach St, Bur | 12686.61 | 12.6 V | 100% |
| 2/16/2024 9:59 | Move | 18mph | 605 N Chapel St, Bu | 12686.55 | 12.6 V | 100% |
| 2/16/2024 9:58 | Stop | 0mph | 100 E Moody Blvd, E | 12686.07 | 13.1 V | 100% |
| 2/16/2024 9:58 | Stop | 0mph | 100 E Moody Blvd, E | 12686.07 | 13.1 V | 100% |
| 2/16/2024 9:56 | Move | 0mph | 103 N Bay St, Bunne | 12685.99 | 14.0 V | 100% |
| 2/16/2024 9:56 | Move | 0mph | 103 N Bay St, Bunne | 12685.99 | 14.0 V | 100% |
| 2/16/2024 9:51 | Stop | 1mph | 1001 FL-5, Bunnell, | 12685.99 | 13.1 V | 100% |
| 2/16/2024 9:51 | Stop | 1mph | 1001 FL-5, Bunnell, | 12685.99 | 13.1 V | 100% |
| 2/16/2024 9:48 | Move | 0mph | 1208 S State St, Bur | 12685.8 | 14.5 V | 100% |
| 2/16/2024 9:48 | Move | 0mph | 1208 S State St, Bur | 12685.8 | 14.5 V | 100% |
| 2/16/2024 9:42 | Stop | 0mph | 1208 S State St, Bur | 12685.8 | 12.7 V | 100% |
| 2/16/2024 9:42 | Stop | 0mph | 1208 S State St, Bur | 12685.8 | 12.7 V | 100% |
| 2/16/2024 9:39 | Move | 0mph | 801 S State St, Bunr | 12685.49 | 14.6 V | 100% |
| 2/16/2024 9:39 | Move | 0mph | 801 S State St, Bunr | 12685.49 | 14.6 V | 100% |
| 2/16/2024 9:32 | Stop | 0mph | 801 S State St, Bunr | 12685.49 | 12.7 V | 100% |
| 2/16/2024 9:32 | Stop | 0mph | 801 S State St, Bunr | 12685.49 | 12.7 V | 100% |
| 2/16/2024 9:30 | Move | 7mph | 306b S Railroad St, | 12685.19 | 14.2 V | 100% |
| 2/16/2024 9:25 | Move | 60mph | CPF2+46 Bunnell, F | 12681.34 | 14.2 V | 100% |
| 2/16/2024 9:20 | Move | 57mph | 8151 FL-11, Bunnel | 12677.2 | 14.2 V | 100% |
| 2/16/2024 9:15 | Move | 58mph | 7MPC+VH Bunnell, | 12671.8 | 14.2 V | 100% |
| 2/16/2024 9:10 | Move | 5mph | 6411 FL-11, De Leor | 12667.51 | 14.0 V | 100% |
| 2/16/2024 9:05 | Move | 58mph | 5JX5+3Q Pierson, Fl | 12662.95 | 14.2 V | 100% |
| 2/16/2024 9:00 | Move | 3mph | 299 Lemmon Rd, Pi | 12660.48 | 14.3 V | 100% |
| 2/16/2024 9:00 | Move | 3mph | 299 Lemmon Rd, Pi | 12660.48 | 14.3 V | 100% |
| 2/16/2024 8:42 | Stop | 0mph | 299 Lemmon Rd, Pi | 12660.48 | 12.8 V | 100% |

| | | | | |
|---|---|---|---|---|
| 2/16/2024 8:42 Stop | 0mph | 299 Lemmon Rd, Pi | 12660.48 12.8 V | 100% |
| 2/16/2024 8:40 Move | 0mph | 299 Lemmon Rd, Pi | 12660.43 14.4 V | 100% |
| 2/16/2024 8:40 Move | 0mph | 299 Lemmon Rd, Pi | 12660.43 14.4 V | 100% |
| 2/16/2024 8:38 Stop | 0mph | 299 Lemmon Rd, Pi | 12660.43 12.9 V | 100% |
| 2/16/2024 8:38 Stop | 0mph | 299 Lemmon Rd, Pi | 12660.43 12.9 V | 100% |
| 2/16/2024 8:37 Move | 0mph | 299 Lemmon Rd, Pi | 12660.43 14.5 V | 100% |
| 2/16/2024 8:37 Move | 0mph | 299 Lemmon Rd, Pi | 12660.43 14.5 V | 100% |
| 2/16/2024 8:14 Stop | 0mph | 299 Lemmon Rd, Pi | 12660.43 12.6 V | 100% |
| 2/16/2024 8:14 Stop | 0mph | 299 Lemmon Rd, Pi | 12660.43 12.6 V | 100% |
| 2/16/2024 8:14 Move | 0mph | 299 Lemmon Rd, Pi | 12660.43 14.2 V | 100% |
| 2/16/2024 8:09 Move | 0mph | 1763 Hwy 17, Pierso | 12659.85 14.8 V | 100% |
| 2/16/2024 8:09 Move | 0mph | 1763 Hwy 17, Pierso | 12659.85 14.8 V | 100% |
| 2/16/2024 8:04 Stop | 0mph | 1763 Hwy 17, Pierso | 12659.85 12.6 V | 100% |
| 2/16/2024 8:04 Stop | 0mph | 1763 Hwy 17, Pierso | 12659.85 12.6 V | 100% |
| 2/16/2024 8:04 Move | 0mph | 1763 Hwy 17, Pierso | 12659.85 12.7 V | 100% |
| 2/16/2024 7:59 Heartbeat | 62mph | 1072 FL-40, De Leor | 12656.06 14.3 V | 100% |
| 2/16/2024 7:59 Move | 62mph | 1072 FL-40, De Leor | 12656.06 14.3 V | 100% |
| 2/16/2024 7:54 Move | 63mph | FL-40, De Leon Spri | 12651.7 14.2 V | 100% |
| 2/16/2024 7:49 Move | 60mph | 3443 FL-40, Ormon | 12647.08 14.3 V | 100% |
| 2/16/2024 7:44 Move | 57mph | 16 Indian Springs Di | 12641.88 14.3 V | 100% |
| 2/16/2024 7:39 Move | 52mph | 970 W Granada Blvc | 12638.6 14.3 V | 100% |
| 2/16/2024 7:34 Move | 0mph | 600 W Granada Blvc | 12637.59 14.7 V | 100% |
| 2/16/2024 7:34 Move | 0mph | 600 W Granada Blvc | 12637.59 14.7 V | 100% |
| 2/16/2024 7:27 Stop | 0mph | 600 W Granada Blvc | 12637.59 12.6 V | 100% |
| 2/16/2024 7:27 Move | 0mph | 600 W Granada Blvc | 12637.59 12.6 V | 100% |
| 2/16/2024 7:27 Stop | 0mph | 600 W Granada Blvc | 12637.59 12.6 V | 100% |
| 2/16/2024 7:22 Move | 0mph | 348 Orchard St, Orr | 12636.79 14.3 V | 100% |
| 2/16/2024 7:17 Move | 25mph | 1965 Nelson Ave, O | 12635.61 14.3 V | 100% |
| 2/16/2024 7:16 Stop | 0mph | 1840 Nelson Ave, O | 12635.37 14.3 V | 100% |
| 2/16/2024 7:13 Move | 33mph | 1315 Pine Ridge Dr, | 12634.24 14.3 V | 100% |
| 2/16/2024 7:08 Move | 2mph | 1100 State Ave, Hol | 12632.67 14.4 V | 100% |
| 2/16/2024 7:03 Move | 0mph | 1122 Holly Ave, Hol | 12632.48 14.2 V | 100% |
| 2/16/2024 6:58 Move | 33mph | 1410 Riverside Dr, D | 12632.01 14.4 V | 100% |
| 2/16/2024 6:53 Move | 0mph | 2 N Beach St, Ormo | 12629.56 14.3 V | 100% |
| 2/16/2024 6:48 Move | 29mph | 535 John Anderson | 12628.42 14.4 V | 100% |
| 2/16/2024 6:43 Move | 11mph | 1059 Ocean Shore I | 12627.3 14.4 V | 100% |
| 2/16/2024 6:38 Move | 22mph | 7 Alamanda Dr, Orn | 12626.75 14.5 V | 100% |
| 2/16/2024 6:33 Move | 41mph | 2790 Ocean Shore I | 12624.11 14.4 V | 100% |
| 2/16/2024 6:28 Move | 49mph | Flagler Beach to Ma | 12619.89 14.4 V | 100% |
| 2/16/2024 6:23 Move | 4mph | 20 N Ocean Palm Vi | 12619.09 14.4 V | 100% |
| 2/16/2024 6:18 Move | 0mph | 220 Ocean Palm Dr | 12618.61 14.7 V | 100% |
| 2/16/2024 6:18 Move | 0mph | 220 Ocean Palm Dr | 12618.61 14.7 V | 100% |
| 2/16/2024 6:05 Stop | 4mph | 222 Ocean Palm Dr | 12618.61 12.9 V | 100% |
| 2/16/2024 6:05 Stop | 4mph | 222 Ocean Palm Dr | 12618.61 12.9 V | 100% |
| 2/16/2024 6:05 Move | 6mph | 222 Ocean Palm Dr | 12618.61 14.9 V | 100% |
| 2/16/2024 6:05 Move | 6mph | 222 Ocean Palm Dr | 12618.61 14.9 V | 100% |
| 2/16/2024 6:04 Move | 0mph | 214 Ocean Palm Dr | 12618.61 12.6 V | 100% |
| 2/16/2024 6:04 Stop | 0mph | 214 Ocean Palm Dr | 12618.61 12.6 V | 100% |
| 2/16/2024 6:01 Move | 48mph | 2826 S Ocean Shore | 12617.99 14.5 V | 100% |
| 2/16/2024 5:56 Move | 24mph | 212 S Ocean Shore | 12615.25 14.5 V | 100% |
| 2/16/2024 5:51 Move | 44mph | 2689 N Ocean Shor | 12612.52 14.4 V | 100% |
| 2/16/2024 5:46 Move | 52mph | 4252 N Ocean Shor | 12608.69 14.4 V | 100% |
| 2/16/2024 5:41 Move | 51mph | 5895 N Ocean Shor | 12604.66 14.5 V | 100% |
| 2/16/2024 5:36 Move | 53mph | 357 Florida A1A, St. | 12600.72 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/2024 5:31 | Move | 55mph | QP3Q+MH Crescen | 12594.48 | 14.5 V | 100% |
| 2/16/2024 5:26 | Move | 57mph | 1396 FL-206, St. Au | 12593.88 | 14.4 V | 100% |
| 2/16/2024 5:21 | Move | 63mph | 6449 Dixie Hwy, St. | 12591.07 | 14.5 V | 100% |
| 2/16/2024 5:16 | Move | 52mph | 4006 US-1, St. Augu | 12587.31 | 14.5 V | 100% |
| 2/16/2024 5:11 | Move | 0mph | 3212 Turtle Creek R | 12586.11 | 14.3 V | 100% |
| 2/16/2024 5:11 | Move | 0mph | 3212 Turtle Creek R | 12586.11 | 14.3 V | 100% |
| 2/16/2024 4:30 | Stop | 0mph | 3212 Turtle Creek R | 12586.11 | 12.4 V | 100% |
| 2/16/2024 4:30 | Stop | 0mph | 3212 Turtle Creek R | 12586.11 | 12.4 V | 100% |
| 2/16/2024 4:26 | Move | 0mph | 3221 Turtle Creek R | 12586.09 | 14.5 V | 100% |
| 2/16/2024 4:20 | Move | 0mph | 3217 Turtle Creek R | 12586.09 | 14.4 V | 100% |
| 2/16/2024 4:20 | Move | 0mph | 3217 Turtle Creek R | 12586.09 | 14.4 V | 100% |
| 2/16/2024 3:59 | Heartbeat | 0mph | 3212 Turtle Creek R | 12586.09 | 12.6 V | 100% |
| 2/16/2024 3:08 | Stop | 0mph | 3212 Turtle Creek R | 12586.09 | 12.2 V | 100% |
| 2/16/2024 3:08 | Stop | 0mph | 3212 Turtle Creek R | 12586.09 | 12.2 V | 100% |
| 2/16/2024 3:04 | Move | 7mph | 500 Jeffrey Dr, St. A | 12585.9 | 14.4 V | 100% |
| 2/16/2024 2:59 | Move | 0mph | 3555 Old Moultrie R | 12585.56 | 14.6 V | 100% |
| 2/16/2024 2:54 | Move | 67mph | 220 Brantley Harbor | 12582.52 | 14.6 V | 100% |
| 2/16/2024 2:49 | Move | 67mph | 8795 Dixie Hwy, St. | 12577.39 | 14.6 V | 100% |
| 2/16/2024 2:44 | Move | 66mph | JPP8+Q3 Palm Coas | 12571.99 | 14.6 V | 100% |
| 2/16/2024 2:39 | Move | 63mph | 7540 US-1, Palm Co | 12567.22 | 14.6 V | 100% |
| 2/16/2024 2:34 | Move | 63mph | 3235 US-1, Bunnell, | 12562.81 | 14.6 V | 100% |
| 2/16/2024 2:29 | Move | 30mph | 14 Emerson Dr, Palr | 12559.98 | 14.6 V | 100% |
| 2/16/2024 2:24 | Move | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 14.7 V | 100% |
| 2/16/2024 2:24 | Move | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 14.7 V | 100% |
| 2/15/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 12.6 V | 100% |
| 2/15/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 12.7 V | 100% |
| 2/15/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:53 | Stop | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:53 | Stop | 0mph | 20 Zebulon Pl, Palm | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:52 | Move | 2mph | 97 Zebulahs Trail, P | 12558.29 | 13.5 V | 100% |
| 2/15/2024 13:47 | Move | 0mph | 5100 State Rte 100, | 12557.95 | 14.7 V | 100% |
| 2/15/2024 13:47 | Move | 0mph | 5100 State Rte 100, | 12557.95 | 14.7 V | 100% |
| 2/15/2024 13:37 | Stop | 0mph | 5100 State Rte 100, | 12557.95 | 12.7 V | 100% |
| 2/15/2024 13:37 | Stop | 0mph | 5100 State Rte 100, | 12557.95 | 12.7 V | 100% |
| 2/15/2024 13:32 | Move | 2mph | 2 Emerson Dr, Palm | 12556.98 | 13.6 V | 100% |
| 2/15/2024 13:27 | Move | 30mph | 9 Watermill Pl, Palr | 12554.22 | 14.3 V | 100% |
| 2/15/2024 13:22 | Move | 0mph | Palm Coast Parkwa | 12552.63 | 14.4 V | 100% |
| 2/15/2024 13:22 | Move | 0mph | Palm Coast Parkwa | 12552.63 | 14.4 V | 100% |
| 2/15/2024 13:09 | Stop | 0mph | Palm Coast Parkwa | 12552.63 | 12.7 V | 100% |
| 2/15/2024 13:09 | Stop | 0mph | Palm Coast Parkwa | 12552.63 | 12.9 V | 100% |
| 2/15/2024 13:06 | Move | 0mph | 2 Boulder Rock Dr, F | 12552.01 | 13.5 V | 100% |
| 2/15/2024 13:01 | Move | 71mph | 39 Birchwood Dr, Pa | 12549.95 | 14.3 V | 100% |
| 2/15/2024 12:56 | Move | 68mph | 10094 US-1, St. Aug | 12543.84 | 13.6 V | 100% |
| 2/15/2024 12:51 | Move | 58mph | PM78+FQ Palm Coa | 12539.11 | 14.3 V | 100% |
| 2/15/2024 12:46 | Move | 27mph | RJ8G+J9 Vermont H | 12531.58 | 13.5 V | 100% |
| 2/15/2024 12:41 | Move | 17mph | 2540 State Rd 207, | 12530.83 | 14.3 V | 100% |
| 2/15/2024 12:36 | Move | 39mph | 36 Wild Egret Ln, St. | 12529.51 | 14.3 V | 100% |
| 2/15/2024 12:31 | Move | 4mph | 4265 US-1, St. Augu | 12527.15 | 14.5 V | 100% |
| 2/15/2024 12:31 | Move | 4mph | 4265 US-1, St. Augu | 12527.15 | 14.5 V | 100% |
| 2/15/2024 12:14 | Stop | 9mph | 3275 US-1, St. Augu | 12527.15 | 12.9 V | 100% |
| 2/15/2024 12:14 | Stop | 9mph | 3275 US-1, St. Augu | 12527.15 | 12.9 V | 100% |
| 2/15/2024 12:09 | Move | 9mph | 2855 Dixie Hwy, St. | 12526.58 | 14.3 V | 100% |
| 2/15/2024 12:04 | Move | 0mph | 2701 US-1, St. Augu | 12526.26 | 14.5 V | 100% |
| 2/15/2024 12:04 | Move | 0mph | 2701 US-1, St. Augu | 12526.26 | 14.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 2/15/2024 11:59 | Heartbeat | 0mph | 2705 US-1, St. Augu | 12526.26 | 12.7 V | 100% |
| 2/15/2024 7:59 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12526.26 | 12.8 V | 100% |
| 2/15/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augu | 12526.26 | 12.8 V | 100% |
| 2/15/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augu | 12526.26 | 12.8 V | 100% |
| 2/15/2024 5:57 | Move | 53mph | 5020 US-1, St. Augu | 12522.85 | 14.6 V | 100% |
| 2/15/2024 5:52 | Move | 53mph | 200 Bayberry Cir, St | 12521.94 | 14.7 V | 100% |
| 2/15/2024 5:47 | Move | 72mph | 8748 FL-5, St. Augu | 12517.01 | 14.7 V | 100% |
| 2/15/2024 5:42 | Move | 70mph | US-1, Palm Coast, F | 12511.39 | 14.7 V | 100% |
| 2/15/2024 5:37 | Move | 65mph | 6901 US-1, Bunnell, | 12506.08 | 14.7 V | 100% |
| 2/15/2024 5:32 | Move | 38mph | FPWP+R8 Palm Coa | 12501.79 | 14.7 V | 100% |
| 2/15/2024 5:27 | Move | 2mph | 833 Belle Terre Pkw | 12499.17 | 14.7 V | 100% |
| 2/15/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 12497.81 | 14.5 V | 100% |
| 2/15/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 12497.81 | 14.5 V | 100% |
| 2/15/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12497.81 | 12.5 V | 100% |
| 2/15/2024 0:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12497.81 | 12.6 V | 100% |
| 2/14/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12497.81 | 12.6 V | 100% |
| 2/14/2024 16:01 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12497.81 | 12.7 V | 100% |
| 2/14/2024 15:42 | Stop | 0mph | 19 Zebulon Pl, Palm | 12497.81 | 12.3 V | 100% |
| 2/14/2024 15:42 | Stop | 0mph | 19 Zebulon Pl, Palm | 12497.81 | 12.3 V | 100% |
| 2/14/2024 15:41 | Move | 0mph | 19 Zebulon Pl, Palm | 12497.81 | 14.3 V | 100% |
| 2/14/2024 15:36 | Move | 0mph | 101 State Rte 100, F | 12497.21 | 14.7 V | 100% |
| 2/14/2024 15:36 | Move | 0mph | 101 State Rte 100, F | 12497.21 | 14.7 V | 100% |
| 2/14/2024 15:30 | Stop | 14mph | 5100 State Rte 100, | 12497.21 | 12.8 V | 100% |
| 2/14/2024 15:30 | Stop | 14mph | 5100 State Rte 100, | 12497.21 | 12.8 V | 100% |
| 2/14/2024 15:28 | Move | 19mph | 5000 State Rte 100, | 12497.17 | 14.5 V | 100% |
| 2/14/2024 15:23 | Move | 0mph | 800 Belle Terre Pkw | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:23 | Move | 0mph | 800 Belle Terre Pkw | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:11 | Stop | 5mph | 800 Belle Terre Pkw | 12496.37 | 12.3 V | 100% |
| 2/14/2024 15:11 | Stop | 5mph | 800 Belle Terre Pkw | 12496.37 | 12.3 V | 100% |
| 2/14/2024 15:10 | Move | 6mph | 800 Belle Terre Pkw | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:05 | Move | 0mph | 5600 State Rte 100, | 12495.18 | 14.6 V | 100% |
| 2/14/2024 15:00 | Move | 0mph | 2 Bulldog Dr, Palm C | 12495.16 | 14.6 V | 100% |
| 2/14/2024 14:55 | Move | 0mph | 5600 State Rte 100, | 12495.14 | 13.8 V | 100% |
| 2/14/2024 14:50 | Move | 4mph | 2 Emerson Dr, Palm | 12493.79 | 14.6 V | 100% |
| 2/14/2024 14:45 | Move | 10mph | 10 Palm Ln, Palm C | 12490.8 | 14.6 V | 100% |
| 2/14/2024 14:40 | Move | 0mph | 73 Patricia Dr, Palm | 12490.47 | 14.4 V | 100% |
| 2/14/2024 14:40 | Move | 0mph | 73 Patricia Dr, Palm | 12490.47 | 14.4 V | 100% |
| 2/14/2024 14:21 | Stop | 0mph | 17 Patrick Pl, Palm C | 12490.47 | 12.9 V | 100% |
| 2/14/2024 14:21 | Stop | 0mph | 17 Patrick Pl, Palm C | 12490.47 | 12.9 V | 100% |
| 2/14/2024 14:20 | Move | 10mph | 79 Patric Dr, Palm C | 12490.39 | 14.6 V | 100% |
| 2/14/2024 14:15 | Move | 13mph | 14 Potterville Ln, Pa | 12488.09 | 14.5 V | 100% |
| 2/14/2024 14:10 | Move | 0mph | 8 Easton Pl, Palm C | 12486.15 | 14.6 V | 100% |
| 2/14/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 14.8 V | 100% |
| 2/14/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 14.8 V | 100% |
| 2/14/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 12.6 V | 100% |
| 2/14/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 12.6 V | 100% |
| 2/14/2024 4:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 12.6 V | 100% |
| 2/14/2024 0:04 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12485.65 | 12.6 V | 100% |
| 2/13/2024 20:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12485.65 | 12.6 V | 100% |
| 2/13/2024 16:05 | Heartbeat | 0mph | 5 Zebulon Pl, Palm ( | 12485.65 | 12.8 V | 100% |
| 2/13/2024 15:39 | Stop | 8mph | 5 Zebulon Pl, Palm ( | 12485.65 | 12.4 V | 100% |
| 2/13/2024 15:39 | Stop | 8mph | 5 Zebulon Pl, Palm ( | 12485.65 | 12.4 V | 100% |
| 2/13/2024 15:38 | Move | 11mph | 97 Zebulahs Trail, P | 12485.61 | 14.5 V | 100% |
| 2/13/2024 15:33 | Move | 0mph | 5100 State Rte 100, | 12485.22 | 14.7 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 2/13/2024 15:33 | Move | 0mph | 5100 State Rte 100, | 12485.22 14.7 V | 100% |
| 2/13/2024 15:24 | Stop | 0mph | 5100 State Rte 100, | 12485.22 12.3 V | 100% |
| 2/13/2024 15:24 | Stop | 0mph | 5100 State Rte 100, | 12485.22 12.3 V | 100% |
| 2/13/2024 15:23 | Move | 6mph | FQGJ+F9 Palm Coas | 12485.16 14.4 V | 100% |
| 2/13/2024 15:18 | Move | 53mph | 3 Pope Pl, Palm Coa | 12482.97 14.3 V | 100% |
| 2/13/2024 15:13 | Move | 0mph | 1266 Palm Coast Pk | 12479.8 14.5 V | 100% |
| 2/13/2024 15:08 | Move | 0mph | 1000 Palm Coast Pk | 12479.66 14.8 V | 100% |
| 2/13/2024 15:08 | Move | 0mph | 1000 Palm Coast Pk | 12479.66 14.8 V | 100% |
| 2/13/2024 14:58 | Stop | 0mph | 00 Palm Coast Pkwy | 12479.66 12.3 V | 100% |
| 2/13/2024 14:58 | Stop | 0mph | 00 Palm Coast Pkwy | 12479.66 12.3 V | 100% |
| 2/13/2024 14:53 | Move | 0mph | By Appointment Onl | 12479.43 14.4 V | 100% |
| 2/13/2024 14:48 | Move | 38mph | 4105 Royal Palms P | 12475.56 14.5 V | 100% |
| 2/13/2024 14:43 | Move | 34mph | 943 Town Center Blv | 12474.93 14.6 V | 100% |
| 2/13/2024 14:38 | Move | 0mph | 68 Pk Pl Cir, Palm C | 12473.96 14.7 V | 100% |
| 2/13/2024 14:38 | Move | 0mph | 68 Pk Pl Cir, Palm C | 12473.96 14.7 V | 100% |
| 2/13/2024 14:17 | Stop | 0mph | 68 Pk Pl Cir, Palm C | 12473.96 12.9 V | 100% |
| 2/13/2024 14:17 | Stop | 0mph | 68 Pk Pl Cir, Palm C | 12473.96 12.9 V | 100% |
| 2/13/2024 14:16 | Move | 0mph | 897 Central Ave, Pa | 12473.93 14.6 V | 100% |
| 2/13/2024 14:11 | Move | 0mph | 100 Belle Terre Pkw | 12472.95 14.6 V | 100% |
| 2/13/2024 14:06 | Move | 2mph | 20 Zebulon Pl, Palm | 12472.62 14.7 V | 100% |
| 2/13/2024 14:06 | Move | 2mph | 20 Zebulon Pl, Palm | 12472.62 14.7 V | 100% |
| 2/13/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.5 V | 100% |
| 2/13/2024 8:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.6 V | 100% |
| 2/13/2024 4:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12472.62 12.5 V | 100% |
| 2/13/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.6 V | 100% |
| 2/12/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.6 V | 100% |
| 2/12/2024 16:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12472.62 12.6 V | 100% |
| 2/12/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.7 V | 100% |
| 2/12/2024 8:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.8 V | 100% |
| 2/12/2024 7:07 | Stop | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.9 V | 100% |
| 2/12/2024 7:07 | Stop | 0mph | 20 Zebulon Pl, Palm | 12472.62 12.9 V | 100% |
| 2/12/2024 7:07 | Move | 17mph | 18 Zebulon Pl, Palm | 12472.6 14.4 V | 100% |
| 2/12/2024 7:02 | Move | 22mph | 725 Central Ave, Pa | 12471.52 14.4 V | 100% |
| 2/12/2024 7:02 | Move | 22mph | 725 Central Ave, Pa | 12471.52 14.4 V | 100% |
| 2/12/2024 6:41 | Stop | 0mph | 897 Central Ave, Pa | 12471.52 13.0 V | 100% |
| 2/12/2024 6:41 | Stop | 0mph | 897 Central Ave, Pa | 12471.52 13.0 V | 100% |
| 2/12/2024 6:38 | Move | 19mph | 6 Market Ave, Palm | 12470.83 14.5 V | 100% |
| 2/12/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm | 12469.7 14.7 V | 100% |
| 2/12/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm | 12469.7 14.7 V | 100% |
| 2/12/2024 4:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12469.7 12.6 V | 100% |
| 2/12/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12469.7 12.6 V | 100% |
| 2/11/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12469.7 12.6 V | 100% |
| 2/11/2024 16:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 12469.7 12.7 V | 100% |
| 2/11/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12469.7 12.7 V | 100% |
| 2/11/2024 8:05 | Heartbeat | 0mph | 5 Eastwood Dr, Palr | 12469.7 12.7 V | 100% |
| 2/11/2024 4:44 | Stop | 2mph | 5 Eastwood Dr, Palr | 12469.7 12.3 V | 100% |
| 2/11/2024 4:44 | Stop | 2mph | 5 Eastwood Dr, Palr | 12469.7 12.3 V | 100% |
| 2/11/2024 4:43 | Move | 2mph | 36 E Diamond Dr, Pa | 12469.39 14.2 V | 100% |
| 2/11/2024 4:38 | Move | 0mph | 800 Belle Terre Pkw | 12469.09 14.3 V | 100% |
| 2/11/2024 4:38 | Move | 0mph | 800 Belle Terre Pkw | 12469.09 14.3 V | 100% |
| 2/11/2024 4:22 | Stop | 7mph | 5625 E Hwy 100, Pa | 12469.09 12.3 V | 100% |
| 2/11/2024 4:22 | Stop | 7mph | 5625 E Hwy 100, Pa | 12469.09 12.3 V | 100% |
| 2/11/2024 4:21 | Move | 9mph | 5100 State Rte 100, | 12468.87 14.3 V | 100% |
| 2/11/2024 4:16 | Move | 1mph | 5100 State Rte 100, | 12468.72 14.4 V | 100% |

| | | | | |
|---|---|---|---|---|
| 2/11/2024 4:16 Move | 1mph | 5100 State Rte 100, | 12468.72 14.4 V | 100% |
| 2/11/2024 4:06 Stop | 0mph | 5100 State Rte 100, | 12468.72 12.3 V | 100% |
| 2/11/2024 4:06 Stop | 0mph | 5100 State Rte 100, | 12468.72 12.3 V | 100% |
| 2/11/2024 4:05 Heartbeat | 0mph | 5000 State Rte 100, | 12468.58 14.2 V | 100% |
| 2/11/2024 4:03 Move | 0mph | 5000 E Moody Blvd, | 12468.58 14.7 V | 100% |
| 2/11/2024 4:03 Move | 0mph | 5000 E Moody Blvd, | 12468.58 14.7 V | 100% |
| 2/11/2024 4:00 Stop | 0mph | 5000 E Moody Blvd, | 12468.58 12.3 V | 100% |
| 2/11/2024 4:00 Stop | 0mph | 5000 E Moody Blvd, | 12468.58 12.3 V | 100% |
| 2/11/2024 3:59 Move | 0mph | 5000 E Moody Blvd, | 12468.58 13.4 V | 100% |
| 2/11/2024 3:54 Move | 38mph | 21 Eagle Harbor Tra | 12467.79 13.7 V | 100% |
| 2/11/2024 3:49 Move | 45mph | 11 Watermill Pl, Pal | 12464.85 13.9 V | 100% |
| 2/11/2024 3:44 Move | 0mph | 5151 Belle Terre Pkʋ | 12463.12 14.6 V | 100% |
| 2/11/2024 3:44 Move | 0mph | 5151 Belle Terre Pkʋ | 12463.12 14.6 V | 100% |
| 2/11/2024 3:36 Stop | 0mph | 5151 Belle Terre Pkʋ | 12463.12 12.3 V | 100% |
| 2/11/2024 3:36 Stop | 0mph | 5151 Belle Terre Pkʋ | 12463.12 12.3 V | 100% |
| 2/11/2024 3:35 Move | 0mph | 4895 Belle Terre Pkʋ | 12463.06 13.5 V | 100% |
| 2/11/2024 3:30 Move | 37mph | 33 Providence Ln, P | 12461.18 14.1 V | 100% |
| 2/11/2024 3:25 Move | 0mph | 5000 State Rte 100, | 12457.66 14.3 V | 100% |
| 2/11/2024 3:20 Move | 0mph | 5087 State Rte 100, | 12457.62 14.3 V | 100% |
| 2/11/2024 3:15 Move | 0mph | Town Center Blvd, P | 12456.1 14.4 V | 100% |
| 2/11/2024 3:15 Move | 0mph | Town Center Blvd, P | 12456.1 14.4 V | 100% |
| 2/11/2024 1:08 Stop | 0mph | 61 Memorial Medica | 12456.1 12.3 V | 100% |
| 2/11/2024 1:08 Stop | 0mph | 61 Memorial Medica | 12456.1 12.3 V | 100% |
| 2/11/2024 1:04 Move | 0mph | E Moody Blvd, Palm | 12455.73 14.3 V | 100% |
| 2/11/2024 0:59 Move | 16mph | 9 Zebulon Pl, Palm ( | 12453.95 14.5 V | 100% |
| 2/11/2024 0:59 Move | 16mph | 9 Zebulon Pl, Palm ( | 12453.95 14.5 V | 100% |
| 2/11/2024 0:05 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12453.95 12.7 V | 100% |
| 2/10/2024 20:05 Heartbeat | 0mph | 5055 State Rte 100, | 12453.95 12.7 V | 100% |
| 2/10/2024 17:28 Stop | 0mph | 5055 State Rte 100, | 12453.95 12.4 V | 100% |
| 2/10/2024 17:28 Stop | 0mph | 5055 State Rte 100, | 12453.95 12.4 V | 100% |
| 2/10/2024 17:25 Move | 0mph | 5100 State Rte 100, | 12453.82 14.3 V | 100% |
| 2/10/2024 17:25 Move | 0mph | 5100 State Rte 100, | 12453.82 14.3 V | 100% |
| 2/10/2024 17:08 Stop | 0mph | 5100 State Rte 100, | 12453.82 12.3 V | 100% |
| 2/10/2024 17:08 Stop | 0mph | 5100 State Rte 100, | 12453.82 12.3 V | 100% |
| 2/10/2024 17:05 Move | 30mph | FPVW+QF Bunnell, | 12451.37 13.4 V | 100% |
| 2/10/2024 17:00 Move | 23mph | 3300 US-1, Palm Cc | 12450.7 13.5 V | 100% |
| 2/10/2024 16:55 Move | 53mph | 1 Hargrove Grde, Pa | 12446.69 14.0 V | 100% |
| 2/10/2024 16:50 Move | 0mph | 105 Matanzas Wooc | 12443.24 14.4 V | 100% |
| 2/10/2024 16:50 Move | 0mph | 105 Matanzas Wooc | 12443.24 14.4 V | 100% |
| 2/10/2024 16:44 Stop | 8mph | HPWG+QP Palm Co | 12443.24 12.3 V | 100% |
| 2/10/2024 16:44 Stop | 8mph | HPWG+QP Palm Co | 12443.24 12.3 V | 100% |
| 2/10/2024 16:43 Move | 12mph | 100 Ariella Pl, Palm | 12442.85 13.3 V | 100% |
| 2/10/2024 16:38 Move | 17mph | 5 Bud Hollow Dr, Pa | 12442.47 13.4 V | 100% |
| 2/10/2024 16:33 Move | 0mph | 127 Bud Hollow Dr, | 12441.87 14.1 V | 100% |
| 2/10/2024 16:28 Move | 0mph | 101 Matanzas Wooc | 12440.53 14.4 V | 100% |
| 2/10/2024 16:28 Move | 0mph | 101 Matanzas Wooc | 12440.53 14.4 V | 100% |
| 2/10/2024 16:05 Heartbeat | 0mph | 101 Matanzas Wooc | 12440.53 12.8 V | 100% |
| 2/10/2024 16:04 Move | 0mph | 101 Matanzas Wooc | 12440.53 12.8 V | 100% |
| 2/10/2024 16:02 Stop | 0mph | 101 Matanzas Wooc | 12440.53 12.3 V | 100% |
| 2/10/2024 16:02 Move | 4mph | 105 Matanzas Wooc | 12440.51 13.4 V | 100% |
| 2/10/2024 16:00 Move | 45mph | 30 Louisville Dr, Pal | 12439.52 13.4 V | 100% |
| 2/10/2024 15:58 Move | 28mph | 23 Buffalo Grove Dr | 12438.88 13.4 V | 100% |
| 2/10/2024 15:56 Stop | 18mph | 102 Buttonworth Dr | 12438.33 13.4 V | 100% |
| 2/10/2024 15:53 Move | 0mph | 37 Bunker Ln, Palm | 12437.75 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Value1 | Value2 | Percent |
|---|---|---|---|---|---|---|
| 2/10/2024 15:48 | Move | 25mph | 18 Burroughs Dr, Pa | 12437.12 | 14.1 V | 100% |
| 2/10/2024 15:43 | Move | 0mph | 105 Matanzas Wood | 12435.29 | 14.2 V | 100% |
| 2/10/2024 15:43 | Move | 0mph | 105 Matanzas Wood | 12435.29 | 14.2 V | 100% |
| 2/10/2024 15:12 | Stop | 0mph | 105 Matanzas Wood | 12435.29 | 12.2 V | 100% |
| 2/10/2024 15:12 | Stop | 0mph | 105 Matanzas Wood | 12435.29 | 12.2 V | 100% |
| 2/10/2024 15:09 | Move | 18mph | 2 La Mancha Dr, Pal | 12434.15 | 13.3 V | 100% |
| 2/10/2024 15:09 | Move | 18mph | 2 La Mancha Dr, Pal | 12434.15 | 13.3 V | 100% |
| 2/10/2024 15:09 | Stop | 0mph | 4 La Mancha Dr, Pal | 12434.15 | 13.2 V | 100% |
| 2/10/2024 15:09 | Stop | 0mph | 4 La Mancha Dr, Pal | 12434.15 | 13.2 V | 100% |
| 2/10/2024 15:06 | Move | 28mph | 2377 Matanzas Woo | 12432.81 | 13.4 V | 100% |
| 2/10/2024 15:01 | Move | 19mph | 1970 Old Kings Rd N | 12432.14 | 13.4 V | 100% |
| 2/10/2024 14:56 | Move | 19mph | 68 Bud Hollow Dr, P | 12430.98 | 13.4 V | 100% |
| 2/10/2024 14:51 | Move | 11mph | JP2F+MW Palm Coa | 12429.84 | 14.1 V | 100% |
| 2/10/2024 14:46 | Move | 0mph | 105 Matanzas Wood | 12429.29 | 14.5 V | 100% |
| 2/10/2024 14:46 | Move | 0mph | 105 Matanzas Wood | 12429.29 | 14.5 V | 100% |
| 2/10/2024 14:40 | Stop | 39mph | 26 Long Pl, Palm Co | 12429.29 | 12.7 V | 100% |
| 2/10/2024 14:40 | Stop | 39mph | 26 Long Pl, Palm Co | 12429.29 | 12.7 V | 100% |
| 2/10/2024 14:38 | Move | 52mph | 26 Longfellow Dr, Pa | 12429.12 | 14.3 V | 100% |
| 2/10/2024 14:33 | Move | 0mph | 29 Bickwick Ln, Palr | 12427.96 | 13.7 V | 100% |
| 2/10/2024 14:28 | Move | 7mph | 105 Matanzas Wood | 12426.17 | 14.5 V | 100% |
| 2/10/2024 14:28 | Move | 7mph | 105 Matanzas Wood | 12426.17 | 14.5 V | 100% |
| 2/10/2024 13:54 | Stop | 0mph | 105 Matanzas Wood | 12426.17 | 12.8 V | 100% |
| 2/10/2024 13:54 | Stop | 0mph | 105 Matanzas Wood | 12426.17 | 12.8 V | 100% |
| 2/10/2024 13:50 | Move | 21mph | 3830 Old Kings Rd N | 12423.44 | 14.2 V | 100% |
| 2/10/2024 13:45 | Move | 11mph | 17 Flint Hill Ln, Paln | 12423.01 | 14.1 V | 100% |
| 2/10/2024 13:40 | Move | 10mph | JP2G+P6 Palm Coas | 12420.43 | 14.2 V | 100% |
| 2/10/2024 13:35 | Move | 0mph | 101 Matanzas Wood | 12419.85 | 14.5 V | 100% |
| 2/10/2024 13:35 | Move | 0mph | 101 Matanzas Wood | 12419.85 | 14.5 V | 100% |
| 2/10/2024 12:51 | Stop | 0mph | 105 Matanzas Wood | 12419.85 | 12.9 V | 100% |
| 2/10/2024 12:51 | Stop | 0mph | 105 Matanzas Wood | 12419.85 | 12.9 V | 100% |
| 2/10/2024 12:50 | Move | 1mph | 101 Matanzas Wood | 12419.85 | 14.3 V | 100% |
| 2/10/2024 12:45 | Move | 2mph | 1 Commerce Blvd, F | 12416.21 | 14.2 V | 100% |
| 2/10/2024 12:40 | Move | 31mph | 26 Esperanto Dr, Pa | 12411.65 | 14.3 V | 100% |
| 2/10/2024 12:35 | Move | 25mph | 13 Eagle Harbor Tra | 12411.1 | 14.3 V | 100% |
| 2/10/2024 12:30 | Move | 0mph | 20 Zebulon Pl, Palm | 12409.84 | 14.6 V | 100% |
| 2/10/2024 12:30 | Move | 0mph | 20 Zebulon Pl, Palm | 12409.84 | 14.6 V | 100% |
| 2/10/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12409.84 | 12.7 V | 100% |
| 2/10/2024 8:05 | Heartbeat | 0mph | 13 Zealand Pl, Palm | 12409.84 | 12.8 V | 100% |
| 2/10/2024 6:38 | Stop | 0mph | 13 Zealand Pl, Palm | 12409.84 | 12.9 V | 100% |
| 2/10/2024 6:38 | Stop | 0mph | 13 Zealand Pl, Palm | 12409.84 | 12.9 V | 100% |
| 2/10/2024 6:35 | Move | 59mph | 9 Eastern Pl, Palm C | 12409.28 | 14.7 V | 100% |
| 2/10/2024 6:30 | Move | 43mph | 51 Radcliffe Dr, Paln | 12406.62 | 14.7 V | 100% |
| 2/10/2024 6:25 | Move | 7mph | 73 Patricia Dr, Palm | 12405.13 | 14.5 V | 100% |
| 2/10/2024 6:25 | Move | 7mph | 73 Patricia Dr, Palm | 12405.13 | 14.5 V | 100% |
| 2/10/2024 6:08 | Stop | 0mph | 17 Patrick Pl, Palm ( | 12405.13 | 13.0 V | 100% |
| 2/10/2024 6:08 | Stop | 0mph | 17 Patrick Pl, Palm ( | 12405.13 | 13.0 V | 100% |
| 2/10/2024 6:06 | Move | 28mph | 330 Parkview Dr, Pa | 12404.77 | 14.8 V | 100% |
| 2/10/2024 6:01 | Move | 19mph | 5 Eagle Harbor Trail | 12401.77 | 14.7 V | 100% |
| 2/10/2024 5:56 | Move | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 14.7 V | 100% |
| 2/10/2024 5:56 | Move | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 14.7 V | 100% |
| 2/10/2024 4:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 12.5 V | 100% |
| 2/10/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 12.5 V | 100% |
| 2/9/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 12.5 V | 100% |
| 2/9/2024 16:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 2/9/2024 12:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:37 | Stop | 0mph | 18 Zebulon Pl, Palm | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:30 | Move | 0mph | 20 Zebulon Pl, Palm | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:28 | Move | 0mph | 18 Zebulon Pl, Palm | 12400.43 | 12.4 V | 100% |
| 2/9/2024 10:26 | Move | 32mph | 100 Belle Terre Blvd | 12400.15 | 12.5 V | 100% |
| 2/9/2024 10:24 | Move | 25mph | 5289 State Rte 100, | 12399.65 | 12.5 V | 100% |
| 2/9/2024 10:22 | Move | 12mph | 5890 State Rte 100 | 12398.51 | 12.5 V | 100% |
| 2/9/2024 10:20 | Move | 0mph | E Moody Blvd, Palm | 12398.4 | 12.6 V | 100% |
| 2/9/2024 10:15 | Stop | 0mph | 6125 State Rte 100, | 12397.72 | 13.1 V | 100% |
| 2/9/2024 10:15 | Stop | 0mph | 6125 State Rte 100, | 12397.72 | 13.1 V | 100% |
| 2/9/2024 10:14 | Move | 0mph | 6125 State Rte 100, | 12397.72 | 14.3 V | 100% |
| 2/9/2024 10:14 | Move | 0mph | 6125 State Rte 100, | 12397.72 | 14.3 V | 100% |
| 2/9/2024 8:05 | Heartbeat | 0mph | 150 Flagler Plaza Dr | 12397.72 | 12.6 V | 100% |
| 2/9/2024 6:56 | Stop | 0mph | 150 Flagler Plaza Dr | 12397.72 | 12.6 V | 100% |
| 2/9/2024 6:49 | Move | 0mph | 150 Flagler Plaza Dr | 12397.72 | 12.5 V | 100% |
| 2/9/2024 6:47 | Move | 0mph | 150 Flagler Plaza Dr | 12397.72 | 12.2 V | 100% |
| 2/9/2024 6:45 | Move | 31mph | 5826 State Rte 100, | 12396.63 | 12.6 V | 100% |
| 2/9/2024 6:43 | Move | 39mph | 122 Old Moody Blvd | 12396.16 | 12.5 V | 100% |
| 2/9/2024 6:41 | Move | 3mph | 5289 State Rte 100, | 12395.78 | 12.5 V | 100% |
| 2/9/2024 6:40 | Stop | 3mph | 5289 State Rte 100, | 12395.78 | 13.0 V | 100% |
| 2/9/2024 6:40 | Move | 3mph | 5289 State Rte 100, | 12395.78 | 13.0 V | 100% |
| 2/9/2024 6:38 | Move | 5mph | 16 Zebulon Pl, Palm | 12395.15 | 14.5 V | 100% |
| 2/9/2024 6:38 | Move | 1mph | 20 Zebulon Pl, Palm | 12395.15 | 14.6 V | 100% |
| 2/9/2024 6:37 | Move | 0mph | 20 Zebulon Pl, Palm | 12395.15 | 12.5 V | 100% |
| 2/9/2024 6:35 | Move | 0mph | 20 Zebulon Pl, Palm | 12395.15 | 12.5 V | 100% |
| 2/9/2024 6:33 | Move | 12mph | FQCJ+W5 Palm Coa | 12394.87 | 12.5 V | 100% |
| 2/9/2024 6:31 | Move | 16mph | 5289 State Rte 100, | 12394.5 | 12.5 V | 100% |
| 2/9/2024 6:29 | Move | 26mph | 205 Bulldog Dr, Palm | 12393.97 | 12.5 V | 100% |
| 2/9/2024 6:27 | Move | 32mph | 7000 Coastal Trace | 12393.46 | 12.6 V | 100% |
| 2/9/2024 6:25 | Move | 35mph | 775 Town Center Blv | 12393.15 | 12.5 V | 100% |
| 2/9/2024 6:23 | Move | 40mph | 855 Town Center Blv | 12392.99 | 12.5 V | 100% |
| 2/9/2024 6:21 | Move | 0mph | 4340 Old Kings Rd, | 12392.34 | 12.5 V | 100% |
| 2/9/2024 6:19 | Move | 48mph | 2240 Old Kings Rd, | 12389.77 | 12.5 V | 100% |
| 2/9/2024 6:17 | Move | 47mph | 1635 Old Kings Rd, | 12389.39 | 12.5 V | 100% |
| 2/9/2024 6:15 | Move | 16mph | 204 Palm Coast Pkw | 12388.15 | 12.6 V | 100% |
| 2/9/2024 6:13 | Move | 22mph | 15 Forrester Pl, Palm | 12386.7 | 12.5 V | 100% |
| 2/9/2024 6:11 | Move | 24mph | 3 Comet Ct, Palm C | 12386.03 | 12.5 V | 100% |
| 2/9/2024 6:09 | Move | 19mph | 16 College Ct, Palm | 12385.61 | 12.5 V | 100% |
| 2/9/2024 6:08 | Stop | 11mph | 8 Crampton Ct, Palm | 12385.4 | 13.0 V | 100% |
| 2/9/2024 6:08 | Stop | 11mph | 8 Crampton Ct, Palm | 12385.4 | 13.0 V | 100% |
| 2/9/2024 6:06 | Move | 13mph | 5 Crafton Ct, Palm C | 12385.31 | 14.5 V | 100% |
| 2/9/2024 6:06 | Move | 13mph | 5 Crafton Ct, Palm C | 12385.31 | 14.5 V | 100% |
| 2/9/2024 6:05 | Stop | 0mph | 7 Covington Ln, Palm | 12385.31 | 12.6 V | 100% |
| 2/9/2024 5:58 | Move | 0mph | 7 Covington Ln, Palm | 12385.31 | 12.5 V | 100% |
| 2/9/2024 5:56 | Move | 0mph | 7 Covington Ln, Palm | 12385.31 | 12.5 V | 100% |
| 2/9/2024 5:54 | Move | 19mph | 128 Colechester Ln, | 12385.25 | 12.5 V | 100% |
| 2/9/2024 5:52 | Move | 40mph | 1200 Palm Harbor F | 12384.44 | 12.5 V | 100% |
| 2/9/2024 5:50 | Move | 14mph | 183 Riverview Bend | 12383.25 | 12.5 V | 100% |
| 2/9/2024 5:48 | Stop | 0mph | 1 Cloverdale Ct N, F | 12382.91 | 13.0 V | 100% |
| 2/9/2024 5:48 | Stop | 0mph | 1 Cloverdale Ct N, F | 12382.91 | 13.0 V | 100% |
| 2/9/2024 5:46 | Move | 3mph | 6 Cloverdale Ct N, F | 12382.91 | 14.6 V | 100% |
| 2/9/2024 5:46 | Move | 3mph | 6 Cloverdale Ct N, F | 12382.91 | 14.6 V | 100% |
| 2/9/2024 5:43 | Move | 0mph | 5 Cloverdale Ct N, F | 12382.91 | 12.6 V | 100% |
| 2/9/2024 5:41 | Move | 0mph | 6 Cloverdale Ct N, F | 12382.91 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 2/9/2024 5:39 | Move | 34mph | 1 Classic Ct S, Palm | 12382.67 | 12.5 V | 100% |
| 2/9/2024 5:37 | Move | 34mph | 100 Palm Harbor Pk | 12381.97 | 12.5 V | 100% |
| 2/9/2024 5:35 | Move | 60mph | 4174 Palm Coast Pk | 12381.16 | 12.5 V | 100% |
| 2/9/2024 5:33 | Move | 60mph | 21 Bleau Ct, Palm C | 12379.52 | 12.5 V | 100% |
| 2/9/2024 5:31 | Move | 58mph | 86-62 Old Kings Rd, | 12377.56 | 12.5 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, | 12376.13 | 13.1 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, | 12376.13 | 13.1 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, | 12376.13 | 13.7 V | 100% |
| 2/9/2024 5:27 | Move | 35mph | 1255 Town Center B | 12375.83 | 14.3 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, | 12372.18 | 13.5 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, | 12372.18 | 13.5 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, | 12372.18 | 13.1 V | 100% |
| 2/9/2024 5:20 | Move | 54mph | 21 Slocum Path, Pa | 12370.35 | 12.5 V | 100% |
| 2/9/2024 5:18 | Move | 66mph | 4210 US-1, Bunnell, | 12369.5 | 12.5 V | 100% |
| 2/9/2024 5:16 | Move | 66mph | Co Rd 304, Bunnell, | 12368.23 | 12.5 V | 100% |
| 2/9/2024 5:14 | Move | 66mph | 3150 Co Rd 304, Bu | 12366.07 | 12.5 V | 100% |
| 2/9/2024 5:12 | Move | 66mph | 5265 Co Rd 304, Bu | 12363.9 | 12.5 V | 100% |
| 2/9/2024 5:10 | Move | 60mph | 7570 Co Rd 304, Bu | 12361.56 | 12.6 V | 100% |
| 2/9/2024 5:08 | Move | 65mph | FL-11, Bunnell, FL 3 | 12359.73 | 12.5 V | 100% |
| 2/9/2024 5:06 | Move | 58mph | 7MQF+R5 Bunnell, I | 12357.54 | 12.5 V | 100% |
| 2/9/2024 5:04 | Move | 49mph | FL-11, Bunnell, FL 3 | 12355.64 | 12.5 V | 100% |
| 2/9/2024 5:02 | Move | 47mph | 6411-6507 FL-11, D | 12353.12 | 12.4 V | 100% |
| 2/9/2024 5:00 | Move | 49mph | 1711 FL-40, De Leor | 12351.99 | 12.5 V | 100% |
| 2/9/2024 4:58 | Move | 65mph | 970 FL-40, De Leon | 12350.1 | 12.5 V | 100% |
| 2/9/2024 4:56 | Move | 62mph | FL-40, De Leon Spri | 12347.98 | 12.5 V | 100% |
| 2/9/2024 4:54 | Move | 0mph | 1717 Hwy 17, Barbe | 12346.54 | 12.6 V | 100% |
| 2/9/2024 4:52 | Move | 57mph | 331 FL-40, Pierson, | 12345.82 | 12.5 V | 100% |
| 2/9/2024 4:50 | Move | 56mph | 1000 FL-40, Pierson | 12343.71 | 12.5 V | 100% |
| 2/9/2024 4:48 | Move | 48mph | 1227 FL-40, Pierson | 12341.87 | 12.5 V | 100% |
| 2/9/2024 4:46 | Move | 47mph | 1804 Riveredge Dr, . | 12340.2 | 12.5 V | 100% |
| 2/9/2024 4:44 | Move | 59mph | 24606 FL-40, Astor, | 12339.44 | 12.5 V | 100% |
| 2/9/2024 4:42 | Move | 66mph | 54731 County Rd 44 | 12336.88 | 12.5 V | 100% |
| 2/9/2024 4:40 | Move | 47mph | 4CR3+C7 Astor Parl | 12335.26 | 12.5 V | 100% |
| 2/9/2024 4:38 | Move | 30mph | 52589 FL-19, Astor, | 12333.21 | 12.5 V | 100% |
| 2/9/2024 4:36 | Stop | 65mph | 39XH+2G Camp Oc | 12331.81 | 13.1 V | 100% |
| 2/9/2024 4:36 | Stop | 65mph | 39XH+2G Camp Oc | 12331.81 | 13.1 V | 100% |
| 2/9/2024 4:34 | Move | 65mph | 49551 FL-19, Altoor | 12329.18 | 13.7 V | 100% |
| 2/9/2024 4:29 | Move | 42mph | 44544 FL-19, Altoor | 12324.81 | 13.4 V | 100% |
| 2/9/2024 4:24 | Move | 41mph | LX40293 SR 19 & La | 12320.46 | 14.2 V | 100% |
| 2/9/2024 4:19 | Move | 63mph | 37208 FL-19, Umati | 12316.85 | 14.2 V | 100% |
| 2/9/2024 4:14 | Move | 21mph | 115 Citrus Ave, Eust | 12314.21 | 14.3 V | 100% |
| 2/9/2024 4:09 | Move | 0mph | 424 Lakeshore Dr, E | 12313.74 | 14.7 V | 100% |
| 2/9/2024 4:09 | Move | 0mph | 424 Lakeshore Dr, E | 12313.74 | 14.7 V | 100% |
| 2/9/2024 3:01 | Stop | 0mph | 409 Lakeshore Dr, E | 12313.74 | 12.4 V | 100% |
| 2/9/2024 3:01 | Stop | 0mph | 409 Lakeshore Dr, E | 12313.74 | 12.4 V | 100% |
| 2/9/2024 2:58 | Move | 0mph | 409 Lakeshore Dr, E | 12313.74 | 14.4 V | 100% |
| 2/9/2024 2:58 | Move | 0mph | 409 Lakeshore Dr, E | 12313.74 | 14.4 V | 100% |
| 2/9/2024 1:34 | Stop | 0mph | 501 Lakeshore Dr, E | 12313.74 | 12.1 V | 100% |
| 2/9/2024 1:34 | Stop | 0mph | 501 Lakeshore Dr, E | 12313.74 | 12.1 V | 100% |
| 2/9/2024 1:31 | Move | 42mph | 36742 FL-19, Umati | 12311.32 | 14.3 V | 100% |
| 2/9/2024 1:26 | Move | 43mph | LX40225 SR 19 & 3r | 12310.63 | 14.3 V | 100% |
| 2/9/2024 1:21 | Move | 21mph | 750 N Central Ave, l | 12307.54 | 14.3 V | 100% |
| 2/9/2024 1:18 | Heartbeat | 32mph | 725 Umatilla Blvd, l | 12307.36 | 14.3 V | 100% |
| 2/9/2024 1:16 | Move | 41mph | 1005 Lake Pearl Pl, | 12307.36 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Signal |
|---|---|---|---|---|---|
| 2/9/2024 1:11 | Move | 60mph | 29X8+32 Pittman, F | 12299.76 14.3 V | 100% |
| 2/9/2024 1:06 | Move | 61mph | 49743 FL-19, Altoor | 12298.55 14.3 V | 100% |
| 2/9/2024 1:01 | Move | 58mph | 49GR+Q2 Camp Oc | 12294.06 14.3 V | 100% |
| 2/9/2024 0:56 | Move | 52mph | 23595 FL-40, Astor, | 12289.63 14.3 V | 100% |
| 2/9/2024 0:51 | Move | 49mph | 1718 Hwy 17, Pierso | 12281.75 14.3 V | 100% |
| 2/9/2024 0:46 | Move | 66mph | FL-40, De Leon Spri | 12280.67 14.3 V | 100% |
| 2/9/2024 0:41 | Move | 70mph | 7MGF+5P Bunnell, F | 12273.25 14.3 V | 100% |
| 2/9/2024 0:36 | Move | 74mph | 13000 FL-11, Bunne | 12272.05 14.3 V | 100% |
| 2/9/2024 0:31 | Move | 67mph | 9MFQ+QF Bunnell, | 12266.35 14.3 V | 100% |
| 2/9/2024 0:26 | Move | 60mph | FL-11, Bunnell, FL 3 | 12261.34 14.3 V | 100% |
| 2/9/2024 0:21 | Move | 14mph | 65 Zephyr Lily Trail, | 12257.54 14.3 V | 100% |
| 2/9/2024 0:16 | Move | 0mph | 20 Zebulon Pl, Palm | 12257.3 14.5 V | 100% |
| 2/9/2024 0:16 | Move | 0mph | 20 Zebulon Pl, Palm | 12257.3 14.5 V | 100% |
| 2/8/2024 21:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12257.3 12.6 V | 100% |
| 2/8/2024 17:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12257.3 12.7 V | 100% |
| 2/8/2024 13:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12257.3 12.8 V | 100% |
| 2/8/2024 12:49 | Stop | 32mph | 2729 E Moody Blvd, | 12257.3 12.6 V | 100% |
| 2/8/2024 12:49 | Stop | 32mph | 2729 E Moody Blvd, | 12257.3 12.6 V | 100% |
| 2/8/2024 12:45 | Move | 42mph | 1763 E Moody Blvd, | 12256.93 14.3 V | 100% |
| 2/8/2024 12:40 | Move | 0mph | 104 N Moore St, Bur | 12256.27 14.2 V | 100% |
| 2/8/2024 12:35 | Move | 57mph | GP3P+8J Palm Coas | 12253.82 14.4 V | 100% |
| 2/8/2024 12:30 | Move | 58mph | 61 Robinson Dr, Pal | 12253.03 14.3 V | 100% |
| 2/8/2024 12:25 | Move | 63mph | 9957 Wellfield Grde | 12247.59 14.3 V | 100% |
| 2/8/2024 12:20 | Move | 69mph | 7772 US-1, St. Augu | 12238.11 14.3 V | 100% |
| 2/8/2024 12:15 | Move | 71mph | 35 Sunstone Ct, St. | 12236.61 14.2 V | 100% |
| 2/8/2024 12:10 | Move | 45mph | 3360 US-1, St. Augu | 12230.78 14.3 V | 100% |
| 2/8/2024 12:05 | Move | 44mph | 2765 US-1, St. Augu | 12230 14.2 V | 100% |
| 2/8/2024 12:03 | Move | 0mph | 2701 US-1, St. Augu | 12229.74 14.3 V | 100% |
| 2/8/2024 10:41 | Stop | 0mph | 2701 US-1, St. Augu | 12229.74 12.8 V | 100% |
| 2/8/2024 10:41 | Stop | 0mph | 2701 US-1, St. Augu | 12229.74 12.8 V | 100% |
| 2/8/2024 10:39 | Move | 0mph | 2701 US-1, St. Augu | 12229.74 14.3 V | 100% |
| 2/8/2024 10:34 | Move | 0mph | 2701 US-1, St. Augu | 12229.74 14.5 V | 100% |
| 2/8/2024 10:34 | Move | 0mph | 2701 US-1, St. Augu | 12229.74 14.5 V | 100% |
| 2/8/2024 9:18 | Heartbeat | 0mph | 2705 US-1, St. Augu | 12229.74 12.7 V | 100% |
| 2/8/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augu | 12229.74 12.3 V | 100% |
| 2/8/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augu | 12229.74 12.3 V | 100% |
| 2/8/2024 5:53 | Move | 47mph | 3700 Dixie Hwy, St. | 12228.31 14.4 V | 100% |
| 2/8/2024 5:48 | Move | 68mph | 7700 US-1, St. Augu | 12221.61 14.5 V | 100% |
| 2/8/2024 5:43 | Move | 73mph | 8744 FL-5, St. Augu: | 12220.5 14.5 V | 100% |
| 2/8/2024 5:38 | Move | 62mph | 20 Market Pl, Palm ( | 12209.15 14.4 V | 100% |
| 2/8/2024 5:33 | Move | 58mph | GPFM+4X Palm Coa: | 12207.06 14.4 V | 100% |
| 2/8/2024 5:28 | Move | 57mph | 4535 N State St, Bur | 12206.2 14.5 V | 100% |
| 2/8/2024 5:23 | Move | 0mph | 25 Easterly Pl, Palm | 12202.8 14.5 V | 100% |
| 2/8/2024 5:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12202.37 14.5 V | 100% |
| 2/8/2024 5:18 | Move | 0mph | 20 Zebulon Pl, Palm | 12202.37 14.5 V | 100% |
| 2/8/2024 5:18 | Move | 0mph | 20 Zebulon Pl, Palm | 12202.37 14.5 V | 100% |
| 2/8/2024 4:34 | Move | 0mph | 20 Zebulon Pl, Palm | 12202.37 12.4 V | 100% |
| 2/8/2024 4:34 | Stop | 0mph | 20 Zebulon Pl, Palm | 12202.37 12.4 V | 100% |
| 2/8/2024 4:32 | Move | 35mph | 100 Belle Terre Pkw | 12202.04 14.5 V | 100% |
| 2/8/2024 4:27 | Move | 0mph | 121 Point of Woods | 12200.13 14.5 V | 100% |
| 2/8/2024 4:27 | Move | 0mph | 121 Point of Woods | 12200.13 14.5 V | 100% |
| 2/8/2024 4:02 | Stop | 0mph | 121 Point of Woods | 12200.13 12.5 V | 100% |
| 2/8/2024 4:02 | Stop | 0mph | 121 Point of Woods | 12200.13 12.5 V | 100% |
| 2/8/2024 4:02 | Move | 0mph | 120 Point of Woods | 12200.13 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2024 3:57 Move | 48mph | 22 E Diamond Dr, P; | 12198.7 | 14.6 V | 100% |
| 2/8/2024 3:52 Move | 0mph | 20 Zebulon Pl, Palm | 12197.87 | 14.6 V | 100% |
| 2/8/2024 3:52 Move | 0mph | 20 Zebulon Pl, Palm | 12197.87 | 14.6 V | 100% |
| 2/8/2024 1:18 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12197.87 | 12.6 V | 100% |
| 2/7/2024 21:18 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12197.87 | 12.6 V | 100% |
| 2/7/2024 17:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12197.87 | 12.7 V | 100% |
| 2/7/2024 15:10 Stop | 1mph | 5055 State Rte 100, | 12197.87 | 12.4 V | 100% |
| 2/7/2024 15:10 Stop | 1mph | 5055 State Rte 100, | 12197.87 | 12.4 V | 100% |
| 2/7/2024 15:05 Move | 1mph | 5100 State Rte 100, | 12197.74 | 14.5 V | 100% |
| 2/7/2024 15:05 Move | 1mph | 5100 State Rte 100, | 12197.74 | 14.5 V | 100% |
| 2/7/2024 14:50 Stop | 5mph | 5100 State Rte 100, | 12197.74 | 12.8 V | 100% |
| 2/7/2024 14:50 Stop | 5mph | 5100 State Rte 100, | 12197.74 | 12.8 V | 100% |
| 2/7/2024 14:49 Move | 7mph | 5100 State Rte 100, | 12197.74 | 14.5 V | 100% |
| 2/7/2024 14:44 Move | 0mph | 800 Belle Terre Pkw | 12196.95 | 14.5 V | 100% |
| 2/7/2024 14:44 Move | 0mph | 800 Belle Terre Pkw | 12196.95 | 14.5 V | 100% |
| 2/7/2024 14:32 Stop | 0mph | 40 Emerson Dr, Palr | 12196.95 | 12.7 V | 100% |
| 2/7/2024 14:32 Stop | 0mph | 40 Emerson Dr, Palr | 12196.95 | 12.7 V | 100% |
| 2/7/2024 14:28 Move | 0mph | 26 Point of Woods D | 12196.77 | 14.5 V | 100% |
| 2/7/2024 14:23 Move | 0mph | 5 Wheel Pl, Palm Cc | 12194.45 | 14.5 V | 100% |
| 2/7/2024 14:18 Move | 52mph | HPWF+F4 Palm Coz | 12188.99 | 14.5 V | 100% |
| 2/7/2024 14:13 Move | 70mph | 104 Hulett Wds Rd, | 12187.97 | 14.5 V | 100% |
| 2/7/2024 14:08 Move | 65mph | 9100 Dixie Hwy, St. | 12182.33 | 14.5 V | 100% |
| 2/7/2024 14:03 Move | 0mph | 6795 US-1, St. Augu | 12177.66 | 14.4 V | 100% |
| 2/7/2024 13:58 Move | 48mph | 4420 US-1, St. Augu | 12173.97 | 14.5 V | 100% |
| 2/7/2024 13:53 Move | 9mph | 3730 Dixie Hwy, St. | 12172.89 | 14.6 V | 100% |
| 2/7/2024 13:48 Move | 40mph | 2095 Dixie Hwy, St. | 12170.39 | 14.8 V | 100% |
| 2/7/2024 13:43 Move | 0mph | 1485 US-1, St. Augu | 12169.43 | 14.3 V | 100% |
| 2/7/2024 13:38 Move | 0mph | 11 Sebastian Harbo | 12168.37 | 15.0 V | 100% |
| 2/7/2024 13:33 Move | 0mph | 81d King St, St. Aug | 12168.02 | 14.2 V | 100% |
| 2/7/2024 13:33 Move | 0mph | 81d King St, St. Aug | 12168.02 | 14.2 V | 100% |
| 2/7/2024 13:19 Heartbeat | 0mph | 81d King St, St. Aug | 12168.02 | 12.8 V | 100% |
| 2/7/2024 12:20 Stop | 0mph | 81d King St, St. Aug | 12168.02 | 12.9 V | 100% |
| 2/7/2024 12:20 Stop | 0mph | 81d King St, St. Aug | 12168.02 | 12.9 V | 100% |
| 2/7/2024 12:17 Move | 22mph | 30 W King St, St. Au | 12167.56 | 14.6 V | 100% |
| 2/7/2024 12:12 Move | 0mph | 1099 S Ponce De Le | 12166.69 | 14.7 V | 100% |
| 2/7/2024 12:07 Move | 5mph | 2501 US-1, St. Augu | 12164.81 | 14.5 V | 100% |
| 2/7/2024 12:02 Move | 0mph | 2705 US-1, St. Augu | 12164.48 | 14.5 V | 100% |
| 2/7/2024 12:02 Move | 0mph | 2705 US-1, St. Augu | 12164.48 | 14.5 V | 100% |
| 2/7/2024 9:19 Heartbeat | 0mph | 2701 US-1, St. Augu | 12164.48 | 12.6 V | 100% |
| 2/7/2024 5:55 Stop | 0mph | 2701 US-1, St. Augu | 12164.48 | 12.8 V | 100% |
| 2/7/2024 5:55 Stop | 0mph | 2701 US-1, St. Augu | 12164.48 | 12.8 V | 100% |
| 2/7/2024 5:51 Move | 48mph | 3495 US-1, St. Augu | 12163.29 | 14.5 V | 100% |
| 2/7/2024 5:46 Move | 60mph | 6321 US-1, St. Augu | 12159.09 | 14.7 V | 100% |
| 2/7/2024 5:41 Move | 66mph | 9282 FL-5, St. Augu | 12153.76 | 14.7 V | 100% |
| 2/7/2024 5:36 Move | 61mph | HP8J+JP Palm Coas | 12144.8 | 14.7 V | 100% |
| 2/7/2024 5:31 Move | 59mph | 57 Woodside Dr, Pa | 12143.54 | 14.7 V | 100% |
| 2/7/2024 5:26 Move | 58mph | 885 Royal Palms Pk | 12139.89 | 14.7 V | 100% |
| 2/7/2024 5:21 Move | 13mph | 32 Easterly Pl, Palm | 12137.66 | 14.7 V | 100% |
| 2/7/2024 5:19 Heartbeat | 2mph | 99 Zebulahs Trail, P | 12137.42 | 14.9 V | 100% |
| 2/7/2024 5:16 Move | 0mph | 20 Zebulon Pl, Palm | 12137.42 | 14.7 V | 100% |
| 2/7/2024 5:16 Move | 0mph | 20 Zebulon Pl, Palm | 12137.42 | 14.7 V | 100% |
| 2/7/2024 1:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12137.42 | 12.6 V | 100% |
| 2/6/2024 21:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12137.42 | 12.6 V | 100% |
| 2/6/2024 17:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12137.42 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 2/6/2024 13:20 | Heartbeat | 0mph | 100 Belle Terre Blvd | 12137.42 12.8 V | 100% |
| 2/6/2024 12:46 | Stop | 0mph | 100 Belle Terre Blvd | 12137.42 12.7 V | 100% |
| 2/6/2024 12:46 | Stop | 0mph | 100 Belle Terre Blvd | 12137.42 12.7 V | 100% |
| 2/6/2024 12:44 | Move | 0mph | 5000 E Moody Blvd, | 12137.33 14.3 V | 100% |
| 2/6/2024 12:39 | Move | 4mph | 75 Park St, Palm Co | 12136.4 14.2 V | 100% |
| 2/6/2024 12:39 | Move | 4mph | 75 Park St, Palm Co | 12136.4 14.2 V | 100% |
| 2/6/2024 12:20 | Stop | 0mph | 75 Park St, Palm Co | 12136.4 12.7 V | 100% |
| 2/6/2024 12:20 | Stop | 0mph | 75 Park St, Palm Co | 12136.4 12.7 V | 100% |
| 2/6/2024 12:16 | Move | 0mph | 800 Belle Terre Pkw | 12135.67 14.5 V | 100% |
| 2/6/2024 12:16 | Move | 0mph | 800 Belle Terre Pkw | 12135.67 14.5 V | 100% |
| 2/6/2024 11:57 | Stop | 21mph | Lehigh Greenway Ra | 12135.67 12.7 V | 100% |
| 2/6/2024 11:57 | Stop | 21mph | Lehigh Greenway Ra | 12135.67 12.7 V | 100% |
| 2/6/2024 11:53 | Move | 29mph | 55 Ryecliffe Dr, Paln | 12135.49 14.3 V | 100% |
| 2/6/2024 11:48 | Move | 0mph | 7 Watermill Pl, Palm | 12133.26 14.3 V | 100% |
| 2/6/2024 11:43 | Move | 32mph | 160 Cypress Point P | 12131.95 14.4 V | 100% |
| 2/6/2024 11:38 | Move | 7mph | 55 Plaza Dr, Palm C | 12131.46 14.5 V | 100% |
| 2/6/2024 11:38 | Move | 7mph | 55 Plaza Dr, Palm C | 12131.46 14.5 V | 100% |
| 2/6/2024 11:29 | Stop | 0mph | 55 Plaza Dr suite 7 [ | 12131.46 12.9 V | 100% |
| 2/6/2024 11:29 | Stop | 0mph | 55 Plaza Dr suite 7 [ | 12131.46 12.9 V | 100% |
| 2/6/2024 11:27 | Move | 1mph | 2 Boulder Rock Dr, F | 12131.35 14.4 V | 100% |
| 2/6/2024 11:22 | Move | 65mph | I-95, Palm Coast, Fl | 12127.18 14.4 V | 100% |
| 2/6/2024 11:17 | Move | 68mph | 9763 Dixie Hwy, St. | 12122.16 14.4 V | 100% |
| 2/6/2024 11:12 | Move | 52mph | 6886 US-1, St. Augu | 12116.49 14.4 V | 100% |
| 2/6/2024 11:07 | Move | 48mph | 4425 US-1, St. Augu | 12112.58 14.4 V | 100% |
| 2/6/2024 11:02 | Move | 0mph | 2656 Dixie Hwy, St. | 12110 14.5 V | 100% |
| 2/6/2024 11:02 | Move | 0mph | 2656 Dixie Hwy, St. | 12110 14.5 V | 100% |
| 2/6/2024 9:20 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12110 12.6 V | 100% |
| 2/6/2024 5:20 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12110 12.7 V | 100% |
| 2/6/2024 5:02 | Stop | 0mph | 2701 US-1, St. Augu | 12110 12.2 V | 100% |
| 2/6/2024 5:02 | Stop | 0mph | 2701 US-1, St. Augu | 12110 12.2 V | 100% |
| 2/6/2024 5:00 | Move | 49mph | 2730 US-1, St. Augu | 12109.87 14.5 V | 100% |
| 2/6/2024 4:55 | Move | 8mph | 6510 Dixie Hwy, St. | 12104.18 14.6 V | 100% |
| 2/6/2024 4:50 | Move | 11mph | 6840 Dixie Hwy, St. | 12103.59 14.5 V | 100% |
| 2/6/2024 4:45 | Move | 71mph | 9192 Dixie Hwy, St. | 12099.53 14.4 V | 100% |
| 2/6/2024 4:40 | Move | 18mph | HP9J+7H Palm Coas | 12090.43 14.5 V | 100% |
| 2/6/2024 4:35 | Move | 0mph | 1 Commerce Blvd, F | 12089.31 14.5 V | 100% |
| 2/6/2024 4:30 | Move | 51mph | 95 Esperanto Dr, Pa | 12084.64 14.5 V | 100% |
| 2/6/2024 4:24 | Move | 51mph | 833 Belle Terre Pkw | 12084.1 14.5 V | 100% |
| 2/6/2024 4:19 | Move | 0mph | 20 Zebulon Pl, Palm | 12082.76 14.6 V | 100% |
| 2/6/2024 4:19 | Move | 0mph | 20 Zebulon Pl, Palm | 12082.76 14.6 V | 100% |
| 2/6/2024 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12082.76 12.6 V | 100% |
| 2/5/2024 21:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 12082.76 12.6 V | 100% |
| 2/5/2024 17:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12082.76 12.7 V | 100% |
| 2/5/2024 13:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12082.76 12.7 V | 100% |
| 2/5/2024 12:30 | Stop | 0mph | 20 Zebulon Pl, Palm | 12082.76 12.7 V | 100% |
| 2/5/2024 12:30 | Stop | 0mph | 20 Zebulon Pl, Palm | 12082.76 12.7 V | 100% |
| 2/5/2024 12:30 | Move | 35mph | 10 Eastern Pl, Palm | 12082.21 14.4 V | 100% |
| 2/5/2024 12:25 | Move | 0mph | 800 Belle Terre Pkw | 12081.52 14.1 V | 100% |
| 2/5/2024 12:25 | Move | 0mph | 800 Belle Terre Pkw | 12081.52 14.1 V | 100% |
| 2/5/2024 12:12 | Stop | 0mph | 800 Belle Terre Pkw | 12081.52 12.9 V | 100% |
| 2/5/2024 12:12 | Stop | 0mph | 800 Belle Terre Pkw | 12081.52 12.9 V | 100% |
| 2/5/2024 12:08 | Move | 8mph | 21 Hospital Dr # 28( | 12079.76 14.4 V | 100% |
| 2/5/2024 12:03 | Move | 4mph | 60 Memorial Medica | 12079.5 14.4 V | 100% |
| 2/5/2024 12:03 | Move | 4mph | 60 Memorial Medica | 12079.5 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Battery |
|---|---|---|---|---|---|
| 2/5/2024 11:31 | Stop | 0mph | 5940 State Rte 100, | 12079.5 12.8 V | 100% |
| 2/5/2024 11:31 | Stop | 0mph | 5940 State Rte 100, | 12079.5 12.8 V | 100% |
| 2/5/2024 11:29 | Move | 0mph | 5996 State Rte 100, | 12079.43 14.4 V | 100% |
| 2/5/2024 11:24 | Move | 70mph | 1180 Old Kings Rd, | 12074.77 14.5 V | 100% |
| 2/5/2024 11:19 | Move | 43mph | I-95, Palm Coast, Fl | 12069.26 14.5 V | 100% |
| 2/5/2024 11:14 | Move | 35mph | 9489 US-1, St. Augu | 12063.79 14.4 V | 100% |
| 2/5/2024 11:09 | Move | 35mph | 6840 Dixie Hwy, St. | 12058.55 14.5 V | 100% |
| 2/5/2024 11:04 | Move | 31mph | 71 Wildwood Dr, St. | 12054.37 14.6 V | 100% |
| 2/5/2024 10:59 | Move | 0mph | 2676 Dixie Hwy, St. | 12052.16 14.6 V | 100% |
| 2/5/2024 10:59 | Move | 0mph | 2676 Dixie Hwy, St. | 12052.16 14.6 V | 100% |
| 2/5/2024 9:20 | Heartbeat | 0mph | 2705 US-1, St. Augu | 12052.16 12.7 V | 100% |
| 2/5/2024 5:20 | Heartbeat | 0mph | 2701 US-1, St. Augu | 12052.16 12.8 V | 100% |
| 2/5/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augu | 12052.16 12.3 V | 100% |
| 2/5/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augu | 12052.16 14.6 V | 100% |
| 2/5/2024 4:59 | Move | 0mph | 2701 US-1, St. Augu | 12052.16 14.6 V | 100% |
| 2/5/2024 4:54 | Move | 37mph | 4430 Dixie Hwy, St. | 12049.59 14.6 V | 100% |
| 2/5/2024 4:49 | Move | 35mph | 6725 Dixie Hwy, St. | 12045.94 14.6 V | 100% |
| 2/5/2024 4:44 | Move | 66mph | 7612 Dixie Hwy, St. | 12044.21 14.6 V | 100% |
| 2/5/2024 4:39 | Move | 66mph | 10255 Dixie Hwy, Ha | 12038.62 14.6 V | 100% |
| 2/5/2024 4:34 | Move | 65mph | 7800 US-1, Palm Co | 12033.15 14.7 V | 100% |
| 2/5/2024 4:29 | Move | 59mph | 13 Renn Ln, Palm C | 12028.71 14.7 V | 100% |
| 2/5/2024 4:24 | Move | 0mph | 73407 Lehigh Green | 12025.88 14.5 V | 100% |
| 2/5/2024 4:19 | Move | 1mph | 20 Zebulon Pl, Palm | 12024 14.6 V | 100% |
| 2/5/2024 4:19 | Move | 1mph | 20 Zebulon Pl, Palm | 12024 14.6 V | 100% |
| 2/5/2024 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12024 12.6 V | 100% |
| 2/4/2024 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12024 12.6 V | 100% |
| 2/4/2024 17:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12024 12.7 V | 100% |
| 2/4/2024 13:25 | Stop | 0mph | 20 Zebulon Pl, Palm | 12024 12.6 V | 100% |
| 2/4/2024 13:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 12024 12.6 V | 100% |
| 2/4/2024 13:18 | Move | 0mph | 20 Zebulon Pl, Palm | 12024 12.6 V | 100% |
| 2/4/2024 13:16 | Move | 0mph | 20 Zebulon Pl, Palm | 12024 12.4 V | 100% |
| 2/4/2024 13:14 | Move | 35mph | 11 Emerald Ln, Paln | 12022.44 12.5 V | 100% |
| 2/4/2024 13:12 | Move | 43mph | 4 Ryecarr Pl, Palm C | 12021.66 12.7 V | 100% |
| 2/4/2024 13:10 | Move | 44mph | 83 Radcliffe Dr, Paln | 12021.03 12.6 V | 100% |
| 2/4/2024 13:08 | Move | 49mph | 6 White Pl, Palm Co | 12020.69 12.5 V | 100% |
| 2/4/2024 13:06 | Move | 30mph | 54 Lafayette Ln, Pal | 12018.52 12.5 V | 100% |
| 2/4/2024 13:05 | Stop | 17mph | 56 Webster Ln, Paln | 12018.27 13.1 V | 100% |
| 2/4/2024 13:05 | Stop | 17mph | 56 Webster Ln, Paln | 12018.27 13.1 V | 100% |
| 2/4/2024 13:04 | Stop | 10mph | 540 Palm Coast Pkv | 12018.15 14.4 V | 100% |
| 2/4/2024 13:03 | Move | 1mph | 500 Palm Coast Pkv | 12018.09 14.4 V | 100% |
| 2/4/2024 13:03 | Move | 1mph | 500 Palm Coast Pkv | 12018.09 14.4 V | 100% |
| 2/4/2024 12:57 | Move | 4mph | 440 Palm Coast Pkv | 12018.09 12.7 V | 100% |
| 2/4/2024 12:55 | Move | 1mph | 440 Palm Coast Pkv | 12018.09 12.7 V | 100% |
| 2/4/2024 12:53 | Move | 58mph | 4800 US-1, Bunnell, | 12016.35 12.6 V | 100% |
| 2/4/2024 12:51 | Move | 65mph | GPCP+GF Palm Coa | 12015.66 12.6 V | 100% |
| 2/4/2024 12:49 | Move | 66mph | 59 Robinson Dr, Pal | 12015.16 12.7 V | 100% |
| 2/4/2024 12:47 | Move | 49mph | 1208 S State St, Bur | 12011.12 12.6 V | 100% |
| 2/4/2024 12:45 | Move | 46mph | 23 Kankakee Trail, F | 12009.62 12.6 V | 100% |
| 2/4/2024 12:43 | Move | 58mph | 3980 US-1, Bunnell, | 12008.05 12.6 V | 100% |
| 2/4/2024 12:41 | Move | 44mph | 371 Flagler County I | 12006.51 12.6 V | 100% |
| 2/4/2024 12:39 | Move | 29mph | CR4F+C5 Palm Coa | 12005.44 12.6 V | 100% |
| 2/4/2024 12:37 | Move | 17mph | 5 Deer Park Dr, Bun | 12004.76 12.6 V | 100% |
| 2/4/2024 12:35 | Move | 6mph | 2245 S Old Dixie Hw | 12004.43 12.3 V | 100% |
| 2/4/2024 12:33 | Move | 22mph | CR3W+GG Palm Co | 12004.02 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 2/4/2024 12:31 | Move | 29mph | Old Dixie Hwy, Orm | 12003.87 | 12.5 V | 100% |
| 2/4/2024 12:30 | Stop | 0mph | 4021 Old Dixie Hwy, | 12003.68 | 13.2 V | 100% |
| 2/4/2024 12:30 | Stop | 0mph | 4021 Old Dixie Hwy, | 12003.68 | 13.2 V | 100% |
| 2/4/2024 12:28 | Move | 5mph | 3760 Roscommon [ | 12003.55 | 14.5 V | 100% |
| 2/4/2024 12:28 | Move | 5mph | 3760 Roscommon [ | 12003.55 | 14.5 V | 100% |
| 2/4/2024 12:00 | Stop | 32mph | 24 Oakwood Park, C | 12003.55 | 13.2 V | 100% |
| 2/4/2024 11:44 | Move | 24mph | 780 S Nova Rd, Day | 11997.42 | 13.5 V | 100% |
| 2/4/2024 11:42 | Move | 57mph | 1198 S. Nova Ob, D | 11996.88 | 13.5 V | 100% |
| 2/4/2024 11:40 | Move | 52mph | Beville & Jacobs Ob | 11996.07 | 13.7 V | 100% |
| 2/4/2024 11:38 | Move | 7mph | 1730 Caldwell Rd, S | 11995.81 | 13.5 V | 100% |
| 2/4/2024 11:36 | Move | 0mph | 1701 Louisiana Rd, | 11995.69 | 13.5 V | 100% |
| 2/4/2024 11:34 | Move | 13mph | 1815 Golfview Blvd, | 11995.47 | 13.8 V | 100% |
| 2/4/2024 11:32 | Move | 26mph | 701 Katherine St, Sc | 11995.32 | 13.5 V | 100% |
| 2/4/2024 11:31 | Stop | 31mph | 601 Beville Rd, Sout | 11994.8 | 13.5 V | 100% |
| 2/4/2024 11:28 | Move | 0mph | 1408 FL-400, Dayto | 11993.14 | 13.8 V | 100% |
| 2/4/2024 11:23 | Move | 71mph | 4WX4+5J Daytona B | 11989.49 | 13.5 V | 100% |
| 2/4/2024 11:18 | Move | 73mph | 3RPM+23 Daytona I | 11983.26 | 13.6 V | 100% |
| 2/4/2024 11:13 | Move | 45mph | 3045 Tech Park Way | 11977.47 | 13.6 V | 100% |
| 2/4/2024 11:08 | Move | 43mph | 1825 E New York Av | 11975.08 | 14.2 V | 100% |
| 2/4/2024 11:03 | Move | 2mph | 302 FL-44, DeLand, | 11972.63 | 13.7 V | 100% |
| 2/4/2024 10:58 | Move | 51mph | 2299 New York Ave | 11969.91 | 13.6 V | 100% |
| 2/4/2024 10:53 | Move | 62mph | 36425 FL-44, DeLar | 11965.34 | 13.5 V | 100% |
| 2/4/2024 10:48 | Move | 60mph | 30840 FL-44, Eustis | 11960.48 | 13.7 V | 100% |
| 2/4/2024 10:43 | Move | 59mph | 27800 FL-44, Eustis | 11955.9 | 13.6 V | 100% |
| 2/4/2024 10:38 | Move | 57mph | 23501 State Rd 46, | 11952.13 | 13.8 V | 100% |
| 2/4/2024 10:33 | Move | 52mph | 20036 FL-44, Eustis | 11948.09 | 14.0 V | 100% |
| 2/4/2024 10:28 | Move | 60mph | 18170 US-441, Mt [ | 11945.85 | 14.2 V | 100% |
| 2/4/2024 10:23 | Move | 0mph | 20651 US-441 C spa | 11944.87 | 14.5 V | 100% |
| 2/4/2024 10:23 | Move | 0mph | 20651 US-441 C spa | 11944.87 | 14.5 V | 100% |
| 2/4/2024 10:04 | Stop | 0mph | 20651 US Highway ⸱ | 11944.87 | 12.8 V | 100% |
| 2/4/2024 10:04 | Stop | 0mph | 20651 US Highway ⸱ | 11944.87 | 12.8 V | 100% |
| 2/4/2024 10:02 | Move | 0mph | 20651 US-441, Mt [ | 11944.78 | 14.3 V | 100% |
| 2/4/2024 9:57 | Move | 0mph | 20651 US-441, Mt [ | 11944.71 | 14.6 V | 100% |
| 2/4/2024 9:57 | Move | 0mph | 20651 US-441, Mt [ | 11944.71 | 14.6 V | 100% |
| 2/4/2024 9:21 | Heartbeat | 0mph | 20651 US-441, Mt [ | 11944.71 | 12.7 V | 100% |
| 2/4/2024 7:21 | Stop | 5mph | 20651 US-441, Mt [ | 11944.71 | 12.6 V | 100% |
| 2/4/2024 7:21 | Stop | 5mph | 20651 US-441, Mt [ | 11944.71 | 12.6 V | 100% |
| 2/4/2024 7:20 | Move | 5mph | 20651 US-441, Mt [ | 11944.71 | 12.7 V | 100% |
| 2/4/2024 7:15 | Move | 6mph | 20651 US-441, Mt [ | 11944.62 | 13.9 V | 100% |
| 2/4/2024 7:10 | Move | 5mph | 20651 US-441, Mt [ | 11944.27 | 14.3 V | 100% |
| 2/4/2024 7:06 | Move | 7mph | 20651 US-441, Mt [ | 11944.27 | 14.6 V | 100% |
| 2/4/2024 7:06 | Move | 7mph | 20651 US-441, Mt [ | 11944.27 | 14.6 V | 100% |
| 2/4/2024 6:45 | Stop | 0mph | 20651 US-441, Mt [ | 11944.27 | 12.6 V | 100% |
| 2/4/2024 6:45 | Stop | 0mph | 20651 US-441, Mt [ | 11944.27 | 12.6 V | 100% |
| 2/4/2024 6:42 | Move | 50mph | LX40105 U.S 441 & | 11943.8 | 13.7 V | 100% |
| 2/4/2024 6:37 | Move | 43mph | 18401 FL-44, Eustis | 11941.99 | 14.5 V | 100% |
| 2/4/2024 6:32 | Move | 59mph | 34435 Donna Vista | 11938.87 | 13.7 V | 100% |
| 2/4/2024 6:27 | Move | 59mph | 26063 FL-44, Eustis | 11934.97 | 14.0 V | 100% |
| 2/4/2024 6:22 | Move | 55mph | 29904 FL-44, Eustis | 11930.2 | 13.7 V | 100% |
| 2/4/2024 6:17 | Move | 55mph | 32041 FL-44, Eustis | 11925.68 | 13.4 V | 100% |
| 2/4/2024 6:12 | Move | 32mph | 206 S Ridgewood Av | 11918.51 | 13.7 V | 100% |
| 2/4/2024 6:07 | Move | 42mph | 1223 New York Ave | 11917.62 | 13.7 V | 100% |
| 2/4/2024 6:02 | Move | 0mph | 2516 N Spring Gard | 11914.55 | 13.4 V | 100% |
| 2/4/2024 5:57 | Move | 62mph | 2000 Arredondo Gr: | 11908.67 | 14.1 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | |
|---|---|---|---|---|---|---|
| 2/4/2024 5:52 | Move | 62mph | 5238 FL-11, De Leor | 11907.57 | 13.6 V | 100% |
| 2/4/2024 5:47 | Move | 63mph | 7MPH+7J Bunnell, F | 11899.48 | 14.4 V | 100% |
| 2/4/2024 5:42 | Move | 63mph | 12530 FL-11, Bunne | 11898.29 | 14.0 V | 100% |
| 2/4/2024 5:37 | Move | 59mph | CPF6+QM Bunnell, | 11889.67 | 14.5 V | 100% |
| 2/4/2024 5:32 | Move | 58mph | FL-11, Bunnell, FL 3 | 11888.47 | 14.4 V | 100% |
| 2/4/2024 5:27 | Move | 50mph | 2900 State Rte 100, | 11884.99 | 14.4 V | 100% |
| 2/4/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 11883.99 | 14.6 V | 100% |
| 2/4/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm | 11883.99 | 14.6 V | 100% |
| 2/4/2024 5:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 11883.99 | 10.6 V | 100% |
| 2/4/2024 1:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 11883.99 | 12.6 V | 100% |
| 2/3/2024 21:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 11883.99 | 12.7 V | 100% |
| 2/3/2024 17:22 | Stop | 0mph | 19 Zebulon Pl, Palm | 11883.99 | 12.5 V | 100% |
| 2/3/2024 17:22 | Stop | 0mph | 19 Zebulon Pl, Palm | 11883.99 | 12.5 V | 100% |
| 2/3/2024 17:21 | Heartbeat | 12mph | 1 Zebulon Pl, Palm ( | 11883.83 | 13.7 V | 100% |
| 2/3/2024 17:19 | Move | 0mph | 101 State Rte 100, F | 11883.83 | 14.5 V | 100% |
| 2/3/2024 17:19 | Move | 0mph | 101 State Rte 100, F | 11883.83 | 14.5 V | 100% |
| 2/3/2024 17:15 | Stop | 0mph | FQGJ+RX Palm Coa | 11883.83 | 12.5 V | 100% |
| 2/3/2024 17:15 | Stop | 0mph | FQGJ+RX Palm Coa | 11883.83 | 12.5 V | 100% |
| 2/3/2024 17:14 | Move | 4mph | 5100 State Rte 100, | 11883.77 | 13.9 V | 100% |
| 2/3/2024 17:14 | Move | 4mph | 5100 State Rte 100, | 11883.77 | 13.9 V | 100% |
| 2/3/2024 16:46 | Stop | 25mph | 29 Eagle Harbor Tra | 11883.77 | 12.2 V | 100% |
| 2/3/2024 16:46 | Stop | 25mph | 29 Eagle Harbor Tra | 11883.77 | 12.2 V | 100% |
| 2/3/2024 16:46 | Move | 38mph | 27 Empress Ln, Palr | 11883.39 | 13.4 V | 100% |
| 2/3/2024 16:41 | Move | 51mph | 50 Ryland Dr, Palm | 11883.01 | 13.4 V | 100% |
| 2/3/2024 16:36 | Move | 57mph | 1 Wood Ash Ln, Palr | 11880.23 | 13.4 V | 100% |
| 2/3/2024 16:31 | Move | 60mph | HPQ9+JR Palm Coa | 11875.53 | 13.4 V | 100% |
| 2/3/2024 16:26 | Move | 6mph | 101 Matanzas Wooc | 11874.57 | 14.2 V | 100% |
| 2/3/2024 16:26 | Move | 6mph | 101 Matanzas Wooc | 11874.57 | 14.2 V | 100% |
| 2/3/2024 16:14 | Stop | 16mph | 10 Burning Wick Pl, | 11874.57 | 12.3 V | 100% |
| 2/3/2024 16:14 | Stop | 16mph | 10 Burning Wick Pl, | 11874.57 | 12.3 V | 100% |
| 2/3/2024 16:09 | Move | 19mph | 42 Bayside Dr, Palr | 11873.53 | 13.4 V | 100% |
| 2/3/2024 16:04 | Move | 10mph | 54 Belleaire Dr, Palr | 11873.03 | 13.4 V | 100% |
| 2/3/2024 15:59 | Move | 16mph | HPPP+J5 Palm Coas | 11870.46 | 13.4 V | 100% |
| 2/3/2024 15:54 | Move | 10mph | HPXF+24 Palm Coas | 11869.39 | 13.4 V | 100% |
| 2/3/2024 15:49 | Move | 0mph | 105 Matanzas Wooc | 11868.85 | 14.3 V | 100% |
| 2/3/2024 15:49 | Move | 0mph | 105 Matanzas Wooc | 11868.85 | 14.3 V | 100% |
| 2/3/2024 15:30 | Stop | 0mph | 105 Matanzas Wooc | 11868.85 | 12.3 V | 100% |
| 2/3/2024 15:30 | Stop | 0mph | 105 Matanzas Wooc | 11868.85 | 12.3 V | 100% |
| 2/3/2024 15:30 | Move | 13mph | HPRM+Q5 Palm Coɛ | 11867.59 | 13.4 V | 100% |
| 2/3/2024 15:25 | Move | 17mph | 177 Redbud Rd, Pal | 11867.17 | 13.3 V | 100% |
| 2/3/2024 15:20 | Move | 12mph | 190 Matanzas Wooc | 11865.74 | 13.4 V | 100% |
| 2/3/2024 15:15 | Move | 0mph | 105 Matanzas Wooc | 11865.46 | 14.2 V | 100% |
| 2/3/2024 15:15 | Move | 0mph | 105 Matanzas Wooc | 11865.46 | 14.2 V | 100% |
| 2/3/2024 14:58 | Stop | 0mph | 105 Matanzas Wooc | 11865.46 | 12.7 V | 100% |
| 2/3/2024 14:51 | Move | 0mph | 101 Matanzas Wooc | 11865.46 | 12.6 V | 100% |
| 2/3/2024 14:49 | Move | 3mph | 105 Matanzas Wooc | 11865.46 | 12.6 V | 100% |
| 2/3/2024 14:47 | Move | 5mph | 195 Matanzas Wooc | 11865.18 | 12.6 V | 100% |
| 2/3/2024 14:45 | Move | 7mph | 18 Longview Ln, Pal | 11864.89 | 12.6 V | 100% |
| 2/3/2024 14:43 | Move | 11mph | 14 Louisville Dr, Pal | 11864.6 | 12.5 V | 100% |
| 2/3/2024 14:41 | Move | 12mph | 4 La Mancha Dr, Pal | 11864.31 | 12.6 V | 100% |
| 2/3/2024 14:39 | Move | 8mph | 17 Biltvue Pl, Palm ( | 11862.65 | 12.5 V | 100% |
| 2/3/2024 14:37 | Move | 0mph | 1 Birch Tree Pl, Paln | 11862.42 | 12.6 V | 100% |
| 2/3/2024 14:35 | Move | 0mph | 37 Birchshire Ln, Pa | 11862.08 | 12.8 V | 100% |
| 2/3/2024 14:33 | Move | 0mph | 38 Birchshire Ln, Pa | 11862.06 | 12.6 V | 100% |

| | | | | |
|---|---|---|---|---|
| 2/3/2024 14:23 Stop | 0mph | 105 Matanzas Wood | 11858.88 13.1 V | 100% |
| 2/3/2024 14:23 Stop | 0mph | 105 Matanzas Wood | 11858.88 13.1 V | 100% |
| 2/3/2024 14:22 Move | 0mph | 105 Matanzas Wood | 11858.88 14.3 V | 100% |
| 2/3/2024 14:22 Move | 0mph | 105 Matanzas Wood | 11858.88 14.3 V | 100% |
| 2/3/2024 14:03 Stop | 0mph | 105 Matanzas Wood | 11858.88 12.7 V | 100% |
| 2/3/2024 13:56 Move | 0mph | 105 Matanzas Wood | 11858.88 12.6 V | 100% |
| 2/3/2024 13:54 Move | 0mph | 101 Matanzas Wood | 11858.88 12.7 V | 100% |
| 2/3/2024 13:52 Move | 9mph | 10070 US-1, Palm C | 11858.49 12.6 V | 100% |
| 2/3/2024 13:50 Move | 14mph | 37 Londonderry Dr, | 11858.31 12.7 V | 100% |
| 2/3/2024 13:48 Move | 17mph | 86 London Dr, Palm | 11858.15 12.7 V | 100% |
| 2/3/2024 13:46 Move | 0mph | 3 Lema Pl, Palm Co | 11857.85 12.7 V | 100% |
| 2/3/2024 13:44 Move | 29mph | 57 Londonderry Dr, | 11857.52 12.8 V | 100% |
| 2/3/2024 13:42 Stop | 23mph | 48 Londonderry Dr, | 11857.44 13.1 V | 100% |
| 2/3/2024 13:42 Stop | 23mph | 48 Londonderry Dr, | 11857.44 13.1 V | 100% |
| 2/3/2024 13:39 Move | 0mph | 105 Matanzas Wood | 11856.77 14.2 V | 100% |
| 2/3/2024 13:39 Move | 0mph | 105 Matanzas Wood | 11856.77 14.2 V | 100% |
| 2/3/2024 13:21 Heartbeat | 0mph | 105 Matanzas Wood | 11856.77 12.7 V | 100% |
| 2/3/2024 13:06 Stop | 0mph | 105 Matanzas Wood | 11856.77 12.5 V | 100% |
| 2/3/2024 12:59 Move | 0mph | 105 Matanzas Wood | 11856.77 12.6 V | 100% |
| 2/3/2024 12:57 Move | 0mph | 105 Matanzas Wood | 11856.77 12.6 V | 100% |
| 2/3/2024 12:55 Move | 49mph | 8650 US-1, Palm Co | 11855.5 12.6 V | 100% |
| 2/3/2024 12:53 Move | 60mph | 8240 US-1, Palm Co | 11855.07 12.6 V | 100% |
| 2/3/2024 12:51 Move | 52mph | 1 Commerce Blvd, F | 11853.07 12.6 V | 100% |
| 2/3/2024 12:49 Move | 53mph | 4350 US-1, Bunnell, | 11851.17 12.6 V | 100% |
| 2/3/2024 12:47 Move | 58mph | 3306 US-1, Palm Co | 11849.36 12.5 V | 100% |
| 2/3/2024 12:45 Move | 58mph | 37 Ryberry Dr, Palm | 11847.74 12.6 V | 100% |
| 2/3/2024 12:43 Move | 0mph | 73407 Lehigh Green | 11846.65 12.7 V | 100% |
| 2/3/2024 12:41 Move | 36mph | 926 Belle Terre Pkw | 11846.07 12.7 V | 100% |
| 2/3/2024 12:38 Stop | 7mph | 11 Zebulon Pl, Palm | 11844.85 13.2 V | 100% |
| 2/3/2024 12:38 Stop | 7mph | 11 Zebulon Pl, Palm | 11844.85 13.2 V | 100% |
| 2/3/2024 12:36 Move | 0mph | 20 Zebulon Pl, Palm | 11844.8 14.4 V | 100% |
| 2/3/2024 12:36 Move | 0mph | 20 Zebulon Pl, Palm | 11844.8 14.4 V | 100% |
| 2/3/2024 9:21 Heartbeat | 0mph | 3 Zebulon Pl, Palm C | 11844.8 12.8 V | 100% |
| 2/3/2024 8:18 Stop | 0mph | 3 Zebulon Pl, Palm C | 11844.8 12.6 V | 100% |
| 2/3/2024 8:18 Stop | 0mph | 3 Zebulon Pl, Palm C | 11844.8 12.6 V | 100% |
| 2/3/2024 8:17 Move | 0mph | 99 Zebulahs Trail, P | 11844.75 14.3 V | 100% |
| 2/3/2024 8:12 Move | 25mph | 6125 State Rte 100, | 11842.3 14.2 V | 100% |
| 2/3/2024 8:07 Move | 3mph | 2301 Moody Blvd, F | 11840.17 14.5 V | 100% |
| 2/3/2024 8:07 Move | 3mph | 2301 Moody Blvd, F | 11840.17 14.5 V | 100% |
| 2/3/2024 8:01 Stop | 0mph | 2301 Moody Blvd, F | 11840.17 12.6 V | 100% |
| 2/3/2024 8:01 Stop | 0mph | 2301 Moody Blvd, F | 11840.17 12.6 V | 100% |
| 2/3/2024 7:59 Move | 58mph | FRMV+FW Palm Coa | 11839.42 14.3 V | 100% |
| 2/3/2024 7:54 Move | 48mph | 2298 Colbert Ln, Pa | 11834.93 14.3 V | 100% |
| 2/3/2024 7:49 Move | 12mph | 13 Old Kings Rd N, F | 11832.29 14.8 V | 100% |
| 2/3/2024 7:49 Move | 12mph | 13 Old Kings Rd N, F | 11832.29 14.8 V | 100% |
| 2/3/2024 7:41 Stop | 0mph | 13 Old Kings Rd N, F | 11832.29 12.6 V | 100% |
| 2/3/2024 7:41 Stop | 0mph | 13 Old Kings Rd N, F | 11832.29 12.6 V | 100% |
| 2/3/2024 7:39 Move | 0mph | 13 Old Kings Rd N, F | 11832.29 14.5 V | 100% |
| 2/3/2024 7:34 Move | 8mph | Old Kings Commons | 11832.1 14.6 V | 100% |
| 2/3/2024 7:34 Move | 8mph | Old Kings Commons | 11832.1 14.6 V | 100% |
| 2/3/2024 7:31 Stop | 0mph | 9 Old Kings Rd N, Pa | 11832.1 12.7 V | 100% |
| 2/3/2024 7:31 Stop | 0mph | 9 Old Kings Rd N, Pa | 11832.1 12.7 V | 100% |
| 2/3/2024 7:27 Move | 21mph | 70 Felshire Ln, Palm | 11829.76 14.4 V | 100% |
| 2/3/2024 7:22 Move | 15mph | 54 Fieldstone Ln, Pa | 11829.33 14.5 V | 100% |

| | | | | |
|---|---|---|---|---|
| 2/3/2024 7:22 Move | 15mph | 54 Fieldstone Ln, Pa | 11829.33 14.5 V | 100% |
| 2/3/2024 7:00 Stop | 0mph | 60 Fieldstone Ln, Pa | 11829.33 12.6 V | 100% |
| 2/3/2024 7:00 Stop | 0mph | 60 Fieldstone Ln, Pa | 11829.33 12.6 V | 100% |
| 2/3/2024 7:00 Move | 27mph | 77 Fieldstone Ln, Pa | 11829.2 14.4 V | 100% |
| 2/3/2024 6:58 Stop | 7mph | 1970 Old Kings Rd N | 11828.95 14.3 V | 100% |
| 2/3/2024 6:58 Move | 7mph | 1970 Old Kings Rd N | 11828.95 14.4 V | 100% |
| 2/3/2024 6:53 Move | 0mph | 4 Old Kings Rd N sui | 11825.97 14.4 V | 100% |
| 2/3/2024 6:48 Move | 44mph | 4 Old Kings Rd, Palr | 11824.36 14.4 V | 100% |
| 2/3/2024 6:43 Move | 42mph | 6030 Old Kings Rd S | 11820.17 14.1 V | 100% |
| 2/3/2024 6:38 Move | 43mph | 3410 Old Kings Rd S | 11817.08 14.4 V | 100% |
| 2/3/2024 6:33 Move | 43mph | 2072 Old Dixie Hwy, | 11809.53 14.4 V | 100% |
| 2/3/2024 6:28 Move | 43mph | 2072 Old Dixie Hwy, | 11809.53 14.4 V | 100% |
| 2/3/2024 6:23 Move | 34mph | 566 N Beach St, Orr | 11806.03 14.4 V | 100% |
| 2/3/2024 6:18 Move | 39mph | 166 S Atlantic Ave, C | 11804.31 14.4 V | 100% |
| 2/3/2024 6:13 Move | 6mph | 323 Morningside Av | 11802.1 14.6 V | 100% |
| 2/3/2024 6:13 Move | 6mph | 323 Morningside Av | 11802.1 14.6 V | 100% |
| 2/3/2024 5:48 Stop | 0mph | 316 Morningside Av | 11802.1 12.7 V | 100% |
| 2/3/2024 5:48 Stop | 0mph | 316 Morningside Av | 11802.1 12.7 V | 100% |
| 2/3/2024 5:48 Move | 0mph | 316 Morningside Av | 11802.1 14.4 V | 100% |
| 2/3/2024 5:43 Move | 18mph | 96 Benjamin Dr, Orr | 11800.93 14.5 V | 100% |
| 2/3/2024 5:38 Move | 4mph | 249 Landmark Cir, C | 11799.08 14.6 V | 100% |
| 2/3/2024 5:38 Move | 4mph | 249 Landmark Cir, C | 11799.08 14.6 V | 100% |
| 2/3/2024 5:23 Stop | 0mph | 260 Landmark Cir, C | 11799.08 12.7 V | 100% |
| 2/3/2024 5:23 Stop | 0mph | 260 Landmark Cir, C | 11799.08 12.7 V | 100% |
| 2/3/2024 5:21 Heartbeat | 25mph | 14 Country Club Dr, | 11798.67 14.5 V | 100% |
| 2/3/2024 5:18 Move | 29mph | 78 Fairway Dr, Ormo | 11798.67 14.5 V | 100% |
| 2/3/2024 5:13 Move | 38mph | 523 N Halifax Dr, Or | 11798.63 14.5 V | 100% |
| 2/3/2024 5:08 Move | 18mph | 20 Palmetto Dr, Orr | 11796.99 14.5 V | 100% |
| 2/3/2024 5:03 Move | 24mph | 4 Palm Dr, Ormond | 11796.89 14.5 V | 100% |
| 2/3/2024 4:58 Move | 32mph | 9VWW+44 Halifax, I | 11791.39 14.5 V | 100% |
| 2/3/2024 4:53 Move | 24mph | 194 High Bridge Rd, | 11790.7 14.4 V | 100% |
| 2/3/2024 4:48 Move | 14mph | 590 Flagler County I | 11785.64 14.6 V | 100% |
| 2/3/2024 4:43 Move | 0mph | 2 Squash Blossom T | 11784.8 14.6 V | 100% |
| 2/3/2024 4:38 Move | 14mph | 4735 Seminole Woc | 11780.9 14.5 V | 100% |
| 2/3/2024 4:33 Move | 0mph | 5893 State Rte 100, | 11780.75 14.5 V | 100% |
| 2/3/2024 4:28 Move | 12mph | 34 Easterly Pl, Palm | 11779.11 14.6 V | 100% |
| 2/3/2024 4:23 Move | 42mph | 15 Raemoor Dr, Palı | 11777.07 14.6 V | 100% |
| 2/3/2024 4:18 Move | 38mph | 3 White Pl, Palm Co | 11776.15 14.6 V | 100% |
| 2/3/2024 4:13 Move | 47mph | Palm Coast Pkwy NI | 11773.68 14.7 V | 100% |
| 2/3/2024 4:08 Move | 0mph | 9 Felter Ln, Palm Cc | 11772.64 14.6 V | 100% |
| 2/3/2024 4:08 Move | 0mph | 9 Felter Ln, Palm Cc | 11772.64 14.6 V | 100% |
| 2/3/2024 3:53 Stop | 0mph | 32 Felter Ln, Palm C | 11772.64 12.4 V | 100% |
| 2/3/2024 3:53 Stop | 0mph | 32 Felter Ln, Palm C | 11772.64 12.4 V | 100% |
| 2/3/2024 3:53 Move | 0mph | 32 Felter Ln, Palm C | 11772.64 13.2 V | 100% |
| 2/3/2024 3:48 Move | 0mph | 28 Felter Ln, Palm C | 11772.61 14.4 V | 100% |
| 2/3/2024 3:48 Move | 0mph | 28 Felter Ln, Palm C | 11772.61 14.4 V | 100% |
| 2/3/2024 3:34 Stop | 0mph | 31 Felter Ln, Palm C | 11772.61 12.2 V | 100% |
| 2/3/2024 3:34 Stop | 0mph | 31 Felter Ln, Palm C | 11772.61 12.2 V | 100% |
| 2/3/2024 3:31 Move | 6mph | 25 Felter Ln, Palm C | 11772.57 14.5 V | 100% |
| 2/3/2024 3:26 Move | 23mph | 9 Rainbrook Dr, Palı | 11768.38 14.6 V | 100% |
| 2/3/2024 3:21 Move | 12mph | 24 Eagle Harbor Tra | 11767.04 14.6 V | 100% |
| 2/3/2024 3:16 Move | 0mph | 100 Belle Terre Pkw | 11766.18 14.8 V | 100% |
| 2/3/2024 3:11 Move | 0mph | 18 Zebulon Pl, Palm | 11765.84 14.4 V | 100% |
| 2/3/2024 3:11 Move | 0mph | 18 Zebulon Pl, Palm | 11765.84 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Battery |
|---|---|---|---|---|---|---|
| 2/3/2024 1:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 11765.84 | 12.6 V | 100% |
| 2/2/2024 21:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm | 11765.84 | 12.6 V | 100% |
| 2/2/2024 17:33 | Stop | 0mph | 36 E Diamond Dr, Pa | 11765.84 | 12.3 V | 100% |
| 2/2/2024 17:33 | Stop | 0mph | 36 E Diamond Dr, Pa | 11765.84 | 12.3 V | 100% |
| 2/2/2024 17:31 | Move | 0mph | 800 Belle Terre Pkw | 11765.53 | 14.3 V | 100% |
| 2/2/2024 17:31 | Move | 0mph | 800 Belle Terre Pkw | 11765.53 | 14.3 V | 100% |
| 2/2/2024 17:20 | Stop | 4mph | 4751 E Moody Blvd | 11765.53 | 12.3 V | 100% |
| 2/2/2024 17:20 | Stop | 4mph | 4751 E Moody Blvd | 11765.53 | 12.3 V | 100% |
| 2/2/2024 17:18 | Move | 2mph | 20 Zebulon Pl, Palm | 11765.22 | 14.3 V | 100% |
| 2/2/2024 17:18 | Move | 2mph | 20 Zebulon Pl, Palm | 11765.22 | 14.3 V | 100% |
| 2/2/2024 17:08 | Stop | 26mph | 92 Bogey Pl, Bunnel | 11765.22 | 12.2 V | 100% |
| 2/2/2024 17:08 | Stop | 26mph | 92 Bogey Pl, Bunnel | 11765.22 | 12.2 V | 100% |
| 2/2/2024 17:04 | Move | 19mph | GPFJ+8C Palm Coas | 11762.77 | 13.2 V | 100% |
| 2/2/2024 16:59 | Move | 13mph | HPGC+7C Palm Coa | 11759.1 | 13.4 V | 100% |
| 2/2/2024 16:54 | Move | 16mph | 101 Matanzas Wood | 11757.27 | 14.3 V | 100% |
| 2/2/2024 16:54 | Move | 16mph | 101 Matanzas Wood | 11757.27 | 14.3 V | 100% |
| 2/2/2024 16:48 | Heartbeat | 0mph | 101 Matanzas Wood | 11757.27 | 12.7 V | 100% |
| 2/2/2024 16:22 | Stop | 0mph | 12 Louisville Dr, Pal | 11757.27 | 12.2 V | 100% |
| 2/2/2024 16:22 | Stop | 0mph | 12 Louisville Dr, Pal | 11757.27 | 12.2 V | 100% |
| 2/2/2024 16:21 | Move | 0mph | 44 Louisville Dr, Pal | 11756.98 | 14.2 V | 100% |
| 2/2/2024 16:21 | Move | 0mph | 44 Louisville Dr, Pal | 11756.98 | 14.2 V | 100% |
| 2/2/2024 16:08 | Move | 42mph | 24 La Mancha Dr, Pa | 11756.79 | 14.1 V | 100% |
| 2/2/2024 16:04 | Move | 42mph | 24 La Mancha Dr, Pa | 11756.79 | 14.5 V | 100% |
| 2/2/2024 16:04 | Move | 42mph | 24 La Mancha Dr, Pa | 11756.79 | 14.5 V | 100% |
| 2/2/2024 15:57 | Stop | 0mph | 105 Matanzas Wood | 11756.79 | 12.3 V | 100% |
| 2/2/2024 15:57 | Stop | 0mph | 105 Matanzas Wood | 11756.79 | 12.3 V | 100% |
| 2/2/2024 15:53 | Move | 9mph | 54 Fanshawe Ln, Pa | 11753.24 | 14.2 V | 100% |
| 2/2/2024 15:48 | Move | 0mph | 99 Old Kings Rd N, C | 11752.65 | 14.1 V | 100% |
| 2/2/2024 15:43 | Move | 10mph | 36 Bud Hollow Dr, P | 11750.2 | 14.1 V | 100% |
| 2/2/2024 15:38 | Move | 12mph | JP2G+QG Palm Coa | 11749.1 | 14.1 V | 100% |
| 2/2/2024 15:33 | Move | 7mph | 105 Matanzas Wood | 11748.47 | 14.3 V | 100% |
| 2/2/2024 15:33 | Move | 7mph | 105 Matanzas Wood | 11748.47 | 14.3 V | 100% |
| 2/2/2024 15:27 | Stop | 0mph | 105 Matanzas Wood | 11748.47 | 12.2 V | 100% |
| 2/2/2024 15:27 | Stop | 0mph | 105 Matanzas Wood | 11748.47 | 12.2 V | 100% |
| 2/2/2024 15:22 | Move | 37mph | 48 Fallen Oak Ln, Pa | 11744.68 | 14.2 V | 100% |
| 2/2/2024 15:17 | Move | 34mph | 157 Florida Park Dr | 11744.02 | 14.2 V | 100% |
| 2/2/2024 15:12 | Move | 16mph | 18 Bickwick Ln, Palr | 11741.42 | 14.2 V | 100% |
| 2/2/2024 15:07 | Move | 11mph | 1 Louisiana Dr, Palm | 11740.22 | 14.2 V | 100% |
| 2/2/2024 15:02 | Move | 2mph | 105 Matanzas Wood | 11739.53 | 14.4 V | 100% |
| 2/2/2024 15:02 | Move | 2mph | 105 Matanzas Wood | 11739.53 | 14.4 V | 100% |
| 2/2/2024 14:56 | Stop | 16mph | 8 Ludlow Ln W, Palr | 11739.53 | 12.2 V | 100% |
| 2/2/2024 14:56 | Stop | 16mph | 8 Ludlow Ln W, Palr | 11739.53 | 12.2 V | 100% |
| 2/2/2024 14:55 | Move | 16mph | HQX6+43 Palm Coa | 11738.64 | 14.1 V | 100% |
| 2/2/2024 14:50 | Move | 11mph | 13 Fernon Ln, Palm | 11737.77 | 14.2 V | 100% |
| 2/2/2024 14:46 | Stop | 35mph | 65 Forest Grove Dr, | 11737.28 | 14.1 V | 100% |
| 2/2/2024 14:44 | Move | 39mph | Palm Harbor Pkwy, | 11737.08 | 14.2 V | 100% |
| 2/2/2024 14:39 | Move | 11mph | 238 Bird of Paradise | 11735.88 | 14.5 V | 100% |
| 2/2/2024 14:39 | Move | 11mph | 238 Bird of Paradise | 11735.88 | 14.5 V | 100% |
| 2/2/2024 14:35 | Stop | 11mph | 238 Bird of Paradise | 11735.88 | 12.7 V | 100% |
| 2/2/2024 14:35 | Stop | 11mph | 238 Bird of Paradise | 11735.88 | 12.7 V | 100% |
| 2/2/2024 14:30 | Move | 23mph | 12 Bishop Ln, Palm | 11735.77 | 14.2 V | 100% |
| 2/2/2024 14:25 | Move | 35mph | 2 Buffalo Bill Dr, Pal | 11735.24 | 14.2 V | 100% |
| 2/2/2024 14:20 | Move | 46mph | 16 Louisville Dr, Pal | 11734.42 | 14.2 V | 100% |
| 2/2/2024 14:15 | Move | 46mph | 1 Londonderry Dr, P | 11733.95 | 14.3 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2024 14:15 | Move | 46mph | 1 Londonderry Dr, P | 11733.95 | 14.3 V | 100% |
| 2/2/2024 13:57 | Stop | 0mph | 105 Matanzas Wooc | 11733.95 | 12.8 V | 100% |
| 2/2/2024 13:50 | Move | 0mph | 105 Matanzas Wooc | 11733.95 | 12.8 V | 100% |
| 2/2/2024 13:48 | Move | 0mph | 105 Matanzas Wooc | 11733.95 | 12.5 V | 100% |
| 2/2/2024 13:46 | Move | 36mph | 125 Matanzas Wooc | 11733.76 | 12.7 V | 100% |
| 2/2/2024 13:38 | Stop | 18mph | HQV4+7H Palm Coa | 11731.4 | 13.0 V | 100% |
| 2/2/2024 13:38 | Stop | 18mph | HQV4+7H Palm Coa | 11731.4 | 13.0 V | 100% |
| 2/2/2024 13:36 | Move | 18mph | 17 Bud Field Dr, Pal | 11730.37 | 14.1 V | 100% |
| 2/2/2024 13:31 | Move | 12mph | JP2F+H9 Palm Coas | 11729.34 | 14.2 V | 100% |
| 2/2/2024 13:26 | Move | 0mph | 101 Matanzas Wooc | 11728.88 | 14.4 V | 100% |
| 2/2/2024 13:26 | Move | 0mph | 101 Matanzas Wooc | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:44 | Stop | 0mph | 101 Matanzas Wooc | 11728.88 | 13.0 V | 100% |
| 2/2/2024 12:44 | Stop | 0mph | 101 Matanzas Wooc | 11728.88 | 13.0 V | 100% |
| 2/2/2024 12:43 | Move | 0mph | 101 Matanzas Wooc | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:43 | Move | 0mph | 101 Matanzas Wooc | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:37 | Heartbeat | 0mph | 101 Matanzas Wooc | 11728.88 | 12.8 V | 100% |
| 2/2/2024 12:18 | Stop | 42mph | 7800 US-1, Palm Cc | 11728.88 | 12.6 V | 100% |
| 2/2/2024 12:18 | Stop | 42mph | 7800 US-1, Palm Cc | 11728.88 | 12.6 V | 100% |
| 2/2/2024 12:16 | Move | 55mph | 6901 US-1, Bunnell, | 11727.88 | 14.3 V | 100% |
| 2/2/2024 12:11 | Move | 55mph | 53 Woodside Dr, Pa | 11727.02 | 14.3 V | 100% |
| 2/2/2024 12:06 | Move | 42mph | 1840 N State St, Bur | 11722.5 | 14.3 V | 100% |
| 2/2/2024 12:01 | Move | 40mph | 5847 US-1, Bunnell, | 11715.12 | 14.3 V | 100% |
| 2/2/2024 11:56 | Move | 39mph | 14 Winchester Rd, C | 11711.71 | 14.3 V | 100% |
| 2/2/2024 11:51 | Move | 43mph | 1597 US-1, Ormond | 11709.45 | 14.2 V | 100% |
| 2/2/2024 11:46 | Move | 43mph | 1190A FL-5, Ormon | 11707.48 | 14.4 V | 100% |
| 2/2/2024 11:41 | Move | 51mph | 1041 FL-5, Ormond | 11706.78 | 14.3 V | 100% |
| 2/2/2024 11:36 | Move | 0mph | 151 N Nova Rd, Orm | 11704.13 | 14.3 V | 100% |
| 2/2/2024 11:31 | Move | 9mph | 1532 N Nova Rd, Hc | 11701.13 | 14.3 V | 100% |
| 2/2/2024 11:26 | Move | 0mph | 1073 Mason Ave, Da | 11699.77 | 14.6 V | 100% |
| 2/2/2024 11:26 | Move | 0mph | 1073 Mason Ave, Da | 11699.77 | 14.6 V | 100% |
| 2/2/2024 10:04 | Stop | 0mph | 1075 FL-430, Dayto | 11699.77 | 12.6 V | 100% |
| 2/2/2024 10:04 | Stop | 0mph | 1075 FL-430, Dayto | 11699.77 | 12.6 V | 100% |
| 2/2/2024 10:01 | Move | 0mph | 804 N Nova Rd, Day | 11699.48 | 14.2 V | 100% |
| 2/2/2024 9:56 | Move | 0mph | 1616 Old Kings Rd, | 11697.2 | 14.4 V | 100% |
| 2/2/2024 9:51 | Move | 0mph | 596 N Nova Rd, Orm | 11693.83 | 14.3 V | 100% |
| 2/2/2024 9:46 | Move | 0mph | 1622 US-1, Ormond | 11689.74 | 14.4 V | 100% |
| 2/2/2024 9:41 | Move | 0mph | 6350 US-1, Bunnell, | 11684.26 | 14.4 V | 100% |
| 2/2/2024 9:36 | Move | 0mph | 9 Kaufman Pl, Palm | 11680.6 | 14.4 V | 100% |
| 2/2/2024 9:31 | Move | 0mph | 20 Zebulon Pl, Palm | 11678.2 | 14.6 V | 100% |
| 2/2/2024 9:31 | Move | 0mph | 20 Zebulon Pl, Palm | 11678.2 | 14.6 V | 100% |
| 2/2/2024 8:37 | Heartbeat | 0mph | 18 Zebulon Pl, Palm | 11678.2 | 12.8 V | 100% |
| 2/2/2024 6:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 11678.2 | 12.7 V | 100% |
| 2/2/2024 6:56 | Stop | 0mph | 20 Zebulon Pl, Palm | 11678.2 | 12.7 V | 100% |
| 2/2/2024 6:53 | Move | 4mph | 5294 State Rte 100, | 11677.41 | 14.7 V | 100% |
| 2/2/2024 6:53 | Move | 4mph | 5294 State Rte 100, | 11677.41 | 14.7 V | 100% |
| 2/2/2024 6:50 | Stop | 4mph | 5294 State Rte 100, | 11677.41 | 12.6 V | 100% |
| 2/2/2024 6:50 | Move | 4mph | 5294 State Rte 100, | 11677.41 | 12.6 V | 100% |
| 2/2/2024 6:48 | Move | 4mph | 5500 E Moody Blvd, | 11677.21 | 14.5 V | 100% |
| 2/2/2024 6:43 | Move | 0mph | 5600 State Rte 100, | 11677.04 | 14.4 V | 100% |
| 2/2/2024 6:38 | Move | 39mph | 53 Pilgrim Dr, Palm | 11674.32 | 14.4 V | 100% |
| 2/2/2024 6:33 | Move | 41mph | 48 Old Kings Rd, Pa | 11673.76 | 14.5 V | 100% |
| 2/2/2024 6:28 | Move | 2mph | 39 Hembury Ln, Pal | 11671.81 | 14.5 V | 100% |
| 2/2/2024 6:28 | Move | 2mph | 39 Hembury Ln, Pal | 11671.81 | 14.5 V | 100% |
| 2/2/2024 6:22 | Stop | 11mph | 60 Courtney Pl, Palm | 11671.81 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/2024 6:22 | Stop | 11mph | 60 Courtney Pl, Palm | 11671.81 | 12.6 V | 100% |
| 2/2/2024 6:19 | Move | 15mph | 100 Cooper Ln, Palm | 11671.3 | 14.6 V | 100% |
| 2/2/2024 6:14 | Move | 19mph | 114 Club House Dr, | 11670.87 | 14.5 V | 100% |
| 2/2/2024 6:09 | Move | 9mph | 20 Cleveland Ct, Pa | 11669.48 | 14.8 V | 100% |
| 2/2/2024 6:09 | Move | 9mph | 20 Cleveland Ct, Pa | 11669.48 | 14.8 V | 100% |
| 2/2/2024 6:02 | Stop | 15mph | 12 Crossway Ct E, P | 11669.48 | 12.7 V | 100% |
| 2/2/2024 6:02 | Stop | 15mph | 12 Crossway Ct E, P | 11669.48 | 12.7 V | 100% |
| 2/2/2024 6:02 | Move | 24mph | 7 Crossway Ct W, Pa | 11669.35 | 14.6 V | 100% |
| 2/2/2024 5:57 | Move | 16mph | 2 Fenimore Ln, Palm | 11668.43 | 14.6 V | 100% |
| 2/2/2024 5:56 | Stop | 0mph | 49 Fenwood Ln, Pal | 11668.01 | 14.6 V | 100% |
| 2/2/2024 5:54 | Move | 0mph | 49 Fenwood Ln, Pal | 11668.01 | 14.7 V | 100% |
| 2/2/2024 5:49 | Move | 20mph | 00 Palm Coast Pkwy | 11665.33 | 14.6 V | 100% |
| 2/2/2024 5:44 | Move | 13mph | 24 Salisbury Ct, Palı | 11665.05 | 14.5 V | 100% |
| 2/2/2024 5:39 | Move | 52mph | 2230 Old Kings Rd, | 11663.77 | 14.5 V | 100% |
| 2/2/2024 5:34 | Move | 70mph | 45 Price Ln, Palm Cı | 11663.37 | 14.6 V | 100% |
| 2/2/2024 5:29 | Move | 24mph | FQ6P+9H Palm Coa | 11658.7 | 14.6 V | 100% |
| 2/2/2024 5:24 | Move | 23mph | 21 Zinnia Trail, Palm | 11658.19 | 14.6 V | 100% |
| 2/2/2024 5:19 | Move | 13mph | 26 Emerson Dr, Palr | 11655.57 | 14.6 V | 100% |
| 2/2/2024 5:14 | Move | 16mph | 73406 Belle Terre Pl | 11655.31 | 14.6 V | 100% |
| 2/2/2024 5:09 | Move | 0mph | 2 Ripley Pl, Palm Cc | 11653.96 | 14.6 V | 100% |
| 2/2/2024 5:04 | Move | 14mph | 6 Winslow Pl, Palm | 11651.12 | 14.6 V | 100% |
| 2/2/2024 4:59 | Move | 2mph | 21 Cypress Point Pk | 11650.4 | 14.8 V | 100% |
| 2/2/2024 4:54 | Move | 31mph | 30 Cedar Point Dr, F | 11649.41 | 14.6 V | 100% |
| 2/2/2024 4:49 | Move | 42mph | 295 Pine Lakes Pkw | 11649 | 14.7 V | 100% |
| 2/2/2024 4:44 | Move | 3mph | 75 Brittany Ln, Palm | 11647.01 | 14.6 V | 100% |
| 2/2/2024 4:39 | Move | 4mph | 129 Brittany Ln, Palı | 11646.75 | 14.8 V | 100% |
| 2/2/2024 4:39 | Move | 4mph | 129 Brittany Ln, Palı | 11646.75 | 14.8 V | 100% |
| 2/2/2024 4:37 | Heartbeat | 0mph | 137 Brittany Ln, Palı | 11646.75 | 12.7 V | 100% |
| 2/2/2024 4:31 | Stop | 0mph | 137 Brittany Ln, Palı | 11646.75 | 12.8 V | 100% |
| 2/2/2024 4:31 | Stop | 0mph | 137 Brittany Ln, Palı | 11646.75 | 12.8 V | 100% |
| 2/2/2024 4:28 | Move | 43mph | 2860 Palm Coast Pł | 11646.1 | 14.6 V | 100% |
| 2/2/2024 4:23 | Move | 51mph | 24 Biscayne Dr, Palı | 11643.11 | 14.6 V | 100% |
| 2/2/2024 4:18 | Move | 23mph | 65 Colechester Ln, I | 11641.01 | 14.7 V | 100% |
| 2/2/2024 4:13 | Move | 25mph | 5 Cimmaron Dr, Palı | 11640.67 | 14.6 V | 100% |
| 2/2/2024 4:08 | Move | 38mph | 14 Chadwick Ct, Pa | 11640.18 | 14.7 V | 100% |
| 2/2/2024 4:03 | Move | 41mph | 76 Florida Park Dr N | 11639.75 | 14.7 V | 100% |
| 2/2/2024 3:58 | Move | 37mph | I-95, Palm Coast, Fl | 11634.15 | 14.7 V | 100% |
| 2/2/2024 3:53 | Move | 25mph | 6004 State Rte 100, | 11632.94 | 14.6 V | 100% |
| 2/2/2024 3:48 | Move | 15mph | 250 Belle Terre Blvd | 11630.67 | 14.7 V | 100% |
| 2/2/2024 3:43 | Move | 0mph | 20 Zebulon Pl, Palm | 11630.41 | 14.6 V | 100% |
| 2/2/2024 3:43 | Move | 0mph | 20 Zebulon Pl, Palm | 11630.41 | 14.6 V | 100% |
| 2/2/2024 0:37 | Heartbeat | 0mph | 19 Zebulon Pl, Palm | 11630.41 | 12.6 V | 100% |

| Date | Type | Speed | Address | Distance (mi) | Vehicle Battery | Device Battery |
|------|------|-------|---------|---------------|-----------------|----------------|
| 5/4/2024 16:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.4 V | 80% |
| 5/4/2024 12:30 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.6 V | 90% |
| 5/4/2024 12:30 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.6 V | 90% |
| 5/4/2024 8:40 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.7 V | 100% |
| 5/4/2024 4:40 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.8 V | 100% |
| 5/4/2024 0:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 3.9 V | 100% |
| 5/3/2024 20:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 4.0 V | 100% |
| 5/3/2024 16:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 4.2 V | 100% |
| 5/3/2024 12:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 4.3 V | 100% |
| 5/3/2024 8:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 4.0 V | 100% |
| 5/3/2024 4:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 4.9 V | 100% |
| 5/3/2024 2:35 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:31 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:27 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:25 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:21 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:17 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:12 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:08 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:02 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 1:58 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 1:01 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.1 V | 100% |
| 5/3/2024 0:42 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.9 V | 100% |
| 5/3/2024 0:40 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:04 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:02 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 5.3 V | 100% |
| 5/2/2024 20:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 9.6 V | 100% |
| 5/2/2024 16:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 10.9 V | 100% |
| 5/2/2024 12:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 11.8 V | 100% |
| 5/2/2024 8:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 11.8 V | 100% |
| 5/2/2024 4:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 11.8 V | 100% |
| 5/2/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.21 | 11.9 V | 100% |

| Date | Type | Speed | Address | Distance (n | Vehicle Bat | Device Battery |
|---|---|---|---|---|---|---|
| 10/1/2024 0:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 90% |
| 9/30/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/30/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/30/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/30/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/30/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/30/2024 0:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/29/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/29/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/29/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/29/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 4.4 V | 100% |
| 9/29/2024 7:24 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 4.6 V | 100% |
| 9/29/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 10.4 V | 100% |
| 9/29/2024 0:01 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 11.0 V | 100% |
| 9/28/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.5 V | 100% |
| 9/28/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.6 V | 100% |
| 9/28/2024 12:01 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 11.7 V | 100% |
| 9/28/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.6 V | 100% |
| 9/28/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.7 V | 100% |
| 9/28/2024 0:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.7 V | 100% |
| 9/27/2024 20:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.7 V | 100% |
| 9/27/2024 16:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 13.2 V | 80% |
| 9/27/2024 16:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 13.2 V | 80% |
| 9/27/2024 16:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 13.2 V | 65% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 15.9 V | 0% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 15.9 V | 0% |
| 9/27/2024 16:02 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.8 V | 0% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 16.0 V | 0% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 16.0 V | 0% |
| 9/27/2024 16:02 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.7 V | 0% |
| 9/27/2024 16:02 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.8 V | 0% |
| 9/25/2024 12:46 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 90% |
| 9/25/2024 12:46 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 90% |
| 9/25/2024 11:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/25/2024 7:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/25/2024 3:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/24/2024 23:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/24/2024 19:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | | 100% |
| 9/24/2024 16:15 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 3.8 V | 100% |
| 9/24/2024 16:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.9 V | 100% |
| 9/24/2024 16:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.9 V | 100% |
| 9/24/2024 16:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 14.5 V | 100% |
| 9/24/2024 16:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 14.5 V | 100% |
| 9/24/2024 16:10 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 13.0 V | 100% |
| 9/24/2024 16:10 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 13.0 V | 100% |
| 9/24/2024 16:09 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 15.9 V | 100% |
| 9/24/2024 16:09 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 15.9 V | 100% |
| 9/24/2024 16:09 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 10.0 V | 100% |
| 9/24/2024 15:59 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 10.4 V | 100% |
| 9/24/2024 15:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/24/2024 11:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/24/2024 7:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/24/2024 3:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/23/2024 23:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/2024 19:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/23/2024 11:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/23/2024 7:22 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/23/2024 3:22 Heartbeat | 0mph | 19 Zealand Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 23:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 19:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 15:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 11:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 7:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/22/2024 3:22 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/21/2024 23:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/21/2024 19:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/21/2024 15:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/21/2024 11:23 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/21/2024 7:23 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/21/2024 3:23 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/20/2024 23:23 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/20/2024 19:24 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/20/2024 15:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/20/2024 11:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/20/2024 7:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/20/2024 3:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.2 V | 100% |
| 9/19/2024 23:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/19/2024 19:24 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/19/2024 15:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/19/2024 11:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/19/2024 7:25 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/19/2024 3:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 23:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 19:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 15:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 11:26 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 7:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/18/2024 3:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/17/2024 23:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/17/2024 19:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/17/2024 15:26 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/17/2024 11:26 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/17/2024 7:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/17/2024 3:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/16/2024 23:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/16/2024 19:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/16/2024 15:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.5 V | 100% |
| 9/16/2024 11:26 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.6 V | 100% |
| 9/16/2024 11:21 Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.9 V | 100% |
| 9/16/2024 11:21 Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.9 V | 100% |
| 9/16/2024 11:17 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 14.1 V | 100% |
| 9/16/2024 11:12 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 13.9 V | 100% |
| 9/16/2024 11:12 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 13.9 V | 100% |
| 9/16/2024 7:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.0 V | 100% |
| 9/16/2024 3:26 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.0 V | 100% |
| 9/15/2024 23:27 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.1 V | 100% |
| 9/15/2024 19:27 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.1 V | 100% |
| 9/15/2024 15:27 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 11.8 V | 100% |
| 9/15/2024 11:27 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |

| Date/Time | Event | Speed | Location | | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/15/2024 7:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/15/2024 3:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/14/2024 23:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/14/2024 19:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/14/2024 15:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.3 V | 100% |
| 9/14/2024 11:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/14/2024 7:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/14/2024 3:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/13/2024 23:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.4 V | 100% |
| 9/13/2024 19:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.5 V | 100% |
| 9/13/2024 15:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 14001.35 | 12.5 V | 100% |
| 9/13/2024 11:30 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm C | 14001.35 | 12.6 V | 100% |
| 9/13/2024 9:47 | Stop | 0mph | 250 Belle Terre Blvd, Palm C | 14001.35 | 12.2 V | 100% |
| 9/13/2024 9:40 | Move | 0mph | 409 State Rte 100, Bunnell, F | 13998.96 | 12.2 V | 100% |
| 9/13/2024 9:38 | Move | 0mph | 609 FL-5, Bunnell, FL 32110 | 13998.91 | 12.2 V | 100% |
| 9/13/2024 9:36 | Move | 19mph | 409 State Rte 100, Bunnell, F | 13998.86 | 12.2 V | 100% |
| 9/13/2024 9:34 | Move | 15mph | 211 N Anderson St, Bunnell, | 13998.6 | 12.3 V | 100% |
| 9/13/2024 9:32 | Move | 40mph | 1686 State Rte 100, Bunnell, | 13997.96 | 12.3 V | 100% |
| 9/13/2024 9:30 | Stop | 26mph | 3700 State Rte 100, Bunnell, | 13997.02 | 12.9 V | 100% |
| 9/13/2024 9:30 | Stop | 26mph | 3700 State Rte 100, Bunnell, | 13997.02 | 12.9 V | 100% |
| 9/13/2024 9:29 | Move | 27mph | 105 Belle Terre Pkwy, Palm C | 13996.36 | 13.5 V | 100% |
| 9/13/2024 9:24 | Move | 38mph | 67 Raintree Pl, Palm Coast, F | 13994.24 | 13.4 V | 100% |
| 9/13/2024 9:24 | Move | 38mph | 67 Raintree Pl, Palm Coast, F | 13994.24 | 13.4 V | 100% |
| 9/13/2024 9:24 | Stop | 30mph | 49 Radcliffe Dr, Palm Coast, | 13994.24 | 13.2 V | 100% |
| 9/13/2024 9:24 | Stop | 30mph | 49 Radcliffe Dr, Palm Coast, | 13994.24 | 13.2 V | 100% |
| 9/13/2024 9:20 | Move | 24mph | 9 Gaston Pl, Palm Coast, FL | 13992.13 | 13.7 V | 100% |
| 9/13/2024 9:15 | Move | 0mph | 1242 Palm Coast Pkwy SW, F | 13991.62 | 13.7 V | 100% |
| 9/13/2024 9:10 | Move | 0mph | 1000 Palm Coast Pkwy NW, | 13991.43 | 14.1 V | 100% |
| 9/13/2024 9:10 | Move | 0mph | 1000 Palm Coast Pkwy NW, | 13991.43 | 14.1 V | 100% |
| 9/13/2024 7:30 | Heartbeat | 0mph | 1000 Palm Coast Pkwy SW, F | 13991.43 | 12.7 V | 100% |
| 9/13/2024 6:44 | Stop | 0mph | 1000 Palm Coast Pkwy SW, F | 13991.43 | 12.6 V | 100% |
| 9/13/2024 6:37 | Move | 0mph | 3 Boulder Rock Dr, Palm Coa | 13991.43 | 12.4 V | 100% |
| 9/13/2024 6:35 | Move | 0mph | 3 Boulder Rock Dr, Palm Coa | 13991.43 | 12.7 V | 100% |
| 9/13/2024 6:33 | Move | 5mph | 1000 Palm Coast Pkwy SW, F | 13991.41 | 12.1 V | 100% |
| 9/13/2024 6:31 | Move | 32mph | 3 Old Kings Rd, Palm Coast, | 13990.56 | 12.2 V | 100% |
| 9/13/2024 6:29 | Stop | 29mph | 3 Old Kings Rd, Palm Coast, | 13990.51 | 13.2 V | 100% |
| 9/13/2024 6:29 | Stop | 29mph | 3 Old Kings Rd, Palm Coast, | 13990.51 | 13.2 V | 100% |
| 9/13/2024 6:28 | Move | 4mph | Old Kings Commons, 7 Old K | 13990.32 | 13.7 V | 100% |
| 9/13/2024 6:28 | Move | 4mph | Old Kings Commons, 7 Old K | 13990.32 | 13.7 V | 100% |
| 9/13/2024 6:23 | Stop | 0mph | Old Kings Commons, 7 Old K | 13990.32 | 12.7 V | 100% |
| 9/13/2024 6:16 | Move | 0mph | Old Kings Commons, 7 Old K | 13990.32 | 12.8 V | 100% |
| 9/13/2024 6:14 | Move | 0mph | Old Kings Commons, 7 Old K | 13990.32 | 12.5 V | 100% |
| 9/13/2024 6:06 | Stop | 7mph | 14 Cerrudo Ln, Palm Coast, | 13989.22 | 12.9 V | 100% |
| 9/13/2024 6:06 | Stop | 7mph | 14 Cerrudo Ln, Palm Coast, | 13989.22 | 12.9 V | 100% |
| 9/13/2024 6:04 | Move | 4mph | 32 Cooper Ln, Palm Coast, F | 13989.18 | 14.2 V | 100% |
| 9/13/2024 6:04 | Move | 4mph | 32 Cooper Ln, Palm Coast, F | 13989.18 | 14.2 V | 100% |
| 9/13/2024 6:04 | Stop | 4mph | 32 Cooper Ln, Palm Coast, F | 13989.18 | 14.2 V | 100% |
| 9/13/2024 5:57 | Move | 0mph | 17 Cerrudo Ln, Palm Coast, | 13989.18 | 12.8 V | 100% |
| 9/13/2024 5:55 | Move | 0mph | 30 Cooper Ln, Palm Coast, F | 13989.18 | 12.6 V | 100% |
| 9/13/2024 5:53 | Move | 19mph | 15 Cooper Ln, Palm Coast, F | 13989.11 | 12.7 V | 100% |
| 9/13/2024 5:51 | Move | 12mph | 28 Blairmore Pl, Palm Coast, | 13988.13 | 12.7 V | 100% |
| 9/13/2024 5:49 | Move | 12mph | 13 Kingswood Dr ste a, Palm | 13987.94 | 12.7 V | 100% |
| 9/13/2024 5:47 | Move | 47mph | 48 Old Kings Rd, Palm Coast | 13985.8 | 12.7 V | 100% |
| 9/13/2024 5:45 | Move | 47mph | GR93+53 Palm Coast, FL, US | 13985.42 | 12.8 V | 100% |
| 9/13/2024 5:43 | Move | 7mph | FRW4+WM Palm Coast, FL, U | 13983.97 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2024 5:41 Move | 5mph | 36 Central Ave, Palm Coast, | 13983.9 | 12.7 V | 100% |
| 9/13/2024 5:39 Move | 40mph | 8 Porcupine Dr, Palm Coast, | 13983.16 | 12.7 V | 100% |
| 9/13/2024 5:37 Move | 16mph | 1 Eastwood Dr, Palm Coast, | 13981.63 | 12.8 V | 100% |
| 9/13/2024 5:35 Move | 3mph | 100 Belle Terre Blvd, Palm C | 13981.3 | 12.8 V | 100% |
| 9/13/2024 5:34 Stop | 25mph | 99 Zebulahs Trail, Palm Coas | 13981.19 | 13.2 V | 100% |
| 9/13/2024 5:34 Stop | 25mph | 99 Zebulahs Trail, Palm Coas | 13981.19 | 13.2 V | 100% |
| 9/13/2024 5:32 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13980.99 | 14.4 V | 100% |
| 9/13/2024 5:32 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13980.99 | 14.4 V | 100% |
| 9/13/2024 5:14 Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13980.99 | 12.7 V | 100% |
| 9/13/2024 5:07 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13980.99 | 12.9 V | 100% |
| 9/13/2024 5:05 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13980.99 | 12.6 V | 100% |
| 9/13/2024 5:03 Move | 9mph | 36 Easterly Pl, Palm Coast, F | 13980.58 | 12.4 V | 100% |
| 9/13/2024 5:01 Move | 29mph | 24 Market Ave, Palm Coast, I | 13979.84 | 12.6 V | 100% |
| 9/13/2024 5:00 Stop | 28mph | 890 Central Ave, Palm Coast | 13979.41 | 13.0 V | 100% |
| 9/13/2024 5:00 Stop | 28mph | 890 Central Ave, Palm Coast | 13979.41 | 13.0 V | 100% |
| 9/13/2024 4:55 Move | 35mph | FRV4+26, Palm Coast, FL 32 | 13978.24 | 14.1 V | 100% |
| 9/13/2024 4:50 Move | 21mph | 26 Old Kings Rd, Palm Coast | 13975.63 | 14.2 V | 100% |
| 9/13/2024 4:45 Move | 19mph | 1 Blakeshire Pl, Palm Coast, | 13974.1 | 14.1 V | 100% |
| 9/13/2024 4:40 Move | 22mph | 13 Utility Dr # B, Palm Coast, | 13973.6 | 14.5 V | 100% |
| 9/13/2024 4:35 Move | 32mph | 3 Club House Dr, Palm Coas | 13972.63 | 14.1 V | 100% |
| 9/13/2024 4:30 Move | 0mph | 24 Cooper Ln, Palm Coast, F | 13972.27 | 14.1 V | 100% |
| 9/13/2024 4:25 Move | 0mph | 545 Colbert Ln, Palm Coast, | 13971.54 | 14.1 V | 100% |
| 9/13/2024 4:20 Move | 0mph | 88 Blare Castle Dr, Palm Coa | 13971.03 | 14.1 V | 100% |
| 9/13/2024 4:15 Move | 48mph | 2221-2230 Old Kings Rd, Orr | 13969.46 | 14.1 V | 100% |
| 9/13/2024 4:10 Move | 9mph | 36 Central Ave, Palm Coast, | 13967.11 | 14.1 V | 100% |
| 9/13/2024 4:05 Move | 0mph | 9 Zebulon Pl, Palm Coast, FL | 13964.63 | 14.2 V | 100% |
| 9/13/2024 4:00 Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 14.2 V | 100% |
| 9/13/2024 4:00 Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 14.2 V | 100% |
| 9/13/2024 3:30 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13964.56 | 12.7 V | 100% |
| 9/12/2024 23:30 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13964.56 | 12.7 V | 100% |
| 9/12/2024 19:32 Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 12.6 V | 100% |
| 9/12/2024 19:32 Stop | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 12.6 V | 100% |
| 9/12/2024 19:32 Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 14.2 V | 100% |
| 9/12/2024 19:32 Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13964.56 | 14.2 V | 100% |
| 9/12/2024 19:30 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13964.56 | 12.8 V | 100% |
| 9/12/2024 16:29 Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13964.56 | 13.0 V | 100% |
| 9/12/2024 16:29 Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13964.56 | 13.0 V | 100% |
| 9/12/2024 16:26 Move | 0mph | 36 Easterly Pl, Palm Coast, F | 13964.16 | 14.1 V | 100% |
| 9/12/2024 16:21 Move | 23mph | 897 Central Ave, Palm Coast | 13963.29 | 14.3 V | 100% |
| 9/12/2024 16:21 Move | 23mph | 897 Central Ave, Palm Coast | 13963.29 | 14.3 V | 100% |
| 9/12/2024 16:06 Stop | 23mph | 897 Central Ave, Palm Coast | 13963.29 | 12.6 V | 100% |
| 9/12/2024 16:06 Stop | 23mph | 897 Central Ave, Palm Coast | 13963.29 | 12.6 V | 100% |
| 9/12/2024 16:05 Move | 31mph | 890 Central Ave, Palm Coast | 13963.26 | 14.2 V | 100% |
| 9/12/2024 16:00 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13962.07 | 14.3 V | 100% |
| 9/12/2024 16:00 Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13962.07 | 14.3 V | 100% |
| 9/12/2024 15:30 Heartbeat | 0mph | 99 Zebulahs Trail, Palm Coas | 13962.07 | 12.9 V | 100% |
| 9/12/2024 14:32 Stop | 21mph | 99 Zebulahs Trail, Palm Coas | 13962.07 | 13.0 V | 100% |
| 9/12/2024 14:32 Stop | 21mph | 99 Zebulahs Trail, Palm Coas | 13962.07 | 13.0 V | 100% |
| 9/12/2024 14:29 Move | 21mph | 99 Zebulahs Trail, Palm Coas | 13962.07 | 14.2 V | 100% |
| 9/12/2024 14:24 Move | 56mph | 3235 U.S. Rte 1, Bunnell, FL | 13958.74 | 14.2 V | 100% |
| 9/12/2024 14:19 Move | 58mph | 37 Woodlawn Dr, Palm Coas | 13956.32 | 14.2 V | 100% |
| 9/12/2024 14:14 Move | 45mph | 10271 FL-5, Hastings, FL 32: | 13948.81 | 14.1 V | 100% |
| 9/12/2024 14:09 Move | 49mph | 10075 US-1, Hastings, FL 32 | 13947.83 | 14.2 V | 100% |
| 9/12/2024 14:04 Move | 55mph | 7764 Dixie Hwy, St. Augustin | 13943 | 14.2 V | 100% |
| 9/12/2024 13:59 Move | 50mph | 216 Brantley Harbor Dr, St. A | 13938.9 | 14.3 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2024 13:54 | Move | 47mph | 100 Vaill Point Rd, St. August | 13936.43 | 14.4 V | 100% |
| 9/12/2024 13:49 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.5 V | 100% |
| 9/12/2024 13:49 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.5 V | 100% |
| 9/12/2024 13:19 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 13.0 V | 100% |
| 9/12/2024 13:19 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 13.0 V | 100% |
| 9/12/2024 13:14 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.6 V | 100% |
| 9/12/2024 13:14 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.6 V | 100% |
| 9/12/2024 13:12 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.7 V | 100% |
| 9/12/2024 13:12 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.7 V | 100% |
| 9/12/2024 13:11 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.3 V | 100% |
| 9/12/2024 13:11 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.3 V | 100% |
| 9/12/2024 13:10 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.3 V | 100% |
| 9/12/2024 13:07 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | | 100% |
| 9/12/2024 12:55 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.4 V | 100% |
| 9/12/2024 12:26 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | | 100% |
| 9/12/2024 12:25 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.3 V | 100% |
| 9/12/2024 12:25 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.3 V | 100% |
| 9/12/2024 12:25 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.4 V | 100% |
| 9/12/2024 12:25 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 14.4 V | 100% |
| 9/12/2024 12:25 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.5 V | 100% |
| 9/12/2024 12:25 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | | 100% |
| 9/12/2024 11:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.5 V | 100% |
| 9/12/2024 10:48 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 10.8 V | 100% |
| 9/12/2024 10:48 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 10.8 V | 100% |
| 9/12/2024 10:47 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 13.4 V | 100% |
| 9/12/2024 10:47 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 13.4 V | 100% |
| 9/12/2024 7:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.6 V | 100% |
| 9/12/2024 6:05 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13934.72 | 12.8 V | 100% |
| 9/12/2024 5:58 | Move | 2mph | 2665 US-1, St. Augustine, FL | 13934.68 | 12.8 V | 100% |
| 9/12/2024 5:56 | Move | 0mph | 2665 US-1, St. Augustine, FL | 13934.68 | 12.6 V | 100% |
| 9/12/2024 5:54 | Move | 45mph | 2850 US-1, St. Augustine, FL | 13934.24 | 12.8 V | 100% |
| 9/12/2024 5:52 | Move | 29mph | 890 Santa Maria Blvd, St Aug | 13932.4 | 12.7 V | 100% |
| 9/12/2024 5:51 | Stop | 29mph | 30 Stone Arbor Ln, St. Augus | 13931.73 | 12.5 V | 100% |
| 9/12/2024 5:51 | Stop | 29mph | 30 Stone Arbor Ln, St. Augus | 13931.73 | 12.5 V | 100% |
| 9/12/2024 5:50 | Stop | 39mph | 355 Graciela Cir, St. Augusti | 13930.8 | 13.4 V | 100% |
| 9/12/2024 5:50 | Move | 39mph | 355 Graciela Cir, St. Augusti | 13930.8 | 13.4 V | 100% |
| 9/12/2024 5:50 | Move | 51mph | 6010 Dixie Hwy, St. Augustin | 13930.8 | 12.7 V | 100% |
| 9/12/2024 5:48 | Move | 53mph | 6406 Dixie Hwy, St. Augustin | 13929.98 | 12.8 V | 100% |
| 9/12/2024 5:46 | Move | 52mph | 117 Simone Way, St. Augusti | 13929.51 | 12.8 V | 100% |
| 9/12/2024 5:44 | Move | 34mph | 7310 US-1, St. Augustine, FL | 13928.18 | 12.2 V | 100% |
| 9/12/2024 5:44 | Stop | 34mph | 7310 US-1, St. Augustine, FL | 13928.18 | 12.2 V | 100% |
| 9/12/2024 5:44 | Move | 50mph | 7680 Dixie Hwy, St. Augustin | 13927.43 | 13.4 V | 100% |
| 9/12/2024 5:44 | Move | 50mph | 7680 Dixie Hwy, St. Augustin | 13927.43 | 13.4 V | 100% |
| 9/12/2024 5:42 | Move | 59mph | 8506 Dixie Hwy, St. Augustin | 13927.43 | 12.8 V | 100% |
| 9/12/2024 5:40 | Move | 59mph | 8808 Dixie Hwy, St. Augustin | 13926.95 | 12.8 V | 100% |
| 9/12/2024 5:36 | Move | 51mph | 10105 U.S. Rte 1, Hastings, F | 13923.02 | 13.1 V | 100% |
| 9/12/2024 5:36 | Stop | 51mph | 10105 U.S. Rte 1, Hastings, F | 13923.02 | 13.1 V | 100% |
| 9/12/2024 5:36 | Move | 51mph | 10105 U.S. Rte 1, Hastings, F | 13923.02 | 13.4 V | 100% |
| 9/12/2024 5:31 | Move | 57mph | 25 Market Pl, Palm Coast, FL | 13915.67 | 14.2 V | 100% |
| 9/12/2024 5:26 | Move | 58mph | 25 Woodlawn Dr, Palm Coas | 13914.61 | 14.2 V | 100% |
| 9/12/2024 5:21 | Move | 20mph | 12 Elder Dr, Palm Coast, FL 3 | 13910.82 | 14.2 V | 100% |
| 9/12/2024 5:16 | Move | 12mph | 926 Belle Terre Pkwy, Palm C | 13910.32 | 14.2 V | 100% |
| 9/12/2024 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, F | 13909 | 14.4 V | 100% |
| 9/12/2024 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, F | 13909 | 14.4 V | 100% |
| 9/12/2024 3:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13909 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/2024 23:30 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13909 | 12.7 V | 100% |
| 9/11/2024 19:30 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 13909 | 12.8 V | 100% |
| 9/11/2024 18:05 Stop | 0mph | 19 Zebulon Pl, Palm Coast, F | 13909 | 12.7 V | 100% |
| 9/11/2024 18:05 Stop | 0mph | 19 Zebulon Pl, Palm Coast, F | 13909 | 12.7 V | 100% |
| 9/11/2024 18:03 Move | 0mph | 8 Zebulon Pl, Palm Coast, FL | 13908.91 | 13.9 V | 100% |
| 9/11/2024 17:58 Move | 16mph | 9 Zebulon Pl, Palm Coast, FL | 13908.91 | 13.9 V | 100% |
| 9/11/2024 17:58 Move | 16mph | 9 Zebulon Pl, Palm Coast, FL | 13908.91 | 13.9 V | 100% |
| 9/11/2024 15:30 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13908.91 | 12.8 V | 100% |
| 9/11/2024 13:45 Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13908.91 | 13.0 V | 100% |
| 9/11/2024 13:45 Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13908.91 | 13.0 V | 100% |
| 9/11/2024 13:40 Move | 17mph | 11 Market Ave, Palm Coast, I | 13907.78 | 14.2 V | 100% |
| 9/11/2024 13:35 Move | 0mph | 800 Belle Terre Pkwy Unit 20 | 13907.69 | 14.3 V | 100% |
| 9/11/2024 13:30 Move | 49mph | 2900 State Rte 100, Bunnell, | 13906.23 | 14.4 V | 100% |
| 9/11/2024 13:25 Move | 0mph | 500 E Moody Blvd, Bunnell, F | 13905.15 | 15.0 V | 100% |
| 9/11/2024 13:25 Move | 0mph | 500 E Moody Blvd, Bunnell, F | 13905.15 | 15.0 V | 100% |
| 9/11/2024 13:23 Stop | 0mph | 500 E Moody Blvd, Bunnell, F | 13905.15 | 12.8 V | 100% |
| 9/11/2024 13:23 Stop | 0mph | 500 E Moody Blvd, Bunnell, F | 13905.15 | 12.8 V | 100% |
| 9/11/2024 13:22 Move | 2mph | 58 N Moore St, Bunnell, FL 3: | 13905.15 | 14.7 V | 100% |
| 9/11/2024 13:22 Move | 2mph | 58 N Moore St, Bunnell, FL 3: | 13905.15 | 14.7 V | 100% |
| 9/11/2024 13:19 Stop | 0mph | 58 N Moore St, Bunnell, FL 3: | 13905.15 | 12.9 V | 100% |
| 9/11/2024 13:19 Stop | 0mph | 58 N Moore St, Bunnell, FL 3: | 13905.15 | 12.9 V | 100% |
| 9/11/2024 13:14 Move | 0mph | 400 N State St, Bunnell, FL 3 | 13904.85 | 14.6 V | 100% |
| 9/11/2024 13:14 Move | 0mph | 400 N State St, Bunnell, FL 3 | 13904.85 | 14.6 V | 100% |
| 9/11/2024 11:30 Heartbeat | 0mph | 500 N State St, Bunnell, FL 3 | 13904.85 | 12.6 V | 100% |
| 9/11/2024 7:30 Heartbeat | 0mph | 802 E Woodland Ave, Bunne | 13904.85 | 12.6 V | 100% |
| 9/11/2024 6:31 Stop | 30mph | 802 E Woodland Ave, Bunne | 13904.85 | 12.9 V | 100% |
| 9/11/2024 6:31 Stop | 30mph | 802 E Woodland Ave, Bunne | 13904.85 | 12.9 V | 100% |
| 9/11/2024 6:27 Move | 42mph | 1025 N State St, Bunnell, FL | 13904.77 | 14.6 V | 100% |
| 9/11/2024 6:27 Move | 42mph | 1025 N State St, Bunnell, FL | 13904.77 | 14.6 V | 100% |
| 9/11/2024 5:38 Stop | 6mph | 409 State Rte 100, Bunnell, F | 13904.77 | 12.6 V | 100% |
| 9/11/2024 5:38 Stop | 6mph | 409 State Rte 100, Bunnell, F | 13904.77 | 12.6 V | 100% |
| 9/11/2024 5:37 Move | 6mph | 409 State Rte 100, Bunnell, F | 13904.77 | 14.5 V | 100% |
| 9/11/2024 5:37 Move | 6mph | 409 State Rte 100, Bunnell, F | 13904.77 | 14.5 V | 100% |
| 9/11/2024 5:15 Stop | 0mph | 410 N Railroad St, Bunnell, F | 13904.77 | 12.4 V | 100% |
| 9/11/2024 5:15 Stop | 0mph | 410 N Railroad St, Bunnell, F | 13904.77 | 12.4 V | 100% |
| 9/11/2024 5:14 Move | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 14.4 V | 100% |
| 9/11/2024 5:14 Move | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 14.4 V | 100% |
| 9/11/2024 5:12 Power Connected | 0mph | 309 N State St, Bunnell, FL 3 | 13904.74 | 12.4 V | 100% |
| 9/11/2024 5:11 Power Disconnected | 0mph | 409 State Rte 100, Bunnell, F | 13904.74 | 3.5 V | 100% |
| 9/11/2024 3:30 Heartbeat | 0mph | 409 State Rte 100, Bunnell, F | 13904.74 | 12.4 V | 100% |
| 9/10/2024 23:30 Heartbeat | 0mph | 409 State Rte 100, Bunnell, F | 13904.74 | 12.4 V | 100% |
| 9/10/2024 19:31 Heartbeat | 0mph | 409 State Rte 100, Bunnell, F | 13904.74 | 12.4 V | 100% |
| 9/10/2024 15:31 Heartbeat | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 12.5 V | 100% |
| 9/10/2024 15:21 Stop | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 12.7 V | 100% |
| 9/10/2024 15:21 Stop | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 12.7 V | 100% |
| 9/10/2024 15:21 Move | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 14.4 V | 100% |
| 9/10/2024 15:21 Move | 0mph | 409 N State St, Bunnell, FL 3 | 13904.74 | 14.4 V | 100% |
| 9/10/2024 11:31 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.5 V | 100% |
| 9/10/2024 7:32 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.5 V | 100% |
| 9/10/2024 3:33 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.6 V | 100% |
| 9/9/2024 23:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.5 V | 100% |
| 9/9/2024 19:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.5 V | 100% |
| 9/9/2024 15:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13904.74 | 12.6 V | 100% |
| 9/9/2024 12:30 Stop | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:30 Stop | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.2 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 9/9/2024 12:29 | Move | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.5 V | 100% |
| 9/9/2024 12:29 | Move | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.5 V | 100% |
| 9/9/2024 12:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:26 | Move | 55mph | 9195 Dixie Hwy, St. Augustin | 13898.13 | 14.0 V | 100% |
| 9/9/2024 12:21 | Move | 55mph | 9195 Dixie Hwy, St. Augustin | 13898.13 | 14.0 V | 100% |
| 9/9/2024 12:16 | Move | 50mph | 6555 Dixie Hwy, St. Augustin | 13893.52 | 14.0 V | 100% |
| 9/9/2024 12:11 | Move | 21mph | 4105 US-1, St. Augustine, FL | 13889.76 | 14.0 V | 100% |
| 9/9/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.2 V | 100% |
| 9/9/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.2 V | 100% |
| 9/9/2024 11:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.6 V | 100% |
| 9/9/2024 9:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.9 V | 100% |
| 9/9/2024 9:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.9 V | 100% |
| 9/9/2024 9:07 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.0 V | 100% |
| 9/9/2024 9:02 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.0 V | 100% |
| 9/9/2024 9:02 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.0 V | 100% |
| 9/9/2024 7:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.7 V | 100% |
| 9/9/2024 4:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.4 V | 100% |
| 9/9/2024 4:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 12.4 V | 100% |
| 9/9/2024 4:50 | Move | 0mph | 2701 US-1, St. Augustine, FL | 13887.66 | 14.2 V | 100% |
| 9/9/2024 4:45 | Move | 37mph | PMVR+5V Saint Augustine Sh | 13880.42 | 14.2 V | 100% |
| 9/9/2024 4:40 | Move | 42mph | PM7X+MC Palm Coast, FL, U | 13878.4 | 14.1 V | 100% |
| 9/9/2024 4:35 | Move | 55mph | 9136-9022 US-1, St. Augusti | 13877.39 | 14.2 V | 100% |
| 9/9/2024 4:30 | Move | 56mph | HPQC+RW Palm Coast, FL, U | 13869.67 | 14.2 V | 100% |
| 9/9/2024 4:25 | Move | 56mph | 3 Falmouth Dr, Palm Coast, I | 13868.62 | 14.2 V | 100% |
| 9/9/2024 4:20 | Move | 46mph | 1 Wood Ash Ln, Palm Coast, | 13864.97 | 14.2 V | 100% |
| 9/9/2024 4:15 | Move | 43mph | 67 Ryecliffe Dr, Palm Coast, | 13861.91 | 14.3 V | 100% |
| 9/9/2024 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13860.05 | 14.4 V | 100% |
| 9/9/2024 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, F | 13860.05 | 14.4 V | 100% |
| 9/9/2024 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13860.05 | 12.5 V | 100% |
| 9/8/2024 23:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 13860.05 | 12.6 V | 100% |
| 9/8/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13860.05 | 12.6 V | 100% |
| 9/8/2024 17:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13860.05 | 12.5 V | 100% |
| 9/8/2024 17:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13860.05 | 12.5 V | 100% |
| 9/8/2024 17:00 | Move | 0mph | 5000 E Moody Blvd, Bunnell, | 13859.63 | 14.6 V | 100% |
| 9/8/2024 17:00 | Move | 0mph | 5000 E Moody Blvd, Bunnell, | 13859.63 | 14.6 V | 100% |
| 9/8/2024 16:52 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, | 13859.63 | 12.6 V | 100% |
| 9/8/2024 16:52 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, | 13859.63 | 12.6 V | 100% |
| 9/8/2024 16:52 | Move | 0mph | 5000 E Moody Blvd, Bunnell, | 13859.63 | 14.2 V | 100% |
| 9/8/2024 16:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 14.4 V | 100% |
| 9/8/2024 16:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 14.4 V | 100% |
| 9/8/2024 15:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/8/2024 11:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/8/2024 7:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/8/2024 3:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/7/2024 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/7/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.7 V | 100% |
| 9/7/2024 15:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.6 V | 100% |
| 9/7/2024 11:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, F | 13859.22 | 12.7 V | 100% |
| 9/7/2024 7:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.8 V | 100% |
| 9/7/2024 6:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.7 V | 100% |
| 9/7/2024 6:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13859.22 | 12.7 V | 100% |
| 9/7/2024 6:37 | Move | 11mph | 7 Zebulon Pl, Palm Coast, FL | 13859.13 | 13.6 V | 100% |
| 9/7/2024 6:32 | Move | 29mph | 34 Kaywood Pl, Palm Coast, | 13856.62 | 13.6 V | 100% |
| 9/7/2024 6:27 | Move | 24mph | 5564 US-1, Bunnell, FL 3211 | 13853.58 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 9/7/2024 6:22 | Move | 32mph | 9633 U.S. Rte 1, Ormond Bea | 13849.65 | 13.7 V | 100% |
| 9/7/2024 6:17 | Move | 32mph | 101 Business Center Dr, Orn | 13845.89 | 14.3 V | 100% |
| 9/7/2024 6:12 | Move | 39mph | 300 N Nova Rd, Ormond Bea | 13842.65 | 13.6 V | 100% |
| 9/7/2024 6:07 | Move | 44mph | 32 Coquina Point Dr, Ormon | 13840.98 | 13.6 V | 100% |
| 9/7/2024 6:02 | Move | 47mph | 2210 Gateway N Dr, Daytona | 13838.5 | 14.1 V | 100% |
| 9/7/2024 5:57 | Move | 0mph | 2350 LPGA Blvd, Daytona Be | 13837.52 | 14.4 V | 100% |
| 9/7/2024 5:52 | Move | 0mph | 1420 N Tomoka Farms Rd, D | 13837.04 | 14.4 V | 100% |
| 9/7/2024 5:52 | Move | 0mph | 1420 N Tomoka Farms Rd, D | 13837.04 | 14.4 V | 100% |
| 9/7/2024 5:41 | Stop | 0mph | 1420 N Tomoka Farms Rd, D | 13837.04 | 12.8 V | 100% |
| 9/7/2024 5:41 | Stop | 0mph | 1420 N Tomoka Farms Rd, D | 13837.04 | 12.8 V | 100% |
| 9/7/2024 5:39 | Move | 45mph | 1450 N Tomoka Farms Rd, D | 13836.73 | 14.3 V | 100% |
| 9/7/2024 5:34 | Move | 45mph | 2910 W International Speedw | 13833.45 | 14.3 V | 100% |
| 9/7/2024 5:29 | Move | 48mph | 128 Forest Lake Blvd, Dayton | 13830.81 | 14.4 V | 100% |
| 9/7/2024 5:24 | Move | 30mph | 1822 S Clyde Morris Blvd, Da | 13830.18 | 14.4 V | 100% |
| 9/7/2024 5:19 | Move | 29mph | 102 Highlands Dr, Port Orang | 13827.96 | 13.9 V | 100% |
| 9/7/2024 5:19 | Move | 29mph | 102 Highlands Dr, Port Orang | 13827.96 | 13.9 V | 100% |
| 9/7/2024 4:36 | Stop | 1mph | 1322 Herbert St, Port Orange | 13827.96 | 12.6 V | 100% |
| 9/7/2024 4:36 | Stop | 1mph | 1322 Herbert St, Port Orange | 13827.96 | 12.6 V | 100% |
| 9/7/2024 4:35 | Move | 2mph | 1320 Herbert St, Port Orange | 13827.92 | 14.0 V | 100% |
| 9/7/2024 4:35 | Move | 2mph | 1320 Herbert St, Port Orange | 13827.92 | 14.0 V | 100% |
| 9/7/2024 4:33 | Stop | 0mph | 1320 Herbert St, Port Orange | 13827.92 | 12.6 V | 100% |
| 9/7/2024 4:33 | Stop | 0mph | 1320 Herbert St, Port Orange | 13827.92 | 12.6 V | 100% |
| 9/7/2024 4:30 | Move | 25mph | 164 Iron Gate Cir, Port Orang | 13827.74 | 14.4 V | 100% |
| 9/7/2024 4:25 | Move | 45mph | 996 Gary Blvd, Daytona Beac | 13825.23 | 14.4 V | 100% |
| 9/7/2024 4:20 | Move | 47mph | 635 FL-5A, Daytona Beach, F | 13821.75 | 14.4 V | 100% |
| 9/7/2024 4:15 | Move | 43mph | 1873 N Nova Rd, Holly Hill, F | 13819.33 | 14.5 V | 100% |
| 9/7/2024 4:10 | Move | 43mph | 533 N Nova Rd, Ormond Bea | 13816.24 | 14.4 V | 100% |
| 9/7/2024 4:05 | Move | 5mph | 1058 US-1, Ormond Beach, I | 13814.5 | 14.8 V | 100% |
| 9/7/2024 4:05 | Move | 5mph | 1058 US-1, Ormond Beach, I | 13814.5 | 14.8 V | 100% |
| 9/7/2024 3:55 | Stop | 0mph | 1058 US-1, Ormond Beach, I | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:55 | Stop | 0mph | 1058 US-1, Ormond Beach, I | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:55 | Stop | 0mph | 1058 US-1, Ormond Beach, I | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:50 | Move | 54mph | 1755 U.S. Rte 1, Ormond Bea | 13810.88 | 14.5 V | 100% |
| 9/7/2024 3:45 | Move | 53mph | 6657 US-1, Bunnell, FL 3211 | 13806.87 | 14.7 V | 100% |
| 9/7/2024 3:45 | Move | 53mph | 6657 US-1, Bunnell, FL 3211 | 13806.87 | 14.7 V | 100% |
| 9/7/2024 3:44 | Stop | 0mph | 6700 S, 6700 U.S. Rte 1, Bun | 13806.87 | 12.6 V | 100% |
| 9/7/2024 3:44 | Stop | 0mph | 6700 S, 6700 U.S. Rte 1, Bun | 13806.87 | 12.6 V | 100% |
| 9/7/2024 3:40 | Move | 47mph | 6 Squash Blossom Ct, Palm ( | 13804.98 | 14.5 V | 100% |
| 9/7/2024 3:35 | Move | 45mph | 250 Belle Terre Blvd, Palm C | 13803.15 | 14.5 V | 100% |
| 9/7/2024 3:34 | Heartbeat | 45mph | 16 Zollinger Pl, Palm Coast, I | 13802.53 | 14.5 V | 100% |
| 9/7/2024 3:30 | Move | 17mph | 19 Zebulon Pl, Palm Coast, F | 13802.53 | 14.3 V | 100% |
| 9/7/2024 3:30 | Move | 17mph | 19 Zebulon Pl, Palm Coast, F | 13802.53 | 14.3 V | 100% |
| 9/6/2024 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13802.53 | 12.6 V | 100% |
| 9/6/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, F | 13802.53 | 12.6 V | 100% |
| 9/6/2024 16:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13802.53 | 12.5 V | 100% |
| 9/6/2024 16:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13802.53 | 12.5 V | 100% |
| 9/6/2024 16:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13802.53 | 14.5 V | 100% |
| 9/6/2024 16:12 | Move | 24mph | 99 Zebulahs Trail, Palm Coas | 13802.34 | 14.5 V | 100% |
| 9/6/2024 16:07 | Move | 0mph | 5600 State Rte 100, Palm Co | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:07 | Move | 0mph | 5600 State Rte 100, Palm Co | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:05 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, F | 13801.37 | 12.5 V | 100% |
| 9/6/2024 16:05 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, F | 13801.37 | 12.5 V | 100% |
| 9/6/2024 16:04 | Move | 0mph | 22 Bulldog Dr, Palm Coast, F | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:04 | Move | 0mph | 22 Bulldog Dr, Palm Coast, F | 13801.37 | 14.1 V | 100% |
| 9/6/2024 15:58 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL | 13801.37 | 12.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/2024 15:58 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL | 13801.37 12.4 V | 100% |
| 9/6/2024 15:57 | Move | 0mph | 22 Bulldog Dr, Palm Coast, F | 13801.37 14.5 V | 90% |
| 9/6/2024 15:52 | Move | 7mph | 5055 State Rte 100, Palm Co | 13800.57 14.6 V | 90% |
| 9/6/2024 15:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 14.6 V | 80% |
| 9/6/2024 15:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 14.6 V | 80% |
| 9/6/2024 15:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 12.1 V | 25% |
| 9/6/2024 15:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 12.1 V | 25% |
| 9/6/2024 15:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 14.6 V | 0% |
| 9/6/2024 15:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 14.6 V | 0% |
| 9/6/2024 15:35 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, F | 13800.21 12.3 V | 0% |

| Date | Type | Speed | Address | Distance (mi) | Vehicle Bat | Device Battery |
|------|------|-------|---------|---------------|-------------|----------------|
| 11/2/2023 22:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4962.07 | 12.6 V | 100% |
| 11/2/2023 18:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4962.07 | 12.7 V | 100% |
| 11/2/2023 14:30 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4962.07 | 12.7 V | 100% |
| 11/2/2023 13:43 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4962.07 | 12.6 V | 100% |
| 11/2/2023 13:40 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, I | 4959.64 | 13.3 V | 100% |
| 11/2/2023 13:35 | Move | 0mph | 6020 State Rte 100, Flagler Beach, I | 4959.64 | 13.6 V | 100% |
| 11/2/2023 13:30 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 4957.51 | 14.4 V | 100% |
| 11/2/2023 13:30 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 4957.51 | 14.4 V | 100% |
| 11/2/2023 13:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 4957.51 | 12.6 V | 100% |
| 11/2/2023 13:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 4957.51 | 12.6 V | 100% |
| 11/2/2023 13:12 | Move | 50mph | 7265 Colbert Ln, Bunnell, FL 32110 | 4957 | 13.6 V | 100% |
| 11/2/2023 13:07 | Move | 54mph | 4 Ibis Ct S, Palm Coast, FL 32137 | 4952.62 | 13.5 V | 100% |
| 11/2/2023 13:02 | Move | 9mph | 1050 Palm Coast Pkwy NW, Palm C | 4949.19 | 13.6 V | 100% |
| 11/2/2023 12:57 | Move | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 4949.01 | 14.5 V | 100% |
| 11/2/2023 12:57 | Move | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 4949.01 | 14.5 V | 100% |
| 11/2/2023 12:38 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 4949.01 | 12.6 V | 100% |
| 11/2/2023 12:38 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 4949.01 | 12.6 V | 100% |
| 11/2/2023 12:35 | Move | 0mph | 2 Boulder Rock Dr, Palm Coast, FL : | 4948.57 | 14.2 V | 100% |
| 11/2/2023 12:30 | Move | 65mph | 28 Biscayne Dr, Palm Coast, FL 321 | 4945.3 | 13.6 V | 100% |
| 11/2/2023 12:25 | Move | 48mph | 8843 US-1, St. Augustine, FL 32086 | 4936.74 | 14.4 V | 100% |
| 11/2/2023 12:20 | Move | 60mph | 7764 Dixie Hwy, St. Augustine, FL 3: | 4935.54 | 13.6 V | 100% |
| 11/2/2023 12:15 | Move | 0mph | 4475 US-1, St. Augustine, FL 32086 | 4930 | 14.3 V | 100% |
| 11/2/2023 12:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 4929.5 | 14.7 V | 100% |
| 11/2/2023 12:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 4929.5 | 14.7 V | 100% |
| 11/2/2023 12:06 | Stop | 0mph | 4207 US-1, St. Augustine, FL 32086 | 4929.5 | 12.9 V | 100% |
| 11/2/2023 12:06 | Stop | 0mph | 4207 US-1, St. Augustine, FL 32086 | 4929.5 | 12.9 V | 100% |
| 11/2/2023 12:04 | Move | 0mph | 3930 Dixie Hwy, St. Augustine, FL 3: | 4929.1 | 14.4 V | 100% |
| 11/2/2023 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 14.4 V | 100% |
| 11/2/2023 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 14.4 V | 100% |
| 11/2/2023 10:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 12.6 V | 100% |
| 11/2/2023 5:54 | Stop | 31mph | 3200 US-1, St. Augustine, FL 32086 | 4927.27 | 12.7 V | 100% |
| 11/2/2023 5:54 | Stop | 31mph | 3200 US-1, St. Augustine, FL 32086 | 4927.27 | 12.7 V | 100% |
| 11/2/2023 5:51 | Move | 41mph | 3450 Dixie Hwy, St. Augustine, FL 3: | 4926.97 | 13.7 V | 100% |
| 11/2/2023 5:46 | Move | 59mph | 5880 Dixie Hwy, St. Augustine, FL 3: | 4923.49 | 14.5 V | 100% |
| 11/2/2023 5:41 | Move | 61mph | 14 Hardwood Trl, Palm Coast, FL 32 | 4913.36 | 13.8 V | 100% |
| 11/2/2023 5:36 | Move | 58mph | 45 Matanzas Woods Pkwy, Bunnell, | 4911.12 | 13.8 V | 100% |
| 11/2/2023 5:31 | Move | 57mph | 8650 US-1, Palm Coast, FL 32137 | 4909.97 | 13.7 V | 100% |
| 11/2/2023 5:26 | Move | 39mph | 48 Ryapple Ln, Palm Coast, FL 3216 | 4903.45 | 14.5 V | 100% |
| 11/2/2023 5:21 | Move | 22mph | 73406 Belle Terre Pkwy, Palm Coas | 4902.72 | 14.7 V | 100% |
| 11/2/2023 5:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 14.5 V | 100% |
| 11/2/2023 5:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 14.5 V | 100% |
| 11/2/2023 5:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.6 V | 100% |
| 11/2/2023 1:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.6 V | 100% |
| 11/1/2023 21:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.6 V | 100% |
| 11/1/2023 17:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:12 | Move | 0mph | 17 Zebulon Pl, Palm Coast, FL 3216 | 4900.84 | 13.7 V | 100% |
| 11/1/2023 13:07 | Heartbeat | 4mph | 800 Belle Terre Pkwy Suite 214, Pali | 4899.63 | 14.7 V | 100% |
| 11/1/2023 13:07 | Move | 4mph | 800 Belle Terre Pkwy Suite 214, Pali | 4899.63 | 14.6 V | 100% |
| 11/1/2023 13:07 | Move | 4mph | 800 Belle Terre Pkwy Suite 214, Pali | 4899.63 | 14.6 V | 100% |
| 11/1/2023 12:41 | Stop | 0mph | 782 Belle Terre Pkwy #100, Palm Cc | 4899.63 | 12.6 V | 100% |
| 11/1/2023 12:41 | Stop | 0mph | 782 Belle Terre Pkwy #100, Palm Cc | 4899.63 | 12.6 V | 100% |
| 11/1/2023 12:39 | Move | 13mph | 782 Belle Terre Pkwy #100, Palm Cc | 4899.63 | 13.8 V | 100% |
| 11/1/2023 12:34 | Move | 53mph | 885 Royal Palms Pkwy, Palm Coast, | 4897.75 | 14.0 V | 100% |
| 11/1/2023 12:29 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4893.69 | 13.7 V | 100% |
| 11/1/2023 12:24 | Move | 65mph | US-1, Palm Coast, FL 32137 | 4888.82 | 14.5 V | 100% |
| 11/1/2023 12:19 | Move | 46mph | 7392 Dixie Hwy, St. Augustine, FL 3: | 4880.32 | 14.5 V | 100% |
| 11/1/2023 12:14 | Move | 41mph | 100 Duck Pond Dr, St. Augustine, Fl | 4879.25 | 14.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/2023 12:09 | Move | 27mph | 307 Raintree Trail, St. Augustine, FL | 4875.31 | 14.5 V | 100% |
| 11/1/2023 12:04 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 14.6 V | 100% |
| 11/1/2023 12:04 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 14.6 V | 100% |
| 11/1/2023 9:07 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 12.6 V | 100% |
| 11/1/2023 5:58 | Stop | 35mph | 3930 Dixie Hwy, St. Augustine, FL 3: | 4873.16 | 12.2 V | 100% |
| 11/1/2023 5:58 | Stop | 35mph | 3930 Dixie Hwy, St. Augustine, FL 3: | 4873.16 | 12.2 V | 100% |
| 11/1/2023 5:53 | Move | 47mph | 48 Andora St, St. Augustine, FL 3208 | 4872.54 | 14.3 V | 100% |
| 11/1/2023 5:48 | Move | 64mph | 9169 US-1, St. Augustine, FL 32086 | 4863.95 | 14.3 V | 100% |
| 11/1/2023 5:43 | Move | 64mph | 9876 FL-5, St. Augustine, FL 32086 | 4862.61 | 14.3 V | 100% |
| 11/1/2023 5:38 | Move | 26mph | HP7P+3R Palm Coast, FL, USA | 4855 | 14.3 V | 100% |
| 11/1/2023 5:33 | Move | 16mph | 61 Wellwood Ln, Palm Coast, FL 32 | 4854.09 | 14.2 V | 100% |
| 11/1/2023 5:28 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 3: | 4852.71 | 14.9 V | 100% |
| 11/1/2023 5:28 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 3: | 4852.71 | 14.9 V | 100% |
| 11/1/2023 5:22 | Stop | 0mph | 8 Winchester Pl, Palm Coast, FL 32: | 4852.71 | 12.3 V | 100% |
| 11/1/2023 5:22 | Stop | 0mph | 8 Winchester Pl, Palm Coast, FL 32: | 4852.71 | 12.3 V | 100% |
| 11/1/2023 5:18 | Move | 40mph | 19 Watermill Pl, Palm Coast, FL 321 | 4851.69 | 14.5 V | 100% |
| 11/1/2023 5:13 | Move | 29mph | Lehigh Greenway Rail Trail, 1250 Be | 4849.38 | 14.6 V | 100% |
| 11/1/2023 5:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 14.5 V | 100% |
| 11/1/2023 5:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 14.5 V | 100% |
| 11/1/2023 5:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.2 V | 100% |
| 11/1/2023 1:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.6 V | 100% |
| 10/31/2023 21:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.6 V | 100% |
| 10/31/2023 17:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.7 V | 100% |
| 10/31/2023 16:11 | Stop | 3mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.3 V | 100% |
| 10/31/2023 16:11 | Stop | 3mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4847.61 | 12.3 V | 100% |
| 10/31/2023 16:07 | Move | 3mph | 38 E Diamond Dr, Palm Coast, FL 3: | 4846.68 | 14.1 V | 100% |
| 10/31/2023 16:02 | Move | 4mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 14.1 V | 100% |
| 10/31/2023 16:02 | Move | 4mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 14.1 V | 100% |
| 10/31/2023 15:42 | Stop | 0mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 12.3 V | 100% |
| 10/31/2023 15:42 | Stop | 0mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 12.3 V | 100% |
| 10/31/2023 15:39 | Move | 0mph | 18 Market Ave, Palm Coast, FL 3216 | 4845.35 | 14.0 V | 100% |
| 10/31/2023 15:34 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 3216 | 4844.3 | 14.2 V | 100% |
| 10/31/2023 15:34 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 3216 | 4844.3 | 14.2 V | 100% |
| 10/31/2023 13:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4844.3 | 12.7 V | 100% |
| 10/31/2023 12:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4844.3 | 12.6 V | 100% |
| 10/31/2023 12:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4844.3 | 12.6 V | 100% |
| 10/31/2023 12:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4843.05 | 14.5 V | 100% |
| 10/31/2023 12:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4843.05 | 14.5 V | 100% |
| 10/31/2023 12:28 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4843.05 | 12.5 V | 100% |
| 10/31/2023 12:28 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4843.05 | 12.5 V | 100% |
| 10/31/2023 12:27 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4843.05 | 13.4 V | 100% |
| 10/31/2023 12:26 | Move | 25mph | 36 Central Ave, Palm Coast, FL 321 | 4842.94 | 13.4 V | 100% |
| 10/31/2023 12:21 | Move | 39mph | 20 Potterville Ln, Palm Coast, FL 32 | 4841.9 | 13.3 V | 100% |
| 10/31/2023 12:21 | Move | 39mph | 20 Potterville Ln, Palm Coast, FL 32 | 4841.9 | 13.3 V | 100% |
| 10/31/2023 12:21 | Stop | 0mph | 75 Raintree Pl, Palm Coast, FL 3216 | 4841.9 | 13.2 V | 100% |
| 10/31/2023 12:19 | Move | 37mph | 23 White Star Dr, Palm Coast, FL 32 | 4840.99 | 13.4 V | 100% |
| 10/31/2023 12:17 | Move | 13mph | 370 Parkview Dr, Palm Coast, FL 32 | 4840.05 | 13.2 V | 100% |
| 10/31/2023 12:15 | Move | 9mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4839.6 | 13.4 V | 100% |
| 10/31/2023 12:13 | Move | 5mph | 73 Patricia Dr, Palm Coast, FL 3216 | 4839.57 | 13.4 V | 100% |
| 10/31/2023 12:11 | Move | 30mph | 128 Parkview Dr, Palm Coast, FL 32 | 4839.2 | 13.4 V | 100% |
| 10/31/2023 12:10 | Stop | 31mph | 117 Parkview Dr, Palm Coast, FL 32 | 4839.15 | 13.4 V | 100% |
| 10/31/2023 12:10 | Move | 27mph | 33 Parkview Dr, Palm Coast, FL 321 | 4838.75 | 13.4 V | 100% |
| 10/31/2023 12:05 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm | 4837.58 | 14.5 V | 100% |
| 10/31/2023 12:05 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm | 4837.58 | 14.5 V | 100% |
| 10/31/2023 11:36 | Stop | 0mph | 440 Palm Coast Pkwy SW, Palm Co: | 4837.58 | 12.7 V | 100% |
| 10/31/2023 11:36 | Stop | 0mph | 440 Palm Coast Pkwy SW, Palm Co: | 4837.58 | 12.7 V | 100% |
| 10/31/2023 11:35 | Move | 57mph | 275 Palm Coast Pkwy SW, Palm Co: | 4837.07 | 14.2 V | 100% |
| 10/31/2023 11:30 | Move | 57mph | US-1, Palm Coast, FL 32137 | 4834.2 | 14.2 V | 100% |
| 10/31/2023 11:25 | Move | 59mph | 10262 FL-5, St. Augustine, FL 32086 | 4829.9 | 14.2 V | 100% |
| 10/31/2023 11:20 | Move | 59mph | 8696 US-1, St. Augustine, FL 32086 | 4825.19 | 14.1 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/31/2023 11:15 | Move | 51mph | 6331 Dixie Hwy, St. Augustine, FL 3: | 4821.44 | 14.2 V | 100% |
| 10/31/2023 11:10 | Move | 10mph | 2 St Johns Medical Park Dr, St. Augu | 4816.57 | 14.2 V | 100% |
| 10/31/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 14.0 V | 100% |
| 10/31/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 14.0 V | 100% |
| 10/31/2023 9:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.4 V | 100% |
| 10/31/2023 5:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.7 V | 100% |
| 10/31/2023 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.1 V | 100% |
| 10/31/2023 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.1 V | 100% |
| 10/31/2023 4:56 | Move | 54mph | 880 Santa Maria Blvd, St. Augustine | 4813.75 | 14.4 V | 100% |
| 10/31/2023 4:51 | Move | 42mph | 30 Stone Arbor Ln, St. Augustine, FL | 4813.12 | 14.4 V | 100% |
| 10/31/2023 4:46 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 3: | 4809.68 | 14.3 V | 100% |
| 10/31/2023 4:41 | Move | 63mph | 8982 FL-5, St. Augustine, FL 32086 | 4806.15 | 14.3 V | 100% |
| 10/31/2023 4:36 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4801.28 | 14.3 V | 100% |
| 10/31/2023 4:31 | Move | 60mph | GPMM+4V Palm Coast, FL, USA | 4794.01 | 14.3 V | 100% |
| 10/31/2023 4:26 | Move | 61mph | 4 Rolls Royce Pl, Palm Coast, FL 32 | 4793.1 | 14.3 V | 100% |
| 10/31/2023 4:21 | Move | 33mph | 32 Eastmoor Ln, Palm Coast, FL 321 | 4789.49 | 14.4 V | 100% |
| 10/31/2023 4:16 | Move | 27mph | 100 Belle Terre Blvd, Palm Coast, F | 4789.05 | 14.5 V | 100% |
| 10/31/2023 4:16 | Move | 27mph | 100 Belle Terre Blvd, Palm Coast, F | 4789.05 | 14.5 V | 100% |
| 10/31/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4789.05 | 12.6 V | 100% |
| 10/30/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4789.05 | 12.6 V | 100% |
| 10/30/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4789.05 | 12.7 V | 100% |
| 10/30/2023 13:30 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL | 4789.05 | 12.5 V | 100% |
| 10/30/2023 13:30 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL | 4789.05 | 12.5 V | 100% |
| 10/30/2023 13:28 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 3216 | 4788.94 | 13.5 V | 100% |
| 10/30/2023 13:23 | Move | 13mph | 5 Windsor Pl, Palm Coast, FL 32164 | 4784.55 | 13.4 V | 100% |
| 10/30/2023 13:18 | Move | 1mph | 890 Palm Coast Pkwy SW, Palm Coa | 4783.8 | 14.7 V | 100% |
| 10/30/2023 13:18 | Move | 1mph | 890 Palm Coast Pkwy SW, Palm Coa | 4783.8 | 14.7 V | 100% |
| 10/30/2023 13:13 | Stop | 0mph | 890 Palm Coast Pkwy SW, Palm Coa | 4783.8 | 12.7 V | 100% |
| 10/30/2023 13:13 | Stop | 0mph | 890 Palm Coast Pkwy SW, Palm Coa | 4783.8 | 12.7 V | 100% |
| 10/30/2023 13:10 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 14.6 V | 100% |
| 10/30/2023 13:10 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 14.6 V | 100% |
| 10/30/2023 13:08 | Heartbeat | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:03 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:03 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:02 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 14.3 V | 100% |
| 10/30/2023 13:02 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 14.3 V | 100% |
| 10/30/2023 12:02 | Stop | 0mph | 460 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 12.6 V | 100% |
| 10/30/2023 12:02 | Stop | 0mph | 460 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 12.6 V | 100% |
| 10/30/2023 12:02 | Move | 0mph | 460 Palm Coast Pkwy SW, Palm Coa | 4783.47 | 13.6 V | 100% |
| 10/30/2023 11:57 | Move | 48mph | 48 Waverly Ln, Palm Coast, FL 3216 | 4781.9 | 13.5 V | 100% |
| 10/30/2023 11:52 | Move | 48mph | 29 Pheasant Dr, Palm Coast, FL 321 | 4779.97 | 13.5 V | 100% |
| 10/30/2023 11:47 | Move | 16mph | 4020 Royal Palms Pkwy, Palm Coas | 4778.27 | 13.5 V | 100% |
| 10/30/2023 11:42 | Move | 14mph | 61 Memorial Medical Pkwy, Palm Co | 4776.79 | 14.0 V | 100% |
| 10/30/2023 11:42 | Move | 14mph | 61 Memorial Medical Pkwy, Palm Co | 4776.79 | 14.0 V | 100% |
| 10/30/2023 11:34 | Stop | 32mph | 60 Memorial Medical Pkwy, Palm Co | 4776.79 | 12.7 V | 100% |
| 10/30/2023 11:34 | Stop | 32mph | 60 Memorial Medical Pkwy, Palm Co | 4776.79 | 12.7 V | 100% |
| 10/30/2023 11:31 | Move | 60mph | I-95, Palm Coast, FL 32164 | 4776 | 13.5 V | 100% |
| 10/30/2023 11:26 | Move | 62mph | JP4X+CP Palm Coast, FL, USA | 4767.16 | 13.5 V | 100% |
| 10/30/2023 11:21 | Move | 63mph | I-95, Palm Coast, FL 32137 | 4765.93 | 14.1 V | 100% |
| 10/30/2023 11:16 | Move | 19mph | 7604 US-1, St. Augustine, FL 32086 | 4757.29 | 13.5 V | 100% |
| 10/30/2023 11:11 | Move | 24mph | 6800 US-1, St. Augustine, FL 32086 | 4756.1 | 14.2 V | 100% |
| 10/30/2023 11:06 | Move | 42mph | 4720 US-1, St. Augustine, FL 32086 | 4752.88 | 14.2 V | 100% |
| 10/30/2023 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 14.2 V | 100% |
| 10/30/2023 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 14.2 V | 100% |
| 10/30/2023 9:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 12.6 V | 100% |
| 10/30/2023 5:08 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.7 V | 100% |
| 10/30/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.1 V | 100% |
| 10/30/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.1 V | 100% |
| 10/30/2023 4:51 | Move | 14mph | 3574 Dixie Hwy, St. Augustine, FL 3 | 4748.53 | 14.5 V | 100% |
| 10/30/2023 4:46 | Move | 59mph | 6464 Dixie Hwy, St. Augustine, FL 3: | 4744.09 | 14.5 V | 100% |

| 10/30/2023 4:41 | Move | 65mph | 8938 FL-5, St. Augustine, FL 32086 | 4740.09 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 10/30/2023 4:36 | Move | 66mph | US-1, Palm Coast, FL 32137 | 4734.95 | 14.5 V | 100% |
| 10/30/2023 4:31 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4730.1 | 14.4 V | 100% |
| 10/30/2023 4:26 | Move | 58mph | 27 Renn Ln, Palm Coast, FL 32164 | 4726.5 | 14.5 V | 100% |
| 10/30/2023 4:21 | Move | 30mph | 1250 Belle Terre Pkwy, Palm Coast, | 4723.57 | 14.5 V | 100% |
| 10/30/2023 4:16 | Move | 10mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 14.5 V | 100% |
| 10/30/2023 4:16 | Move | 10mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 14.5 V | 100% |
| 10/30/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 12.7 V | 100% |
| 10/29/2023 14:19 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 14:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4721.84 | 13.4 V | 100% |
| 10/29/2023 14:18 | Move | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 4721.69 | 13.4 V | 100% |
| 10/29/2023 14:13 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32 | 4720.49 | 14.4 V | 100% |
| 10/29/2023 14:13 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32 | 4720.49 | 14.4 V | 100% |
| 10/29/2023 14:03 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32 | 4720.49 | 12.5 V | 100% |
| 10/29/2023 14:03 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32 | 4720.49 | 12.5 V | 100% |
| 10/29/2023 14:02 | Move | 17mph | 1015 Central Ave, Palm Coast, FL 3 | 4720.46 | 13.4 V | 100% |
| 10/29/2023 13:57 | Move | 22mph | 4340 Old Kings Rd, Palm Coast, FL : | 4719.07 | 13.3 V | 100% |
| 10/29/2023 13:52 | Move | 42mph | 5 Utility Dr #1, Palm Coast, FL 3213 | 4715.36 | 14.1 V | 100% |
| 10/29/2023 13:47 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 14.5 V | 100% |
| 10/29/2023 13:47 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 14.5 V | 100% |
| 10/29/2023 13:43 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 13.0 V | 100% |
| 10/29/2023 13:43 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 13.0 V | 100% |
| 10/29/2023 13:43 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 14.3 V | 100% |
| 10/29/2023 13:43 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 14.3 V | 100% |
| 10/29/2023 13:31 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 12.6 V | 100% |
| 10/29/2023 13:31 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL : | 4714.58 | 12.6 V | 100% |
| 10/29/2023 13:29 | Move | 40mph | 29 Old Kings Rd N, Palm Coast, FL : | 4714.3 | 13.4 V | 100% |
| 10/29/2023 13:24 | Move | 50mph | HPRH+VH Palm Coast, FL, USA | 4710.57 | 13.4 V | 100% |
| 10/29/2023 13:19 | Move | 54mph | HPQ9+PX Palm Coast, FL, USA | 4709.99 | 13.5 V | 100% |
| 10/29/2023 13:19 | Move | 54mph | HPQ9+PX Palm Coast, FL, USA | 4709.99 | 13.5 V | 100% |
| 10/29/2023 13:18 | Stop | 0mph | 10000 US-1, Palm Coast, FL 32137 | 4709.99 | 13.2 V | 100% |
| 10/29/2023 13:18 | Stop | 0mph | 10000 US-1, Palm Coast, FL 32137 | 4709.99 | 13.2 V | 100% |
| 10/29/2023 13:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 4709.64 | 14.4 V | 100% |
| 10/29/2023 13:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 4709.64 | 14.4 V | 100% |
| 10/29/2023 13:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 4709.64 | 12.6 V | 100% |
| 10/29/2023 13:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 4709.64 | 12.6 V | 100% |
| 10/29/2023 13:10 | Move | 69mph | 9130 US-1, Palm Coast, FL 32137 | 4708.72 | 13.4 V | 100% |
| 10/29/2023 13:08 | Heartbeat | 58mph | 9 Industry Dr, Palm Coast, FL 32137 | 4706.46 | 13.4 V | 100% |
| 10/29/2023 13:05 | Move | 45mph | 5116 FL-5, Palm Coast, FL 32137 | 4706.46 | 13.3 V | 100% |
| 10/29/2023 13:00 | Move | 14mph | 50 Ryland Dr, Palm Coast, FL 32164 | 4703.07 | 14.1 V | 100% |
| 10/29/2023 12:55 | Move | 11mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 4701.31 | 14.3 V | 100% |
| 10/29/2023 12:55 | Move | 11mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 4701.31 | 14.3 V | 100% |
| 10/29/2023 11:09 | Stop | 12mph | 250 Belle Terre Blvd, Palm Coast, F | 4701.31 | 12.6 V | 100% |
| 10/29/2023 11:09 | Stop | 12mph | 250 Belle Terre Blvd, Palm Coast, F | 4701.31 | 12.6 V | 100% |
| 10/29/2023 11:06 | Move | 12mph | 5095 State Rte 100, Bunnell, FL 321 | 4701.2 | 13.3 V | 100% |
| 10/29/2023 11:01 | Move | 0mph | 36 Central Ave, Palm Coast, FL 321 | 4699.1 | 13.4 V | 100% |
| 10/29/2023 10:56 | Move | 0mph | 1480 Old Kings Rd, Palm Coast, FL : | 4696.08 | 14.1 V | 100% |
| 10/29/2023 10:51 | Move | 0mph | 250 Palm Coast Pkwy NE Unit 1000 | 4694.77 | 13.9 V | 100% |
| 10/29/2023 10:51 | Move | 0mph | 250 Palm Coast Pkwy NE Unit 1000 | 4694.77 | 13.9 V | 100% |
| 10/29/2023 10:30 | Stop | 0mph | 250 Palm Coast Pkwy NE Unit 1000 | 4694.77 | 12.6 V | 100% |
| 10/29/2023 10:30 | Stop | 0mph | 250 Palm Coast Pkwy NE Unit 1000 | 4694.77 | 12.6 V | 100% |
| 10/29/2023 10:28 | Move | 0mph | 1 Florida Park Dr S, Palm Coast, FL : | 4694.58 | 13.8 V | 100% |
| 10/29/2023 10:23 | Move | 0mph | 1988 Hammock Dunes Bridge, Paln | 4693.25 | 14.3 V | 100% |
| 10/29/2023 10:23 | Move | 0mph | 1988 Hammock Dunes Bridge, Paln | 4693.25 | 14.3 V | 100% |
| 10/29/2023 10:19 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 4693.25 | 12.5 V | 100% |
| 10/29/2023 10:19 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 4693.25 | 12.5 V | 100% |
| 10/29/2023 10:17 | Move | 50mph | 100 Palm Harbor Pkwy, Palm Coast | 4693.16 | 13.5 V | 100% |
| 10/29/2023 10:12 | Move | 49mph | 2 Utility Dr, Palm Coast, FL 32137 | 4690.92 | 13.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2023 10:07 Move | 45mph | 511 Old Kings Rd S, Flagler Beach, | 4685.25 | 13.5 V | 100% |
| 10/29/2023 10:02 Move | 60mph | 1100 Old Kings Rd S, Bunnell, FL 32 | 4684.58 | 13.5 V | 100% |
| 10/29/2023 9:57 Move | 43mph | 3790 Carrick Dr, Ormond Beach, FL | 4680.19 | 13.5 V | 100% |
| 10/29/2023 9:52 Move | 54mph | 2886 Old Dixie Hwy, Ormond Beach | 4676.43 | 13.4 V | 100% |
| 10/29/2023 9:47 Move | 48mph | 1836 Old Dixie Hwy, Ormond Beach | 4674.13 | 13.5 V | 100% |
| 10/29/2023 9:42 Move | 24mph | 152 Sanchez Ave, Ormond Beach, F | 4671.56 | 13.5 V | 100% |
| 10/29/2023 9:37 Move | 22mph | 86b S Yonge St, Ormond Beach, FL 3 | 4670.19 | 13.5 V | 100% |
| 10/29/2023 9:32 Move | 10mph | 1005 Ridgewood Ave, Daytona Beac | 4667.28 | 13.5 V | 100% |
| 10/29/2023 9:27 Move | 37mph | 1733 S Ridgewood Ave, South Dayto | 4662.48 | 13.5 V | 100% |
| 10/29/2023 9:22 Move | 47mph | 2241 S Ridgewood Ave, South Dayto | 4661.71 | 13.7 V | 100% |
| 10/29/2023 9:17 Move | 9mph | 120 Fleming Ave, Port Orange, FL 32 | 4658.97 | 14.5 V | 100% |
| 10/29/2023 9:17 Move | 9mph | 120 Fleming Ave, Port Orange, FL 32 | 4658.97 | 14.5 V | 100% |
| 10/29/2023 9:12 Stop | 6mph | 120 Fleming Ave, Port Orange, FL 32 | 4658.97 | 12.6 V | 100% |
| 10/29/2023 9:12 Stop | 6mph | 120 Fleming Ave, Port Orange, FL 32 | 4658.97 | 12.6 V | 100% |
| 10/29/2023 9:11 Move | 6mph | 5028 Palmetto St, Port Orange, FL 3 | 4658.97 | 13.5 V | 100% |
| 10/29/2023 9:08 Heartbeat | 42mph | US1 & Buchanan Way Ob, South Da | 4656.69 | 13.5 V | 100% |
| 10/29/2023 9:06 Move | 42mph | 2325 FL-5, South Daytona, FL 3211! | 4656.69 | 13.5 V | 100% |
| 10/29/2023 9:01 Move | 11mph | 201 N American Way, Daytona Beac | 4653.79 | 13.7 V | 100% |
| 10/29/2023 8:56 Move | 6mph | 104 Laughing Gull Ct, Daytona Beac | 4653.38 | 14.7 V | 100% |
| 10/29/2023 8:56 Move | 6mph | 104 Laughing Gull Ct, Daytona Beac | 4653.38 | 14.7 V | 100% |
| 10/29/2023 8:50 Stop | 14mph | 113 Golden Eye Dr, Daytona Beach, | 4653.38 | 12.7 V | 100% |
| 10/29/2023 8:50 Stop | 14mph | 113 Golden Eye Dr, Daytona Beach, | 4653.38 | 12.7 V | 100% |
| 10/29/2023 8:48 Move | 17mph | 101 Sea Hawk Dr, Daytona Beach, F | 4653.32 | 13.5 V | 100% |
| 10/29/2023 8:43 Move | 0mph | 1401 FL-400, Daytona Beach, FL 32 | 4652.11 | 14.7 V | 100% |
| 10/29/2023 8:43 Move | 0mph | 1401 FL-400, Daytona Beach, FL 32 | 4652.11 | 14.7 V | 100% |
| 10/29/2023 8:38 Stop | 4mph | 1401 FL-400, Daytona Beach, FL 32 | 4652.11 | 12.5 V | 100% |
| 10/29/2023 8:38 Stop | 4mph | 1401 FL-400, Daytona Beach, FL 32 | 4652.11 | 12.5 V | 100% |
| 10/29/2023 8:37 Move | 4mph | 1401 FL-400, Daytona Beach, FL 32 | 4652.11 | 13.6 V | 100% |
| 10/29/2023 8:32 Move | 0mph | Williamson & Bellevue, Daytona Be | 4649.66 | 13.5 V | 100% |
| 10/29/2023 8:27 Move | 46mph | 4VV9+4Q Daytona Beach, FL, USA | 4646.07 | 13.5 V | 100% |
| 10/29/2023 8:22 Move | 62mph | 3833 W International Speedway Blv | 4645.03 | 13.5 V | 100% |
| 10/29/2023 8:17 Move | 62mph | US-92, DeLand, FL 32724 | 4639.88 | 13.6 V | 100% |
| 10/29/2023 8:12 Move | 50mph | 1439 N Kepler Rd, DeLand, FL 3272 | 4635.88 | 13.6 V | 100% |
| 10/29/2023 8:07 Move | 35mph | 1411 E New York Ave, DeLand, FL 3: | 4633.98 | 13.6 V | 100% |
| 10/29/2023 8:02 Move | 30mph | 280 Raymore Ave, DeLand, FL 3272 | 4630.2 | 13.6 V | 100% |
| 10/29/2023 7:58 Stop | 28mph | 2037 Old New York Ave, DeLand, Fl | 4629.71 | 13.6 V | 100% |
| 10/29/2023 7:57 Move | 0mph | 1724 Santiago St, DeLand, FL 3272( | 4627.83 | 13.6 V | 100% |
| 10/29/2023 7:52 Move | 0mph | 2748 Kingfisher Village, DeLand, FL | 4627.37 | 14.8 V | 100% |
| 10/29/2023 7:52 Move | 0mph | 2748 Kingfisher Village, DeLand, FL | 4627.37 | 14.8 V | 100% |
| 10/29/2023 7:51 Move | 0mph | 2728 Kingfisher Village, DeLand, FL | 4627.37 | 12.6 V | 100% |
| 10/29/2023 7:51 Stop | 0mph | 2748 Kingfisher Village, DeLand, FL | 4627.33 | 12.6 V | 100% |
| 10/29/2023 7:49 Move | 43mph | 1611 Hontoon Rd, DeLand, FL 3272 | 4626.64 | 13.5 V | 100% |
| 10/29/2023 7:47 Move | 55mph | 1533 Hontoon Rd, DeLand, FL 3272 | 4626.41 | 14.2 V | 100% |
| 10/29/2023 7:45 Move | 41mph | 2371 Old New York Ave, DeLand, FL | 4625.39 | 13.6 V | 100% |
| 10/29/2023 7:43 Move | 22mph | 1701 Andover Rdg Dr, DeLand, FL 3 | 4624.37 | 13.9 V | 100% |
| 10/29/2023 7:41 Move | 30mph | 729 Hazen Rd, DeLand, FL 32720 | 4623.4 | 13.7 V | 100% |
| 10/29/2023 7:40 Stop | 35mph | 1251 W Plymouth Ave, DeLand, FL 3 | 4622.83 | 13.6 V | 100% |
| 10/29/2023 7:40 Move | 35mph | 5 Hunters Creek Dr, DeLand, FL 327 | 4622.79 | 13.6 V | 100% |
| 10/29/2023 7:35 Move | 0mph | 115 W Plymouth Ave, DeLand, FL 32 | 4621.43 | 13.5 V | 100% |
| 10/29/2023 7:30 Move | 0mph | 331 E Kentucky Ave, DeLand, FL 327 | 4620.8 | 13.6 V | 100% |
| 10/29/2023 7:25 Move | 0mph | 300 N Garfield Ave, DeLand, FL 327 | 4619.53 | 13.6 V | 100% |
| 10/29/2023 7:20 Move | 0mph | 300 E Hubbard Ave, DeLand, FL 327 | 4618.59 | 13.7 V | 100% |
| 10/29/2023 7:15 Move | 0mph | 1140 New York Ave W, DeLand, FL 3 | 4616.87 | 14.0 V | 100% |
| 10/29/2023 7:10 Move | 0mph | 1416 W Chelsea Ave, DeLand, FL 32 | 4615.79 | 14.9 V | 100% |
| 10/29/2023 7:10 Move | 0mph | 1416 W Chelsea Ave, DeLand, FL 32 | 4615.79 | 14.9 V | 100% |
| 10/29/2023 7:08 Stop | 0mph | 1416 W Chelsea Ave, DeLand, FL 32 | 4615.79 | 12.6 V | 100% |
| 10/29/2023 7:08 Stop | 0mph | 1416 W Chelsea Ave, DeLand, FL 32 | 4615.79 | 12.6 V | 100% |
| 10/29/2023 7:04 Move | 3mph | 101 Addle Hl Ct, DeLand, FL 32720 | 4614.84 | 13.7 V | 100% |
| 10/29/2023 6:59 Move | 3mph | 1600 N Spring Garden Ave, DeLand, | 4612.83 | 13.9 V | 100% |
| 10/29/2023 6:54 Move | 0mph | 3299 N Woodland Blvd, DeLand, FL | 4610.53 | 14.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/2023 6:54 | Move | 0mph | 3299 N Woodland Blvd, DeLand, FL | 4610.53 | 14.6 V | 100% |
| 10/29/2023 6:50 | Stop | 0mph | 3299 N Woodland Blvd, DeLand, FL | 4610.53 | 12.6 V | 100% |
| 10/29/2023 6:50 | Stop | 0mph | 3299 N Woodland Blvd, DeLand, FL | 4610.53 | 12.6 V | 100% |
| 10/29/2023 6:50 | Move | 0mph | 3299 N Woodland Blvd, DeLand, FL | 4610.53 | 14.4 V | 100% |
| 10/29/2023 6:45 | Move | 17mph | 4421 FL-11, De Leon Springs, FL 32 | 4607.2 | 14.5 V | 100% |
| 10/29/2023 6:40 | Move | 0mph | 5851 FL-11, De Leon Springs, FL 32 | 4601.71 | 14.4 V | 100% |
| 10/29/2023 6:35 | Move | 0mph | 6975 FL-11, Pierson, FL 32180 | 4597.24 | 14.4 V | 100% |
| 10/29/2023 6:30 | Move | 0mph | 10173 FL-11, Bunnell, FL 32110 | 4592.02 | 14.4 V | 100% |
| 10/29/2023 6:25 | Move | 0mph | FL-11, Bunnell, FL 32110 | 4586.79 | 14.5 V | 100% |
| 10/29/2023 6:20 | Move | 0mph | 101 W Moody Blvd, Bunnell, FL 321 | 4582.05 | 14.5 V | 100% |
| 10/29/2023 6:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, F | 4579.7 | 14.5 V | 100% |
| 10/29/2023 6:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.9 V | 100% |
| 10/29/2023 6:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.9 V | 100% |
| 10/29/2023 6:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 5:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.6 V | 100% |
| 10/29/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.6 V | 100% |
| 10/28/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.6 V | 100% |
| 10/28/2023 18:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.4 V | 100% |
| 10/28/2023 18:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4579.35 | 12.4 V | 100% |
| 10/28/2023 18:41 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4578.81 | 14.3 V | 100% |
| 10/28/2023 18:41 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4578.81 | 14.3 V | 100% |
| 10/28/2023 18:31 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4578.81 | 12.2 V | 100% |
| 10/28/2023 18:31 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4578.81 | 12.2 V | 100% |
| 10/28/2023 18:29 | Move | 47mph | 6 Emerson Dr, Palm Coast, FL 3216 | 4577.83 | 13.4 V | 100% |
| 10/28/2023 18:24 | Move | 20mph | 3304 US-1, Palm Coast, FL 32164 | 4575.1 | 13.4 V | 100% |
| 10/28/2023 18:19 | Move | 50mph | 9 Industry Dr, Palm Coast, FL 3213; | 4570.92 | 13.4 V | 100% |
| 10/28/2023 18:14 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 4567.7 | 14.1 V | 100% |
| 10/28/2023 18:14 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 4567.7 | 14.1 V | 100% |
| 10/28/2023 18:07 | Stop | 2mph | HPRJ+HV Palm Coast, FL, USA | 4567.7 | 12.3 V | 100% |
| 10/28/2023 18:07 | Stop | 2mph | HPRJ+HV Palm Coast, FL, USA | 4567.7 | 12.3 V | 100% |
| 10/28/2023 18:03 | Move | 2mph | HPPR+94 Palm Coast, FL, USA | 4567.09 | 13.4 V | 100% |
| 10/28/2023 17:58 | Move | 0mph | 4 Burnham Ln, Palm Coast, FL 3213 | 4566.46 | 13.3 V | 100% |
| 10/28/2023 17:53 | Move | 2mph | HPWF+PJ Palm Coast, FL, USA | 4564.61 | 13.3 V | 100% |
| 10/28/2023 17:48 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 4563.99 | 14.3 V | 100% |
| 10/28/2023 17:48 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 4563.99 | 14.3 V | 100% |
| 10/28/2023 17:39 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm C | 4563.99 | 12.4 V | 100% |
| 10/28/2023 17:39 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm C | 4563.99 | 12.4 V | 100% |
| 10/28/2023 17:38 | Move | 11mph | 101 W Matanzas Wds Pkwy, Palm C | 4563.99 | 13.4 V | 100% |
| 10/28/2023 17:32 | Move | 0mph | 10020 US-1, Palm Coast, FL 32137 | 4563.87 | 13.4 V | 100% |
| 10/28/2023 17:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4563.77 | 14.2 V | 100% |
| 10/28/2023 17:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4563.77 | 14.2 V | 100% |
| 10/28/2023 17:25 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4563.77 | 12.7 V | 100% |
| 10/28/2023 17:18 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4563.77 | 12.7 V | 100% |
| 10/28/2023 17:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4563.77 | 12.2 V | 100% |
| 10/28/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4563.77 | 13.5 V | 100% |
| 10/28/2023 17:14 | Move | 45mph | 26 Long Pl, Palm Coast, FL 32137 | 4563.27 | 13.4 V | 100% |
| 10/28/2023 17:12 | Move | 47mph | 11 Ludlow Ln W, Palm Coast, FL 32 | 4561.97 | 13.4 V | 100% |
| 10/28/2023 17:10 | Move | 39mph | Palm Harbor Pkwy, Palm Coast, FL : | 4560.65 | 13.4 V | 100% |
| 10/28/2023 17:08 | Move | 39mph | Palm Harbor Pkwy, Palm Coast, FL : | 4560.65 | 13.4 V | 100% |
| 10/28/2023 17:08 | Heartbeat | 27mph | 13 Franciscan Ln, Palm Coast, FL 3: | 4558.94 | 13.4 V | 100% |
| 10/28/2023 17:06 | Move | 25mph | 18 Freeport Ct, Palm Coast, FL 321; | 4558.94 | 13.4 V | 100% |
| 10/28/2023 17:05 | Stop | 21mph | 60 Freemont Turn, Palm Coast, FL 3 | 4558.78 | 13.4 V | 100% |
| 10/28/2023 17:04 | Move | 21mph | 64 Freemont Turn, Palm Coast, FL 3 | 4558.78 | 13.3 V | 100% |
| 10/28/2023 17:04 | Move | 21mph | 64 Freemont Turn, Palm Coast, FL 3 | 4558.78 | 13.3 V | 100% |
| 10/28/2023 17:03 | Stop | 8mph | 31 Freeport Ct, Palm Coast, FL 321; | 4558.78 | 12.9 V | 100% |
| 10/28/2023 17:03 | Stop | 8mph | 31 Freeport Ct, Palm Coast, FL 321; | 4558.78 | 12.9 V | 100% |
| 10/28/2023 17:01 | Move | 0mph | 28 Freeport Ct, Palm Coast, FL 321; | 4558.78 | 13.4 V | 100% |

| 10/28/2023 16:56 | Move | 14mph | 184 Frontier Dr, Palm Coast, FL 321 | 4558.68 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/28/2023 16:51 | Move | 30mph | 2377 Matanzas Woods Pkwy, Palm | 4556.72 | 13.4 V | 100% |
| 10/28/2023 16:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.34 | 14.1 V | 100% |
| 10/28/2023 16:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.34 | 14.1 V | 100% |
| 10/28/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.34 | 12.8 V | 100% |
| 10/28/2023 16:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.32 | 12.7 V | 100% |
| 10/28/2023 16:23 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.32 | 12.2 V | 100% |
| 10/28/2023 16:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4554.32 | 13.4 V | 100% |
| 10/28/2023 16:20 | Move | 40mph | 24 Longfellow Dr, Palm Coast, FL 3: | 4553.69 | 13.4 V | 100% |
| 10/28/2023 16:18 | Move | 40mph | HQX4+65 Palm Coast, FL, USA | 4551.91 | 13.4 V | 100% |
| 10/28/2023 16:16 | Move | 40mph | Old Kings Rd, Palm Coast, FL 32137 | 4551.7 | 13.4 V | 100% |
| 10/28/2023 16:15 | Stop | 25mph | 30 Forest Grove Dr, Palm Coast, FL | 4551.37 | 13.4 V | 100% |
| 10/28/2023 16:12 | Move | 0mph | 31 Fieldstone Ln, Palm Coast, FL 32 | 4551.05 | 13.4 V | 100% |
| 10/28/2023 16:07 | Move | 10mph | JP2G+P6 Palm Coast, FL, USA | 4548.4 | 14.0 V | 100% |
| 10/28/2023 16:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4547.83 | 13.9 V | 100% |
| 10/28/2023 16:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4547.83 | 13.9 V | 100% |
| 10/28/2023 15:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4547.83 | 13.2 V | 100% |
| 10/28/2023 15:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4547.83 | 13.2 V | 100% |
| 10/28/2023 15:32 | Move | 41mph | 8 Louisville Dr, Palm Coast, FL 3213 | 4547.01 | 13.4 V | 100% |
| 10/28/2023 15:27 | Move | 27mph | 65 Bud Hollow Dr, Palm Coast, FL 3 | 4546.14 | 13.4 V | 100% |
| 10/28/2023 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4544.5 | 14.2 V | 100% |
| 10/28/2023 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4544.5 | 14.2 V | 100% |
| 10/28/2023 15:20 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:12 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4544.5 | 12.5 V | 100% |
| 10/28/2023 15:10 | Move | 13mph | 101 W Matanzas Wds Pkwy, Palm C | 4544.46 | 13.4 V | 100% |
| 10/28/2023 15:08 | Move | 5mph | 800 Matanzas Woods Pkwy, Palm C | 4543.32 | 13.5 V | 100% |
| 10/28/2023 15:06 | Move | 48mph | 10 Buttercup Pl, Palm Coast, FL 32: | 4542.04 | 13.3 V | 100% |
| 10/28/2023 15:05 | Stop | 35mph | 30 Bird of Paradise, Palm Coast, FL | 4541.52 | 13.3 V | 100% |
| 10/28/2023 15:02 | Move | 0mph | 225 Birchwood Dr, Palm Coast, FL 3 | 4540.88 | 13.4 V | 100% |
| 10/28/2023 14:57 | Move | 18mph | 1 Bird of Paradise Dr, Palm Coast, F | 4540.02 | 13.5 V | 100% |
| 10/28/2023 14:52 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm C | 4537.55 | 14.1 V | 100% |
| 10/28/2023 14:52 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm C | 4537.55 | 14.1 V | 100% |
| 10/28/2023 14:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4537.55 | 12.6 V | 100% |
| 10/28/2023 14:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4537.55 | 12.6 V | 100% |
| 10/28/2023 14:36 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm C | 4537.55 | 13.2 V | 100% |
| 10/28/2023 14:31 | Move | 14mph | 9 Matanzas Lakes Dr, Palm Coast, F | 4536 | 13.3 V | 100% |
| 10/28/2023 14:31 | Move | 14mph | 9 Matanzas Lakes Dr, Palm Coast, F | 4536 | 13.3 V | 100% |
| 10/28/2023 14:31 | Stop | 9mph | 30 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.1 V | 100% |
| 10/28/2023 14:31 | Stop | 9mph | 30 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.1 V | 100% |
| 10/28/2023 14:30 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.3 V | 100% |
| 10/28/2023 14:30 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.3 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 3213 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 19mph | 9 Matanzas Lakes Dr, Palm Coast, F | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:29 | Move | 19mph | 9 Matanzas Lakes Dr, Palm Coast, F | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:28 | Stop | 17mph | 54 Laramie Dr, Palm Coast, FL 3213 | 4535.66 | 13.2 V | 100% |
| 10/28/2023 14:28 | Stop | 17mph | 54 Laramie Dr, Palm Coast, FL 3213 | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:28 | Move | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:28 | Move | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Stop | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Stop | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Move | 0mph | 76 Lynbrook Dr, Palm Coast, FL 321 | 4535.4 | 13.2 V | 100% |
| 10/28/2023 14:22 | Move | 13mph | 37 Lynbrook Dr, Palm Coast, FL 321 | 4535.08 | 13.4 V | 100% |
| 10/28/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4533.41 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/28/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4533.41 | 14.2 V | 100% |
| 10/28/2023 14:09 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4533.41 | 12.8 V | 100% |
| 10/28/2023 14:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4533.41 | 12.6 V | 100% |
| 10/28/2023 13:53 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:52 | Stop | 25mph | 36 Fenimore Ln, Palm Coast, FL 32 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Stop | 17mph | 32 Biscayne Dr, Palm Coast, FL 321 | 4530.34 | 13.2 V | 100% |
| 10/28/2023 13:51 | Stop | 17mph | 32 Biscayne Dr, Palm Coast, FL 321 | 4530.34 | 13.2 V | 100% |
| 10/28/2023 13:46 | Move | 17mph | 35 Budshire Ln, Palm Coast, FL 321 | 4529.49 | 13.3 V | 100% |
| 10/28/2023 13:41 | Move | 11mph | JP2F+HF Palm Coast, FL, USA | 4528.6 | 14.0 V | 100% |
| 10/28/2023 13:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.14 | 14.1 V | 100% |
| 10/28/2023 13:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.14 | 14.1 V | 100% |
| 10/28/2023 13:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.14 | 12.7 V | 100% |
| 10/28/2023 12:59 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.14 | 12.8 V | 100% |
| 10/28/2023 12:55 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 4528.14 | 13.0 V | 100% |
| 10/28/2023 12:55 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 4528.14 | 13.0 V | 100% |
| 10/28/2023 12:55 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 4528.1 | 14.5 V | 100% |
| 10/28/2023 12:55 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 4528.1 | 14.5 V | 100% |
| 10/28/2023 12:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.1 | 12.7 V | 100% |
| 10/28/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4528.1 | 12.6 V | 100% |
| 10/28/2023 12:49 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm C | 4528.1 | 13.4 V | 100% |
| 10/28/2023 12:47 | Move | 63mph | 9130 US-1, Palm Coast, FL 32137 | 4527.32 | 13.3 V | 100% |
| 10/28/2023 12:45 | Move | 58mph | 1 Commerce Blvd, Palm Coast, FL 3 | 4524.44 | 13.9 V | 100% |
| 10/28/2023 12:43 | Move | 58mph | 2 Commerce Blvd, Palm Coast, FL 3 | 4524.22 | 13.3 V | 100% |
| 10/28/2023 12:41 | Move | 54mph | 1 Enterprise Dr, Bunnell, FL 32110 | 4522.52 | 13.3 V | 100% |
| 10/28/2023 12:40 | Stop | 55mph | 27 Renn Ln, Palm Coast, FL 32164 | 4521.75 | 13.6 V | 100% |
| 10/28/2023 12:39 | Move | 53mph | 3324 FL-5, Palm Coast, FL 32164 | 4520.88 | 13.8 V | 100% |
| 10/28/2023 12:34 | Move | 6mph | 73407 Lehigh Greenway Rail Trail, P | 4518.19 | 14.0 V | 100% |
| 10/28/2023 12:29 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4516.57 | 14.2 V | 100% |
| 10/28/2023 12:29 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4516.57 | 14.2 V | 100% |
| 10/28/2023 9:43 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4516.57 | 12.6 V | 100% |
| 10/28/2023 9:43 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4516.57 | 12.6 V | 100% |
| 10/28/2023 9:40 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 3216 | 4516.2 | 13.4 V | 100% |
| 10/28/2023 9:40 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 3216 | 4516.2 | 13.4 V | 100% |
| 10/28/2023 9:39 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4516.2 | 13.1 V | 100% |
| 10/28/2023 9:39 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4516.2 | 13.1 V | 100% |
| 10/28/2023 9:35 | Move | 11mph | 32 Plainview Dr, Palm Coast, FL 32 | 4512.4 | 13.4 V | 100% |
| 10/28/2023 9:30 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 14.3 V | 100% |
| 10/28/2023 9:30 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 14.3 V | 100% |
| 10/28/2023 9:19 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 12.7 V | 100% |
| 10/28/2023 9:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 4511.86 | 12.7 V | 100% |
| 10/28/2023 9:10 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 4511.86 | 12.5 V | 100% |
| 10/28/2023 9:09 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.82 | 12.5 V | 100% |
| 10/28/2023 9:08 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.82 | 13.4 V | 100% |
| 10/28/2023 9:08 | Heartbeat | 11mph | 16 Packard Ln, Palm Coast, FL 3216 | 4511.44 | 13.4 V | 100% |
| 10/28/2023 9:06 | Move | 4mph | 1 Putter Dr, Palm Coast, FL 32164 | 4511.44 | 13.4 V | 100% |
| 10/28/2023 9:04 | Move | 4mph | 1 Putter Dr, Palm Coast, FL 32164 | 4511.44 | 13.6 V | 100% |
| 10/28/2023 9:03 | Stop | 11mph | 5151 Belle Terre Pkwy, Palm Coast, | 4510.57 | 13.4 V | 100% |
| 10/28/2023 9:00 | Move | 0mph | 1500 Palm Coast Pkwy NW, Palm C | 4510.49 | 13.3 V | 100% |
| 10/28/2023 8:55 | Move | 5mph | 110 Cypress Point Pkwy, Palm Coas | 4510.15 | 13.6 V | 100% |
| 10/28/2023 8:50 | Move | 22mph | 12 Wildwood Pl, Palm Coast, FL 32 | 4508.97 | 13.6 V | 100% |
| 10/28/2023 8:45 | Move | 22mph | 12 Westfield Ln, Palm Coast, FL 32 | 4508.86 | 14.5 V | 100% |
| 10/28/2023 8:45 | Move | 22mph | 12 Westfield Ln, Palm Coast, FL 32 | 4508.86 | 14.5 V | 100% |
| 10/28/2023 8:42 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 3216 | 4508.86 | 12.6 V | 100% |
| 10/28/2023 8:41 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 3216 | 4508.86 | 12.6 V | 100% |
| 10/28/2023 8:35 | Move | 0mph | 71 Village Cir, Palm Coast, FL 3216 | 4508.47 | 13.4 V | 100% |
| 10/28/2023 8:33 | Move | 0mph | 9 Village Cir, Palm Coast, FL 32164 | 4508.16 | 13.5 V | 100% |
| 10/28/2023 8:31 | Move | 34mph | 47 Village Cir, Palm Coast, FL 3216 | 4507.95 | 13.5 V | 100% |
| 10/28/2023 8:29 | Move | 43mph | 1 Wynnfield Dr, Palm Coast, FL 321 | 4507.89 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/28/2023 8:27 | Move | 21mph | 101 Wedgewood Ln, Palm Coast, Fl | 4507.17 | 13.4 V | 100% |
| 10/28/2023 8:25 | Move | 21mph | 150 Wellington Dr, Palm Coast, FL 3 | 4507.15 | 13.4 V | 100% |
| 10/28/2023 8:23 | Move | 38mph | 12 Winchester Pl, Palm Coast, FL 3: | 4506.36 | 13.8 V | 100% |
| 10/28/2023 8:21 | Stop | 53mph | 65 Reidsville Dr, Palm Coast, FL 32: | 4503.19 | 13.5 V | 100% |
| 10/28/2023 8:20 | Move | 53mph | 65 Reidsville Dr, Palm Coast, FL 32: | 4503.19 | 13.4 V | 100% |
| 10/28/2023 8:15 | Move | 57mph | FPQM+5H Bunnell, FL, USA | 4502.43 | 13.5 V | 100% |
| 10/28/2023 8:10 | Move | 21mph | 104 S State St, Bunnell, FL 32110 | 4500.79 | 13.4 V | 100% |
| 10/28/2023 8:05 | Move | 48mph | 443 Co Rd 304, Bunnell, FL 32110 | 4497.29 | 13.6 V | 100% |
| 10/28/2023 8:00 | Move | 56mph | 15 Remington Rd, Ormond Beach, F | 4491.67 | 13.5 V | 100% |
| 10/28/2023 7:55 | Move | 61mph | 1886 FL-5, Ormond Beach, FL 3217 | 4490.49 | 13.5 V | 100% |
| 10/28/2023 7:50 | Move | 53mph | 1229 US-1, Ormond Beach, FL 3217 | 4487.14 | 13.5 V | 100% |
| 10/28/2023 7:45 | Move | 0mph | 22 S St Andrews Dr, Ormond Beach | 4485.07 | 13.5 V | 100% |
| 10/28/2023 7:40 | Move | 1mph | 47 River Ridge Trail, Ormond Beach | 4484.39 | 14.5 V | 100% |
| 10/28/2023 7:40 | Move | 1mph | 47 River Ridge Trail, Ormond Beach | 4484.39 | 14.5 V | 100% |
| 10/28/2023 7:16 | Stop | 0mph | 38 River Ridge Trail, Ormond Beach | 4484.39 | 12.8 V | 100% |
| 10/28/2023 7:16 | Stop | 0mph | 38 River Ridge Trail, Ormond Beach | 4484.39 | 12.8 V | 100% |
| 10/28/2023 7:13 | Move | 8mph | 15 Choctaw Trail, Ormond Beach, F | 4484.03 | 14.6 V | 100% |
| 10/28/2023 7:13 | Move | 8mph | 15 Choctaw Trail, Ormond Beach, F | 4484.03 | 14.6 V | 100% |
| 10/28/2023 7:02 | Stop | 0mph | 19 Choctaw Trail, Ormond Beach, F | 4484.03 | 12.7 V | 100% |
| 10/28/2023 7:02 | Stop | 0mph | 19 Choctaw Trail, Ormond Beach, F | 4484.03 | 12.7 V | 100% |
| 10/28/2023 6:58 | Move | 24mph | 18 Wildwood Trail, Ormond Beach, | 4483.7 | 14.2 V | 100% |
| 10/28/2023 6:53 | Move | 0mph | 1010 S Nova Rd, Ormond Beach, FL | 4481.56 | 14.1 V | 100% |
| 10/28/2023 6:48 | Move | 47mph | 1156 S Nova Rd, Ormond Beach, FL | 4481.16 | 14.2 V | 100% |
| 10/28/2023 6:43 | Move | 47mph | 606 FL-5A, Daytona Beach, FL 3211 | 4478.27 | 14.3 V | 100% |
| 10/28/2023 6:38 | Move | 0mph | Nova & Bellevue Ob, Daytona Beacl | 4476.26 | 14.1 V | 100% |
| 10/28/2023 6:33 | Move | 50mph | Nova & Sheri Ob, South Daytona, Fl | 4473.96 | 14.2 V | 100% |
| 10/28/2023 6:28 | Move | 16mph | 54 Beverly St, Port Orange, FL 3212 | 4470.92 | 14.2 V | 100% |
| 10/28/2023 6:23 | Move | 7mph | 5100 Rogers Ave, Port Orange, FL 3: | 4470.61 | 14.5 V | 100% |
| 10/28/2023 6:23 | Move | 7mph | 5100 Rogers Ave, Port Orange, FL 3: | 4470.61 | 14.5 V | 100% |
| 10/28/2023 6:19 | Stop | 0mph | 130 Howes St, Port Orange, FL 3212 | 4470.61 | 12.8 V | 100% |
| 10/28/2023 6:19 | Stop | 0mph | 130 Howes St, Port Orange, FL 3212 | 4470.61 | 12.8 V | 100% |
| 10/28/2023 6:16 | Move | 0mph | 120 Fleming Ave, Port Orange, FL 3: | 4470.2 | 14.4 V | 100% |
| 10/28/2023 6:16 | Move | 0mph | 120 Fleming Ave, Port Orange, FL 3: | 4470.2 | 14.4 V | 100% |
| 10/28/2023 6:03 | Stop | 0mph | 5036 Palmetto St, Port Orange, FL 3 | 4470.2 | 12.7 V | 100% |
| 10/28/2023 6:03 | Stop | 0mph | 5036 Palmetto St, Port Orange, FL 3 | 4470.2 | 12.7 V | 100% |
| 10/28/2023 6:03 | Move | 0mph | 5036 Palmetto St, Port Orange, FL 3 | 4470.2 | 14.3 V | 100% |
| 10/28/2023 5:58 | Move | 48mph | 2550 Mc Donald St, South Daytona, | 4468 | 14.4 V | 100% |
| 10/28/2023 5:53 | Move | 23mph | 101 FL-5, Daytona Beach, FL 32114 | 4464.34 | 14.3 V | 100% |
| 10/28/2023 5:48 | Move | 14mph | Daytona & 3rd St. IB, Holly Hill, FL 3 | 4462.75 | 14.4 V | 100% |
| 10/28/2023 5:43 | Move | 25mph | 1134 Daytona Ave, Daytona Beach, | 4461.54 | 14.4 V | 100% |
| 10/28/2023 5:38 | Move | 19mph | 830 Cordova Ave, Ormond Beach, F | 4460.35 | 14.7 V | 100% |
| 10/28/2023 5:38 | Move | 19mph | 830 Cordova Ave, Ormond Beach, F | 4460.35 | 14.7 V | 100% |
| 10/28/2023 5:33 | Stop | 0mph | 752 Cordova Ave, Ormond Beach, F | 4460.35 | 12.6 V | 100% |
| 10/28/2023 5:29 | Move | 22mph | 22 S Beach St, Ormond Beach, FL 3 | 4458.9 | 14.7 V | 100% |
| 10/28/2023 5:24 | Move | 23mph | 799 John Anderson Dr, Ormond Bea | 4457.29 | 14.4 V | 100% |
| 10/28/2023 5:19 | Move | 0mph | 54 Ocean Shore Dr, Ormond Beach, | 4455.64 | 14.8 V | 100% |
| 10/28/2023 5:19 | Move | 0mph | 54 Ocean Shore Dr, Ormond Beach, | 4455.64 | 14.8 V | 100% |
| 10/28/2023 5:17 | Stop | 0mph | 65 Margaret Rd, Ormond Beach, FL | 4455.64 | 12.7 V | 100% |
| 10/28/2023 5:17 | Stop | 0mph | 65 Margaret Rd, Ormond Beach, FL | 4455.64 | 12.7 V | 100% |
| 10/28/2023 5:14 | Move | 22mph | 61 Rivershore Dr, Ormond Beach, F | 4455.55 | 14.5 V | 100% |
| 10/28/2023 5:09 | Move | 21mph | 13 Raymonde Cir, Ormond Beach, F | 4454.02 | 14.7 V | 100% |
| 10/28/2023 5:09 | Move | 21mph | 13 Raymonde Cir, Ormond Beach, F | 4454.02 | 14.7 V | 100% |
| 10/28/2023 5:08 | Heartbeat | 0mph | 22 Raymonde Cir, Ormond Beach, F | 4454.02 | 12.6 V | 100% |
| 10/28/2023 5:02 | Stop | 24mph | 125 Sand Dunes Dr, Ormond Beach | 4454.02 | 12.7 V | 100% |
| 10/28/2023 5:02 | Stop | 24mph | 125 Sand Dunes Dr, Ormond Beach | 4454.02 | 12.7 V | 100% |
| 10/28/2023 4:58 | Move | 32mph | 3119 John Anderson Dr, Ormond Be | 4453.69 | 14.4 V | 100% |
| 10/28/2023 4:53 | Move | 40mph | 73 High Bridge Rd, Ormond Beach, | 4450.73 | 14.4 V | 100% |
| 10/28/2023 4:48 | Move | 34mph | CV37+GP Halifax, FL, USA | 4448.7 | 14.4 V | 100% |
| 10/28/2023 4:43 | Move | 24mph | 371 Co Rd 335, Bunnell, FL 32110 | 4445.07 | 14.4 V | 100% |
| 10/28/2023 4:38 | Move | 14mph | 26 Squash Blossom Trail, Palm Coa | 4444.27 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/28/2023 4:33 | Move | 0mph | 68 Kalamazoo Trail, Palm Coast, FL | 4441.88 | 14.4 V | 100% |
| 10/28/2023 4:28 | Move | 53mph | 10 Zollinger Pl, Palm Coast, FL 3216 | 4440.95 | 14.4 V | 100% |
| 10/28/2023 4:23 | Move | 48mph | 49 Ryecliffe Dr, Palm Coast, FL 321 | 4437.33 | 13.7 V | 100% |
| 10/28/2023 4:18 | Move | 12mph | 2 Whippoorwill Dr, Palm Coast, FL 3 | 4435.77 | 14.5 V | 100% |
| 10/28/2023 4:13 | Move | 21mph | 4845 Belle Terre Pkwy, Palm Coast, | 4433.76 | 14.6 V | 100% |
| 10/28/2023 4:08 | Move | 11mph | 1 Belleaire Dr, Palm Coast, FL 3213 | 4432.98 | 14.4 V | 100% |
| 10/28/2023 4:03 | Move | 18mph | 4920 Belle Terre Pkwy, Palm Coast, | 4432.3 | 14.6 V | 100% |
| 10/28/2023 3:58 | Move | 42mph | 20 Point of Woods Dr, Palm Coast, I | 4428.62 | 14.5 V | 100% |
| 10/28/2023 3:53 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, F | 4426.97 | 14.7 V | 100% |
| 10/28/2023 3:53 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, F | 4426.97 | 14.7 V | 100% |
| 10/28/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4426.97 | 12.6 V | 100% |
| 10/27/2023 21:08 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4426.97 | 12.6 V | 100% |
| 10/27/2023 17:56 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4426.97 | 12.3 V | 100% |
| 10/27/2023 17:56 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4426.97 | 12.3 V | 100% |
| 10/27/2023 17:50 | Move | 12mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 4426.82 | 13.3 V | 100% |
| 10/27/2023 17:50 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4425.74 | 14.3 V | 100% |
| 10/27/2023 17:50 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4425.74 | 14.3 V | 100% |
| 10/27/2023 17:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4425.74 | 12.3 V | 100% |
| 10/27/2023 17:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4425.74 | 12.3 V | 100% |
| 10/27/2023 17:35 | Move | 0mph | 3 Eagle Pass, Palm Coast, FL 32164 | 4425.49 | 13.3 V | 100% |
| 10/27/2023 17:35 | Move | 0mph | 3 Eagle Pass, Palm Coast, FL 32164 | 4425.49 | 13.3 V | 100% |
| 10/27/2023 17:34 | Stop | 0mph | 73407 Lehigh Greenway Rail Trail, P | 4425.49 | 13.0 V | 100% |
| 10/27/2023 17:32 | Stop | 0mph | 24 Ryder Dr, Palm Coast, FL 32164 | 4424.56 | 13.4 V | 100% |
| 10/27/2023 17:29 | Move | 0mph | 3302 US-1, Palm Coast, FL 32164 | 4422.78 | 13.4 V | 100% |
| 10/27/2023 17:24 | Move | 47mph | 9 Industry Dr, Palm Coast, FL 32137 | 4418.56 | 13.4 V | 100% |
| 10/27/2023 17:20 | Move | 9mph | 9895 US-1, Bunnell, FL 32110 | 4415.49 | 14.3 V | 100% |
| 10/27/2023 17:20 | Move | 9mph | 9895 US-1, Bunnell, FL 32110 | 4415.49 | 14.3 V | 100% |
| 10/27/2023 17:18 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.49 | 12.4 V | 100% |
| 10/27/2023 17:18 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.49 | 12.4 V | 100% |
| 10/27/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.44 | 14.2 V | 100% |
| 10/27/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.44 | 14.2 V | 100% |
| 10/27/2023 17:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.44 | 12.7 V | 100% |
| 10/27/2023 17:06 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 4415.44 | 12.7 V | 100% |
| 10/27/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.44 | 12.4 V | 100% |
| 10/27/2023 17:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4415.44 | 12.3 V | 100% |
| 10/27/2023 17:02 | Move | 9mph | 26 Longfellow Dr, Palm Coast, FL 3: | 4414.82 | 13.4 V | 100% |
| 10/27/2023 17:00 | Move | 2mph | 44 Louisville Dr, Palm Coast, FL 321 | 4414.32 | 13.4 V | 100% |
| 10/27/2023 16:58 | Move | 34mph | 119 Burroughs Dr, Palm Coast, FL 3 | 4412.6 | 13.4 V | 100% |
| 10/27/2023 16:56 | Move | 30mph | 61 Bird of Paradise Dr, Palm Coast, | 4412.44 | 13.4 V | 100% |
| 10/27/2023 16:55 | Stop | 21mph | 114 Bird of Paradise Dr, Palm Coast | 4411.96 | 13.4 V | 100% |
| 10/27/2023 16:52 | Move | 0mph | 65 Birchwood Dr, Palm Coast, FL 32 | 4411.47 | 13.4 V | 100% |
| 10/27/2023 16:47 | Move | 22mph | 231 Bird of Paradise Dr, Palm Coast | 4410.07 | 13.4 V | 100% |
| 10/27/2023 16:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4407.98 | 14.0 V | 100% |
| 10/27/2023 16:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4407.98 | 14.0 V | 100% |
| 10/27/2023 16:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4407.98 | 12.3 V | 100% |
| 10/27/2023 16:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4407.98 | 12.3 V | 100% |
| 10/27/2023 16:03 | Move | 20mph | 26 Bud Field Dr, Palm Coast, FL 321 | 4406.56 | 13.4 V | 100% |
| 10/27/2023 15:58 | Move | 24mph | 260 Bird of Paradise Dr, Palm Coast | 4406.09 | 13.4 V | 100% |
| 10/27/2023 15:53 | Move | 0mph | 61 Birchwood Dr, Palm Coast, FL 32 | 4404.49 | 13.4 V | 100% |
| 10/27/2023 15:48 | Move | 25mph | 127 Bickford Dr, Palm Coast, FL 321 | 4402.86 | 14.0 V | 100% |
| 10/27/2023 15:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4400.95 | 14.1 V | 100% |
| 10/27/2023 15:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4400.95 | 14.1 V | 100% |
| 10/27/2023 15:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4400.95 | 12.2 V | 100% |
| 10/27/2023 15:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4400.95 | 12.2 V | 100% |
| 10/27/2023 15:24 | Move | 39mph | 34 Louisville Dr, Palm Coast, FL 321 | 4399.94 | 13.3 V | 100% |
| 10/27/2023 15:24 | Move | 39mph | 34 Louisville Dr, Palm Coast, FL 321 | 4399.94 | 13.3 V | 100% |
| 10/27/2023 15:24 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 321 | 4399.94 | 12.9 V | 100% |
| 10/27/2023 15:24 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 321 | 4399.94 | 12.9 V | 100% |
| 10/27/2023 15:23 | Move | 43mph | Belle Terre Pkwy, Palm Coast, FL 32 | 4399.81 | 13.4 V | 100% |
| 10/27/2023 15:18 | Move | 25mph | 9 Burnet Pl, Palm Coast, FL 32137 | 4398.34 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/27/2023 15:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4396.06 | 14.3 V | 100% |
| 10/27/2023 15:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4396.06 | 14.3 V | 100% |
| 10/27/2023 14:37 | Stop | 32mph | 165 Matanzas Woods Pkwy, Bunnel | 4396.06 | 12.5 V | 100% |
| 10/27/2023 14:37 | Stop | 32mph | 165 Matanzas Woods Pkwy, Bunnel | 4396.06 | 12.5 V | 100% |
| 10/27/2023 14:36 | Move | 42mph | 197 Matanzas Woods Pkwy, Palm C | 4395.98 | 13.4 V | 100% |
| 10/27/2023 14:31 | Move | 3mph | 38 Bird of Paradise, Palm Coast, FL | 4393.61 | 13.4 V | 100% |
| 10/27/2023 14:31 | Move | 3mph | 38 Bird of Paradise, Palm Coast, FL | 4393.61 | 13.4 V | 100% |
| 10/27/2023 14:30 | Stop | 2mph | 40 Bird of Paradise, Palm Coast, FL | 4393.61 | 13.2 V | 100% |
| 10/27/2023 14:30 | Stop | 2mph | 40 Bird of Paradise, Palm Coast, FL | 4393.61 | 13.2 V | 100% |
| 10/27/2023 14:27 | Move | 1mph | 2 Bird of Paradise, Palm Coast, FL 3 | 4393.29 | 13.3 V | 100% |
| 10/27/2023 14:27 | Move | 1mph | 2 Bird of Paradise, Palm Coast, FL 3 | 4393.29 | 13.3 V | 100% |
| 10/27/2023 14:27 | Stop | 35mph | 5545 Belle Terre Pkwy, Palm Coast, | 4393.29 | 12.9 V | 100% |
| 10/27/2023 14:27 | Stop | 35mph | 5545 Belle Terre Pkwy, Palm Coast, | 4393.29 | 12.9 V | 100% |
| 10/27/2023 14:25 | Move | 47mph | 65 Butterfield Dr, Palm Coast, FL 32 | 4393.11 | 13.4 V | 100% |
| 10/27/2023 14:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4391.22 | 14.4 V | 100% |
| 10/27/2023 14:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4391.22 | 14.4 V | 100% |
| 10/27/2023 14:08 | Move | 13mph | 24 Laramie Dr, Palm Coast, FL 3213 | 4391.22 | 12.6 V | 100% |
| 10/27/2023 14:08 | Stop | 13mph | 24 Laramie Dr, Palm Coast, FL 3213 | 4391.22 | 12.6 V | 100% |
| 10/27/2023 14:07 | Move | 20mph | 2355 Matanzas Woods Pkwy, Palm | 4390.47 | 13.3 V | 100% |
| 10/27/2023 14:02 | Move | 25mph | 3543 Old Kings Rd N, Palm Coast, F | 4389.72 | 13.4 V | 100% |
| 10/27/2023 13:57 | Move | 13mph | 65 Coral Reef Ct, Palm Coast, FL 32 | 4387.23 | 13.4 V | 100% |
| 10/27/2023 13:57 | Move | 13mph | 65 Coral Reef Ct, Palm Coast, FL 32 | 4387.23 | 13.4 V | 100% |
| 10/27/2023 13:57 | Stop | 2mph | 9 Crescent Ct S, Palm Coast, FL 321 | 4387.23 | 13.2 V | 100% |
| 10/27/2023 13:57 | Stop | 2mph | 9 Crescent Ct S, Palm Coast, FL 321 | 4387.23 | 13.2 V | 100% |
| 10/27/2023 13:53 | Move | 0mph | 18 Cree Ct, Palm Coast, FL 32137 | 4387.2 | 13.3 V | 100% |
| 10/27/2023 13:48 | Move | 10mph | 7 Ludlow Ln W, Palm Coast, FL 3213 | 4383.69 | 13.4 V | 100% |
| 10/27/2023 13:43 | Move | 0mph | 44 Louisville Dr, Palm Coast, FL 321 | 4383 | 14.0 V | 100% |
| 10/27/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4381.89 | 14.3 V | 100% |
| 10/27/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4381.89 | 14.3 V | 100% |
| 10/27/2023 13:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4381.89 | 12.8 V | 100% |
| 10/27/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4381.89 | 12.7 V | 100% |
| 10/27/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4381.89 | 12.7 V | 100% |
| 10/27/2023 12:50 | Move | 33mph | 7499 US-1, Palm Coast, FL 32137 | 4379.28 | 13.3 V | 100% |
| 10/27/2023 12:45 | Move | 43mph | HP3M+PM Palm Coast, FL, USA | 4378.4 | 13.5 V | 100% |
| 10/27/2023 12:40 | Move | 60mph | 2530 N State St, Palm Coast, FL 321 | 4374.18 | 13.4 V | 100% |
| 10/27/2023 12:35 | Move | 43mph | 1686 State Rte 100, Bunnell, FL 321 | 4372.53 | 14.1 V | 100% |
| 10/27/2023 12:30 | Move | 6mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 4370.97 | 14.3 V | 100% |
| 10/27/2023 12:30 | Move | 6mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 4370.97 | 14.3 V | 100% |
| 10/27/2023 9:08 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4370.97 | 12.7 V | 100% |
| 10/27/2023 8:54 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4370.97 | 12.6 V | 100% |
| 10/27/2023 8:54 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4370.97 | 12.6 V | 100% |
| 10/27/2023 8:53 | Move | 15mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 4370.81 | 13.3 V | 100% |
| 10/27/2023 8:48 | Move | 47mph | 345 Flagler County Road, Bunnell, F | 4366.11 | 13.4 V | 100% |
| 10/27/2023 8:43 | Move | 43mph | 861 Bayberry Village Rd, Bunnell, Fl | 4365.22 | 13.4 V | 100% |
| 10/27/2023 8:38 | Move | 1mph | 3754 Roscommon Dr, Ormond Bead | 4363.39 | 14.3 V | 100% |
| 10/27/2023 8:38 | Move | 1mph | 3754 Roscommon Dr, Ormond Bead | 4363.39 | 14.3 V | 100% |
| 10/27/2023 8:36 | Stop | 0mph | 3754 Roscommon Dr, Ormond Bead | 4363.39 | 12.7 V | 100% |
| 10/27/2023 8:29 | Move | 0mph | 3754 Roscommon Dr, Ormond Bead | 4363.39 | 12.5 V | 100% |
| 10/27/2023 8:28 | Stop | 0mph | 3754 Roscommon Dr, Ormond Bead | 4363.39 | 12.6 V | 100% |
| 10/27/2023 8:27 | Move | 3mph | 3754 Roscommon Dr, Ormond Bead | 4363.36 | 13.4 V | 100% |
| 10/27/2023 8:25 | Move | 38mph | 3353 Glenshane Way, Ormond Bead | 4362.19 | 13.5 V | 100% |
| 10/27/2023 8:23 | Move | 40mph | 3211 Galty Cir, Ormond Beach, FL 3 | 4361.88 | 13.4 V | 100% |
| 10/27/2023 8:21 | Move | 48mph | 2492 Old Dixie Hwy, Ormond Beach | 4360.38 | 13.4 V | 100% |
| 10/27/2023 8:19 | Move | 37mph | 8WQ7+X4 Ormond Beach, FL, USA | 4357.51 | 13.4 V | 100% |
| 10/27/2023 8:17 | Move | 35mph | 8WM9+R9 Ormond Beach, FL, USA | 4357.01 | 13.4 V | 100% |
| 10/27/2023 8:15 | Move | 43mph | 1770 Old Dixie Hwy, Ormond Beach | 4356.76 | 13.8 V | 100% |
| 10/27/2023 8:13 | Move | 39mph | 2 Carmel Terrace, Ormond Beach, F | 4355.47 | 13.5 V | 100% |
| 10/27/2023 8:12 | Stop | 37mph | 5 Emerald Cir, Ormond Beach, FL 3 | 4355.14 | 13.4 V | 100% |
| 10/27/2023 8:10 | Move | 37mph | 5 Emerald Cir, Ormond Beach, FL 3 | 4355.14 | 13.5 V | 100% |
| 10/27/2023 8:10 | Move | 37mph | 5 Emerald Cir, Ormond Beach, FL 3 | 4355.14 | 13.5 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2023 8:09 | Stop | 7mph | 124 Lindenwood Cir, Ormond Beach | 4355.14 | 13.1 V | 100% |
| 10/27/2023 7:54 | Stop | 2mph | 417 Bostrom Ln, Ormond Beach, FL | 4353.06 | 13.6 V | 100% |
| 10/27/2023 7:51 | Move | 2mph | 448 S Yonge St, Ormond Beach, FL | 4352.93 | 13.5 V | 100% |
| 10/27/2023 7:46 | Move | 12mph | 1130 S Nova Rd, Ormond Beach, FL | 4351.34 | 13.5 V | 100% |
| 10/27/2023 7:46 | Move | 12mph | 1130 S Nova Rd, Ormond Beach, FL | 4351.34 | 13.5 V | 100% |
| 10/27/2023 7:46 | Stop | 7mph | 1631 San Jose Blvd, Daytona Beach | 4351.34 | 13.1 V | 100% |
| 10/27/2023 7:46 | Stop | 7mph | 1631 San Jose Blvd, Daytona Beach | 4351.34 | 13.1 V | 100% |
| 10/27/2023 7:42 | Move | 6mph | 1210 Elvora St, Daytona Beach, FL | 4351.05 | 14.7 V | 100% |
| 10/27/2023 7:42 | Move | 6mph | 1210 Elvora St, Daytona Beach, FL | 4351.05 | 14.7 V | 100% |
| 10/27/2023 7:40 | Stop | 7mph | 1150 13th St, Daytona Beach, FL 32 | 4351.05 | 12.7 V | 100% |
| 10/27/2023 7:40 | Stop | 7mph | 1150 13th St, Daytona Beach, FL 32 | 4351.05 | 12.7 V | 100% |
| 10/27/2023 7:40 | Move | 8mph | 1139 Buena Vista Dr, Daytona Beac | 4350.86 | 13.7 V | 100% |
| 10/27/2023 7:35 | Move | 5mph | 1598 N Nova Rd, Holly Hill, FL 3211 | 4350.67 | 14.7 V | 100% |
| 10/27/2023 7:35 | Move | 5mph | 1598 N Nova Rd, Holly Hill, FL 3211 | 4350.67 | 14.7 V | 100% |
| 10/27/2023 7:31 | Stop | 0mph | 1598 N Nova Rd, Holly Hill, FL 3211 | 4350.67 | 12.7 V | 100% |
| 10/27/2023 7:31 | Stop | 0mph | 1598 N Nova Rd, Holly Hill, FL 3211 | 4350.67 | 12.7 V | 100% |
| 10/27/2023 7:28 | Move | 16mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 4349.79 | 14.6 V | 100% |
| 10/27/2023 7:28 | Move | 16mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 4349.79 | 14.6 V | 100% |
| 10/27/2023 7:25 | Stop | 12mph | 844 Avondale Ave, Holly Hill, FL 321 | 4349.79 | 12.6 V | 100% |
| 10/27/2023 7:25 | Stop | 12mph | 844 Avondale Ave, Holly Hill, FL 321 | 4349.79 | 12.6 V | 100% |
| 10/27/2023 7:22 | Move | 16mph | 729 Daytona Ave, Daytona Beach, F | 4349.62 | 14.7 V | 100% |
| 10/27/2023 7:22 | Move | 16mph | 729 Daytona Ave, Daytona Beach, F | 4349.62 | 14.7 V | 100% |
| 10/27/2023 7:20 | Stop | 0mph | 711 Daytona Ave, Daytona Beach, F | 4349.62 | 12.6 V | 100% |
| 10/27/2023 7:20 | Stop | 0mph | 711 Daytona Ave, Daytona Beach, F | 4349.62 | 12.6 V | 100% |
| 10/27/2023 7:17 | Move | 37mph | 120 Mason Ave, Daytona Beach, FL | 4348.75 | 13.6 V | 100% |
| 10/27/2023 7:12 | Move | 34mph | 2401 N Halifax Ave, Daytona Beach | 4346.51 | 14.2 V | 100% |
| 10/27/2023 7:07 | Move | 0mph | 484 Wild Olive Ave, Ormond Beach, | 4345.21 | 14.5 V | 100% |
| 10/27/2023 7:07 | Move | 0mph | 484 Wild Olive Ave, Ormond Beach, | 4345.21 | 14.5 V | 100% |
| 10/27/2023 6:25 | Stop | 5mph | 401 S Halifax Dr, Ormond Beach, Fl | 4345.21 | 12.6 V | 100% |
| 10/27/2023 6:25 | Stop | 5mph | 401 S Halifax Dr, Ormond Beach, Fl | 4345.21 | 12.6 V | 100% |
| 10/27/2023 6:22 | Move | 6mph | 35 Fluhart Dr, Ormond Beach, FL 32 | 4345.12 | 13.6 V | 100% |
| 10/27/2023 6:17 | Move | 26mph | 40 Jill Alison Cir, Ormond Beach, FL | 4342.57 | 13.6 V | 100% |
| 10/27/2023 6:15 | Stop | 25mph | 1020 N Halifax Dr, Ormond Beach, I | 4342.46 | 13.8 V | 100% |
| 10/27/2023 6:12 | Move | 2mph | 10 Rivershore Dr, Ormond Beach, F | 4341.4 | 14.8 V | 100% |
| 10/27/2023 6:12 | Move | 2mph | 10 Rivershore Dr, Ormond Beach, F | 4341.4 | 14.8 V | 100% |
| 10/27/2023 6:08 | Move | 0mph | 8 Rivershore Dr, Ormond Beach, FL | 4341.4 | 12.7 V | 100% |
| 10/27/2023 6:06 | Move | 0mph | 8 Rivershore Dr, Ormond Beach, FL | 4341.4 | 12.7 V | 100% |
| 10/27/2023 6:05 | Stop | 38mph | 8 Rivershore Dr, Ormond Beach, FL | 4341.4 | 12.6 V | 100% |
| 10/27/2023 6:04 | Move | 50mph | 8 Rivershore Dr, Ormond Beach, FL | 4341.4 | 13.5 V | 100% |
| 10/27/2023 6:02 | Move | 51mph | 2162 Ocean Shore Blvd, Ormond Be | 4340.27 | 13.6 V | 100% |
| 10/27/2023 6:00 | Move | 50mph | 3010 Ocean Shore Blvd, Ormond Be | 4338.61 | 13.6 V | 100% |
| 10/27/2023 5:59 | Stop | 43mph | A1A & Bass Ob, Florida 32176 | 4337.57 | 13.6 V | 100% |
| 10/27/2023 5:56 | Move | 0mph | CW63+6Q Flagler Beach, FL, USA | 4335.49 | 13.7 V | 100% |
| 10/27/2023 5:51 | Move | 37mph | 79412 Walter Boardman Ln, Ormon | 4333.88 | 13.7 V | 100% |
| 10/27/2023 5:46 | Move | 18mph | 3981 Acoma Dr, Ormond Beach, FL | 4332.72 | 13.6 V | 100% |
| 10/27/2023 5:41 | Move | 51mph | 503 S Old Dixie Hwy, Bunnell, FL 32 | 4329.88 | 13.6 V | 100% |
| 10/27/2023 5:36 | Move | 43mph | 1390 Seminole Woods Blvd, Palm C | 4328.27 | 13.6 V | 100% |
| 10/27/2023 5:31 | Move | 16mph | 5890 State Rte 100, Palm Coast, FL | 4324.92 | 14.3 V | 100% |
| 10/27/2023 5:26 | Move | 43mph | 48 Point of Woods Dr, Palm Coast, I | 4322.95 | 13.8 V | 100% |
| 10/27/2023 5:21 | Move | 19mph | 19 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 14.8 V | 100% |
| 10/27/2023 5:21 | Move | 19mph | 19 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 14.8 V | 100% |
| 10/27/2023 5:17 | Stop | 0mph | 12 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 12.3 V | 100% |
| 10/27/2023 5:17 | Stop | 0mph | 12 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 12.3 V | 100% |
| 10/27/2023 5:12 | Move | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 14.7 V | 100% |
| 10/27/2023 5:12 | Move | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 14.7 V | 100% |
| 10/27/2023 5:12 | Move | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 9.0 V | 100% |
| 10/27/2023 5:10 | Stop | 9mph | 6 Random Pl, Palm Coast, FL 32164 | 4321.24 | 12.2 V | 100% |
| 10/27/2023 5:10 | Move | 12mph | 1 Randall Pl, Palm Coast, FL 32164 | 4321.17 | 13.4 V | 100% |
| 10/27/2023 5:08 | Heartbeat | 25mph | 97 Royal Oak Dr, Palm Coast, FL 32 | 4320.9 | 13.4 V | 100% |
| 10/27/2023 5:08 | Move | 25mph | 97 Royal Oak Dr, Palm Coast, FL 32 | 4320.9 | 13.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2023 5:06 Move | 25mph | 1725 White Mill Dr, Palm Coast, FL | 4319.96 | 13.3 V | 100% |
| 10/27/2023 5:04 Move | 25mph | 18 Winchester Pl, Palm Coast, FL 3: | 4318.95 | 13.4 V | 100% |
| 10/27/2023 5:03 Stop | 29mph | Belle Terre Parkway &, Pine Lakes P | 4318.36 | 13.4 V | 100% |
| 10/27/2023 5:02 Stop | 16mph | 2 Cypress Point Pkwy, Palm Coast, | 4318.14 | 13.4 V | 100% |
| 10/27/2023 5:01 Move | 0mph | 4845 Belle Terre Pkwy, Palm Coast, | 4318.12 | 13.6 V | 100% |
| 10/27/2023 4:56 Move | 2mph | 20 Bannbury Ln, Palm Coast, FL 32: | 4316.7 | 14.5 V | 100% |
| 10/27/2023 4:56 Move | 2mph | 20 Bannbury Ln, Palm Coast, FL 32: | 4316.7 | 14.5 V | 100% |
| 10/27/2023 4:55 Move | 0mph | 20 Bannbury Ln, Palm Coast, FL 32: | 4316.7 | 12.5 V | 100% |
| 10/27/2023 4:54 Stop | 0mph | 21 Bannbury Ln, Palm Coast, FL 32: | 4316.7 | 12.2 V | 100% |
| 10/27/2023 4:53 Stop | 19mph | 12 Bannbury Ln, Palm Coast, FL 32: | 4316.63 | 13.4 V | 100% |
| 10/27/2023 4:50 Move | 0mph | 4 Baron Way, Palm Coast, FL 32137 | 4316.44 | 13.4 V | 100% |
| 10/27/2023 4:45 Move | 24mph | 8 Lakeside Pl E, Palm Coast, FL 321 | 4315.51 | 13.9 V | 100% |
| 10/27/2023 4:41 Stop | 25mph | 79 Bird of Paradise Dr, Palm Coast, | 4315.39 | 14.8 V | 100% |
| 10/27/2023 4:40 Move | 3mph | 48 Bird of Paradise, Palm Coast, FL | 4315.09 | 14.9 V | 100% |
| 10/27/2023 4:40 Move | 3mph | 48 Bird of Paradise, Palm Coast, FL | 4315.09 | 14.9 V | 100% |
| 10/27/2023 4:36 Stop | 0mph | 131 Burroughs Dr, Palm Coast, FL 3 | 4315.09 | 12.2 V | 100% |
| 10/27/2023 4:34 Move | 0mph | 129 Burroughs Dr, Palm Coast, FL 3 | 4315.09 | 14.3 V | 100% |
| 10/27/2023 4:32 Move | 3mph | 128 Burroughs Dr, Palm Coast, FL 3 | 4315.07 | 14.1 V | 100% |
| 10/27/2023 4:30 Move | 26mph | 6 Birchwood Dr, Palm Coast, FL 32: | 4314.44 | 13.4 V | 100% |
| 10/27/2023 4:28 Move | 0mph | 25 Birchshire Ln, Palm Coast, FL 32 | 4314.03 | 13.3 V | 100% |
| 10/27/2023 4:26 Move | 27mph | 153 Birchwood Dr, Palm Coast, FL 3 | 4313.77 | 13.7 V | 100% |
| 10/27/2023 4:24 Move | 5mph | 1 Bird of Paradise Dr, Palm Coast, F | 4312.88 | 14.0 V | 100% |
| 10/27/2023 4:22 Move | 7mph | 121 Braddock Ln, Palm Coast, FL 3: | 4311.57 | 13.8 V | 100% |
| 10/27/2023 4:20 Move | 0mph | 1 Belleaire Dr, Palm Coast, FL 3213 | 4311.34 | 13.4 V | 100% |
| 10/27/2023 4:18 Move | 32mph | 32 Beechwood Ln, Palm Coast, FL 3 | 4311.18 | 13.4 V | 100% |
| 10/27/2023 4:17 Stop | 43mph | 40 Beechwood Ln, Palm Coast, FL 3 | 4311.12 | 13.4 V | 100% |
| 10/27/2023 4:14 Move | 0mph | 1002 Palm Coast Pkwy NW, Palm C | 4310.44 | 14.1 V | 100% |
| 10/27/2023 4:09 Move | 39mph | 6 Waterloo Pl, Palm Coast, FL 3216 | 4308.74 | 13.4 V | 100% |
| 10/27/2023 4:04 Move | 52mph | 28 Princess Ruth Ln, Palm Coast, Fl | 4308.25 | 13.4 V | 100% |
| 10/27/2023 3:59 Move | 12mph | 97 Zebulans Trail, Palm Coast, FL 3: | 4304.84 | 14.4 V | 100% |
| 10/27/2023 3:54 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4304.67 | 14.6 V | 100% |
| 10/27/2023 3:54 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4304.67 | 14.6 V | 100% |
| 10/27/2023 1:08 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 21:08 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 17:08 Heartbeat | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 13:21 Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 4304.67 | 12.7 V | 100% |
| 10/26/2023 13:16 Move | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 4303.83 | 14.6 V | 100% |
| 10/26/2023 13:10 Stop | 0mph | Dollar General, 11 Market Ave, Palm | 4303.83 | 12.8 V | 100% |
| 10/26/2023 13:10 Move | 0mph | Dollar General, 11 Market Ave, Palm | 4303.83 | 12.8 V | 100% |
| 10/26/2023 13:08 Heartbeat | 6mph | 897 Central Ave, Palm Coast, FL 32 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 13:07 Move | 1mph | 970 Central Ave, Palm Coast, FL 32 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 13:07 Move | 1mph | 970 Central Ave, Palm Coast, FL 32 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 12:49 Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:49 Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:47 Move | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 14.7 V | 100% |
| 10/26/2023 12:47 Move | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 14.7 V | 100% |
| 10/26/2023 12:41 Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:41 Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:40 Move | 33mph | 206 Bulldog Dr, Palm Coast, FL 321 | 4302.92 | 13.5 V | 100% |
| 10/26/2023 12:35 Move | 47mph | 1385 Rymfire Dr, Palm Coast, FL 32 | 4299.62 | 13.3 V | 100% |
| 10/26/2023 12:30 Move | 55mph | 3371 N State St, Bunnell, FL 32110 | 4298.94 | 13.5 V | 100% |
| 10/26/2023 12:25 Move | 57mph | 7474 FL-5, Palm Coast, FL 32137 | 4294.75 | 14.2 V | 100% |
| 10/26/2023 12:20 Move | 59mph | JPJ8+6F Palm Coast, FL, USA | 4290.33 | 13.5 V | 100% |
| 10/26/2023 12:15 Move | 64mph | 9089 FL-5, St. Augustine, FL 32086 | 4285.33 | 13.5 V | 100% |
| 10/26/2023 12:10 Move | 63mph | 7325 US-1, St. Augustine, FL 32086 | 4282.22 | 14.2 V | 100% |
| 10/26/2023 12:05 Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.2 V | 100% |
| 10/26/2023 12:00 Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.4 V | 100% |
| 10/26/2023 12:00 Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.4 V | 100% |
| 10/26/2023 9:08 Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4275.12 | 12.7 V | 100% |
| 10/26/2023 5:59 Stop | 39mph | US-1 @ St. Johns Medical Park Dr, F | 4275.12 | 12.6 V | 100% |

| 10/26/2023 5:59 | Stop | 39mph | US-1 @ St. Johns Medical Park Dr, F | 4275.12 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 10/26/2023 5:56 | Move | 51mph | 3240 US-1, St. Augustine, FL 32086 | 4274.91 | 13.7 V | 100% |
| 10/26/2023 5:51 | Move | 58mph | 212 Brantley Harbor Dr, St. Augustir | 4271.59 | 14.4 V | 100% |
| 10/26/2023 5:46 | Move | 66mph | 7850 Dixie Hwy, St. Augustine, FL 3. | 4267.32 | 13.7 V | 100% |
| 10/26/2023 5:41 | Move | 58mph | I-95, St. Augustine, FL 32086 | 4262.6 | 14.2 V | 100% |
| 10/26/2023 5:36 | Move | 65mph | 26 Biscayne Dr, Palm Coast, FL 321 | 4257.69 | 13.7 V | 100% |
| 10/26/2023 5:31 | Move | 63mph | I-95, Palm Coast, FL 32164 | 4252.21 | 14.4 V | 100% |
| 10/26/2023 5:26 | Move | 11mph | 5893 State Rte 100, Palm Coast, FL | 4248.6 | 14.5 V | 100% |
| 10/26/2023 5:21 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 14.6 V | 100% |
| 10/26/2023 5:21 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 14.6 V | 100% |
| 10/26/2023 5:08 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.6 V | 100% |
| 10/26/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 21:08 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.7 V | 100% |
| 10/25/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.7 V | 100% |
| 10/25/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 13:08 | Heartbeat | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 4245.62 | 14.8 V | 100% |
| 10/25/2023 13:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 4245.62 | 14.6 V | 100% |
| 10/25/2023 13:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 4245.62 | 14.6 V | 100% |
| 10/25/2023 12:58 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 4245.62 | 12.6 V | 100% |
| 10/25/2023 12:58 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 4245.62 | 12.6 V | 100% |
| 10/25/2023 12:54 | Move | 52mph | 27 Red Clover Ln, Palm Coast, FL 3. | 4243.35 | 14.0 V | 100% |
| 10/25/2023 12:49 | Move | 61mph | 3235 US-1, Bunnell, FL 32110 | 4242.67 | 13.8 V | 100% |
| 10/25/2023 12:44 | Move | 55mph | US-1, Palm Coast, FL 32137 | 4237.91 | 13.5 V | 100% |
| 10/25/2023 12:39 | Move | 58mph | JPP8+R2 Palm Coast, FL, USA | 4233.52 | 14.0 V | 100% |
| 10/25/2023 12:34 | Move | 60mph | 8945 US-1, St. Augustine, FL 32086 | 4228.57 | 14.2 V | 100% |
| 10/25/2023 12:29 | Move | 39mph | 64 Angelo Ln, St. Augustine, FL 320 | 4220.96 | 14.3 V | 100% |
| 10/25/2023 12:24 | Move | 34mph | 3175 Dixie Hwy, St. Augustine, FL 3. | 4219.58 | 14.4 V | 100% |
| 10/25/2023 12:19 | Move | 37mph | 2028 US-1, St. Augustine, FL 32086 | 4219.13 | 14.2 V | 100% |
| 10/25/2023 12:19 | Move | 37mph | 2028 US-1, St. Augustine, FL 32086 | 4219.13 | 14.2 V | 100% |
| 10/25/2023 9:08 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.6 V | 100% |
| 10/25/2023 5:39 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.7 V | 100% |
| 10/25/2023 5:39 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.7 V | 100% |
| 10/25/2023 5:35 | Move | 43mph | 2898 Dixie Hwy, St. Augustine, FL 3. | 4218.75 | 14.3 V | 100% |
| 10/25/2023 5:30 | Move | 2mph | 982 Aragon Ave, St. Augustine, FL 3. | 4217.13 | 14.6 V | 100% |
| 10/25/2023 5:30 | Move | 2mph | 982 Aragon Ave, St. Augustine, FL 3. | 4217.13 | 14.6 V | 100% |
| 10/25/2023 5:10 | Stop | 25mph | 129 Shores Blvd, St. Augustine, FL 3 | 4217.13 | 12.2 V | 100% |
| 10/25/2023 5:10 | Stop | 25mph | 129 Shores Blvd, St. Augustine, FL 3 | 4217.13 | 12.2 V | 100% |
| 10/25/2023 5:08 | Move | 25mph | 129 Shores Blvd, St. Augustine, FL 3 | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:08 | Move | 25mph | 129 Shores Blvd, St. Augustine, FL 3 | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:05 | Move | 57mph | 5155 Dixie Hwy, St. Augustine, FL 3. | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:04 | Stop | 31mph | 6331 Dixie Hwy, St. Augustine, FL 3. | 4215.25 | 13.6 V | 100% |
| 10/25/2023 5:04 | Move | 20mph | 100 Duck Pond Dr, St. Augustine, Fl | 4214.63 | 13.4 V | 100% |
| 10/25/2023 4:59 | Move | 9mph | 6900 Dixie Hwy, St. Augustine, FL 3. | 4214.17 | 13.3 V | 100% |
| 10/25/2023 4:59 | Move | 9mph | 6900 Dixie Hwy, St. Augustine, FL 3. | 4214.17 | 13.3 V | 100% |
| 10/25/2023 4:59 | Stop | 0mph | 7015 US-1, St. Augustine, FL 32086 | 4214.17 | 13.2 V | 100% |
| 10/25/2023 4:59 | Stop | 0mph | 7015 US-1, St. Augustine, FL 32086 | 4214.17 | 13.2 V | 100% |
| 10/25/2023 4:54 | Move | 1mph | 7432 FL-5, St. Augustine, FL 32086 | 4213.59 | 13.5 V | 100% |
| 10/25/2023 4:49 | Move | 1mph | 7310 US-1, St. Augustine, FL 32086 | 4213.49 | 13.9 V | 100% |
| 10/25/2023 4:44 | Move | 56mph | 570 Faver Dykes Rd, St. Augustine, | 4207.89 | 13.4 V | 100% |
| 10/25/2023 4:39 | Move | 57mph | 294 I-95, Palm Coast, FL 32137 | 4206.94 | 13.6 V | 100% |
| 10/25/2023 4:34 | Move | 63mph | 152 Bird of Paradise Dr, Palm Coast | 4202.17 | 14.4 V | 100% |
| 10/25/2023 4:29 | Move | 62mph | 39 Pilgrim Dr, Palm Coast, FL 32164 | 4196.53 | 14.4 V | 100% |
| 10/25/2023 4:24 | Move | 10mph | 5893 State Rte 100, Palm Coast, FL | 4193.67 | 14.3 V | 100% |
| 10/25/2023 4:19 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 3. | 4191.99 | 14.4 V | 100% |
| 10/25/2023 4:19 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 3. | 4191.99 | 14.4 V | 100% |
| 10/25/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 21:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 17:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 16:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4191.99 | 12.3 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2023 16:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4191.99 | 12.3 V | 100% |
| 10/24/2023 15:59 | Move | 27mph | 250 Belle Terre Blvd, Palm Coast, F | 4191.75 | 14.0 V | 100% |
| 10/24/2023 15:54 | Move | 3mph | 897 Central Ave, Palm Coast, FL 32 | 4190.7 | 14.0 V | 100% |
| 10/24/2023 15:54 | Move | 3mph | 897 Central Ave, Palm Coast, FL 32 | 4190.7 | 14.0 V | 100% |
| 10/24/2023 15:35 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 4190.7 | 12.3 V | 100% |
| 10/24/2023 15:35 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 4190.7 | 12.3 V | 100% |
| 10/24/2023 15:33 | Move | 5mph | 897 Central Ave, Palm Coast, FL 32 | 4190.62 | 13.9 V | 100% |
| 10/24/2023 15:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4189.4 | 14.1 V | 100% |
| 10/24/2023 15:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4189.4 | 14.1 V | 100% |
| 10/24/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4189.4 | 12.7 V | 100% |
| 10/24/2023 12:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4189.4 | 12.6 V | 100% |
| 10/24/2023 12:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4189.4 | 12.6 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5045 State Rte 100, Bunnell, FL 321 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5045 State Rte 100, Bunnell, FL 321 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.1 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.1 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.2 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 4189.02 | 13.2 V | 100% |
| 10/24/2023 12:44 | Move | 5mph | 5600 State Rte 100, Palm Coast, FL | 4188.13 | 14.4 V | 100% |
| 10/24/2023 12:44 | Move | 5mph | 5600 State Rte 100, Palm Coast, FL | 4188.13 | 14.4 V | 100% |
| 10/24/2023 12:39 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4188.13 | 12.6 V | 100% |
| 10/24/2023 12:39 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 4188.13 | 12.6 V | 100% |
| 10/24/2023 12:38 | Move | 20mph | 5510 State Rte 100, Palm Coast, FL | 4188.02 | 13.3 V | 100% |
| 10/24/2023 12:33 | Move | 32mph | 36 Central Ave, Palm Coast, FL 321 | 4186.44 | 13.3 V | 100% |
| 10/24/2023 12:28 | Move | 45mph | 1180 Old Kings Rd, Palm Coast, FL ; | 4183.29 | 14.0 V | 100% |
| 10/24/2023 12:23 | Move | 0mph | 250 Palm Coast Pkwy NE Suite 607- | 4182.16 | 14.4 V | 100% |
| 10/24/2023 12:23 | Move | 0mph | 250 Palm Coast Pkwy NE Suite 607- | 4182.16 | 14.4 V | 100% |
| 10/24/2023 12:13 | Stop | 0mph | 250 Palm Coast Pkwy NE Suite 607- | 4182.16 | 12.9 V | 100% |
| 10/24/2023 12:13 | Stop | 0mph | 250 Palm Coast Pkwy NE Suite 607- | 4182.16 | 12.9 V | 100% |
| 10/24/2023 12:11 | Move | 1mph | 214 Palm Coast Pkwy NE, Palm Coa | 4182.1 | 14.3 V | 100% |
| 10/24/2023 12:11 | Move | 1mph | 214 Palm Coast Pkwy NE, Palm Coa | 4182.1 | 14.3 V | 100% |
| 10/24/2023 12:04 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 4182.1 | 12.5 V | 100% |
| 10/24/2023 11:48 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 4182.1 | 14.1 V | 100% |
| 10/24/2023 11:45 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 4182.1 | 13.4 V | 100% |
| 10/24/2023 11:40 | Move | 50mph | 216 Palm Coast Pkwy NE, Palm Coa | 4182.06 | 14.1 V | 100% |
| 10/24/2023 11:35 | Move | 50mph | 50 Palm Harbor Pkwy, Palm Coast, | 4180.54 | 13.4 V | 100% |
| 10/24/2023 11:30 | Move | 50mph | 5 Crabtree Ct, Palm Coast, FL 3213 | 4177.97 | 13.4 V | 100% |
| 10/24/2023 11:25 | Move | 48mph | JPMR+CG Palm Coast, FL, USA | 4174.39 | 14.2 V | 100% |
| 10/24/2023 11:20 | Move | 61mph | 9549 Dixie Hwy, St. Augustine, FL 3: | 4170.7 | 13.4 V | 100% |
| 10/24/2023 11:15 | Move | 58mph | 35 Sunstone Ct, St. Augustine, FL 3: | 4165.67 | 14.2 V | 100% |
| 10/24/2023 11:10 | Move | 45mph | 4730 Dixie Hwy, St. Augustine, FL 3: | 4161.83 | 14.1 V | 100% |
| 10/24/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4158.86 | 14.3 V | 100% |
| 10/24/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4158.86 | 14.3 V | 100% |
| 10/24/2023 9:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4158.86 | 12.4 V | 100% |
| 10/24/2023 5:22 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4158.86 | 12.7 V | 100% |
| 10/24/2023 5:00 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4158.86 | 12.2 V | 100% |
| 10/24/2023 5:00 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4158.86 | 12.2 V | 100% |
| 10/24/2023 4:59 | Move | 6mph | 2665 US-1, St. Augustine, FL 32086 | 4158.79 | 13.3 V | 100% |
| 10/24/2023 4:59 | Move | 6mph | 2665 US-1, St. Augustine, FL 32086 | 4158.79 | 13.3 V | 100% |
| 10/24/2023 4:59 | Stop | 14mph | 2610 Dixie Hwy, St. Augustine, FL 3: | 4158.79 | 13.2 V | 100% |
| 10/24/2023 4:59 | Stop | 14mph | 2610 Dixie Hwy, St. Augustine, FL 3: | 4158.79 | 13.2 V | 100% |
| 10/24/2023 4:54 | Move | 35mph | 888 Santa Maria Blvd, St. Augustine | 4156.4 | 13.4 V | 100% |
| 10/24/2023 4:49 | Move | 43mph | 6725 Dixie Hwy, St. Augustine, FL 3: | 4152.47 | 13.9 V | 100% |
| 10/24/2023 4:44 | Move | 58mph | 9254 FL-5, St. Augustine, FL 32086 | 4148.04 | 13.4 V | 100% |
| 10/24/2023 4:39 | Move | 60mph | 118 Oakleaf Way, Palm Coast, FL 3: | 4142.74 | 13.7 V | 100% |
| 10/24/2023 4:34 | Move | 53mph | 1 Hargrove Grde, Palm Coast, FL 32 | 4138.19 | 13.8 V | 100% |
| 10/24/2023 4:29 | Move | 59mph | 3326 N State St, Palm Coast, FL 32: | 4134.52 | 14.2 V | 100% |
| 10/24/2023 4:24 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | 4132.14 | 14.7 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2023 4:24 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | 4132.14 | 14.7 V | 100% |
| 10/24/2023 4:22 | Stop | 10mph | 2904 E Moody Blvd, Bunnell, FL 321 | 4132.14 | 12.3 V | 100% |
| 10/24/2023 4:22 | Stop | 10mph | 2904 E Moody Blvd, Bunnell, FL 321 | 4132.14 | 12.3 V | 100% |
| 10/24/2023 4:20 | Move | 10mph | 4101 E Moody Blvd, Bunnell, FL 321 | 4131.61 | 14.3 V | 100% |
| 10/24/2023 4:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, F | 4131.21 | 14.5 V | 100% |
| 10/24/2023 4:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, F | 4131.21 | 14.5 V | 100% |
| 10/24/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.6 V | 100% |
| 10/23/2023 21:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.6 V | 100% |
| 10/23/2023 17:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.7 V | 100% |
| 10/23/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.7 V | 100% |
| 10/23/2023 12:23 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.6 V | 100% |
| 10/23/2023 12:23 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 12.6 V | 100% |
| 10/23/2023 12:22 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4131.21 | 13.2 V | 100% |
| 10/23/2023 12:17 | Move | 40mph | Lehigh Greenway Rail Trail, 1250 Be | 4129.42 | 13.8 V | 100% |
| 10/23/2023 12:12 | Move | 37mph | 6 Whittle Pl, Palm Coast, FL 32164 | 4127.18 | 14.3 V | 100% |
| 10/23/2023 12:07 | Move | 12mph | 79 Patric Dr, Palm Coast, FL 32164 | 4126.37 | 14.3 V | 100% |
| 10/23/2023 12:07 | Move | 12mph | 79 Patric Dr, Palm Coast, FL 32164 | 4126.37 | 14.3 V | 100% |
| 10/23/2023 11:47 | Stop | 0mph | 15 Patrick Pl, Palm Coast, FL 32164 | 4126.37 | 12.6 V | 100% |
| 10/23/2023 11:47 | Stop | 0mph | 15 Patrick Pl, Palm Coast, FL 32164 | 4126.37 | 12.6 V | 100% |
| 10/23/2023 11:47 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 4126.37 | 13.4 V | 100% |
| 10/23/2023 11:42 | Move | 3mph | 28 Chatham Pl, Palm Coast, FL 321 | 4125.49 | 13.5 V | 100% |
| 10/23/2023 11:37 | Move | 0mph | 9 Wells Pl, Palm Coast, FL 32164 | 4124.06 | 13.5 V | 100% |
| 10/23/2023 11:32 | Move | 0mph | 9957 Wellfield Grde, Palm Coast, F | 4120.84 | 14.3 V | 100% |
| 10/23/2023 11:27 | Move | 0mph | 10105 US-1, Hastings, FL 32145 | 4116.36 | 13.5 V | 100% |
| 10/23/2023 11:22 | Move | 0mph | 7905 Dixie Hwy, St. Augustine, FL 3 | 4111.68 | 14.2 V | 100% |
| 10/23/2023 11:17 | Move | 0mph | 5840 Dixie Hwy, St. Augustine, FL 3 | 4107.67 | 14.2 V | 100% |
| 10/23/2023 11:12 | Move | 0mph | 3400f Dixie Hwy, St. Augustine, FL 3 | 4104.22 | 14.3 V | 100% |
| 10/23/2023 11:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 14.3 V | 100% |
| 10/23/2023 11:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 14.3 V | 100% |
| 10/23/2023 9:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.6 V | 100% |
| 10/23/2023 5:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.8 V | 100% |
| 10/23/2023 5:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.2 V | 100% |
| 10/23/2023 5:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.2 V | 100% |
| 10/23/2023 5:00 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 3 | 4103.05 | 14.5 V | 100% |
| 10/23/2023 4:55 | Move | 0mph | 4600 Dixie Hwy, St. Augustine, FL 3 | 4100.21 | 14.5 V | 100% |
| 10/23/2023 4:50 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 3 | 4096.69 | 14.4 V | 100% |
| 10/23/2023 4:45 | Move | 55mph | 7762 US-1, St. Augustine, FL 32086 | 4095.28 | 14.4 V | 100% |
| 10/23/2023 4:40 | Move | 55mph | 9885 Dixie Hwy, St. Augustine, FL 3 | 4090.57 | 14.5 V | 100% |
| 10/23/2023 4:35 | Move | 15mph | 45 Matanzas Woods Pkwy, Bunnell, | 4085.92 | 14.4 V | 100% |
| 10/23/2023 4:30 | Move | 47mph | 3389 N State St, Bunnell, FL 32110 | 4079.31 | 14.5 V | 100% |
| 10/23/2023 4:25 | Move | 42mph | Royal Palms Pkwy, Palm Coast, FL 3 | 4078.51 | 14.5 V | 100% |
| 10/23/2023 4:20 | Move | 12mph | 4751 E Moody Blvd, Bunnell, FL 321 | 4075.61 | 14.4 V | 100% |
| 10/23/2023 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4075.35 | 14.6 V | 100% |
| 10/23/2023 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4075.35 | 14.6 V | 100% |
| 10/23/2023 1:22 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4075.35 | 12.6 V | 100% |
| 10/22/2023 21:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4075.35 | 12.6 V | 100% |
| 10/22/2023 17:22 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4075.35 | 12.7 V | 100% |
| 10/22/2023 16:37 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4075.35 | 12.3 V | 100% |
| 10/22/2023 16:37 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 4075.35 | 12.3 V | 100% |
| 10/22/2023 16:36 | Move | 0mph | 5055 State Rte 100, Palm Coast, FL | 4075.21 | 14.2 V | 100% |
| 10/22/2023 16:31 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4075.08 | 14.7 V | 100% |
| 10/22/2023 16:31 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4075.08 | 14.7 V | 100% |
| 10/22/2023 16:22 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4075.08 | 12.4 V | 100% |
| 10/22/2023 16:22 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4075.08 | 12.4 V | 100% |
| 10/22/2023 16:18 | Move | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 4074.4 | 14.6 V | 100% |
| 10/22/2023 16:18 | Move | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 4074.4 | 14.6 V | 100% |
| 10/22/2023 16:13 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 4074.4 | 12.5 V | 100% |
| 10/22/2023 16:13 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 4074.4 | 12.5 V | 100% |
| 10/22/2023 16:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4074.29 | 14.6 V | 100% |
| 10/22/2023 16:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4074.29 | 14.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/2023 16:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4074.29 | 12.4 V | 100% |
| 10/22/2023 16:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 4074.29 | 12.4 V | 100% |
| 10/22/2023 15:59 | Move | 6mph | 800 Belle Terre Pkwy Unit 200 #227 | 4074.27 | 14.3 V | 100% |
| 10/22/2023 15:54 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4073.47 | 14.4 V | 100% |
| 10/22/2023 15:54 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4073.47 | 14.4 V | 100% |
| 10/22/2023 15:42 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4073.47 | 12.5 V | 100% |
| 10/22/2023 15:42 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 4073.47 | 12.5 V | 100% |
| 10/22/2023 15:42 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 4073.47 | 14.3 V | 100% |
| 10/22/2023 15:37 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 14.5 V | 100% |
| 10/22/2023 15:37 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 14.5 V | 100% |
| 10/22/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 9:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 5:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 12.6 V | 100% |
| 10/21/2023 21:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4072.93 | 12.7 V | 100% |
| 10/21/2023 18:10 | Stop | 30mph | 2729 Commerce Pkwy, Bunnell, FL | 4072.93 | 12.2 V | 100% |
| 10/21/2023 18:10 | Stop | 30mph | 2729 Commerce Pkwy, Bunnell, FL | 4072.93 | 12.2 V | 100% |
| 10/21/2023 18:05 | Move | 40mph | 2202 E Moody Blvd, Bunnell, FL 321 | 4072.58 | 13.4 V | 100% |
| 10/21/2023 18:00 | Move | 46mph | GPRM+6G Palm Coast, FL, USA | 4067.89 | 13.4 V | 100% |
| 10/21/2023 17:55 | Move | 45mph | 1 Hargrove Grde Unit 3, Palm Coast | 4066.84 | 13.4 V | 100% |
| 10/21/2023 17:50 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm C | 4063.46 | 13.7 V | 100% |
| 10/21/2023 17:50 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm C | 4063.46 | 13.7 V | 100% |
| 10/21/2023 17:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4063.46 | 12.7 V | 100% |
| 10/21/2023 17:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4063.46 | 12.3 V | 100% |
| 10/21/2023 17:22 | Heartbeat | 8mph | 16 Cris Ln, Palm Coast, FL 32137 | 4063.46 | 13.4 V | 100% |
| 10/21/2023 17:18 | Stop | 0mph | 16 Cris Ln, Palm Coast, FL 32137 | 4063.46 | 13.4 V | 100% |
| 10/21/2023 17:14 | Move | 29mph | 14 Lucas Ln, Palm Coast, FL 32137 | 4061.62 | 13.3 V | 100% |
| 10/21/2023 17:09 | Move | 35mph | 14 La Mancha Dr, Palm Coast, FL 3: | 4061.01 | 13.5 V | 100% |
| 10/21/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4059.79 | 14.0 V | 100% |
| 10/21/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4059.79 | 14.0 V | 100% |
| 10/21/2023 16:54 | Stop | 11mph | 14 La Mancha Dr, Palm Coast, FL 3: | 4059.79 | 12.3 V | 100% |
| 10/21/2023 16:54 | Stop | 11mph | 14 La Mancha Dr, Palm Coast, FL 3: | 4059.79 | 12.3 V | 100% |
| 10/21/2023 16:53 | Move | 20mph | 38 Ludlow Ln W, Palm Coast, FL 32 | 4058.93 | 13.3 V | 100% |
| 10/21/2023 16:48 | Move | 23mph | 22 Ferndale Ln, Palm Coast, FL 321 | 4057.7 | 13.3 V | 100% |
| 10/21/2023 16:48 | Move | 23mph | 22 Ferndale Ln, Palm Coast, FL 321 | 4057.7 | 13.4 V | 100% |
| 10/21/2023 16:48 | Stop | 16mph | 6 Crandon Ct, Palm Coast, FL 3213 | 4057.06 | 13.1 V | 100% |
| 10/21/2023 16:48 | Stop | 16mph | 6 Crandon Ct, Palm Coast, FL 3213 | 4057.06 | 13.1 V | 100% |
| 10/21/2023 16:46 | Move | 13mph | 3 Cedar Ct, Palm Coast, FL 32137 | 4056.42 | 13.4 V | 100% |
| 10/21/2023 16:41 | Move | 4mph | 34 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:41 | Move | 4mph | 34 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:40 | Move | 1mph | 45 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.1 V | 100% |
| 10/21/2023 16:40 | Stop | 1mph | 45 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.1 V | 100% |
| 10/21/2023 16:40 | Move | 0mph | 45 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.2 V | 100% |
| 10/21/2023 16:35 | Move | 0mph | 34 Collingwood Ln, Palm Coast, FL | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:30 | Move | 35mph | 15 Columbia Ln, Palm Coast, FL 32 | 4055.02 | 13.4 V | 100% |
| 10/21/2023 16:25 | Move | 37mph | 11 Ludlow Ln W, Palm Coast, FL 32 | 4052.78 | 13.4 V | 100% |
| 10/21/2023 16:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4051.01 | 13.9 V | 100% |
| 10/21/2023 16:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4051.01 | 13.9 V | 100% |
| 10/21/2023 15:59 | Stop | 21mph | JP39+34 Palm Coast, FL, USA | 4051.01 | 12.4 V | 100% |
| 10/21/2023 15:59 | Stop | 21mph | JP39+34 Palm Coast, FL, USA | 4051.01 | 12.4 V | 100% |
| 10/21/2023 15:57 | Move | 32mph | 45 Matanzas Woods Pkwy, Bunnell, | 4050.97 | 13.4 V | 100% |
| 10/21/2023 15:52 | Move | 12mph | 54 Burroughs Dr, Palm Coast, FL 32 | 4048.97 | 13.5 V | 100% |
| 10/21/2023 15:47 | Move | 27mph | 26 Bud Hollow Dr, Palm Coast, FL 3 | 4048.45 | 13.4 V | 100% |
| 10/21/2023 15:42 | Move | 26mph | 13 Buffalo Bill Dr, Palm Coast, FL 3: | 4048.23 | 13.4 V | 100% |
| 10/21/2023 15:42 | Stop | 16mph | 55 Buffalo Grove Dr, Palm Coast, Fl | 4047.99 | 13.4 V | 100% |
| 10/21/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4046.71 | 14.0 V | 100% |
| 10/21/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4046.71 | 14.0 V | 100% |
| 10/21/2023 15:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4046.71 | 12.6 V | 100% |
| 10/21/2023 15:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4046.71 | 12.6 V | 100% |
| 10/21/2023 15:30 | Move | 11mph | 101 Matanzas Woods Pkwy, Palm C | 4046.68 | 12.6 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2023 15:28 | Move | 16mph | 101 Matanzas Woods Pkwy, Palm C | 4046.65 | 12.5 V | 100% |
| 10/21/2023 15:26 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm C | 4046.63 | 12.5 V | 100% |
| 10/21/2023 15:21 | Move | 14mph | 56 Forest Grove Dr, Palm Coast, FL | 4043.59 | 12.5 V | 100% |
| 10/21/2023 15:19 | Move | 14mph | 56 Forest Grove Dr, Palm Coast, FL | 4043.59 | 12.5 V | 100% |
| 10/21/2023 15:17 | Move | 0mph | 18 Fifer Ln, Palm Coast, FL 32137 | 4043.39 | 12.4 V | 100% |
| 10/21/2023 15:15 | Move | 0mph | 18 Fifer Ln, Palm Coast, FL 32137 | 4043.39 | 12.5 V | 100% |
| 10/21/2023 15:13 | Move | 27mph | HQX6+X3 Palm Coast, FL, USA | 4042.85 | 12.5 V | 100% |
| 10/21/2023 15:11 | Move | 26mph | 2377 Matanzas Woods Pkwy, Palm | 4042.71 | 12.7 V | 100% |
| 10/21/2023 15:11 | Stop | 22mph | 2377 Matanzas Woods Pkwy, Palm | 4042.67 | 13.1 V | 100% |
| 10/21/2023 15:11 | Stop | 22mph | 2377 Matanzas Woods Pkwy, Palm | 4042.67 | 13.1 V | 100% |
| 10/21/2023 15:09 | Move | 35mph | 26 Longfellow Dr, Palm Coast, FL 3: | 4040.83 | 13.3 V | 100% |
| 10/21/2023 15:09 | Move | 35mph | 26 Longfellow Dr, Palm Coast, FL 3: | 4040.83 | 13.3 V | 100% |
| 10/21/2023 15:08 | Move | 33mph | 1 Londonderry Dr, Palm Coast, FL 3 | 4040.83 | 12.8 V | 100% |
| 10/21/2023 15:07 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 4040.64 | 13.1 V | 100% |
| 10/21/2023 15:07 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 4040.64 | 13.1 V | 100% |
| 10/21/2023 15:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4040.45 | 13.9 V | 100% |
| 10/21/2023 15:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4040.45 | 13.9 V | 100% |
| 10/21/2023 14:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4040.45 | 12.6 V | 100% |
| 10/21/2023 14:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4040.41 | 12.6 V | 100% |
| 10/21/2023 14:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4040.38 | 12.4 V | 100% |
| 10/21/2023 14:32 | Move | 39mph | 165 Matanzas Woods Pkwy, Bunnel | 4040.15 | 12.5 V | 100% |
| 10/21/2023 14:30 | Move | 0mph | 8 Louisiana Dr, Palm Coast, FL 3213 | 4039.58 | 12.5 V | 100% |
| 10/21/2023 14:28 | Move | 17mph | 2 Louisville Dr, Palm Coast, FL 3213 | 4039.55 | 12.5 V | 100% |
| 10/21/2023 14:27 | Stop | 24mph | 45 Matanzas Woods Pkwy, Bunnell, | 4038.91 | 13.0 V | 100% |
| 10/21/2023 14:27 | Stop | 24mph | 45 Matanzas Woods Pkwy, Bunnell, | 4038.91 | 13.0 V | 100% |
| 10/21/2023 14:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4038.75 | 14.1 V | 100% |
| 10/21/2023 14:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 4038.75 | 14.1 V | 100% |
| 10/21/2023 13:56 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4038.75 | 12.6 V | 100% |
| 10/21/2023 13:49 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4038.73 | 12.3 V | 100% |
| 10/21/2023 13:47 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm C | 4038.7 | 12.6 V | 100% |
| 10/21/2023 13:45 | Move | 48mph | 1 Louisiana Dr, Palm Coast, FL 3213 | 4037.98 | 12.5 V | 100% |
| 10/21/2023 13:43 | Move | 11mph | 53 Buffalo Grove Dr, Palm Coast, Fl | 4037.31 | 12.5 V | 100% |
| 10/21/2023 13:41 | Move | 0mph | 20 Buffalo Meadow Ln, Palm Coast, | 4037.09 | 12.5 V | 100% |
| 10/21/2023 13:39 | Move | 10mph | 1 Buffalo Meadow Ln, Palm Coast, I | 4036.94 | 12.5 V | 100% |
| 10/21/2023 13:33 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm C | 4035.26 | 13.0 V | 100% |
| 10/21/2023 13:33 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm C | 4035.26 | 13.0 V | 100% |
| 10/21/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.2 | 14.0 V | 100% |
| 10/21/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.2 | 14.0 V | 100% |
| 10/21/2023 13:22 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.2 | 12.6 V | 100% |
| 10/21/2023 13:01 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.2 | 12.8 V | 100% |
| 10/21/2023 12:56 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm C | 4035.18 | 12.9 V | 100% |
| 10/21/2023 12:56 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm C | 4035.18 | 12.9 V | 100% |
| 10/21/2023 12:55 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnel | 4035.18 | 14.2 V | 100% |
| 10/21/2023 12:55 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnel | 4035.18 | 14.2 V | 100% |
| 10/21/2023 12:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.18 | 12.5 V | 100% |
| 10/21/2023 12:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 4035.18 | 12.4 V | 100% |
| 10/21/2023 12:50 | Move | 36mph | 101 Matanzas Woods Pkwy, Palm C | 4035.13 | 12.5 V | 100% |
| 10/21/2023 12:48 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4033.25 | 12.5 V | 100% |
| 10/21/2023 12:46 | Move | 45mph | 5116 FL-5, Palm Coast, FL 32137 | 4030.43 | 12.5 V | 100% |
| 10/21/2023 12:44 | Move | 60mph | 41 Enterprise Dr, Bunnell, FL 32110 | 4030.04 | 12.5 V | 100% |
| 10/21/2023 12:42 | Move | 55mph | 3328 N State St, Palm Coast, FL 32: | 4028.1 | 12.5 V | 100% |
| 10/21/2023 12:40 | Move | 52mph | 50 Riddle Dr, Palm Coast, FL 32164 | 4026.82 | 12.5 V | 100% |
| 10/21/2023 12:38 | Move | 2mph | 73407 Lehigh Greenway Rail Trail, F | 4025.36 | 12.8 V | 100% |
| 10/21/2023 12:36 | Move | 47mph | 718 Belle Terre Pkwy, Palm Coast, F | 4024.57 | 12.5 V | 100% |
| 10/21/2023 12:34 | Stop | 1mph | 13 Zebulon Pl, Palm Coast, FL 3216 | 4023.55 | 13.2 V | 100% |
| 10/21/2023 12:34 | Stop | 1mph | 13 Zebulon Pl, Palm Coast, FL 3216 | 4023.55 | 13.2 V | 100% |
| 10/21/2023 12:32 | Move | 2mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4023.51 | 14.2 V | 100% |
| 10/21/2023 12:32 | Move | 2mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4023.51 | 14.2 V | 100% |
| 10/21/2023 10:32 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 4023.51 | 12.6 V | 100% |
| 10/21/2023 10:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4023.49 | 12.5 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2023 10:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 4023.49 | 12.3 V | 100% |
| 10/21/2023 10:21 | Move | 45mph | 5500 E Moody Blvd, Palm Coast, FL | 4022.47 | 12.6 V | 100% |
| 10/21/2023 10:19 | Move | 55mph | 5700 State Rte 100, Palm Coast, FL | 4022.21 | 12.5 V | 100% |
| 10/21/2023 10:17 | Move | 42mph | Hospital Dr, Palm Coast, FL 32164 | 4021.63 | 12.5 V | 100% |
| 10/21/2023 10:15 | Move | 40mph | 3830 Old Kings Rd, Palm Coast, FL | 4020.02 | 12.5 V | 100% |
| 10/21/2023 10:13 | Move | 43mph | 2 New Water Oak Dr, Palm Coast, F | 4019.87 | 12.5 V | 100% |
| 10/21/2023 10:11 | Move | 43mph | 1480 Old Kings Rd, Palm Coast, FL | 4017.33 | 12.5 V | 100% |
| 10/21/2023 10:09 | Move | 42mph | 21 Bleau Ct, Palm Coast, FL 32137 | 4016.99 | 12.5 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 4016.13 | 13.0 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 4016.13 | 13.0 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 4016.13 | 13.2 V | 100% |
| 10/21/2023 10:04 | Move | 20mph | 222 Palm Coast Pkwy NE, Palm Coa | 4016.08 | 13.9 V | 100% |
| 10/21/2023 9:59 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coa | 4015.97 | 13.5 V | 100% |
| 10/21/2023 9:59 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coa | 4015.97 | 13.5 V | 100% |
| 10/21/2023 9:23 | Move | 40mph | 1 White St W, St. Augustine, FL 3208 | 4015.97 | 12.5 V | 100% |
| 10/21/2023 9:22 | Heartbeat | 25mph | 323 Anastasia Blvd, St. Augustine, F | 4015.53 | 12.5 V | 100% |
| 10/21/2023 9:21 | Move | 16mph | VMVQ+HW St. Augustine, FL, USA | 4015.53 | 12.5 V | 100% |
| 10/21/2023 9:19 | Move | 12mph | 32 Avenida Menendez, St. Augustine | 4015.47 | 12.5 V | 100% |
| 10/21/2023 9:17 | Move | 0mph | 28 Florida A1A, St. Augustine, FL 32 | 4015.03 | 12.5 V | 100% |
| 10/21/2023 9:15 | Move | 9mph | 136 San Marco Ave, St. Augustine, F | 4014.56 | 12.6 V | 100% |
| 10/21/2023 9:14 | Stop | 11mph | San Marco Ave & Ballard Ave, St. Au | 4014.48 | 13.1 V | 100% |
| 10/21/2023 9:14 | Stop | 11mph | San Marco Ave & Ballard Ave, St. Au | 4014.48 | 13.1 V | 100% |
| 10/21/2023 9:12 | Move | 0mph | 160 San Marco Ave, St. Augustine, F | 4014.37 | 14.2 V | 100% |
| 10/21/2023 9:12 | Move | 0mph | 160 San Marco Ave, St. Augustine, F | 4014.37 | 14.2 V | 100% |
| 10/21/2023 9:08 | Stop | 0mph | 162 San Marco Ave, St. Augustine, F | 4014.37 | 12.6 V | 100% |
| 10/21/2023 9:01 | Move | 0mph | 162 San Marco Ave, St. Augustine, F | 4014.37 | 12.5 V | 100% |
| 10/21/2023 8:59 | Move | 0mph | 162 San Marco Ave, St. Augustine, F | 4014.37 | 12.4 V | 100% |
| 10/21/2023 8:57 | Move | 37mph | 1288 N Ponce De Leon Blvd, St. Aug | 4014.1 | 12.5 V | 100% |
| 10/21/2023 8:55 | Move | 27mph | 606 N Ponce De Leon Blvd, St. Augu | 4013.64 | 12.5 V | 100% |
| 10/21/2023 8:53 | Move | 24mph | 314 S Ponce De Leon Blvd, St. Augu | 4013.02 | 12.6 V | 100% |
| 10/21/2023 8:46 | Move | 32mph | 40 Groover Loop, St Augustine Beac | 4011.05 | 12.6 V | 100% |
| 10/21/2023 8:44 | Move | 38mph | 99 Groover Loop, St. Augustine, FL 3 | 4011.02 | 12.6 V | 100% |
| 10/21/2023 8:42 | Move | 29mph | 2965 Kings Rd, St. Augustine, FL 32 | 4009.42 | 12.5 V | 100% |
| 10/21/2023 8:40 | Move | 23mph | 3111 Mac Rd, St. Augustine, FL 320 | 4009.1 | 12.9 V | 100% |
| 10/21/2023 8:40 | Stop | 17mph | 774 Andrew Ave, St. Augustine, FL 3 | 4008.89 | 13.1 V | 100% |
| 10/21/2023 8:40 | Stop | 17mph | 774 Andrew Ave, St. Augustine, FL 3 | 4008.89 | 13.1 V | 100% |
| 10/21/2023 8:38 | Move | 11mph | 3561 Kings Rd S, St. Augustine, FL 3 | 4008.76 | 14.3 V | 100% |
| 10/21/2023 8:38 | Move | 11mph | 3561 Kings Rd S, St. Augustine, FL 3 | 4008.76 | 14.3 V | 100% |
| 10/21/2023 8:38 | Move | 0mph | 3548 Kings Rd S, St. Augustine, FL 3 | 4008.76 | 12.4 V | 100% |
| 10/21/2023 8:36 | Move | 0mph | 3548 Kings Rd S, St. Augustine, FL 3 | 4008.76 | 12.6 V | 100% |
| 10/21/2023 8:34 | Move | 7mph | 3290 Kings Rd S, St. Augustine, FL 3 | 4008.73 | 12.9 V | 100% |
| 10/21/2023 8:33 | Stop | 16mph | 820 White Eagle Cir, St. Augustine, | 4008.57 | 13.1 V | 100% |
| 10/21/2023 8:33 | Stop | 16mph | 820 White Eagle Cir, St. Augustine, | 4008.57 | 13.1 V | 100% |
| 10/21/2023 8:32 | Move | 14mph | 820 White Eagle Cir, St. Augustine, | 4008.57 | 14.3 V | 100% |
| 10/21/2023 8:32 | Move | 14mph | 820 White Eagle Cir, St. Augustine, | 4008.57 | 14.3 V | 100% |
| 10/21/2023 8:30 | Move | 0mph | 804 White Eagle Cir, St. Augustine, | 4008.57 | 12.6 V | 100% |
| 10/21/2023 8:28 | Move | 16mph | 3270 Kings Rd S, St. Augustine, FL 3 | 4008.5 | 12.5 V | 100% |
| 10/21/2023 8:26 | Move | 12mph | 709 Charmwood Dr, St. Augustine, | 4008.17 | 12.4 V | 100% |
| 10/21/2023 8:24 | Move | 14mph | 3477 Kings Rd S, St. Augustine, FL 3 | 4008.07 | 12.6 V | 100% |
| 10/21/2023 8:22 | Move | 4mph | 3400 Kings Rd S, St. Augustine, FL 3 | 4007.69 | 12.5 V | 100% |
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 3 | 4007.31 | 12.6 V | 100% |
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 3 | 4007.31 | 13.1 V | 100% |
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 3 | 4007.31 | 13.1 V | 100% |
| 10/21/2023 8:18 | Move | 0mph | 801 Brandywine Ct, St. Augustine, F | 4007.28 | 14.3 V | 100% |
| 10/21/2023 8:18 | Move | 0mph | 801 Brandywine Ct, St. Augustine, F | 4007.28 | 14.3 V | 100% |
| 10/21/2023 8:13 | Move | 0mph | 3324 Kings Rd S, St. Augustine, FL 3 | 4007.28 | 12.6 V | 100% |
| 10/21/2023 8:11 | Move | 0mph | 3324 Kings Rd S, St. Augustine, FL 3 | 4007.28 | 12.5 V | 100% |
| 10/21/2023 8:09 | Move | 11mph | 704 Charmwood Dr, St. Augustine, | 4006.96 | 12.5 V | 100% |
| 10/21/2023 8:07 | Move | 11mph | 3521 Carolwood Ln, St. Augustine, | 4006.55 | 12.5 V | 100% |
| 10/21/2023 8:05 | Move | 11mph | 3428 Kings Rd S, St. Augustine, FL 3 | 4006.45 | 12.5 V | 100% |

| 10/21/2023 8:03 | Move | 11mph | 748 Old Loggers Way, St. Augustine, | 4006.17 | 12.4 V | 100% |
|---|---|---|---|---|---|---|
| 10/21/2023 8:01 | Move | 0mph | 724 Willow Wood Pl, St. Augustine, | 4005.88 | 12.5 V | 100% |
| 10/21/2023 7:59 | Move | 4mph | 3324 Kings Rd S, St. Augustine, FL 3 | 4005.69 | 12.6 V | 100% |
| 10/21/2023 7:57 | Move | 19mph | 3380 Kings Rd S, St. Augustine, FL 3 | 4005.35 | 12.5 V | 100% |
| 10/21/2023 7:53 | Stop | 0mph | 3388 Kings Rd S, St. Augustine, FL 3 | 4005.31 | 13.1 V | 100% |
| 10/21/2023 7:53 | Stop | 0mph | 3388 Kings Rd S, St. Augustine, FL 3 | 4005.31 | 13.1 V | 100% |
| 10/21/2023 7:51 | Move | 16mph | 3456 Kings Rd S, St. Augustine, FL 3 | 4005.01 | 14.4 V | 100% |
| 10/21/2023 7:51 | Move | 16mph | 3456 Kings Rd S, St. Augustine, FL 3 | 4005.01 | 14.4 V | 100% |
| 10/21/2023 7:49 | Move | 0mph | 3417 Courtyard Way, St. Augustine, | 4005.01 | 12.6 V | 100% |
| 10/21/2023 7:47 | Move | 7mph | 3456 Kings Rd S, St. Augustine, FL 3 | 4004.92 | 12.5 V | 100% |
| 10/21/2023 7:45 | Move | 0mph | 3544 Kings Rd S, St. Augustine, FL 3 | 4004.49 | 12.6 V | 100% |
| 10/21/2023 7:43 | Move | 0mph | 2875 Kings Rd, St. Augustine, FL 320 | 4003.86 | 12.5 V | 100% |
| 10/21/2023 7:41 | Move | 14mph | 2695 Rolling Hills Dr, St. Augustine, | 4003.02 | 12.5 V | 100% |
| 10/21/2023 7:39 | Move | 20mph | 2112 Rolling Hills Dr, St. Augustine, | 4002.05 | 12.5 V | 100% |
| 10/21/2023 7:37 | Move | 38mph | 620S S Holmes Blvd, St. Augustine, | 4001.26 | 12.5 V | 100% |
| 10/21/2023 7:35 | Move | 0mph | 2 N Holmes Blvd, St. Augustine, FL : | 4000.26 | 12.4 V | 100% |
| 10/21/2023 7:33 | Move | 40mph | 1735 4 Mile Rd, St. Augustine, FL 32 | 3998.77 | 12.5 V | 100% |
| 10/21/2023 7:31 | Move | 40mph | 1805A 4 Mile Rd, St. Augustine, FL 3 | 3998.54 | 12.5 V | 100% |
| 10/21/2023 7:29 | Move | 46mph | 1755 FL-16, St. Augustine, FL 32084 | 3997.09 | 12.5 V | 100% |
| 10/21/2023 7:28 | Stop | 45mph | 1775 FL-16, St. Augustine, FL 32084 | 3997.01 | 12.8 V | 100% |
| 10/21/2023 7:28 | Stop | 43mph | 103 Old Town Pkwy, St. Augustine, I | 3996.42 | 13.1 V | 100% |
| 10/21/2023 7:28 | Stop | 43mph | 103 Old Town Pkwy, St. Augustine, I | 3996.42 | 13.1 V | 100% |
| 10/21/2023 7:26 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | 3995.8 | 14.1 V | 100% |
| 10/21/2023 7:26 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | 3995.8 | 14.1 V | 100% |
| 10/21/2023 7:21 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | 3995.8 | 12.5 V | 100% |
| 10/21/2023 7:19 | Move | 0mph | 2434 FL-16, St. Augustine, FL 32092 | 3995.56 | 12.4 V | 100% |
| 10/21/2023 6:49 | Stop | 1mph | I-95, St. Augustine, FL 32084 | 3993.4 | 13.0 V | 100% |
| 10/21/2023 5:50 | Stop | 5mph | 605 Prosperity Lake Dr, St. Augustin | 3984.28 | 14.2 V | 100% |
| 10/21/2023 5:23 | Move | 35mph | 4655 Co Rd 208, St. Augustine, FL 3 | 3973.75 | 14.1 V | 100% |
| 10/21/2023 5:22 | Heartbeat | 27mph | 4855 Co Rd 208, St. Augustine, FL 3 | 3973.38 | 14.1 V | 100% |
| 10/21/2023 5:21 | Move | 17mph | 4975 Co Rd 208, St. Augustine, FL 3 | 3973.38 | 14.1 V | 100% |
| 10/21/2023 5:19 | Move | 43mph | 3165 Pacetti Rd, St. Augustine, FL 3 | 3971.34 | 14.1 V | 100% |
| 10/21/2023 5:17 | Move | 41mph | 3266 Pacetti Rd, St. Augustine, FL 3 | 3971.15 | 14.1 V | 100% |
| 10/21/2023 5:15 | Move | 14mph | 80 Weathering Ct, St. Augustine, FL | 3969.93 | 14.1 V | 100% |
| 10/21/2023 5:13 | Move | 14mph | 512 Willow Lake Dr, St. Augustine, F | 3969.83 | 14.1 V | 100% |
| 10/21/2023 5:11 | Move | 0mph | 221 Cloverbank Rd, St. Augustine, F | 3969.59 | 14.1 V | 100% |
| 10/21/2023 5:09 | Move | 11mph | 349 Whistling Run, St. Augustine, Fl | 3969.42 | 14.1 V | 100% |
| 10/21/2023 5:07 | Move | 16mph | 312 Whistling Run, St. Augustine, Fl | 3969.37 | 14.1 V | 100% |
| 10/21/2023 5:05 | Move | 18mph | 283 Whistling Run, St. Augustine, Fl | 3969.34 | 14.1 V | 100% |
| 10/21/2023 5:03 | Move | 4mph | 22 Firefly Trce, St. Augustine, FL 320 | 3969.12 | 14.1 V | 100% |
| 10/21/2023 5:01 | Move | 16mph | 300 Cloverbank Rd, St. Augustine, F | 3968.79 | 14.1 V | 100% |
| 10/21/2023 4:59 | Move | 25mph | 478 Willow Lake Dr, St. Augustine, F | 3968.44 | 14.1 V | 100% |
| 10/21/2023 4:57 | Move | 37mph | 5015 Vogel Rd, St. Augustine, FL 32 | 3968.11 | 14.0 V | 100% |
| 10/21/2023 4:55 | Move | 47mph | 2175 Pacetti Rd, St. Augustine, FL 3 | 3967.8 | 14.1 V | 100% |
| 10/21/2023 4:53 | Move | 55mph | 4300 Co Rd 208, St. Augustine, FL 3 | 3966.62 | 14.1 V | 100% |
| 10/21/2023 4:51 | Move | 56mph | WH4M+H9 St. Augustine, FL, USA | 3963.27 | 14.1 V | 100% |
| 10/21/2023 4:49 | Move | 60mph | 316S I-95, St. Augustine, FL 32092 | 3962.37 | 14.1 V | 100% |
| 10/21/2023 4:47 | Move | 71mph | VHPW+XW St. Augustine, FL, USA | 3961.67 | 14.2 V | 100% |
| 10/21/2023 4:45 | Move | 68mph | I-95, St. Augustine, FL 32092 | 3959.61 | 14.1 V | 100% |
| 10/21/2023 4:43 | Move | 68mph | I-95, St. Augustine, FL 32092 | 3959.61 | 14.2 V | 100% |
| 10/21/2023 4:41 | Move | 9mph | SR 207 & I-95, Florida 32084 | 3957.31 | 14.0 V | 100% |
| 10/21/2023 4:02 | Stop | 7mph | 133 Timberwood Dr, St. Augustine, | 3955.13 | 14.2 V | 100% |
| 10/21/2023 3:59 | Move | 0mph | 145 Timberwood Dr, St. Augustine, | 3955.1 | 13.9 V | 100% |
| 10/21/2023 3:54 | Move | 10mph | 48 Amia Dr, St. Augustine, FL 32086 | 3952.92 | 13.6 V | 100% |
| 10/21/2023 3:49 | Move | 0mph | 692 Seville Pkwy, St. Augustine, FL : | 3952.68 | 14.1 V | 100% |
| 10/21/2023 3:44 | Move | 0mph | 722 Seville Pkwy, St. Augustine, FL : | 3952.64 | 14.1 V | 100% |
| 10/21/2023 3:39 | Move | 56mph | 421 Leotta Dr, St. Augustine, FL 320 | 3948.19 | 14.2 V | 100% |
| 10/21/2023 3:34 | Move | 63mph | 7396 FL-5, St. Augustine, FL 32086 | 3946.41 | 14.1 V | 100% |
| 10/21/2023 3:29 | Move | 68mph | 7764 Dixie Hwy, St. Augustine, FL 3: | 3945.3 | 14.2 V | 100% |
| 10/21/2023 3:24 | Move | 70mph | 71 Luther Dr, Palm Coast, FL 32137 | 3936.02 | 14.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2023 3:19 | Move | 69mph | 6 Birch Tree Pl, Palm Coast, FL 3213 | 3934.57 | 14.1 V | 100% |
| 10/21/2023 3:14 | Move | 29mph | 21 Town Ct, Palm Coast, FL 32164 | 3927.1 | 14.1 V | 100% |
| 10/21/2023 3:09 | Move | 16mph | 5893 State Rte 100, Palm Coast, FL | 3926.5 | 14.5 V | 100% |
| 10/21/2023 3:09 | Move | 16mph | 5893 State Rte 100, Palm Coast, FL | 3926.5 | 14.5 V | 100% |
| 10/21/2023 3:02 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 3926.5 | 12.5 V | 100% |
| 10/21/2023 3:02 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 3926.5 | 12.5 V | 100% |
| 10/21/2023 2:59 | Move | 7mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 3924.77 | 14.2 V | 100% |
| 10/21/2023 2:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 14.2 V | 100% |
| 10/21/2023 2:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 14.2 V | 100% |
| 10/21/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 12.6 V | 100% |
| 10/20/2023 21:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 12.6 V | 100% |
| 10/20/2023 18:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 12.3 V | 100% |
| 10/20/2023 18:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 12.3 V | 100% |
| 10/20/2023 18:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3924.67 | 13.0 V | 100% |
| 10/20/2023 18:45 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 3211 | 3922.76 | 14.3 V | 100% |
| 10/20/2023 18:45 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 3211 | 3922.76 | 14.3 V | 100% |
| 10/20/2023 18:41 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 3211 | 3922.76 | 12.3 V | 100% |
| 10/20/2023 18:41 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 3211 | 3922.76 | 12.3 V | 100% |
| 10/20/2023 18:37 | Move | 58mph | 2121 N State St, Bunnell, FL 32110 | 3921.35 | 13.4 V | 100% |
| 10/20/2023 18:32 | Move | 53mph | 1 Commerce Blvd, Palm Coast, FL 3 | 3916.8 | 13.4 V | 100% |
| 10/20/2023 18:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3913.13 | 14.1 V | 100% |
| 10/20/2023 18:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3913.13 | 14.1 V | 100% |
| 10/20/2023 18:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:11 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:06 | Move | 11mph | 79 Butterfield Dr, Palm Coast, FL 32 | 3911.33 | 13.4 V | 100% |
| 10/20/2023 18:01 | Move | 12mph | HPWH+74 Palm Coast, FL, USA | 3910.38 | 13.4 V | 100% |
| 10/20/2023 18:00 | Stop | 9mph | HPXC+PJ Palm Coast, FL, USA | 3909.93 | 13.4 V | 100% |
| 10/20/2023 17:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3909.53 | 14.5 V | 100% |
| 10/20/2023 17:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3909.53 | 14.5 V | 100% |
| 10/20/2023 17:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3909.53 | 12.7 V | 100% |
| 10/20/2023 17:51 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3909.53 | 12.7 V | 100% |
| 10/20/2023 17:49 | Move | 14mph | 195 Matanzas Woods Pkwy, Bunnel | 3909.25 | 12.7 V | 100% |
| 10/20/2023 17:48 | Stop | 25mph | 18 Longview Ln, Palm Coast, FL 321 | 3908.97 | 12.3 V | 100% |
| 10/20/2023 17:47 | Move | 37mph | 12 Louisville Dr, Palm Coast, FL 321 | 3908.68 | 13.4 V | 100% |
| 10/20/2023 17:45 | Move | 45mph | 4 La Mancha Dr, Palm Coast, FL 321 | 3908.39 | 13.4 V | 100% |
| 10/20/2023 17:43 | Move | 40mph | 2372 Matanzas Woods Pkwy, Palm | 3906.92 | 13.4 V | 100% |
| 10/20/2023 17:41 | Move | 40mph | 2372 Matanzas Woods Pkwy, Palm | 3906.92 | 13.4 V | 100% |
| 10/20/2023 17:40 | Stop | 43mph | 17 Columbia Ln, Palm Coast, FL 32 | 3905.31 | 13.4 V | 100% |
| 10/20/2023 17:40 | Move | 43mph | 13 Columbia Ln, Palm Coast, FL 32 | 3905.28 | 13.4 V | 100% |
| 10/20/2023 17:35 | Move | 0mph | 239 Coral Reef Ct N, Palm Coast, Fl | 3904.67 | 13.4 V | 100% |
| 10/20/2023 17:30 | Move | 0mph | 3543 Old Kings Rd N, Palm Coast, F | 3902.68 | 13.4 V | 100% |
| 10/20/2023 17:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3899.67 | 14.3 V | 100% |
| 10/20/2023 17:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3899.67 | 14.3 V | 100% |
| 10/20/2023 17:20 | Stop | 16mph | HPWJ+XW Palm Coast, FL, USA | 3899.67 | 12.3 V | 100% |
| 10/20/2023 17:20 | Stop | 16mph | HPWJ+XW Palm Coast, FL, USA | 3899.67 | 12.3 V | 100% |
| 10/20/2023 17:15 | Move | 20mph | 34 Buffalo Meadow Ln, Palm Coast, | 3899.32 | 13.4 V | 100% |
| 10/20/2023 17:10 | Move | 19mph | 41 Bud Hollow Dr, Palm Coast, FL 3 | 3899.05 | 13.4 V | 100% |
| 10/20/2023 17:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3897.4 | 14.1 V | 100% |
| 10/20/2023 17:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3897.4 | 14.1 V | 100% |
| 10/20/2023 17:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3897.4 | 12.8 V | 100% |
| 10/20/2023 16:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3897.4 | 12.8 V | 100% |
| 10/20/2023 16:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3897.4 | 12.6 V | 100% |
| 10/20/2023 16:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3897.4 | 13.0 V | 100% |
| 10/20/2023 16:32 | Stop | 39mph | 2386 Matanzas Woods Pkwy, Palm | 3894.85 | 13.4 V | 100% |
| 10/20/2023 16:31 | Move | 41mph | 2423 Matanzas Woods Pkwy, Palm | 3894.58 | 13.5 V | 100% |
| 10/20/2023 16:26 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 3892.27 | 14.2 V | 100% |
| 10/20/2023 16:26 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 3892.27 | 14.2 V | 100% |
| 10/20/2023 16:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3892.27 | 12.7 V | 100% |
| 10/20/2023 16:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3892.27 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2023 15:58 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3892.27 | 12.4 V | 100% |
| 10/20/2023 15:58 Stop | 25mph | 1 Louisiana Dr, Palm Coast, FL 3213 | 3891.55 | 12.3 V | 100% |
| 10/20/2023 15:56 Move | 32mph | JP2M+GG Palm Coast, FL, USA | 3891.2 | 13.4 V | 100% |
| 10/20/2023 15:54 Move | 31mph | 34 La Mancha Dr, Palm Coast, FL 32 | 3890.88 | 13.4 V | 100% |
| 10/20/2023 15:52 Move | 6mph | 9 Lansing Ln, Palm Coast, FL 32137 | 3890.3 | 13.4 V | 100% |
| 10/20/2023 15:50 Move | 0mph | 10 Lansing Ln, Palm Coast, FL 3213 | 3890.27 | 13.4 V | 100% |
| 10/20/2023 15:48 Move | 22mph | 1 Lansing Ln, Palm Coast, FL 32137 | 3890.2 | 13.4 V | 100% |
| 10/20/2023 15:47 Stop | 12mph | 114 Lynbrook Dr, Palm Coast, FL 32 | 3889.98 | 13.4 V | 100% |
| 10/20/2023 15:47 Move | 25mph | 42 Laramie Dr, Palm Coast, FL 3213 | 3889.89 | 13.4 V | 100% |
| 10/20/2023 15:42 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:42 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:42 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:35 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 12.7 V | 100% |
| 10/20/2023 15:34 Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 12.5 V | 100% |
| 10/20/2023 15:33 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3888.39 | 12.6 V | 100% |
| 10/20/2023 15:33 Move | 36mph | 26 Long Pl, Palm Coast, FL 32137 | 3887.91 | 13.3 V | 100% |
| 10/20/2023 15:31 Move | 52mph | 42 Longfellow Dr, Palm Coast, FL 3: | 3887.75 | 13.4 V | 100% |
| 10/20/2023 15:29 Move | 48mph | 75 Butterfield Dr, Palm Coast, FL 32 | 3886.36 | 13.4 V | 100% |
| 10/20/2023 15:28 Stop | 49mph | 11 Butterfield Pl, Palm Coast, FL 32 | 3886.03 | 13.4 V | 100% |
| 10/20/2023 15:25 Move | 4mph | 39 Burning Sands Ln, Palm Coast, F | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:25 Move | 4mph | 39 Burning Sands Ln, Palm Coast, F | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:25 Stop | 0mph | 42 Burning Sands Ln, Palm Coast, F | 3885.34 | 12.9 V | 100% |
| 10/20/2023 15:25 Stop | 0mph | 42 Burning Sands Ln, Palm Coast, F | 3885.34 | 12.9 V | 100% |
| 10/20/2023 15:25 Stop | 0mph | 42 Burning Sands Ln, Palm Coast, F | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:24 Move | 0mph | 42 Burning Sands Ln, Palm Coast, F | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:19 Move | 48mph | 37 Redbud Rd, Palm Coast, FL 3213 | 3883.92 | 13.3 V | 100% |
| 10/20/2023 15:19 Move | 48mph | 37 Redbud Rd, Palm Coast, FL 3213 | 3883.92 | 13.3 V | 100% |
| 10/20/2023 15:18 Move | 11mph | 1 Londonderry Dr, Palm Coast, FL 3 | 3883.92 | 12.8 V | 100% |
| 10/20/2023 15:16 Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 3883.64 | 13.1 V | 100% |
| 10/20/2023 15:16 Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 3883.64 | 13.1 V | 100% |
| 10/20/2023 15:14 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3883.54 | 14.3 V | 100% |
| 10/20/2023 15:14 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3883.54 | 14.3 V | 100% |
| 10/20/2023 15:01 Stop | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.2 V | 100% |
| 10/20/2023 15:01 Stop | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.2 V | 100% |
| 10/20/2023 14:56 Move | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.5 V | 100% |
| 10/20/2023 14:51 Move | 4mph | HPXC+CX Palm Coast, FL, USA | 3883.1 | 13.5 V | 100% |
| 10/20/2023 14:46 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3882.64 | 14.4 V | 100% |
| 10/20/2023 14:46 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3882.64 | 14.4 V | 100% |
| 10/20/2023 14:22 Stop | 35mph | 250 Paraiso Dr, Palm Coast, FL 321 | 3882.64 | 12.6 V | 100% |
| 10/20/2023 14:22 Stop | 35mph | 250 Paraiso Dr, Palm Coast, FL 321 | 3882.64 | 12.6 V | 100% |
| 10/20/2023 14:19 Move | 47mph | 1 Laramie Dr, Palm Coast, FL 32137 | 3882.25 | 13.4 V | 100% |
| 10/20/2023 14:18 Move | 46mph | 16 Lynbrook Dr, Palm Coast, FL 321 | 3882.1 | 13.4 V | 100% |
| 10/20/2023 14:13 Move | 7mph | 153 Florida Park Dr N, Palm Coast, | 3879.14 | 13.3 V | 100% |
| 10/20/2023 14:13 Move | 7mph | 153 Florida Park Dr N, Palm Coast, | 3879.14 | 13.3 V | 100% |
| 10/20/2023 14:13 Stop | 7mph | 20 Forest Hill Dr, Palm Coast, FL 32 | 3879.14 | 13.1 V | 100% |
| 10/20/2023 14:13 Move | 7mph | 71 Forsythe Ln, Palm Coast, FL 321 | 3878.93 | 13.3 V | 100% |
| 10/20/2023 14:11 Move | 7mph | 130 Forrester Pl, Palm Coast, FL 32 | 3878.72 | 13.4 V | 100% |
| 10/20/2023 14:09 Move | 0mph | 149 Forrester Pl, Palm Coast, FL 32 | 3878.63 | 13.4 V | 100% |
| 10/20/2023 14:07 Move | 41mph | 29 Farnum Ln, Palm Coast, FL 3213 | 3878.08 | 13.4 V | 100% |
| 10/20/2023 14:05 Move | 47mph | 1 Farmsworth Dr, Palm Coast, FL 32 | 3877.93 | 13.4 V | 100% |
| 10/20/2023 14:03 Move | 30mph | 15 Ludlow Ln W, Palm Coast, FL 32 | 3875.7 | 13.4 V | 100% |
| 10/20/2023 14:02 Stop | 19mph | JP2M+9M Palm Coast, FL, USA | 3875.05 | 13.4 V | 100% |
| 10/20/2023 14:02 Move | 9mph | JP2F+JW Palm Coast, FL, USA | 3874.49 | 13.4 V | 100% |
| 10/20/2023 13:57 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 14.3 V | 100% |
| 10/20/2023 13:57 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 14.3 V | 100% |
| 10/20/2023 13:42 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 12.7 V | 100% |
| 10/20/2023 13:35 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 12.7 V | 100% |
| 10/20/2023 13:33 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 12.5 V | 100% |
| 10/20/2023 13:33 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3873.95 | 12.6 V | 100% |
| 10/20/2023 13:31 Move | 38mph | 165 Matanzas Woods Pkwy, Bunnel | 3873.69 | 13.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/2023 13:29 Move | 36mph | 34 La Mancha Dr, Palm Coast, FL 3; | 3872.55 | 13.4 V | 100% |
| 10/20/2023 13:27 Move | 0mph | 2377 Matanzas Woods Pkwy, Palm | 3871.43 | 13.4 V | 100% |
| 10/20/2023 13:26 Stop | 40mph | 1970 Old Kings Rd N, Palm Coast, F | 3870.78 | 13.4 V | 100% |
| 10/20/2023 13:23 Move | 0mph | 8 Fann Ln, Palm Coast, FL 32137 | 3869.68 | 13.4 V | 100% |
| 10/20/2023 13:18 Move | 9mph | JP2G+JJ Palm Coast, FL, USA | 3866.68 | 13.4 V | 100% |
| 10/20/2023 13:13 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3866.05 | 14.4 V | 100% |
| 10/20/2023 13:13 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3866.05 | 14.4 V | 100% |
| 10/20/2023 12:48 Stop | 34mph | HP6G+FV Palm Coast, FL, USA | 3866.05 | 12.6 V | 100% |
| 10/20/2023 12:48 Stop | 34mph | HP6G+FV Palm Coast, FL, USA | 3866.05 | 12.6 V | 100% |
| 10/20/2023 12:45 Move | 42mph | GPRM+H2 Palm Coast, FL, USA | 3864.65 | 13.4 V | 100% |
| 10/20/2023 12:40 Move | 34mph | 5 Wood Ash Ln, Palm Coast, FL 321 | 3863.36 | 13.3 V | 100% |
| 10/20/2023 12:35 Move | 34mph | 4 Eagle Harbor Trail, Palm Coast, F | 3860.05 | 14.1 V | 100% |
| 10/20/2023 12:30 Move | 30mph | 836 Belle Terre Pkwy, Palm Coast, | 3859.87 | 14.1 V | 100% |
| 10/20/2023 12:25 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3858.67 | 14.5 V | 100% |
| 10/20/2023 12:25 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3858.67 | 14.5 V | 100% |
| 10/20/2023 11:34 Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 3216 | 3858.67 | 12.7 V | 100% |
| 10/20/2023 9:50 Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3858.67 | 12.4 V | 100% |
| 10/20/2023 9:50 Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3858.67 | 12.4 V | 100% |
| 10/20/2023 9:49 Move | 7mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 3858.53 | 13.5 V | 100% |
| 10/20/2023 9:44 Move | 29mph | 36 Kaywood Pl, Palm Coast, FL 321 | 3855.9 | 13.5 V | 100% |
| 10/20/2023 9:39 Move | 43mph | 711 Marco Polo Blvd, Bunnell, FL 3; | 3852.28 | 13.5 V | 100% |
| 10/20/2023 9:34 Move | 1mph | 3754 Roscommon Dr, Ormond Beac | 3850.05 | 14.5 V | 100% |
| 10/20/2023 9:34 Move | 1mph | 3754 Roscommon Dr, Ormond Beac | 3850.05 | 14.5 V | 100% |
| 10/20/2023 9:26 Stop | 0mph | 3750 Roscommon Dr, Ormond Beac | 3850.05 | 12.5 V | 100% |
| 10/20/2023 9:05 Move | 0mph | 163 Northbrook Ln, Ormond Beach, | 3842.01 | 13.5 V | 100% |
| 10/20/2023 9:03 Move | 0mph | 76 Domicilio Ave, Ormond Beach, F | 3841.84 | 13.6 V | 100% |
| 10/20/2023 8:58 Move | 11mph | Bailey Riverbridge Gardens, 1 N Bea | 3840.17 | 13.5 V | 100% |
| 10/20/2023 8:53 Move | 11mph | 945 John Anderson Dr, Ormond Bea | 3838.29 | 13.6 V | 100% |
| 10/20/2023 8:48 Move | 5mph | 1716 Ocean Shore Blvd, Ormond Be | 3836.74 | 14.6 V | 100% |
| 10/20/2023 8:48 Move | 5mph | 1716 Ocean Shore Blvd, Ormond Be | 3836.74 | 14.6 V | 100% |
| 10/20/2023 8:44 Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Be | 3836.74 | 12.5 V | 100% |
| 10/20/2023 8:44 Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Be | 3836.74 | 12.5 V | 100% |
| 10/20/2023 8:40 Move | 22mph | 66 Rivocean Dr, Ormond Beach, FL | 3836.21 | 13.5 V | 100% |
| 10/20/2023 8:35 Move | 0mph | 38 Rivocean Dr, Ormond Beach, FL | 3836.03 | 13.6 V | 100% |
| 10/20/2023 8:30 Move | 0mph | 37 Rivocean Dr, Ormond Beach, FL | 3836.03 | 14.1 V | 100% |
| 10/20/2023 8:25 Move | 26mph | 11 Berkley Rd, Ormond Beach, FL 3 | 3834.93 | 14.5 V | 100% |
| 10/20/2023 8:25 Move | 26mph | 11 Berkley Rd, Ormond Beach, FL 3 | 3834.93 | 14.5 V | 100% |
| 10/20/2023 7:50 Stop | 0mph | 47 Berkley Rd, Ormond Beach, FL 3 | 3834.93 | 12.6 V | 100% |
| 10/20/2023 7:50 Stop | 0mph | 47 Berkley Rd, Ormond Beach, FL 3 | 3834.93 | 12.6 V | 100% |
| 10/20/2023 7:49 Move | 20mph | 66 Berkley Rd, Ormond Beach, FL 3 | 3834.91 | 14.2 V | 100% |
| 10/20/2023 7:44 Move | 26mph | 3770 John Anderson Dr, Ormond Be | 3832.38 | 13.9 V | 100% |
| 10/20/2023 7:39 Move | 46mph | 259 High Bridge Rd, Flagler Beach, | 3830.28 | 13.1 V | 100% |
| 10/20/2023 7:34 Move | 48mph | 62 Caroline St, Bunnell, FL 32110 | 3827.87 | 13.7 V | 100% |
| 10/20/2023 7:34 Heartbeat | 48mph | 62 Caroline St, Bunnell, FL 32110 | 3827.87 | 13.7 V | 100% |
| 10/20/2023 7:29 Move | 76mph | 39 Birchwood Dr, Palm Coast, FL 3; | 3827.87 | 13.6 V | 100% |
| 10/20/2023 7:24 Move | 76mph | 39 Birchwood Dr, Palm Coast, FL 3; | 3827.87 | 13.6 V | 100% |
| 10/20/2023 7:19 Move | 45mph | 10094 US-1, St. Augustine, FL 3208 | 3821.69 | 13.7 V | 100% |
| 10/20/2023 7:14 Move | 70mph | 7632 Dixie Hwy, St. Augustine, FL 3; | 3816.58 | 13.7 V | 100% |
| 10/20/2023 7:09 Move | 57mph | 30 Stone Arbor Ln, St. Augustine, FL | 3811.49 | 13.7 V | 100% |
| 10/20/2023 7:04 Move | 34mph | 591 Kings Estate Rd, St. Augustine, | 3808.64 | 13.7 V | 100% |
| 10/20/2023 6:59 Move | 4mph | 624 Ashby Lndg Wy, St. Augustine, I | 3807.31 | 14.9 V | 100% |
| 10/20/2023 6:59 Move | 4mph | 624 Ashby Lndg Wy, St. Augustine, I | 3807.31 | 14.9 V | 100% |
| 10/20/2023 6:53 Stop | 30mph | 184 N Holmes Blvd, St. Augustine, I | 3807.31 | 12.6 V | 100% |
| 10/20/2023 6:53 Stop | 30mph | 184 N Holmes Blvd, St. Augustine, I | 3807.31 | 12.6 V | 100% |
| 10/20/2023 6:50 Move | 40mph | 2050B Deer Run Rd, St. Augustine, I | 3806.3 | 13.7 V | 100% |
| 10/20/2023 6:45 Move | 42mph | 1991 4 Mile Rd, St. Augustine, FL 32 | 3805.6 | 13.7 V | 100% |
| 10/20/2023 6:40 Move | 32mph | 3693 Agricultural Center Dr, St. Aug | 3802.85 | 13.7 V | 100% |
| 10/20/2023 6:35 Move | 50mph | 4946 Co Rd 208, St. Augustine, FL 3 | 3798.35 | 13.7 V | 100% |
| 10/20/2023 6:30 Move | 45mph | 2830 Joe Ashton Rd, St. Augustine, I | 3795.61 | 14.5 V | 100% |
| 10/20/2023 6:25 Move | 58mph | 7401 FL-13, St. Augustine, FL 3209; | 3792.22 | 14.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2023 6:20 | Move | 0mph | 6195 Jack Wright Island Rd, St. Aug | 3789.89 | 14.6 V | 100% |
| 10/20/2023 6:20 | Move | 0mph | 6195 Jack Wright Island Rd, St. Aug | 3789.89 | 14.6 V | 100% |
| 10/20/2023 6:00 | Stop | 0mph | 6400 Jack Wright Island Rd, St. Aug | 3789.89 | 12.7 V | 100% |
| 10/20/2023 5:54 | Move | 0mph | 8290 Riverview Dr, St. Augustine, Fl | 3789.87 | 12.6 V | 100% |
| 10/20/2023 5:52 | Move | 0mph | 6400 Jack Wright Island Rd, St. Aug | 3789.84 | 12.6 V | 100% |
| 10/20/2023 5:51 | Stop | 0mph | 6390 Jack Wright Island Rd, St. Aug | 3789.78 | 12.6 V | 100% |
| 10/20/2023 5:42 | Stop | 81mph | 6345b FL-16, St. Augustine, FL 3209 | 3786.92 | 14.0 V | 100% |
| 10/20/2023 5:39 | Move | 13mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.4 V | 100% |
| 10/20/2023 5:39 | Move | 13mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.4 V | 100% |
| 10/20/2023 5:39 | Stop | 0mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.2 V | 100% |
| 10/20/2023 5:39 | Stop | 0mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.2 V | 100% |
| 10/20/2023 5:36 | Move | 58mph | 4489 FL-16, St. Augustine, FL 32092 | 3783.57 | 14.4 V | 100% |
| 10/20/2023 5:31 | Move | 0mph | 2389 Charles Usinas Memorial Hwy | 3779.36 | 14.4 V | 100% |
| 10/20/2023 5:26 | Move | 75mph | I-95, St. Augustine, FL 32092 | 3774.23 | 14.5 V | 100% |
| 10/20/2023 5:21 | Move | 30mph | 49 Rio San Juan Rd, St. Augustine, F | 3772.65 | 14.4 V | 100% |
| 10/20/2023 5:16 | Move | 9mph | 4124 Creekbluff Dr, St. Augustine, F | 3770.17 | 14.5 V | 100% |
| 10/20/2023 5:15 | Move | 0mph | 4210 Oak Ln, St. Augustine, FL 3208 | 3769.62 | 14.6 V | 100% |
| 10/20/2023 5:06 | Move | 48mph | 320 N Shadowwood Dr, St. Augustin | 3767.96 | 14.5 V | 100% |
| 10/20/2023 5:01 | Move | 38mph | 22 Moultrie Creek Cir, St. Augustine | 3767.33 | 13.6 V | 100% |
| 10/20/2023 4:56 | Move | 40mph | 4305 US-1, St. Augustine, FL 32086 | 3764.77 | 14.5 V | 100% |
| 10/20/2023 4:51 | Move | 56mph | 35 Sunstone Ct, St. Augustine, FL 3: | 3760.26 | 14.5 V | 100% |
| 10/20/2023 4:46 | Move | 71mph | 9220 Dixie Hwy, St. Augustine, FL 3: | 3755.95 | 14.5 V | 100% |
| 10/20/2023 4:41 | Move | 73mph | I-95, Palm Coast, FL 32137 | 3750.83 | 14.5 V | 100% |
| 10/20/2023 4:36 | Move | 19mph | FRR5+WP Palm Coast, FL, USA | 3741.06 | 14.5 V | 100% |
| 10/20/2023 4:31 | Move | 0mph | 5996 State Rte 100, Palm Coast, FL | 3739.87 | 14.8 V | 100% |
| 10/20/2023 4:26 | Move | 49mph | 2555 Seminole Woods Blvd, Palm C | 3737.13 | 14.5 V | 100% |
| 10/20/2023 4:21 | Move | 0mph | 4 Seamaiden Path, Palm Coast, FL : | 3735.85 | 14.6 V | 100% |
| 10/20/2023 4:16 | Move | 0mph | 4 Seamaiden Path, Palm Coast, FL : | 3735.85 | 14.6 V | 100% |
| 10/20/2023 4:11 | Move | 0mph | 4295 Seminole Woods Blvd, Palm C | 3732.64 | 14.5 V | 100% |
| 10/20/2023 4:06 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 3731.83 | 15.0 V | 100% |
| 10/20/2023 4:06 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 3731.83 | 15.0 V | 100% |
| 10/20/2023 4:00 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 3731.83 | 12.4 V | 100% |
| 10/20/2023 4:00 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 3731.83 | 12.4 V | 100% |
| 10/20/2023 3:58 | Move | 34mph | 5925 State Rte 100, Palm Coast, FL | 3731.4 | 14.6 V | 100% |
| 10/20/2023 3:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3729.18 | 14.5 V | 100% |
| 10/20/2023 3:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3729.18 | 14.5 V | 100% |
| 10/20/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 15:34 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Stop | 2mph | 250 Belle Terre Blvd, Palm Coast, F | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Stop | 2mph | 250 Belle Terre Blvd, Palm Coast, F | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Move | 2mph | 5055 State Rte 100, Palm Coast, FL | 3729.04 | 14.2 V | 100% |
| 10/19/2023 13:59 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3728.91 | 14.2 V | 100% |
| 10/19/2023 13:59 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3728.91 | 14.2 V | 100% |
| 10/19/2023 13:39 | Stop | 1mph | 38 Belle Terre Pkwy, Palm Coast, Fl | 3728.91 | 12.6 V | 100% |
| 10/19/2023 13:39 | Stop | 1mph | 38 Belle Terre Pkwy, Palm Coast, Fl | 3728.91 | 12.6 V | 100% |
| 10/19/2023 13:34 | Move | 1mph | Dollar General, 11 Market Ave, Paln | 3728.74 | 14.6 V | 100% |
| 10/19/2023 13:34 | Move | 1mph | Dollar General, 11 Market Ave, Paln | 3728.74 | 14.6 V | 100% |
| 10/19/2023 13:29 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 3728.74 | 12.6 V | 100% |
| 10/19/2023 13:29 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 3728.74 | 12.6 V | 100% |
| 10/19/2023 13:28 | Move | 32mph | Dollar General, 11 Market Ave, Paln | 3728.74 | 13.7 V | 100% |
| 10/19/2023 13:23 | Move | 39mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3727.5 | 14.4 V | 100% |
| 10/19/2023 13:18 | Move | 48mph | 2 Westmar Pl, Palm Coast, FL 3216 | 3725.26 | 13.8 V | 100% |
| 10/19/2023 13:13 | Move | 7mph | 28 Woodlyn Ln, Palm Coast, FL 321 | 3723.97 | 14.5 V | 100% |
| 10/19/2023 13:13 | Move | 7mph | 28 Woodlyn Ln, Palm Coast, FL 321 | 3723.97 | 14.5 V | 100% |
| 10/19/2023 12:55 | Stop | 0mph | 33 Woodlyn Ln, Palm Coast, FL 321 | 3723.97 | 12.6 V | 100% |
| 10/19/2023 12:55 | Stop | 0mph | 33 Woodlyn Ln, Palm Coast, FL 321 | 3723.97 | 12.6 V | 100% |
| 10/19/2023 12:53 | Move | 39mph | 27 Wellwood Ln, Palm Coast, FL 32 | 3723.3 | 13.6 V | 100% |
| 10/19/2023 12:48 | Move | 48mph | 9895 US-1, Palm Coast, FL 32137 | 3719.31 | 13.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2023 12:43 Move | 64mph | 9605 Dixie Hwy, St. Augustine, FL 3: | 3714.09 | 13.8 V | 100% |
| 10/19/2023 12:38 Move | 53mph | 6900 Dixie Hwy, St. Augustine, FL 3: | 3708.6 | 13.7 V | 100% |
| 10/19/2023 12:33 Move | 57mph | 110 Southwood Lake Dr, St. Augusti | 3704.83 | 14.4 V | 100% |
| 10/19/2023 12:28 Move | 16mph | Kings Estate Rd, Florida 32086 | 3702.21 | 13.7 V | 100% |
| 10/19/2023 12:23 Move | 0mph | 68 Ashby Lndg Wy, St. Augustine, Fl | 3700.8 | 14.3 V | 100% |
| 10/19/2023 12:18 Move | 40mph | 2071 Dobbs Rd, St. Augustine, FL 3: | 3700.58 | 14.4 V | 100% |
| 10/19/2023 12:13 Move | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 14.9 V | 100% |
| 10/19/2023 12:13 Move | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 14.9 V | 100% |
| 10/19/2023 12:10 Stop | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 13.0 V | 100% |
| 10/19/2023 12:10 Stop | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 13.0 V | 100% |
| 10/19/2023 12:08 Move | 15mph | 2720 Old Moultrie Rd, St. Augustine | 3699.13 | 14.5 V | 100% |
| 10/19/2023 12:03 Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 14.5 V | 100% |
| 10/19/2023 12:03 Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 14.5 V | 100% |
| 10/19/2023 11:34 Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.6 V | 100% |
| 10/19/2023 7:34 Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.7 V | 100% |
| 10/19/2023 5:55 Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.2 V | 100% |
| 10/19/2023 5:55 Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.2 V | 100% |
| 10/19/2023 5:51 Move | 40mph | 3636 Dixie Hwy, St. Augustine, FL 3: | 3697.54 | 14.6 V | 100% |
| 10/19/2023 5:46 Move | 63mph | 6376 US-1, St. Augustine, FL 32086 | 3693.38 | 14.6 V | 100% |
| 10/19/2023 5:41 Move | 70mph | MPC8+46 Palm Coast, FL, USA | 3686.43 | 14.6 V | 100% |
| 10/19/2023 5:36 Move | 70mph | I-95, St. Augustine, FL 32086 | 3685.33 | 14.6 V | 100% |
| 10/19/2023 5:31 Move | 66mph | 189 Boulder Rock Dr, Palm Coast, F | 3678.93 | 14.6 V | 100% |
| 10/19/2023 5:26 Move | 64mph | 4340 Old Kings Rd, Palm Coast, FL : | 3673.27 | 14.6 V | 100% |
| 10/19/2023 5:21 Move | 48mph | 5845 State Rte 100, Palm Coast, FL | 3671.71 | 14.6 V | 100% |
| 10/19/2023 5:16 Move | 1mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3670.04 | 14.7 V | 100% |
| 10/19/2023 5:16 Move | 1mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3670.04 | 14.7 V | 100% |
| 10/19/2023 3:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3670.04 | 12.5 V | 100% |
| 10/18/2023 23:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3670.04 | 12.6 V | 100% |
| 10/18/2023 19:34 Heartbeat | 0mph | 17 Zealand Pl, Palm Coast, FL 3216 | 3670.04 | 12.6 V | 100% |
| 10/18/2023 16:03 Stop | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.3 V | 100% |
| 10/18/2023 16:03 Stop | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.3 V | 100% |
| 10/18/2023 16:02 Move | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 14.3 V | 100% |
| 10/18/2023 15:57 Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 14.4 V | 100% |
| 10/18/2023 15:57 Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 14.4 V | 100% |
| 10/18/2023 15:40 Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 12.3 V | 100% |
| 10/18/2023 15:40 Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 12.3 V | 100% |
| 10/18/2023 15:38 Move | 7mph | 730 Central Ave, Palm Coast, FL 32 | 3668.53 | 14.3 V | 100% |
| 10/18/2023 15:34 Heartbeat | 9mph | 97 Zebulahs Trail, Palm Coast, FL 3: | 3667.63 | 14.4 V | 100% |
| 10/18/2023 15:33 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3667.63 | 14.5 V | 100% |
| 10/18/2023 15:33 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3667.63 | 14.5 V | 100% |
| 10/18/2023 12:57 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3667.63 | 12.7 V | 100% |
| 10/18/2023 12:57 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3667.63 | 12.7 V | 100% |
| 10/18/2023 12:57 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3667.63 | 14.0 V | 100% |
| 10/18/2023 12:52 Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 3666.39 | 14.7 V | 100% |
| 10/18/2023 12:52 Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 3666.39 | 14.7 V | 100% |
| 10/18/2023 12:41 Stop | 40mph | 15 Edmond Pl, Palm Coast, FL 3216 | 3666.39 | 12.7 V | 100% |
| 10/18/2023 12:41 Stop | 40mph | 15 Edmond Pl, Palm Coast, FL 3216 | 3666.39 | 12.7 V | 100% |
| 10/18/2023 12:36 Move | 56mph | 7 Reidsville Dr, Palm Coast, FL 3216 | 3665.69 | 14.2 V | 100% |
| 10/18/2023 12:31 Move | 61mph | 3322 N State St, Palm Coast, FL 32: | 3665.01 | 13.7 V | 100% |
| 10/18/2023 12:26 Move | 64mph | 12 Matanzas Cv Dr, Palm Coast, FL | 3657.66 | 13.7 V | 100% |
| 10/18/2023 12:21 Move | 70mph | US-1, Palm Coast, FL 32137 | 3656.43 | 13.7 V | 100% |
| 10/18/2023 12:16 Move | 27mph | 6080 US-1, St. Augustine, FL 32086 | 3645.69 | 14.4 V | 100% |
| 10/18/2023 12:11 Move | 14mph | 77 Catalina Cir, St. Augustine, FL 32 | 3643.02 | 14.2 V | 100% |
| 10/18/2023 12:06 Move | 15mph | 3085 US-1, St. Augustine, FL 32086 | 3641.47 | 14.4 V | 100% |
| 10/18/2023 12:01 Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 14.6 V | 100% |
| 10/18/2023 12:01 Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 14.6 V | 100% |
| 10/18/2023 11:34 Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.6 V | 100% |
| 10/18/2023 7:34 Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.7 V | 100% |
| 10/18/2023 5:41 Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.2 V | 100% |
| 10/18/2023 5:41 Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.2 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2023 5:40 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 3640.79 | 14.7 V | 100% |
| 10/18/2023 5:35 | Move | 50mph | 4600 Dixie Hwy, St. Augustine, FL 3: | 3637.94 | 14.6 V | 100% |
| 10/18/2023 5:30 | Move | 56mph | 6900 Dixie Hwy, St. Augustine, FL 3: | 3634.29 | 14.7 V | 100% |
| 10/18/2023 5:25 | Move | 63mph | 9840 FL-5, St. Augustine, FL 32086 | 3628.47 | 14.7 V | 100% |
| 10/18/2023 5:20 | Move | 60mph | 57 Luther Dr, Palm Coast, FL 32137 | 3623.33 | 14.7 V | 100% |
| 10/18/2023 5:15 | Move | 11mph | 8 Burroughs Dr, Palm Coast, FL 321 | 3622.09 | 14.8 V | 100% |
| 10/18/2023 5:15 | Move | 11mph | 8 Burroughs Dr, Palm Coast, FL 321 | 3622.09 | 14.8 V | 100% |
| 10/18/2023 5:08 | Stop | 24mph | 2 Chatham Pl, Palm Coast, FL 3216 | 3622.09 | 12.3 V | 100% |
| 10/18/2023 5:08 | Stop | 24mph | 2 Chatham Pl, Palm Coast, FL 3216 | 3622.09 | 12.3 V | 100% |
| 10/18/2023 5:04 | Move | 30mph | 53 Whittingham Ln, Palm Coast, FL | 3620.75 | 14.7 V | 100% |
| 10/18/2023 4:59 | Move | 26mph | 19 Pine Haven Dr, Palm Coast, FL 3 | 3620.07 | 14.6 V | 100% |
| 10/18/2023 4:54 | Move | 4mph | 10 Zebulon Pl, Palm Coast, FL 3216 | 3616.92 | 14.7 V | 100% |
| 10/18/2023 4:49 | Move | 0mph | 19 Zealand Pl, Palm Coast, FL 3216 | 3616.82 | 14.6 V | 100% |
| 10/18/2023 4:49 | Move | 0mph | 19 Zealand Pl, Palm Coast, FL 3216 | 3616.82 | 14.6 V | 100% |
| 10/18/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3616.82 | 12.5 V | 100% |
| 10/17/2023 23:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3616.82 | 12.6 V | 100% |
| 10/17/2023 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3616.82 | 12.6 V | 100% |
| 10/17/2023 16:22 | Stop | 13mph | 153 Old Moody Blvd, Palm Coast, F | 3616.82 | 12.3 V | 100% |
| 10/17/2023 16:22 | Stop | 13mph | 153 Old Moody Blvd, Palm Coast, F | 3616.82 | 12.3 V | 100% |
| 10/17/2023 16:17 | Move | 13mph | 5615 State Rte 100 Ste 116, Palm C | 3616.36 | 13.4 V | 100% |
| 10/17/2023 16:16 | Move | 11mph | 5880 State Rte 100, Palm Coast, FL | 3615.91 | 14.3 V | 100% |
| 10/17/2023 16:11 | Move | 7mph | 6125 State Rte 100, Flagler Beach, I | 3615.09 | 14.6 V | 100% |
| 10/17/2023 16:11 | Move | 7mph | 6125 State Rte 100, Flagler Beach, I | 3615.09 | 14.6 V | 100% |
| 10/17/2023 16:06 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, I | 3615.09 | 12.5 V | 100% |
| 10/17/2023 16:06 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, I | 3615.09 | 12.5 V | 100% |
| 10/17/2023 16:04 | Move | 2mph | 150 Flagler Plaza Dr, Palm Coast, F | 3615.03 | 14.3 V | 100% |
| 10/17/2023 16:04 | Move | 2mph | 150 Flagler Plaza Dr, Palm Coast, F | 3615.03 | 14.3 V | 100% |
| 10/17/2023 15:53 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3615.03 | 12.2 V | 100% |
| 10/17/2023 15:53 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3615.03 | 12.2 V | 100% |
| 10/17/2023 15:52 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3615.03 | 14.1 V | 100% |
| 10/17/2023 15:47 | Move | 0mph | 2000 Coastal Trace, Palm Coast, FL | 3613.77 | 13.4 V | 100% |
| 10/17/2023 15:42 | Move | 0mph | 24 Market Ave, Palm Coast, FL 3216 | 3612.68 | 14.2 V | 100% |
| 10/17/2023 15:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3611.54 | 14.4 V | 100% |
| 10/17/2023 15:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3611.54 | 14.4 V | 100% |
| 10/17/2023 15:34 | Heartbeat | 0mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 3611.54 | 12.7 V | 100% |
| 10/17/2023 12:21 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 3611.54 | 12.7 V | 100% |
| 10/17/2023 12:21 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 3611.54 | 12.7 V | 100% |
| 10/17/2023 12:19 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 3216 | 3611.44 | 13.9 V | 100% |
| 10/17/2023 12:14 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Pali | 3610.61 | 14.7 V | 100% |
| 10/17/2023 12:14 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Pali | 3610.61 | 14.7 V | 100% |
| 10/17/2023 12:06 | Stop | 5mph | 157 Rae Dr, Palm Coast, FL 32164 | 3610.61 | 12.7 V | 100% |
| 10/17/2023 12:06 | Stop | 5mph | 157 Rae Dr, Palm Coast, FL 32164 | 3610.61 | 12.7 V | 100% |
| 10/17/2023 12:04 | Move | 5mph | 2 White Star Dr, Palm Coast, FL 321 | 3609.58 | 13.8 V | 100% |
| 10/17/2023 11:59 | Move | 2mph | 11 Wilson Pl, Palm Coast, FL 32164 | 3608.56 | 13.9 V | 100% |
| 10/17/2023 11:54 | Move | 0mph | 4600 Belle Terre Pkwy, Palm Coast, | 3607.79 | 13.8 V | 100% |
| 10/17/2023 11:49 | Move | 1mph | 1310 Palm Coast Pkwy SW, Palm Co | 3607.22 | 14.7 V | 100% |
| 10/17/2023 11:49 | Move | 1mph | 1310 Palm Coast Pkwy SW, Palm Co | 3607.22 | 14.7 V | 100% |
| 10/17/2023 11:46 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Co | 3607.22 | 12.8 V | 100% |
| 10/17/2023 11:46 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Co | 3607.22 | 12.8 V | 100% |
| 10/17/2023 11:43 | Move | 43mph | 420 Palm Coast Pkwy SW, Palm Coa | 3606.17 | 13.7 V | 100% |
| 10/17/2023 11:38 | Move | 63mph | 1 Falmouth Dr, Palm Coast, FL 3213 | 3603.68 | 13.6 V | 100% |
| 10/17/2023 11:34 | Heartbeat | 66mph | US-1, Palm Coast, FL 32137 | 3599.98 | 14.4 V | 100% |
| 10/17/2023 11:33 | Move | 63mph | 10292 Dixie Hwy, St. Augustine, FL : | 3599.98 | 14.4 V | 100% |
| 10/17/2023 11:28 | Move | 66mph | 8591 US-1, St. Augustine, FL 32086 | 3594.77 | 14.3 V | 100% |
| 10/17/2023 11:23 | Move | 39mph | 3180 US-1, St. Augustine, FL 32086 | 3587.4 | 14.4 V | 100% |
| 10/17/2023 11:18 | Move | 30mph | 2971 FL-5, St. Augustine, FL 32086 | 3586.28 | 14.4 V | 100% |
| 10/17/2023 11:13 | Move | 22mph | 2745 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 11:13 | Move | 22mph | 2745 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 7:34 | Heartbeat | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.6 V | 100% |
| 10/17/2023 5:16 | Stop | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/17/2023 5:16 | Stop | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.5 V | 100% |
| 10/17/2023 5:14 | Move | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 5:14 | Move | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 4:59 | Stop | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.7 V | 100% |
| 10/17/2023 4:59 | Stop | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.7 V | 100% |
| 10/17/2023 4:57 | Move | 1mph | 2606 US-1, St. Augustine, FL 32086 | 3585.82 | 14.6 V | 100% |
| 10/17/2023 4:52 | Move | 36mph | 6464 Dixie Hwy, St. Augustine, FL 3: | 3579.97 | 14.6 V | 100% |
| 10/17/2023 4:47 | Move | 33mph | 6886 US-1, St. Augustine, FL 32086 | 3579.3 | 14.6 V | 100% |
| 10/17/2023 4:42 | Move | 66mph | 9760 FL-5, St. Augustine, FL 32086 | 3573.62 | 14.6 V | 100% |
| 10/17/2023 4:37 | Move | 70mph | 47 Old Kings Rd N, Palm Coast, FL 3: | 3565.01 | 14.6 V | 100% |
| 10/17/2023 4:32 | Move | 68mph | GQWP+CM Palm Coast, FL, USA | 3563.59 | 14.6 V | 100% |
| 10/17/2023 4:27 | Move | 0mph | 5997 State Rte 100, Palm Coast, FL | 3558.42 | 14.4 V | 100% |
| 10/17/2023 4:22 | Move | 1mph | FQCJ+M4 Palm Coast, FL, USA | 3556.28 | 14.6 V | 100% |
| 10/17/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 14.5 V | 100% |
| 10/17/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 14.5 V | 100% |
| 10/17/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.5 V | 100% |
| 10/16/2023 23:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 19:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.7 V | 100% |
| 10/16/2023 12:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 12:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 12:13 | Move | 1mph | 800 Belle Terre Pkwy Suite 212, Pali | 3554.83 | 14.6 V | 100% |
| 10/16/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 3554.79 | 14.7 V | 100% |
| 10/16/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 3554.79 | 14.7 V | 100% |
| 10/16/2023 11:57 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 3554.79 | 12.6 V | 100% |
| 10/16/2023 11:57 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 3554.79 | 12.6 V | 100% |
| 10/16/2023 11:57 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 3554.79 | 12.8 V | 100% |
| 10/16/2023 11:52 | Move | 4mph | 5600 State Rte 100, Palm Coast, FL | 3553.62 | 14.6 V | 100% |
| 10/16/2023 11:52 | Move | 4mph | 5600 State Rte 100, Palm Coast, FL | 3553.62 | 14.6 V | 100% |
| 10/16/2023 11:49 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 3553.62 | 12.6 V | 100% |
| 10/16/2023 11:49 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 3553.62 | 12.6 V | 100% |
| 10/16/2023 11:45 | Move | 14mph | 1545 Central Ave, Flagler Beach, FL | 3552.82 | 13.7 V | 100% |
| 10/16/2023 11:40 | Move | 27mph | 20 Blasdell Ct, Palm Coast, FL 3213 | 3548.65 | 13.7 V | 100% |
| 10/16/2023 11:38 | Heartbeat | 15mph | 23 Blairmore Pl, Palm Coast, FL 321 | 3548.06 | 13.6 V | 100% |
| 10/16/2023 11:35 | Move | 2mph | 216 Palm Coast Pkwy NE, Palm Coa | 3548.06 | 14.0 V | 100% |
| 10/16/2023 11:30 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 3548.06 | 13.6 V | 100% |
| 10/16/2023 11:25 | Move | 0mph | 21 Bleau Ct, Palm Coast, FL 32137 | 3547.13 | 13.8 V | 100% |
| 10/16/2023 11:20 | Move | 0mph | 5025 Old Kings Rd, Bunnell, FL 321: | 3543.19 | 14.0 V | 100% |
| 10/16/2023 11:15 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3542.02 | 14.7 V | 100% |
| 10/16/2023 11:15 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3542.02 | 14.7 V | 100% |
| 10/16/2023 11:11 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3542.02 | 12.7 V | 100% |
| 10/16/2023 11:11 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3542.02 | 12.7 V | 100% |
| 10/16/2023 11:09 | Move | 9mph | 5935 E Moody Blvd, Palm Coast, FL | 3541.75 | 14.3 V | 100% |
| 10/16/2023 11:04 | Move | 6mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 3539.52 | 14.4 V | 100% |
| 10/16/2023 11:04 | Move | 6mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 3539.52 | 14.4 V | 100% |
| 10/16/2023 10:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3539.52 | 12.6 V | 100% |
| 10/16/2023 10:45 | Move | 1mph | 73407 Lehigh Greenway Rail Trail, P | 3537.65 | 14.4 V | 100% |
| 10/16/2023 10:40 | Move | 37mph | 2 Riverina Dr, Palm Coast, FL 32164 | 3535.6 | 14.0 V | 100% |
| 10/16/2023 10:35 | Move | 0mph | 13 White Star Dr, Palm Coast, FL 32 | 3534.01 | 14.4 V | 100% |
| 10/16/2023 10:30 | Move | 0mph | 66 Patric Dr, Palm Coast, FL 32164 | 3532.76 | 14.5 V | 100% |
| 10/16/2023 10:30 | Move | 0mph | 66 Patric Dr, Palm Coast, FL 32164 | 3532.76 | 14.5 V | 100% |
| 10/16/2023 9:56 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 3532.76 | 12.6 V | 100% |
| 10/16/2023 9:56 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 3532.76 | 12.6 V | 100% |
| 10/16/2023 9:54 | Move | 10mph | 73 Patricia Dr, Palm Coast, FL 3216 | 3532.72 | 14.2 V | 100% |
| 10/16/2023 9:49 | Move | 10mph | 1 Wellington Dr, Palm Coast, FL 32: | 3531.78 | 13.7 V | 100% |
| 10/16/2023 9:44 | Move | 11mph | 61 Wellwood Ln, Palm Coast, FL 32 | 3530.44 | 13.9 V | 100% |
| 10/16/2023 9:39 | Move | 52mph | 9875 US-1, Bunnell, FL 32110 | 3526.75 | 13.7 V | 100% |
| 10/16/2023 9:34 | Move | 47mph | 10030 US-1, St. Augustine, FL 3208 | 3522.37 | 13.7 V | 100% |
| 10/16/2023 9:29 | Move | 51mph | 6424 US-1, St. Augustine, FL 32086 | 3515 | 14.0 V | 100% |
| 10/16/2023 9:24 | Move | 51mph | 6060 Dixie Hwy, St. Augustine, FL 3: | 3514.25 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/16/2023 9:19 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 3511.64 | 14.4 V | 100% |
| 10/16/2023 9:19 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 3511.64 | 14.4 V | 100% |
| 10/16/2023 9:08 | Stop | 27mph | 4175 US-1, St. Augustine, FL 32086 | 3511.64 | 12.9 V | 100% |
| 10/16/2023 9:08 | Stop | 27mph | 4175 US-1, St. Augustine, FL 32086 | 3511.64 | 12.9 V | 100% |
| 10/16/2023 9:05 | Move | 37mph | 307 Raintree Trail, St. Augustine, FL | 3511.6 | 14.5 V | 100% |
| 10/16/2023 9:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3509.41 | 14.6 V | 100% |
| 10/16/2023 9:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3509.41 | 14.6 V | 100% |
| 10/16/2023 7:39 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.6 V | 100% |
| 10/16/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.2 V | 100% |
| 10/16/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.2 V | 100% |
| 10/16/2023 4:52 | Move | 51mph | 2656 Dixie Hwy, St. Augustine, FL 3: | 3509.39 | 13.4 V | 100% |
| 10/16/2023 4:47 | Move | 60mph | 5605 Dixie Hwy, St. Augustine, FL 3: | 3505.05 | 13.6 V | 100% |
| 10/16/2023 4:42 | Move | 67mph | 7732 Dixie Hwy, St. Augustine, FL 3: | 3501.14 | 14.6 V | 100% |
| 10/16/2023 4:37 | Move | 40mph | 10024 US-1, St. Augustine, FL 3208 | 3496.35 | 14.4 V | 100% |
| 10/16/2023 4:32 | Move | 70mph | 152 Bird of Paradise Dr, Palm Coast | 3490.65 | 13.4 V | 100% |
| 10/16/2023 4:27 | Move | 63mph | 49 Pilgrim Dr, Palm Coast, FL 32164 | 3484.97 | 14.6 V | 100% |
| 10/16/2023 4:22 | Move | 0mph | 5893 E Moody Blvd, Bunnell, FL 321 | 3482.17 | 14.8 V | 100% |
| 10/16/2023 4:17 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 14.4 V | 100% |
| 10/16/2023 4:17 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 14.4 V | 100% |
| 10/16/2023 3:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 23:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 19:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.6 V | 100% |
| 10/15/2023 15:39 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.6 V | 100% |
| 10/15/2023 11:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.7 V | 100% |
| 10/15/2023 9:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 9:01 | Stop | 5mph | 8 Zenoble Pl, Palm Coast, FL 32164 | 3480.16 | 13.7 V | 100% |
| 10/15/2023 8:58 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 3479.81 | 13.5 V | 100% |
| 10/15/2023 8:53 | Move | 35mph | 855 Town Center Blvd, Palm Coast, | 3478.06 | 13.6 V | 100% |
| 10/15/2023 8:48 | Move | 52mph | 4 Old Kings Rd, Palm Coast, FL 321: | 3474.89 | 13.5 V | 100% |
| 10/15/2023 8:43 | Move | 34mph | 306 Palm Coast Pkwy NE, Palm Coa | 3473.33 | 13.6 V | 100% |
| 10/15/2023 8:40 | Stop | 27mph | 7 Laurel Oak Pl, Palm Coast, FL 321 | 3472.28 | 14.6 V | 100% |
| 10/15/2023 8:38 | Move | 0mph | 101 Palm Harbor Pkwy Unit 131, Pa | 3471.96 | 14.7 V | 100% |
| 10/15/2023 8:38 | Move | 0mph | 101 Palm Harbor Pkwy Unit 131, Pa | 3471.96 | 14.7 V | 100% |
| 10/15/2023 8:33 | Move | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 3471.96 | 12.7 V | 100% |
| 10/15/2023 8:31 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 3471.96 | 12.5 V | 100% |
| 10/15/2023 8:31 | Move | 21mph | 1 Palm Harbor Pkwy, Palm Coast, F | 3471.8 | 13.7 V | 100% |
| 10/15/2023 8:29 | Move | 28mph | 50 Palm Harbor Pkwy, Palm Coast, | 3471.75 | 13.5 V | 100% |
| 10/15/2023 8:27 | Move | 46mph | 4530 N Ocean Shore Blvd, Palm Co | 3471.43 | 13.6 V | 100% |
| 10/15/2023 8:25 | Move | 47mph | 4468 N Ocean Shore Blvd, Palm Co | 3471.31 | 13.9 V | 100% |
| 10/15/2023 8:23 | Move | 46mph | 3164 Flagler Beach to Marineland T | 3468.35 | 13.6 V | 100% |
| 10/15/2023 8:21 | Move | 36mph | 2 Shelter Cove Cir, Flagler Beach, F | 3467.18 | 13.6 V | 100% |
| 10/15/2023 8:20 | Move | 27mph | 100 Marina Bay Dr, Flagler Beach, F | 3466.42 | 13.5 V | 100% |
| 10/15/2023 8:19 | Move | 17mph | 1759 N Central Ave, Flagler Beach, | 3465.74 | 13.7 V | 100% |
| 10/15/2023 8:14 | Move | 9mph | 1401 N Central Ave, Flagler Beach, | 3465.19 | 13.7 V | 100% |
| 10/15/2023 8:09 | Move | 4mph | 1111 S Daytona Ave, Flagler Beach, | 3463.78 | 14.7 V | 100% |
| 10/15/2023 8:09 | Move | 4mph | 1111 S Daytona Ave, Flagler Beach, | 3463.78 | 14.7 V | 100% |
| 10/15/2023 8:00 | Stop | 0mph | 1200 S Daytona Ave, Flagler Beach, | 3463.78 | 12.6 V | 100% |
| 10/15/2023 8:00 | Stop | 0mph | 1200 S Daytona Ave, Flagler Beach, | 3463.78 | 12.6 V | 100% |
| 10/15/2023 7:59 | Move | 12mph | 1100 S Daytona Ave, Flagler Beach, | 3463.74 | 14.2 V | 100% |
| 10/15/2023 7:54 | Move | 39mph | 2982 S Ocean Shore Blvd, Flagler B | 3461.43 | 13.6 V | 100% |
| 10/15/2023 7:49 | Move | 45mph | 3500 S Central Ave, Flagler Beach, | 3460.77 | 13.6 V | 100% |
| 10/15/2023 7:44 | Move | 32mph | 2891 John Anderson Dr, Ormond Be | 3455.61 | 13.6 V | 100% |
| 10/15/2023 7:39 | Move | 31mph | 45 Wisteria Dr, Ormond Beach, FL 3 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:39 | Move | 31mph | 45 Wisteria Dr, Ormond Beach, FL 3 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:33 | Move | 3mph | 59 Tropical Dr, Ormond Beach, FL 3 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:28 | Move | 14mph | 1150 Sunny Shores Dr, Ormond Bea | 3454.6 | 14.6 V | 100% |
| 10/15/2023 7:28 | Move | 14mph | 1150 Sunny Shores Dr, Ormond Bea | 3454.6 | 14.6 V | 100% |
| 10/15/2023 7:23 | Stop | 2mph | 1150 Ocean Shore Blvd, Ormond Be | 3454.6 | 12.6 V | 100% |
| 10/15/2023 7:23 | Stop | 2mph | 1150 Ocean Shore Blvd, Ormond Be | 3454.6 | 12.6 V | 100% |
| 10/15/2023 7:21 | Move | 7mph | 1175 John Anderson Dr, Ormond Be | 3454.17 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | Value | Volt | % |
|---|---|---|---|---|---|---|
| 10/15/2023 7:16 | Move | 30mph | 649 N Halifax Dr, Ormond Beach, Fl | 3453.18 | 13.4 V | 100% |
| 10/15/2023 7:11 | Move | 6mph | Seton Trail & Granada IB, Ormond B | 3451.94 | 14.4 V | 100% |
| 10/15/2023 7:11 | Move | 6mph | Seton Trail & Granada IB, Ormond B | 3451.94 | 14.4 V | 100% |
| 10/15/2023 7:08 | Stop | 24mph | 100 E Granada Blvd suite 222 a, Orr | 3451.94 | 12.5 V | 100% |
| 10/15/2023 7:08 | Stop | 24mph | 100 E Granada Blvd suite 222 a, Orr | 3451.94 | 12.5 V | 100% |
| 10/15/2023 7:05 | Move | 22mph | 336 S Halifax Dr, Ormond Beach, Fl | 3451.3 | 13.6 V | 100% |
| 10/15/2023 7:00 | Move | 37mph | 940 suite a N Halifax Ave, Daytona E | 3448.67 | 13.6 V | 100% |
| 10/15/2023 6:55 | Move | 9mph | 102 E Orange Ave, Daytona Beach, I | 3446.05 | 13.6 V | 100% |
| 10/15/2023 6:50 | Move | 4mph | 500 S Beach St, Daytona Beach, FL | 3445.74 | 13.6 V | 100% |
| 10/15/2023 6:45 | Move | 9mph | Big Tree and Us 1 IB, South Daytona | 3443.54 | 13.7 V | 100% |
| 10/15/2023 6:40 | Move | 0mph | 2151 Oriole Ln, South Daytona, FL 3 | 3442.88 | 13.8 V | 100% |
| 10/15/2023 6:35 | Move | 7mph | 819 Valencia Rd, South Daytona, FL | 3442.71 | 14.8 V | 100% |
| 10/15/2023 6:35 | Move | 7mph | 819 Valencia Rd, South Daytona, FL | 3442.71 | 14.8 V | 100% |
| 10/15/2023 6:33 | Stop | 0mph | 826 Pineapple Rd, South Daytona, F | 3442.71 | 12.6 V | 100% |
| 10/15/2023 6:33 | Stop | 0mph | 826 Pineapple Rd, South Daytona, F | 3442.71 | 12.6 V | 100% |
| 10/15/2023 6:29 | Move | 5mph | 2900 S Nova Rd #1, South Daytona, | 3441.72 | 13.8 V | 100% |
| 10/15/2023 6:24 | Move | 0mph | 166 Tyler Dr, Port Orange, FL 32129 | 3441.47 | 13.6 V | 100% |
| 10/15/2023 6:19 | Move | 11mph | 176 Becky Dr, Port Orange, FL 3212 | 3441.47 | 13.9 V | 100% |
| 10/15/2023 6:14 | Move | 0mph | Nova Dunlawton SB, Port Orange, F | 3439.65 | 13.6 V | 100% |
| 10/15/2023 6:09 | Move | 7mph | 924 Ashmeade Ct, Port Orange, FL : | 3438.66 | 14.8 V | 100% |
| 10/15/2023 6:09 | Move | 7mph | 924 Ashmeade Ct, Port Orange, FL : | 3438.66 | 14.8 V | 100% |
| 10/15/2023 6:03 | Stop | 0mph | 917 Ashmeade Ct, Port Orange, FL : | 3438.66 | 12.6 V | 100% |
| 10/15/2023 6:03 | Stop | 0mph | 917 Ashmeade Ct, Port Orange, FL : | 3438.66 | 12.6 V | 100% |
| 10/15/2023 5:59 | Move | 11mph | Taylor & Boggs Ford Ob, Port Orang | 3437.64 | 13.7 V | 100% |
| 10/15/2023 5:54 | Move | 47mph | 1955 Taylor Rd, Port Orange, FL 321 | 3434.81 | 13.7 V | 100% |
| 10/15/2023 5:49 | Move | 56mph | Shunz Rd, Port Orange, FL 32128 | 3431.92 | 14.0 V | 100% |
| 10/15/2023 5:44 | Move | 57mph | 1759 Tomoka Farms Rd, Port Orang | 3430.81 | 13.7 V | 100% |
| 10/15/2023 5:39 | Move | 45mph | Int'l Spdway & Professional IB, Dayt | 3428.41 | 13.7 V | 100% |
| 10/15/2023 5:34 | Move | 70mph | 269 I-95, Ormond Beach, FL 32174 | 3421.02 | 13.7 V | 100% |
| 10/15/2023 5:29 | Move | 68mph | 614 N Tymber Creek Rd, Ormond Be | 3419.56 | 13.7 V | 100% |
| 10/15/2023 5:24 | Move | 62mph | 5845 US-1, Bunnell, FL 32110 | 3411.6 | 13.7 V | 100% |
| 10/15/2023 5:19 | Move | 60mph | CQ6W+R5 Bunnell, FL, USA | 3410.38 | 13.7 V | 100% |
| 10/15/2023 5:14 | Move | 52mph | 800 Belle Terre Pkwy, Palm Coast, F | 3405.02 | 14.2 V | 100% |
| 10/15/2023 5:09 | Move | 50mph | 21 Ryecliffe Dr, Palm Coast, FL 321 | 3404.03 | 13.7 V | 100% |
| 10/15/2023 5:04 | Move | 11mph | 77 Ryecliffe Dr, Palm Coast, FL 321 | 3403.58 | 14.5 V | 100% |
| 10/15/2023 5:00 | Heartbeat | 11mph | 46 E Diamond Dr, Palm Coast, FL 3: | 3402.75 | 14.5 V | 100% |
| 10/15/2023 4:59 | Move | 0mph | 28 Easterly Pl, Palm Coast, FL 3216 | 3402.75 | 14.4 V | 100% |
| 10/15/2023 4:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 14.4 V | 100% |
| 10/15/2023 4:49 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 14.6 V | 100% |
| 10/15/2023 4:49 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 14.6 V | 100% |
| 10/15/2023 1:00 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 12.6 V | 100% |
| 10/14/2023 21:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 12.7 V | 100% |
| 10/14/2023 19:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 12.2 V | 100% |
| 10/14/2023 19:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3402.34 | 12.2 V | 100% |
| 10/14/2023 19:04 | Move | 44mph | 4490 US-1, Bunnell, FL 32110 | 3397.88 | 13.4 V | 100% |
| 10/14/2023 18:59 | Move | 35mph | HP5G+84 Palm Coast, FL, USA | 3395.53 | 13.4 V | 100% |
| 10/14/2023 18:54 | Move | 24mph | HPQC+MG Palm Coast, FL, USA | 3393.39 | 13.4 V | 100% |
| 10/14/2023 18:49 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 14.5 V | 100% |
| 10/14/2023 18:49 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 14.5 V | 100% |
| 10/14/2023 18:44 | Stop | 6mph | 101 Matanzas Woods Pkwy, Bunnel | 3392.45 | 12.6 V | 100% |
| 10/14/2023 18:44 | Stop | 6mph | 101 Matanzas Woods Pkwy, Bunnel | 3392.45 | 12.6 V | 100% |
| 10/14/2023 18:43 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 14.4 V | 100% |
| 10/14/2023 18:43 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 14.4 V | 100% |
| 10/14/2023 18:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 12.2 V | 100% |
| 10/14/2023 18:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 12.2 V | 100% |
| 10/14/2023 18:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3392.45 | 14.1 V | 100% |
| 10/14/2023 18:29 | Move | 17mph | 36 Farmsworth Dr, Palm Coast, FL : | 3388.64 | 13.4 V | 100% |
| 10/14/2023 18:24 | Move | 22mph | 43 Fortress Pl, Palm Coast, FL 3213 | 3388.04 | 13.4 V | 100% |
| 10/14/2023 18:19 | Move | 16mph | 1 Fortress Pl, Palm Coast, FL 32137 | 3387.85 | 13.4 V | 100% |
| 10/14/2023 18:14 | Move | 42mph | 2423 Matanzas Woods Pkwy, Palm | 3385.37 | 14.1 V | 100% |

| Date/Time | Status | Speed | Location | | | % |
|---|---|---|---|---|---|---|
| 10/14/2023 18:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3383.11 | 14.2 V | 100% |
| 10/14/2023 18:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3383.11 | 14.2 V | 100% |
| 10/14/2023 17:42 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 3383.11 | 12.3 V | 100% |
| 10/14/2023 17:42 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 3383.11 | 12.3 V | 100% |
| 10/14/2023 17:40 | Stop | 41mph | 165 Matanzas Woods Pkwy, Bunnel | 3383.05 | 13.4 V | 100% |
| 10/14/2023 17:39 | Move | 26mph | 44 Louisville Dr, Palm Coast, FL 321 | 3382.18 | 13.4 V | 100% |
| 10/14/2023 17:39 | Move | 26mph | 44 Louisville Dr, Palm Coast, FL 321 | 3382.18 | 13.4 V | 100% |
| 10/14/2023 17:39 | Stop | 20mph | 44 Louisville Dr, Palm Coast, FL 321 | 3382.18 | 13.1 V | 100% |
| 10/14/2023 17:31 | Stop | 11mph | 99 Bud Hollow Dr, Palm Coast, FL 3 | 3381.71 | 13.4 V | 100% |
| 10/14/2023 17:27 | Move | 11mph | JP2G+P8 Palm Coast, FL, USA | 3380.74 | 13.5 V | 100% |
| 10/14/2023 17:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3380.15 | 14.4 V | 100% |
| 10/14/2023 17:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3380.15 | 14.4 V | 100% |
| 10/14/2023 17:14 | Stop | 19mph | HPVM+2F Palm Coast, FL, USA | 3380.15 | 12.3 V | 100% |
| 10/14/2023 17:14 | Stop | 19mph | HPVM+2F Palm Coast, FL, USA | 3380.15 | 12.3 V | 100% |
| 10/14/2023 17:10 | Move | 23mph | 5730 Belle Terre Pkwy, Palm Coast, | 3379.7 | 13.6 V | 100% |
| 10/14/2023 17:05 | Move | 18mph | 79 Butterfield Dr, Palm Coast, FL 32 | 3379.63 | 14.1 V | 100% |
| 10/14/2023 17:00 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3377.85 | 14.2 V | 100% |
| 10/14/2023 17:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3377.85 | 14.1 V | 100% |
| 10/14/2023 17:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3377.85 | 14.1 V | 100% |
| 10/14/2023 16:42 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3377.85 | 12.3 V | 100% |
| 10/14/2023 16:41 | Stop | 0mph | 44 Buttonworth Dr, Palm Coast, FL | 3375.97 | 12.2 V | 100% |
| 10/14/2023 16:34 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.34 | 13.4 V | 100% |
| 10/14/2023 16:32 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.34 | 13.3 V | 100% |
| 10/14/2023 16:31 | Stop | 21mph | 243 Birchwood Dr, Palm Coast, FL 3 | 3375.26 | 13.5 V | 100% |
| 10/14/2023 16:28 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.17 | 13.6 V | 100% |
| 10/14/2023 16:23 | Move | 40mph | 5 Ludlow Ln W, Palm Coast, FL 321 | 3374.33 | 14.0 V | 100% |
| 10/14/2023 16:18 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 3372.52 | 13.9 V | 100% |
| 10/14/2023 16:18 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 3372.52 | 13.9 V | 100% |
| 10/14/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3372.52 | 12.3 V | 100% |
| 10/14/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3372.52 | 12.3 V | 100% |
| 10/14/2023 16:05 | Move | 11mph | JP39+72 Palm Coast, FL, USA | 3372.41 | 13.4 V | 100% |
| 10/14/2023 16:00 | Move | 0mph | 27 Buffalo Plains Ln, Palm Coast, Fl | 3371.07 | 13.5 V | 100% |
| 10/14/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3369.67 | 14.5 V | 100% |
| 10/14/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3369.67 | 14.5 V | 100% |
| 10/14/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3369.67 | 12.2 V | 100% |
| 10/14/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3369.67 | 12.2 V | 100% |
| 10/14/2023 15:48 | Move | 0mph | 24 Longfellow Dr, Palm Coast, FL 3 | 3369.05 | 13.4 V | 100% |
| 10/14/2023 15:43 | Move | 0mph | 1 Frank Pl, Palm Coast, FL 32137 | 3366.51 | 13.5 V | 100% |
| 10/14/2023 15:38 | Move | 0mph | 2 Flat Rock Ln, Palm Coast, FL 3213 | 3366.15 | 13.3 V | 100% |
| 10/14/2023 15:33 | Move | 4mph | 18B Louisville Dr, Palm Coast, FL 32 | 3364.05 | 14.3 V | 100% |
| 10/14/2023 15:33 | Move | 4mph | 18B Louisville Dr, Palm Coast, FL 32 | 3364.05 | 14.3 V | 100% |
| 10/14/2023 15:28 | Stop | 4mph | 18B Louisville Dr, Palm Coast, FL 32 | 3364.05 | 12.5 V | 100% |
| 10/14/2023 15:28 | Stop | 4mph | 18B Louisville Dr, Palm Coast, FL 32 | 3364.05 | 12.5 V | 100% |
| 10/14/2023 15:25 | Move | 6mph | 4 La Mancha Dr, Palm Coast, FL 321 | 3363.76 | 13.3 V | 100% |
| 10/14/2023 15:20 | Move | 37mph | 67 Columbia Ln, Palm Coast, FL 32 | 3361.05 | 13.4 V | 100% |
| 10/14/2023 15:15 | Move | 27mph | 144 Florida Park Dr N, Palm Coast, | 3360.11 | 14.2 V | 100% |
| 10/14/2023 15:10 | Move | 35mph | 1195 Palm Harbor Pkwy, Palm Coas | 3359.88 | 13.4 V | 100% |
| 10/14/2023 15:05 | Move | 11mph | JP2F+GJ Palm Coast, FL, USA | 3356.09 | 13.4 V | 100% |
| 10/14/2023 15:00 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm C | 3355.6 | 14.6 V | 100% |
| 10/14/2023 15:00 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm C | 3355.6 | 14.6 V | 100% |
| 10/14/2023 14:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3355.6 | 12.6 V | 100% |
| 10/14/2023 14:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3355.6 | 12.6 V | 100% |
| 10/14/2023 14:53 | Move | 16mph | 45 Matanzas Woods Pkwy, Bunnell, | 3355.48 | 13.4 V | 100% |
| 10/14/2023 14:48 | Move | 25mph | 28 Langdon Dr, Palm Coast, FL 321 | 3354.1 | 13.4 V | 100% |
| 10/14/2023 14:43 | Move | 12mph | 3 Laramie Dr, Palm Coast, FL 32137 | 3353.43 | 13.4 V | 100% |
| 10/14/2023 14:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.99 | 14.5 V | 100% |
| 10/14/2023 14:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.99 | 14.5 V | 100% |
| 10/14/2023 14:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.99 | 12.6 V | 100% |
| 10/14/2023 14:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.99 | 12.6 V | 100% |
| 10/14/2023 14:18 | Move | 0mph | 125 Matanzas Woods Pkwy, Bunnel | 3351.82 | 13.8 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/14/2023 14:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.66 | 14.4 V | 100% |
| 10/14/2023 14:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3351.66 | 14.4 V | 100% |
| 10/14/2023 14:02 | Stop | 7mph | JP38+4W Palm Coast, FL, USA | 3351.66 | 12.6 V | 100% |
| 10/14/2023 14:02 | Stop | 7mph | JP38+4W Palm Coast, FL, USA | 3351.66 | 12.6 V | 100% |
| 10/14/2023 14:00 | Move | 11mph | 45 Matanzas Woods Pkwy, Bunnell, | 3351.63 | 13.6 V | 100% |
| 10/14/2023 13:55 | Move | 19mph | 85 Farmsworth Dr, Palm Coast, FL 3 | 3347.8 | 13.4 V | 100% |
| 10/14/2023 13:50 | Move | 25mph | 51 Francis Ln, Palm Coast, FL 3213 | 3347.29 | 13.4 V | 100% |
| 10/14/2023 13:45 | Move | 47mph | 7 Bidding Pl, Palm Coast, FL 32137 | 3345.24 | 13.4 V | 100% |
| 10/14/2023 13:40 | Move | 54mph | 15 Ludlow Ln W, Palm Coast, FL 32 | 3344.56 | 14.1 V | 100% |
| 10/14/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3342.86 | 14.4 V | 100% |
| 10/14/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3342.86 | 14.4 V | 100% |
| 10/14/2023 13:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3342.86 | 12.6 V | 100% |
| 10/14/2023 13:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3342.86 | 12.6 V | 100% |
| 10/14/2023 13:01 | Move | 66mph | GPPM+G3 Palm Coast, FL, USA | 3338.19 | 13.8 V | 100% |
| 10/14/2023 13:00 | Heartbeat | 65mph | GPCM+HV Palm Coast, FL, USA | 3337.15 | 14.0 V | 100% |
| 10/14/2023 12:56 | Move | 63mph | 3363 N State St, Bunnell, FL 32110 | 3337.15 | 13.8 V | 100% |
| 10/14/2023 12:51 | Move | 40mph | 1400 E. Moody (Sr100), Suite D, Bu | 3334.57 | 14.2 V | 100% |
| 10/14/2023 12:46 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 3332.84 | 14.5 V | 100% |
| 10/14/2023 12:46 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 3332.84 | 14.5 V | 100% |
| 10/14/2023 9:28 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 3332.84 | 12.6 V | 100% |
| 10/14/2023 9:28 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 3332.84 | 12.6 V | 100% |
| 10/14/2023 9:25 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 3216 | 3332.45 | 14.2 V | 100% |
| 10/14/2023 9:20 | Move | 0mph | 55 Ryecliffe Dr, Palm Coast, FL 321 | 3330.89 | 13.9 V | 100% |
| 10/14/2023 9:15 | Move | 2mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.3 V | 100% |
| 10/14/2023 9:15 | Move | 2mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.3 V | 100% |
| 10/14/2023 9:05 | Stop | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 13.0 V | 100% |
| 10/14/2023 9:05 | Stop | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 13.0 V | 100% |
| 10/14/2023 9:05 | Move | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.5 V | 100% |
| 10/14/2023 9:05 | Move | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.5 V | 100% |
| 10/14/2023 9:00 | Heartbeat | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:54 | Stop | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:47 | Move | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:45 | Stop | 0mph | 31 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.6 V | 100% |
| 10/14/2023 8:45 | Move | 0mph | 31 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.6 V | 100% |
| 10/14/2023 8:43 | Move | 45mph | 9 Riverview Pl, Palm Coast, FL 3216 | 3329.3 | 13.5 V | 100% |
| 10/14/2023 8:41 | Move | 9mph | 127 Whiteview Pkwy, Palm Coast, F | 3328.54 | 13.5 V | 100% |
| 10/14/2023 8:39 | Move | 4mph | 1 Wood Ash Ln, Palm Coast, FL 321 | 3327.23 | 13.7 V | 100% |
| 10/14/2023 8:37 | Move | 62mph | 5116 FL-5, Palm Coast, FL 32137 | 3326.37 | 13.6 V | 100% |
| 10/14/2023 8:36 | Stop | 46mph | 1 Commerce Blvd, Palm Coast, FL 3 | 3325.3 | 13.5 V | 100% |
| 10/14/2023 8:36 | Stop | 46mph | 1 Commerce Blvd, Palm Coast, FL 3 | 3325.3 | 13.5 V | 100% |
| 10/14/2023 8:36 | Move | 14mph | 5098 Palm Coast Pkwy NE, Palm Co | 3325.15 | 13.5 V | 100% |
| 10/14/2023 8:31 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 3321.54 | 14.6 V | 100% |
| 10/14/2023 8:31 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 3321.54 | 14.6 V | 100% |
| 10/14/2023 8:29 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3321.54 | 12.5 V | 100% |
| 10/14/2023 8:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3321.51 | 12.6 V | 100% |
| 10/14/2023 8:27 | Move | 45mph | 92 Hulett Wds Rd, Palm Coast, FL 3 | 3321 | 13.5 V | 100% |
| 10/14/2023 8:25 | Move | 66mph | 48 Saw Ml Ct, Palm Coast, FL 3216 | 3320.26 | 14.1 V | 100% |
| 10/14/2023 8:23 | Stop | 64mph | 8696 US-1, St. Augustine, FL 32086 | 3313.52 | 13.5 V | 100% |
| 10/14/2023 8:18 | Move | 64mph | 8696 US-1, St. Augustine, FL 32086 | 3313.52 | 13.6 V | 100% |
| 10/14/2023 8:13 | Move | 59mph | 5840 Dixie Hwy, St. Augustine, FL 3 | 3308.92 | 13.5 V | 100% |
| 10/14/2023 8:08 | Move | 18mph | 747 Viscaya Blvd, St. Augustine, FL | 3307.08 | 13.5 V | 100% |
| 10/14/2023 8:03 | Move | 16mph | 521 E Watson Rd, St. Augustine, FL | 3306.67 | 13.5 V | 100% |
| 10/14/2023 7:58 | Move | 16mph | 165 Amistad Dr, St. Augustine, FL 3 | 3306.56 | 13.6 V | 100% |
| 10/14/2023 7:53 | Move | 31mph | 100 King Arthur Ct, St. Augustine, Fl | 3306.32 | 13.6 V | 100% |
| 10/14/2023 7:48 | Move | 7mph | 1204 Eastwood Ct, St. Augustine, Fl | 3305.49 | 14.4 V | 100% |
| 10/14/2023 7:48 | Move | 7mph | 1204 Eastwood Ct, St. Augustine, Fl | 3305.49 | 14.4 V | 100% |
| 10/14/2023 7:44 | Stop | 0mph | 1205 Eastwood Ct, St. Augustine, Fl | 3305.49 | 12.6 V | 100% |
| 10/14/2023 7:22 | Move | 0mph | 22 Huesca Ct, St. Augustine, FL 320 | 3300.94 | 13.6 V | 100% |
| 10/14/2023 7:15 | Move | 0mph | 121 Logrono Ct, St Augustine Beach | 3300.04 | 13.6 V | 100% |
| 10/14/2023 7:13 | Move | 0mph | 163 Caminha Rd, St Augustine Beac | 3299.93 | 14.2 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 7:11 | Move | 7mph | 163 Caminha Rd, St Augustine Bea | 3299.93 | 13.5 V | 100% |
| 10/14/2023 7:09 | Move | 27mph | 1710 FL-207, St. Augustine, FL 320 | 3299.58 | 13.6 V | 100% |
| 10/14/2023 7:07 | Move | 72mph | 2493 State Rd 207, St. Augustine, Fl | 3298.03 | 14.0 V | 100% |
| 10/14/2023 7:05 | Move | 72mph | 3790 Deerpark Blvd, Elkton, FL 320 | 3297.57 | 13.6 V | 100% |
| 10/14/2023 7:03 | Move | 73mph | 2989 Co Rd 214, St. Augustine, FL 3 | 3295.41 | 13.6 V | 100% |
| 10/14/2023 7:01 | Move | 76mph | 950 Law Enforcement Wy., St. Augu | 3293.01 | 13.6 V | 100% |
| 10/14/2023 6:59 | Move | 78mph | 559 Outlet Mall Blvd, St. Augustine, | 3290.65 | 13.6 V | 100% |
| 10/14/2023 6:57 | Move | 76mph | 321S I-95, St. Augustine, FL 32092 | 3287.97 | 13.6 V | 100% |
| 10/14/2023 6:55 | Move | 63mph | I-95, St. Augustine, FL 32095 | 3286.01 | 13.6 V | 100% |
| 10/14/2023 6:53 | Move | 42mph | 440 N Legacy Trail, St. Augustine, Fl | 3283.37 | 13.6 V | 100% |
| 10/14/2023 6:51 | Move | 42mph | 328S I-95, St. Augustine, FL 32092 | 3280.82 | 13.7 V | 100% |
| 10/14/2023 6:49 | Stop | 30mph | 1790 County Rd 210, St Johns, FL 3: | 3279.86 | 14.4 V | 100% |
| 10/14/2023 6:42 | Move | 4mph | 120 Fireworks Alley, St. Augustine, | 3279.73 | 13.6 V | 100% |
| 10/14/2023 6:40 | Move | 0mph | 1675 County Rd 210, St. Augustine, | 3279.56 | 13.7 V | 100% |
| 10/14/2023 6:38 | Move | 41mph | 1310 County Rd 210, St Johns, FL 3: | 3278.74 | 13.8 V | 100% |
| 10/14/2023 6:36 | Move | 22mph | 108 Charlie Way, St. Augustine, FL 3 | 3278.23 | 13.6 V | 100% |
| 10/14/2023 6:34 | Move | 21mph | 129 Charlie Way, St. Augustine, FL 3 | 3278.2 | 13.6 V | 100% |
| 10/14/2023 6:32 | Move | 50mph | 855 County Rd 210, St Johns FL 322 | 3277.66 | 14.1 V | 100% |
| 10/14/2023 6:30 | Move | 42mph | 623 Valley Ridge Blvd, Ponte Vedra | 3276.2 | 13.6 V | 100% |
| 10/14/2023 6:28 | Move | 40mph | 226 Citrus Ridge Dr, Ponte Vedra Be | 3275.8 | 13.6 V | 100% |
| 10/14/2023 6:26 | Move | 30mph | 170 Woodworth Ln, Nocatee, FL 320 | 3274.06 | 13.6 V | 100% |
| 10/14/2023 6:24 | Move | 39mph | 1315 Nocatee Pkwy, Ponte Vedra Be | 3273.6 | 13.6 V | 100% |
| 10/14/2023 6:22 | Move | 27mph | 834 Crosswater Pkwy, Ponte Vedra | 3272.89 | 13.7 V | 100% |
| 10/14/2023 6:19 | Stop | 1mph | 1764 Crosswater Pkwy, Ponte Vedra | 3272.81 | 13.7 V | 100% |
| 10/14/2023 6:12 | Move | 4mph | 180 Bermuda Greens Ave, Ponte Ve | 3271.81 | 13.6 V | 100% |
| 10/14/2023 6:10 | Move | 0mph | 216 Bermuda Greens Ave, Ponte Ve | 3271.76 | 13.6 V | 100% |
| 10/14/2023 6:08 | Move | 11mph | 80 Oyster Bay Way, Ponte Vedra Bea | 3271.5 | 13.9 V | 100% |
| 10/14/2023 6:06 | Move | 16mph | 80 Cape San Blas Way, Ponte Vedra | 3271.3 | 13.7 V | 100% |
| 10/14/2023 6:04 | Move | 32mph | 3HWQ+XV Nocatee, FL, USA | 3270.53 | 13.9 V | 100% |
| 10/14/2023 6:02 | Move | 36mph | Crosswater Pkwy, Ponte Vedra Bea | 3270.42 | 14.0 V | 100% |
| 10/14/2023 6:00 | Move | 54mph | 2041 Nocatee Pkwy, Ponte Vedra B | 3269.2 | 13.6 V | 100% |
| 10/14/2023 5:58 | Move | 59mph | 2135 County Rd 210, Nocatee, FL 3 | 3269 | 13.6 V | 100% |
| 10/14/2023 5:56 | Move | 28mph | 498 S Mill View Way, Ponte Vedra B | 3267.12 | 13.9 V | 100% |
| 10/14/2023 5:54 | Move | 28mph | 498 S Mill View Way, Ponte Vedra B | 3267.05 | 13.6 V | 100% |
| 10/14/2023 5:52 | Move | 17mph | 428 S Mill View Way, Ponte Vedra B | 3266.78 | 13.6 V | 100% |
| 10/14/2023 5:50 | Move | 14mph | 934 Fiddlers Creek Rd, Ponte Vedra | 3266.59 | 14.1 V | 100% |
| 10/14/2023 5:48 | Move | 14mph | 445 S Mill View Way, Ponte Vedra B | 3266.35 | 13.6 V | 100% |
| 10/14/2023 5:46 | Move | 14mph | 3896B Palm Vly Rd, Ponte Vedra Be | 3265.3 | 13.6 V | 100% |
| 10/14/2023 5:44 | Move | 14mph | 298 Odom's Mill Blvd, Ponte Vedra I | 3264.8 | 14.1 V | 100% |
| 10/14/2023 5:42 | Move | 20mph | 736 Mill Stream Rd, Ponte Vedra Be | 3264.45 | 13.6 V | 100% |
| 10/14/2023 5:40 | Move | 20mph | 336 Odom's Mill Blvd, Ponte Vedra I | 3264.05 | 13.3 V | 100% |
| 10/14/2023 5:38 | Move | 19mph | 304 Odom's Mill Blvd, Ponte Vedra I | 3263.95 | 14.0 V | 100% |
| 10/14/2023 5:36 | Move | 45mph | 117 Meeting Way, Ponte Vedra Bea | 3263.34 | 13.6 V | 100% |
| 10/14/2023 5:34 | Move | 16mph | 216 Payasada Cir, Ponte Vedra Bea | 3262.04 | 13.6 V | 100% |
| 10/14/2023 5:32 | Move | 16mph | 833 A1A Scenic and Historic Coasta | 3260.83 | 13.6 V | 100% |
| 10/14/2023 5:30 | Move | 30mph | 4573 Ocean Pl, Ponte Vedra Beach, | 3259.93 | 13.6 V | 100% |
| 10/14/2023 5:28 | Move | 30mph | 103B Solana Rd, Ponte Vedra Beach | 3258.73 | 13.8 V | 100% |
| 10/14/2023 5:26 | Move | 30mph | 212 Ponte Vedra Park Dr, Ponte Ved | 3257.32 | 13.9 V | 100% |
| 10/14/2023 5:24 | Move | 30mph | 215 38th Ave S, Jacksonville Beach, | 3256.49 | 13.6 V | 100% |
| 10/14/2023 5:22 | Move | 30mph | S. 3rd St. & S. 16th Ave., Jacksonvill | 3255.61 | 13.8 V | 100% |
| 10/14/2023 5:20 | Move | 30mph | 500 3rd St N, Jacksonville Beach, Fl | 3254.17 | 13.7 V | 100% |
| 10/14/2023 5:18 | Move | 30mph | 1112 3rd St, Neptune Beach, FL 322 | 3252.6 | 13.6 V | 100% |
| 10/14/2023 5:16 | Move | 0mph | 701 Atlantic Blvd, Atlantic Beach, Fl | 3251.77 | 14.0 V | 100% |
| 10/14/2023 5:14 | Move | 57mph | 2278 Atlantic Blvd, Neptune Beach, | 3250.83 | 13.6 V | 100% |
| 10/14/2023 5:12 | Move | 0mph | Atlantic Blvd. & San Pablo Rd. N., Ja | 3249.09 | 13.5 V | 100% |
| 10/14/2023 5:10 | Move | 38mph | 2001 Hodges Blvd, Jacksonville, FL | 3248.34 | 13.6 V | 100% |
| 10/14/2023 5:08 | Move | 0mph | 2385 Companion Cir W, Jacksonvill | 3248.02 | 13.5 V | 100% |
| 10/14/2023 5:06 | Move | 39mph | 2522 Egrets Marsh Ct, Jacksonville, | 3247.68 | 13.6 V | 100% |
| 10/14/2023 5:04 | Move | 6mph | 13637 Beach Blvd, Jacksonville, FL | 3246.65 | 13.4 V | 100% |
| 10/14/2023 5:02 | Move | 43mph | 12667 Beach Blvd, Jacksonville, FL | 3245.03 | 13.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 5:00 Heartbeat | 43mph | 12667 Beach Blvd, Jacksonville, FL | 3245.03 | 13.4 V | 100% |
| 10/14/2023 5:00 Move | 19mph | 2348 Alexia Cir, Jacksonville, FL 322 | 3245.03 | 13.5 V | 100% |
| 10/14/2023 4:59 Stop | 9mph | 12341 Kate Ln, Jacksonville, FL 322 | 3244.95 | 13.4 V | 100% |
| 10/14/2023 4:56 Move | 4mph | 2540 Alexia Cir, Jacksonville, FL 322 | 3244.72 | 13.5 V | 100% |
| 10/14/2023 4:51 Move | 7mph | 12223 Wynnfield Lakes Cir, Jackson | 3243.84 | 14.3 V | 100% |
| 10/14/2023 4:46 Move | 13mph | 2037 Hovington Cir W, Jacksonville, | 3243.09 | 14.7 V | 100% |
| 10/14/2023 4:46 Move | 13mph | 2037 Hovington Cir W, Jacksonville, | 3243.09 | 14.7 V | 100% |
| 10/14/2023 4:36 Stop | 0mph | 2044 Hovington Cir E, Jacksonville, | 3243.09 | 12.3 V | 100% |
| 10/14/2023 4:36 Move | 0mph | 2044 Hovington Cir E, Jacksonville, | 3243.09 | 12.3 V | 100% |
| 10/14/2023 4:34 Move | 9mph | 2001 Brighton Bay Trail, Jacksonville | 3242.7 | 14.3 V | 100% |
| 10/14/2023 4:29 Move | 14mph | 12275 Forest Gate Dr N, Jacksonvill | 3242.4 | 14.3 V | 100% |
| 10/14/2023 4:24 Move | 4mph | 12340 Finns Cove Trail, Jacksonville | 3242.06 | 14.3 V | 100% |
| 10/14/2023 4:23 Stop | 0mph | 12363 Brighton Bay Trail, Jacksonvil | 3241.78 | 14.4 V | 100% |
| 10/14/2023 4:18 Move | 0mph | 2085 Hovington Cir E, Jacksonville, | 3241.21 | 14.3 V | 100% |
| 10/14/2023 4:13 Move | 15mph | 12575 Ashmore Green Dr, Jacksonv | 3240.84 | 14.4 V | 100% |
| 10/14/2023 4:08 Move | 3mph | 12637 Farmington Ct, Jacksonville, | 3240.29 | 14.3 V | 100% |
| 10/14/2023 4:03 Move | 32mph | 12816 Josslyn Ln, Jacksonville, FL 3 | 3239.05 | 14.4 V | 100% |
| 10/14/2023 3:58 Move | 42mph | Kernan Blvd S, Jacksonville, FL 322⁴ | 3238.59 | 14.4 V | 100% |
| 10/14/2023 3:53 Move | 58mph | J Turner Butler Blvd, Jacksonville, Fl | 3236.04 | 14.4 V | 100% |
| 10/14/2023 3:48 Move | 62mph | FL-9A, Jacksonville, FL 32256 | 3231.01 | 14.4 V | 100% |
| 10/14/2023 3:43 Move | 63mph | I-95, Jacksonville, FL 32258 | 3225.88 | 14.4 V | 100% |
| 10/14/2023 3:38 Move | 70mph | I-95, St. Augustine, FL 32095 | 3220.4 | 14.4 V | 100% |
| 10/14/2023 3:33 Move | 71mph | XH35+5H St. Augustine, FL, USA | 3214.42 | 14.4 V | 100% |
| 10/14/2023 3:28 Move | 69mph | 382 Falcon Ridge Rd, St. Augustine, | 3208.64 | 14.4 V | 100% |
| 10/14/2023 3:23 Move | 66mph | 309S I-95, Elkton, FL 32033 | 3202.95 | 14.4 V | 100% |
| 10/14/2023 3:18 Move | 68mph | I-95, Hastings, FL 32145 | 3197.34 | 14.4 V | 100% |
| 10/14/2023 3:13 Move | 70mph | 55 Luther Dr, Palm Coast, FL 32137 | 3187.75 | 14.4 V | 100% |
| 10/14/2023 3:08 Move | 70mph | 142 Bird of Paradise Dr, Palm Coast | 3186.37 | 14.3 V | 100% |
| 10/14/2023 3:03 Move | 63mph | 25 Pilgrim Dr, Palm Coast, FL 32164 | 3180.97 | 14.4 V | 100% |
| 10/14/2023 2:58 Move | 12mph | FQCJ+PH Palm Coast, FL, USA | 3177.55 | 14.4 V | 100% |
| 10/14/2023 2:53 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 14.6 V | 100% |
| 10/14/2023 2:53 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 14.6 V | 100% |
| 10/14/2023 1:00 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 12.6 V | 100% |
| 10/13/2023 21:00 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 12.6 V | 100% |
| 10/13/2023 18:17 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 12.3 V | 100% |
| 10/13/2023 18:17 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3177.23 | 12.3 V | 100% |
| 10/13/2023 18:15 Move | 6mph | 4571 E Moody Blvd, Bunnell, FL 321 | 3176.85 | 13.7 V | 100% |
| 10/13/2023 18:13 Stop | 0mph | 5289 State Rte 100, Palm Coast, FL | 3176.16 | 13.7 V | 100% |
| 10/13/2023 18:09 Stop | 5mph | 6125 State Rte 100, Flagler Beach, I | 3174.21 | 14.4 V | 100% |
| 10/13/2023 18:09 Move | 5mph | 6125 State Rte 100, Flagler Beach, I | 3174.21 | 14.4 V | 100% |
| 10/13/2023 18:07 Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 12.5 V | 100% |
| 10/13/2023 18:07 Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 12.5 V | 100% |
| 10/13/2023 18:05 Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 14.2 V | 100% |
| 10/13/2023 18:05 Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 14.2 V | 100% |
| 10/13/2023 18:01 Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 12.3 V | 100% |
| 10/13/2023 18:01 Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 3174.21 | 12.3 V | 100% |
| 10/13/2023 17:59 Move | 19mph | 5997 State Rte 100, Palm Coast, FL | 3174.05 | 13.4 V | 100% |
| 10/13/2023 17:54 Move | 2mph | FQGM+V5 Palm Coast, FL, USA | 3172.05 | 13.9 V | 100% |
| 10/13/2023 17:49 Move | 14mph | 14 Zebulon Pl, Palm Coast, FL 3216 | 3171.48 | 14.0 V | 100% |
| 10/13/2023 17:49 Move | 14mph | 14 Zebulon Pl, Palm Coast, FL 3216 | 3171.48 | 14.0 V | 100% |
| 10/13/2023 17:25 Stop | 0mph | 1000 Belle Terre Blvd, Palm Coast, | 3171.48 | 12.3 V | 100% |
| 10/13/2023 17:25 Stop | 0mph | 1000 Belle Terre Blvd, Palm Coast, | 3171.48 | 12.3 V | 100% |
| 10/13/2023 17:23 Move | 1mph | 91 Zebulahs Trail, Palm Coast, FL 3 | 3171.29 | 13.6 V | 100% |
| 10/13/2023 17:18 Move | 42mph | 17 Kaiser Pl, Palm Coast, FL 32164 | 3168.94 | 13.7 V | 100% |
| 10/13/2023 17:13 Move | 29mph | 80 S Old Dixie Hwy, Bunnell, FL 321 | 3166.01 | 13.9 V | 100% |
| 10/13/2023 17:07 Move | 0mph | 3760 Roscommon Dr, Ormond Bea⁻ | 3163.18 | 14.0 V | 100% |
| 10/13/2023 17:07 Move | 0mph | 3760 Roscommon Dr, Ormond Bea⁻ | 3163.18 | 14.0 V | 100% |
| 10/13/2023 17:00 Heartbeat | 0mph | 3754 Roscommon Dr, Ormond Bea⁻ | 3163.18 | 12.7 V | 100% |
| 10/13/2023 16:56 Stop | 0mph | 3754 Roscommon Dr, Ormond Bea⁻ | 3163.18 | 12.2 V | 100% |
| 10/13/2023 16:56 Stop | 0mph | 3754 Roscommon Dr, Ormond Bea⁻ | 3163.18 | 12.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/2023 16:55 | Move | 11mph | 3768 Roscommon Dr, Ormond Beac | 3163.12 | 13.4 V | 100% |
| 10/13/2023 16:50 | Move | 21mph | 5530 US-1, Bunnell, FL 32110 | 3160.16 | 13.9 V | 100% |
| 10/13/2023 16:45 | Move | 52mph | FL-5, Bunnell, FL 32110 | 3156.33 | 13.4 V | 100% |
| 10/13/2023 16:40 | Move | 0mph | 1780 N State St, Bunnell, FL 32110 | 3153.47 | 13.4 V | 100% |
| 10/13/2023 16:35 | Move | 0mph | 57 Woodside Dr, Palm Coast, FL 32 | 3148.76 | 13.4 V | 100% |
| 10/13/2023 16:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3144.9 | 14.2 V | 100% |
| 10/13/2023 16:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3144.9 | 14.2 V | 100% |
| 10/13/2023 16:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3144.9 | 13.2 V | 100% |
| 10/13/2023 16:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3144.9 | 13.2 V | 100% |
| 10/13/2023 16:23 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3144.9 | 13.4 V | 100% |
| 10/13/2023 16:18 | Move | 0mph | 5645 Belle Terre Pkwy, Palm Coast, | 3143.17 | 13.5 V | 100% |
| 10/13/2023 16:13 | Move | 0mph | 75 Butterfield Dr, Palm Coast, FL 32 | 3143.08 | 13.9 V | 100% |
| 10/13/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3141.26 | 14.0 V | 100% |
| 10/13/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3141.26 | 14.0 V | 100% |
| 10/13/2023 15:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3141.26 | 12.2 V | 100% |
| 10/13/2023 15:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3141.26 | 12.2 V | 100% |
| 10/13/2023 15:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3141.18 | 13.4 V | 100% |
| 10/13/2023 15:40 | Move | 0mph | JQ38+9P Palm Coast, FL, USA | 3138.18 | 13.4 V | 100% |
| 10/13/2023 15:35 | Move | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.6 V | 100% |
| 10/13/2023 15:35 | Move | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.6 V | 100% |
| 10/13/2023 15:35 | Stop | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.2 V | 100% |
| 10/13/2023 15:35 | Stop | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.2 V | 100% |
| 10/13/2023 15:34 | Move | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.4 V | 100% |
| 10/13/2023 15:34 | Move | 0mph | 183 Riverview Bend S, Palm Coast, | 3135.46 | 13.4 V | 100% |
| 10/13/2023 15:34 | Move | 41mph | 2 Classic Ct N, Palm Coast, FL 3213 | 3135.46 | 13.1 V | 100% |
| 10/13/2023 15:34 | Stop | 41mph | 2 Classic Ct N, Palm Coast, FL 3213 | 3135.46 | 13.1 V | 100% |
| 10/13/2023 15:29 | Move | 39mph | 100 Coral Reef Ct N, Palm Coast, Fl | 3134.99 | 13.4 V | 100% |
| 10/13/2023 15:24 | Move | 32mph | 2377 Matanzas Woods Pkwy, Palm | 3132.22 | 13.4 V | 100% |
| 10/13/2023 15:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3129.76 | 14.2 V | 100% |
| 10/13/2023 15:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 3129.76 | 14.2 V | 100% |
| 10/13/2023 14:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 12.7 V | 100% |
| 10/13/2023 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 12.6 V | 100% |
| 10/13/2023 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 12.6 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 13.3 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 13.3 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3129.76 | 13.6 V | 100% |
| 10/13/2023 14:46 | Stop | 6mph | 168 Laramie Dr, Palm Coast, FL 321 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:46 | Stop | 6mph | 168 Laramie Dr, Palm Coast, FL 321 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:46 | Move | 6mph | 168 Laramie Dr, Palm Coast, FL 321 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:46 | Move | 6mph | 168 Laramie Dr, Palm Coast, FL 321 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:44 | Stop | 0mph | 58 Lancelot Dr, Palm Coast, FL 321 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:44 | Stop | 0mph | 58 Lancelot Dr, Palm Coast, FL 321 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:44 | Move | 0mph | 58 Lancelot Dr, Palm Coast, FL 321 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:44 | Move | 0mph | 58 Lancelot Dr, Palm Coast, FL 321 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:39 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 321 | 3128.5 | 12.8 V | 100% |
| 10/13/2023 14:39 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 321 | 3128.5 | 12.8 V | 100% |
| 10/13/2023 14:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3127.39 | 14.0 V | 100% |
| 10/13/2023 14:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3127.39 | 14.0 V | 100% |
| 10/13/2023 14:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3127.39 | 12.7 V | 100% |
| 10/13/2023 14:16 | Stop | 20mph | 18 Longview Ln, Palm Coast, FL 321 | 3126.81 | 12.6 V | 100% |
| 10/13/2023 14:16 | Stop | 20mph | 18 Longview Ln, Palm Coast, FL 321 | 3126.81 | 12.6 V | 100% |
| 10/13/2023 14:15 | Move | 29mph | 1 Louvet Ln, Palm Coast, FL 32137 | 3126.52 | 13.4 V | 100% |
| 10/13/2023 14:15 | Move | 29mph | 1 Louvet Ln, Palm Coast, FL 32137 | 3126.52 | 13.4 V | 100% |
| 10/13/2023 14:11 | Move | 0mph | 160 Laramie Dr, Palm Coast, FL 321 | 3126.52 | 13.1 V | 100% |
| 10/13/2023 14:10 | Stop | 10mph | 87 Lake Success Dr, Palm Coast, Fl | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:10 | Stop | 10mph | 87 Lake Success Dr, Palm Coast, Fl | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:10 | Move | 10mph | 87 Lake Success Dr, Palm Coast, Fl | 3126.4 | 13.3 V | 100% |
| 10/13/2023 14:10 | Move | 10mph | 87 Lake Success Dr, Palm Coast, Fl | 3126.4 | 13.3 V | 100% |
| 10/13/2023 14:08 | Move | 13mph | 93 Lake Success Dr, Palm Coast, Fl | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:06 | Move | 19mph | 95 Lake Success Dr, Palm Coast, Fl | 3126.35 | 13.1 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/13/2023 14:05 | Stop | 39mph | 47 Lancelot Dr, Palm Coast, FL 321 | 3125.84 | 13.1 V | 100% |
| 10/13/2023 14:05 | Stop | 39mph | 47 Lancelot Dr, Palm Coast, FL 321 | 3125.84 | 13.1 V | 100% |
| 10/13/2023 14:01 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3124.62 | 14.0 V | 100% |
| 10/13/2023 14:01 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3124.62 | 14.1 V | 100% |
| 10/13/2023 14:01 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 3124.62 | 14.1 V | 100% |
| 10/13/2023 13:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3124.62 | 12.7 V | 100% |
| 10/13/2023 13:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3124.62 | 12.8 V | 100% |
| 10/13/2023 13:50 | Move | 7mph | 101 W Matanzas Wds Pkwy, Palm C | 3124.58 | 12.6 V | 100% |
| 10/13/2023 13:48 | Move | 11mph | 101 W Matanzas Wds Pkwy, Palm C | 3124.58 | 13.1 V | 100% |
| 10/13/2023 13:46 | Move | 22mph | 1 Londonderry Dr, Palm Coast, FL 3 | 3124.19 | 13.0 V | 100% |
| 10/13/2023 13:46 | Stop | 16mph | 134 London Dr, Palm Coast, FL 321 | 3123.44 | 13.1 V | 100% |
| 10/13/2023 13:46 | Move | 16mph | 134 London Dr, Palm Coast, FL 321 | 3123.44 | 13.1 V | 100% |
| 10/13/2023 13:45 | Move | 7mph | 152 London Dr, Palm Coast, FL 321 | 3123.32 | 13.3 V | 100% |
| 10/13/2023 13:45 | Move | 7mph | 152 London Dr, Palm Coast, FL 321 | 3123.32 | 13.3 V | 100% |
| 10/13/2023 13:43 | Move | 0mph | 158 London Dr, Palm Coast, FL 321 | 3123.32 | 13.1 V | 100% |
| 10/13/2023 13:42 | Stop | 12mph | 12 Matanzas Cv Dr, Palm Coast, FL | 3122.65 | 13.2 V | 100% |
| 10/13/2023 13:42 | Stop | 12mph | 12 Matanzas Cv Dr, Palm Coast, FL | 3122.65 | 13.2 V | 100% |
| 10/13/2023 13:40 | Move | 7mph | 165 Matanzas Woods Pkwy, Bunnel | 3122.43 | 13.8 V | 100% |
| 10/13/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 14.0 V | 100% |
| 10/13/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 14.0 V | 100% |
| 10/13/2023 13:00 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 12.7 V | 100% |
| 10/13/2023 13:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:49 | Move | 47mph | 101 Matanzas Woods Pkwy, Palm C | 3122.18 | 13.1 V | 100% |
| 10/13/2023 12:47 | Move | 47mph | 9855 US-1, Bunnell, FL 32110 | 3121.87 | 13.2 V | 100% |
| 10/13/2023 12:45 | Move | 47mph | US-1, Palm Coast, FL 32137 | 3119.55 | 13.1 V | 100% |
| 10/13/2023 12:43 | Move | 47mph | 1 Commerce Blvd, Palm Coast, FL 3 | 3118.53 | 13.1 V | 100% |
| 10/13/2023 12:42 | Stop | 47mph | 51 Woodside Dr, Palm Coast, FL 32 | 3118.21 | 13.2 V | 100% |
| 10/13/2023 12:42 | Stop | 47mph | 51 Woodside Dr, Palm Coast, FL 32 | 3118.21 | 13.2 V | 100% |
| 10/13/2023 12:39 | Move | 47mph | 21 Renn Ln, Palm Coast, FL 32164 | 3115.79 | 13.3 V | 100% |
| 10/13/2023 12:39 | Move | 47mph | 21 Renn Ln, Palm Coast, FL 32164 | 3115.79 | 13.3 V | 100% |
| 10/13/2023 12:39 | Move | 47mph | 3324 N State St, Palm Coast, FL 32 | 3115.79 | 13.1 V | 100% |
| 10/13/2023 12:37 | Stop | 52mph | 2550 N State St #15, Bunnell, FL 32 | 3115.39 | 13.2 V | 100% |
| 10/13/2023 12:37 | Stop | 52mph | 2550 N State St #15, Bunnell, FL 32 | 3115.39 | 13.2 V | 100% |
| 10/13/2023 12:35 | Move | 20mph | 508 N State St, Bunnell, FL 32110 | 3113.51 | 13.7 V | 100% |
| 10/13/2023 12:30 | Move | 13mph | 321 Briarwood Dr, Bunnell, FL 3211 | 3111.51 | 13.8 V | 100% |
| 10/13/2023 12:25 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3111.2 | 14.0 V | 100% |
| 10/13/2023 12:25 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3111.2 | 14.0 V | 100% |
| 10/13/2023 9:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3111.2 | 12.7 V | 100% |
| 10/13/2023 7:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3111.2 | 12.6 V | 100% |
| 10/13/2023 7:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3111.2 | 12.6 V | 100% |
| 10/13/2023 7:06 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL | 3110.08 | 14.6 V | 100% |
| 10/13/2023 7:06 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL | 3110.08 | 14.6 V | 100% |
| 10/13/2023 7:04 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 3110.08 | 12.6 V | 100% |
| 10/13/2023 7:04 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 3110.08 | 12.6 V | 100% |
| 10/13/2023 7:02 | Move | 46mph | 5860 State Rte 100 Unit 100, Palm ( | 3109.47 | 13.6 V | 100% |
| 10/13/2023 6:57 | Move | 37mph | FV6G+63 Flagler Beach, FL, USA | 3105.06 | 14.0 V | 100% |
| 10/13/2023 6:52 | Move | 34mph | 2310 S Ocean Shore Blvd, Flagler B | 3104.26 | 13.5 V | 100% |
| 10/13/2023 6:47 | Move | 40mph | 2624 S Ocean Shore Blvd, Flagler B | 3103.81 | 13.5 V | 100% |
| 10/13/2023 6:42 | Move | 45mph | 4102 John Anderson Dr, Ormond Be | 3100.15 | 13.5 V | 100% |
| 10/13/2023 6:37 | Move | 30mph | 14 Sandra Dr, Ormond Beach, FL 32 | 3095.91 | 13.7 V | 100% |
| 10/13/2023 6:32 | Move | 30mph | 20 Margaret Rd, Ormond Beach, FL | 3095.29 | 14.2 V | 100% |
| 10/13/2023 6:27 | Move | 24mph | 640 John Anderson Dr, Ormond Bea | 3093.4 | 13.5 V | 100% |
| 10/13/2023 6:22 | Move | 16mph | 69 Carrolwood Cir, Ormond Beach, | 3092.39 | 13.4 V | 100% |
| 10/13/2023 6:17 | Move | 9mph | 1301 Northside Dr, Ormond Beach, | 3091.93 | 14.6 V | 100% |
| 10/13/2023 6:17 | Move | 9mph | 1301 Northside Dr, Ormond Beach, | 3091.93 | 14.6 V | 100% |
| 10/13/2023 6:09 | Stop | 0mph | 1310 Overbrook Dr, Ormond Beach | 3091.93 | 12.7 V | 100% |
| 10/13/2023 6:09 | Stop | 0mph | 1310 Overbrook Dr, Ormond Beach | 3091.93 | 12.7 V | 100% |
| 10/13/2023 6:05 | Move | 25mph | 155 Melrose Ave, Ormond Beach, F | 3090.35 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/13/2023 6:00 | Move | 58mph | Hull Rd & Us 1 IB, Ormond Beach, F | 3087.14 | 14.3 V | 100% |
| 10/13/2023 5:55 | Move | 14mph | 77 Village Dr, Ormond Beach, FL 32 | 3085.92 | 14.2 V | 100% |
| 10/13/2023 5:50 | Move | 50mph | 3215 Old Dixie Hwy, Ormond Beach | 3084.29 | 14.2 V | 100% |
| 10/13/2023 5:45 | Move | 43mph | FR2M+G7 Palm Coast, FL, USA | 3077.24 | 14.2 V | 100% |
| 10/13/2023 5:40 | Move | 42mph | 1100 Old Kings Rd, Flagler Beach, F | 3076.1 | 14.2 V | 100% |
| 10/13/2023 5:35 | Move | 0mph | 80 Point of Woods Dr, Palm Coast, I | 3072.91 | 14.2 V | 100% |
| 10/13/2023 5:30 | Move | 0mph | 59 Ryecliffe Dr, Palm Coast, FL 321 | 3072.48 | 14.2 V | 100% |
| 10/13/2023 5:25 | Move | 16mph | 34 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 5:25 | Move | 16mph | 34 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 5:01 | Stop | 0mph | 25 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 12.6 V | 100% |
| 10/13/2023 5:01 | Stop | 0mph | 25 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 12.6 V | 100% |
| 10/13/2023 5:00 | Heartbeat | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.5 V | 100% |
| 10/13/2023 4:59 | Move | 16mph | 147 Ryan Dr, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 4:58 | Stop | 7mph | 110 Ryan Dr, Palm Coast, FL 32164 | 3071.14 | 14.3 V | 100% |
| 10/13/2023 4:54 | Move | 16mph | 80 Riverview Dr, Palm Coast, FL 32: | 3070.34 | 14.2 V | 100% |
| 10/13/2023 4:49 | Move | 41mph | 18 Porwyn Ln, Palm Coast, FL 3216 | 3068.07 | 14.3 V | 100% |
| 10/13/2023 4:44 | Move | 40mph | 4105 Royal Palms Pkwy, Palm Coas | 3067.61 | 14.2 V | 100% |
| 10/13/2023 4:39 | Move | 24mph | 47 Fischer Ln, Palm Coast, FL 3213 | 3062.91 | 14.3 V | 100% |
| 10/13/2023 4:34 | Move | 14mph | 107 Forest Hill Dr, Palm Coast, FL 3 | 3062.18 | 14.3 V | 100% |
| 10/13/2023 4:29 | Move | 4mph | 9 Freemont Ct, Palm Coast, FL 321: | 3061.87 | 14.8 V | 100% |
| 10/13/2023 4:29 | Move | 4mph | 9 Freemont Ct, Palm Coast, FL 321: | 3061.87 | 14.8 V | 100% |
| 10/13/2023 4:26 | Stop | 0mph | 9 Freemont Ct, Palm Coast, FL 321: | 3061.87 | 12.2 V | 100% |
| 10/13/2023 4:26 | Stop | 0mph | 9 Freemont Ct, Palm Coast, FL 321: | 3061.87 | 12.2 V | 100% |
| 10/13/2023 4:21 | Move | 45mph | 3 Clementon Ln, Palm Coast, FL 32 | 3060.59 | 14.3 V | 100% |
| 10/13/2023 4:16 | Move | 47mph | Old Kings Rd N, Palm Coast, FL 321 | 3057.9 | 14.3 V | 100% |
| 10/13/2023 4:11 | Move | 53mph | 10095 US-1, St. Augustine, FL 3208 | 3054.78 | 14.2 V | 100% |
| 10/13/2023 4:06 | Move | 57mph | 7764 Dixie Hwy, St. Augustine, FL 3: | 3049.91 | 14.3 V | 100% |
| 10/13/2023 4:01 | Move | 48mph | 235 Grand Ravine Dr, St. Augustine, | 3045.73 | 13.9 V | 100% |
| 10/13/2023 3:56 | Move | 9mph | 17 Balearics Dr, St. Augustine, FL 3: | 3044.69 | 14.4 V | 100% |
| 10/13/2023 3:51 | Move | 0mph | 208 Modesto Dr, St. Augustine, FL 3 | 3044.33 | 14.3 V | 100% |
| 10/13/2023 3:46 | Move | 24mph | 17 Durango Dr, St. Augustine, FL 32 | 3043.98 | 14.4 V | 100% |
| 10/13/2023 3:41 | Move | 54mph | 6300 US-1, St. Augustine, FL 32086 | 3041.78 | 14.2 V | 100% |
| 10/13/2023 3:36 | Move | 62mph | 9197 FL-5, St. Augustine, FL 32086 | 3036.69 | 14.3 V | 100% |
| 10/13/2023 3:31 | Move | 66mph | I-95, Palm Coast, FL 32137 | 3032.21 | 14.3 V | 100% |
| 10/13/2023 3:26 | Move | 64mph | 243 Boulder Rock Dr, Palm Coast, F | 3026.75 | 14.4 V | 100% |
| 10/13/2023 3:21 | Move | 71mph | FRW5+4J Palm Coast, FL, USA | 3021.33 | 14.3 V | 100% |
| 10/13/2023 3:16 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 3018.84 | 14.3 V | 100% |
| 10/13/2023 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3018.72 | 14.5 V | 100% |
| 10/13/2023 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 3018.72 | 14.5 V | 100% |
| 10/13/2023 1:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 21:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 17:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:13 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:13 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:11 | Stop | 0mph | FQGJ+H9 Palm Coast, FL, USA | 3018.59 | 13.6 V | 100% |
| 10/12/2023 13:08 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3018.54 | 14.6 V | 100% |
| 10/12/2023 13:08 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3018.54 | 14.6 V | 100% |
| 10/12/2023 13:03 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3018.54 | 12.7 V | 100% |
| 10/12/2023 13:01 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 3018.54 | 12.7 V | 100% |
| 10/12/2023 13:00 | Heartbeat | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.7 V | 100% |
| 10/12/2023 12:58 | Stop | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.6 V | 100% |
| 10/12/2023 12:58 | Stop | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.6 V | 100% |
| 10/12/2023 12:55 | Move | 18mph | 5000 State Rte 100, Palm Coast, FL | 3018.38 | 13.4 V | 100% |
| 10/12/2023 12:53 | Stop | 9mph | 800 Belle Terre Pkwy Suite 208, Palı | 3017.6 | 13.7 V | 100% |
| 10/12/2023 12:52 | Move | 9mph | 800 Belle Terre Pkwy Suite 208, Palı | 3017.6 | 14.6 V | 100% |
| 10/12/2023 12:52 | Move | 9mph | 800 Belle Terre Pkwy Suite 208, Palı | 3017.6 | 14.4 V | 100% |
| 10/12/2023 12:52 | Move | 9mph | 800 Belle Terre Pkwy Suite 208, Palı | 3017.6 | 14.4 V | 100% |
| 10/12/2023 12:42 | Move | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 12.4 V | 100% |
| 10/12/2023 12:40 | Stop | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.4 V | 100% |
| 10/12/2023 12:36 | Move | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2023 12:36 | Move | 38mph | 10 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.4 V | 100% |
| 10/12/2023 12:27 | Move | 20mph | 49 Westfalls Ln, Palm Coast, FL 321 | 3015.23 | 14.6 V | 100% |
| 10/12/2023 12:27 | Move | 20mph | 49 Westfalls Ln, Palm Coast, FL 321 | 3015.23 | 14.6 V | 100% |
| 10/12/2023 12:24 | Stop | 0mph | 1 Westfield Pl, Palm Coast, FL 3216 | 3015.23 | 12.6 V | 100% |
| 10/12/2023 12:18 | Stop | 2mph | 10 Wayman Pl, Palm Coast, FL 3216 | 3014.28 | 13.5 V | 100% |
| 10/12/2023 12:14 | Move | 0mph | 47 Mt Vernon Ln, Palm Coast, FL 32 | 3013.4 | 13.5 V | 100% |
| 10/12/2023 12:14 | Move | 0mph | 47 Mt Vernon Ln, Palm Coast, FL 32 | 3013.4 | 13.5 V | 100% |
| 10/12/2023 12:14 | Stop | 11mph | 103 Westhampton Dr, Palm Coast, | 3013.4 | 13.2 V | 100% |
| 10/12/2023 12:09 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 3216 | 3013.08 | 13.4 V | 100% |
| 10/12/2023 12:06 | Move | 0mph | 16 Westhampton Dr, Palm Coast, F | 3013.08 | 13.5 V | 100% |
| 10/12/2023 12:01 | Move | 29mph | 145 Cypress Point Pkwy STE 105, Pa | 3011.78 | 13.5 V | 100% |
| 10/12/2023 11:56 | Move | 37mph | 205 Palm Harbor Pkwy NE, Palm Coa | 3010.49 | 13.5 V | 100% |
| 10/12/2023 11:51 | Move | 1mph | 101 Palm Harbor Pkwy Unit 131, Pa | 3008.94 | 14.7 V | 100% |
| 10/12/2023 11:51 | Move | 1mph | 101 Palm Harbor Pkwy Unit 131, Pa | 3008.94 | 14.7 V | 100% |
| 10/12/2023 11:41 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 3008.94 | 12.6 V | 100% |
| 10/12/2023 11:41 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, P | 3008.94 | 12.6 V | 100% |
| 10/12/2023 11:39 | Move | 17mph | 525 Palm Coast Pkwy NE, Palm Coa | 3008.69 | 13.9 V | 100% |
| 10/12/2023 11:34 | Move | 6mph | 5484 N Ocean Shore Blvd, Palm Co | 3006.21 | 14.6 V | 100% |
| 10/12/2023 11:34 | Move | 6mph | 5484 N Ocean Shore Blvd, Palm Co | 3006.21 | 14.6 V | 100% |
| 10/12/2023 11:28 | Stop | 0mph | 5484 N Ocean Shore Blvd, Palm Co | 3006.21 | 12.6 V | 100% |
| 10/12/2023 11:28 | Stop | 0mph | 5484 N Ocean Shore Blvd, Palm Co | 3006.21 | 12.6 V | 100% |
| 10/12/2023 11:27 | Move | 48mph | 5590 N Ocean Shore Blvd, Palm Co | 3006.01 | 13.7 V | 100% |
| 10/12/2023 11:22 | Move | 58mph | 9217 Old A1A, St. Augustine, FL 320 | 2999.84 | 13.9 V | 100% |
| 10/12/2023 11:17 | Move | 62mph | PQ4C+PJ Crescent Beach, FL, USA | 2998.81 | 13.5 V | 100% |
| 10/12/2023 11:12 | Move | 39mph | 6929 A1A S, St. Augustine, FL 32080 | 2994.3 | 13.6 V | 100% |
| 10/12/2023 11:07 | Move | 40mph | 208 Sea Woods Dr N, St. Augustine, | 2991.05 | 13.8 V | 100% |
| 10/12/2023 11:02 | Move | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 14.5 V | 100% |
| 10/12/2023 11:02 | Move | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 14.5 V | 100% |
| 10/12/2023 10:32 | Stop | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 12.6 V | 100% |
| 10/12/2023 10:32 | Stop | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 12.6 V | 100% |
| 10/12/2023 10:31 | Move | 0mph | 3945 A1A S, St. Augustine, FL 32080 | 2990.34 | 14.3 V | 100% |
| 10/12/2023 10:26 | Move | 0mph | 245 Plantation Island Dr S, St. Augu | 2987.6 | 13.7 V | 100% |
| 10/12/2023 10:21 | Move | 0mph | 1936 US-1, St. Augustine, FL 32086 | 2985.36 | 14.7 V | 100% |
| 10/12/2023 10:21 | Move | 0mph | 1936 US-1, St. Augustine, FL 32086 | 2985.36 | 14.7 V | 100% |
| 10/12/2023 10:13 | Stop | 0mph | 100 Southpark Blvd, St. Augustine, I | 2985.36 | 12.7 V | 100% |
| 10/12/2023 10:13 | Stop | 0mph | 100 Southpark Blvd, St. Augustine, I | 2985.36 | 12.7 V | 100% |
| 10/12/2023 10:11 | Move | 48mph | B and B Office Complex, St. Augusti | 2985.06 | 14.1 V | 100% |
| 10/12/2023 10:06 | Move | 48mph | 888 Santa Maria Blvd, St. Augustine | 2981.89 | 13.7 V | 100% |
| 10/12/2023 10:02 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 3 | 2977.87 | 13.8 V | 100% |
| 10/12/2023 9:56 | Move | 58mph | 9246 FL-5, St. Augustine, FL 32086 | 2973.55 | 13.6 V | 100% |
| 10/12/2023 9:51 | Move | 63mph | I-95, Palm Coast, FL 32137 | 2968.33 | 13.6 V | 100% |
| 10/12/2023 9:46 | Move | 0mph | 74 Felwood Ln, Palm Coast, FL 321 | 2964.92 | 13.6 V | 100% |
| 10/12/2023 9:41 | Move | 2mph | 21 Old Kings Rd N Unit 207, Palm C | 2963.02 | 14.4 V | 100% |
| 10/12/2023 9:41 | Move | 2mph | 21 Old Kings Rd N Unit 207, Palm C | 2963.02 | 14.4 V | 100% |
| 10/12/2023 9:38 | Stop | 4mph | 21 Old Kings Rd N Unit 207, Palm C | 2963.02 | 12.7 V | 100% |
| 10/12/2023 9:38 | Stop | 4mph | 21 Old Kings Rd N Unit 207, Palm C | 2963.02 | 12.7 V | 100% |
| 10/12/2023 9:37 | Move | 4mph | 21 Old Kings Rd N Unit 207, Palm C | 2963.02 | 13.7 V | 100% |
| 10/12/2023 9:32 | Move | 45mph | 21 Bleau Ct, Palm Coast, FL 32137 | 2961.78 | 14.4 V | 100% |
| 10/12/2023 9:27 | Move | 18mph | 4340 Old Kings Rd, Palm Coast, FL : | 2958.41 | 14.3 V | 100% |
| 10/12/2023 9:22 | Move | 3mph | 122 Old Moody Blvd, Palm Coast, F | 2956.58 | 14.3 V | 100% |
| 10/12/2023 9:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 14.5 V | 100% |
| 10/12/2023 9:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 14.5 V | 100% |
| 10/12/2023 9:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.5 V | 100% |
| 10/12/2023 5:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.6 V | 100% |
| 10/12/2023 1:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.6 V | 100% |
| 10/11/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.6 V | 100% |
| 10/11/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.7 V | 100% |
| 10/11/2023 14:10 | Stop | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.8 V | 100% |
| 10/11/2023 14:10 | Stop | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 12.8 V | 100% |
| 10/11/2023 14:08 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2955.57 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/11/2023 14:03 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 2954.35 | 14.2 V | 100% |
| 10/11/2023 14:03 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 2954.35 | 14.2 V | 100% |
| 10/11/2023 13:50 | Stop | 10mph | 836 Belle Terre Pkwy, Palm Coast, F | 2954.35 | 12.8 V | 100% |
| 10/11/2023 13:50 | Stop | 10mph | 836 Belle Terre Pkwy, Palm Coast, F | 2954.35 | 12.8 V | 100% |
| 10/11/2023 13:49 | Move | 14mph | 836 Belle Terre Pkwy, Palm Coast, F | 2954.35 | 14.2 V | 100% |
| 10/11/2023 13:44 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 14.3 V | 100% |
| 10/11/2023 13:44 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 14.3 V | 100% |
| 10/11/2023 13:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 9:02 | Heartbeat | 0mph | 13 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 12.7 V | 100% |
| 10/11/2023 7:58 | Stop | 14mph | 13 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 7:58 | Stop | 14mph | 13 Zebulon Pl, Palm Coast, FL 3216 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 7:57 | Move | 20mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2953.1 | 13.7 V | 100% |
| 10/11/2023 7:52 | Move | 0mph | 1 Eastmoor Ln, Palm Coast, FL 3216 | 2952.36 | 14.6 V | 100% |
| 10/11/2023 7:52 | Move | 0mph | 1 Eastmoor Ln, Palm Coast, FL 3216 | 2952.36 | 14.6 V | 100% |
| 10/11/2023 7:39 | Stop | 0mph | 1 Eastmoor Ln, Palm Coast, FL 3216 | 2952.36 | 12.7 V | 100% |
| 10/11/2023 7:39 | Stop | 0mph | 1 Eastmoor Ln, Palm Coast, FL 3216 | 2952.36 | 12.7 V | 100% |
| 10/11/2023 7:36 | Move | 0mph | 4 Emerson Dr, Palm Coast, FL 3216 | 2951.69 | 13.5 V | 100% |
| 10/11/2023 7:36 | Move | 0mph | 4 Emerson Dr, Palm Coast, FL 3216 | 2951.69 | 13.5 V | 100% |
| 10/11/2023 7:35 | Stop | 0mph | 4 Emerson Dr, Palm Coast, FL 3216 | 2951.69 | 13.2 V | 100% |
| 10/11/2023 7:35 | Stop | 0mph | 4 Emerson Dr, Palm Coast, FL 3216 | 2951.69 | 13.2 V | 100% |
| 10/11/2023 7:32 | Move | 55mph | 53 Raintree Pl, Palm Coast, FL 3216 | 2950.41 | 13.6 V | 100% |
| 10/11/2023 7:27 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2948.41 | 14.4 V | 100% |
| 10/11/2023 7:27 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2948.41 | 14.4 V | 100% |
| 10/11/2023 7:10 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2948.41 | 12.5 V | 100% |
| 10/11/2023 5:57 | Move | 0mph | Nova & Bellevue Ob, Daytona Beach | 2921.71 | 13.6 V | 100% |
| 10/11/2023 5:54 | Move | 0mph | 1103 Beville Rd, Daytona Beach, FL | 2920.71 | 13.6 V | 100% |
| 10/11/2023 5:49 | Move | 44mph | North of Eagle Lake & Nova IB, Port | 2917.29 | 14.1 V | 100% |
| 10/11/2023 5:44 | Move | 44mph | 1690 FL-421, Port Orange, FL 32127 | 2915.79 | 14.3 V | 100% |
| 10/11/2023 5:39 | Move | 22mph | 705 Pine Forest Trail E, Port Orange | 2914.47 | 14.2 V | 100% |
| 10/11/2023 5:34 | Move | 0mph | 6120 Del Rio Dr, Port Orange, FL 32 | 2912.71 | 14.7 V | 100% |
| 10/11/2023 5:34 | Move | 0mph | 6120 Del Rio Dr, Port Orange, FL 32 | 2912.71 | 14.7 V | 100% |
| 10/11/2023 5:28 | Stop | 0mph | 6116 Del Rio Dr, Port Orange, FL 32 | 2912.71 | 12.2 V | 100% |
| 10/11/2023 5:28 | Stop | 0mph | 6116 Del Rio Dr, Port Orange, FL 32 | 2912.71 | 12.2 V | 100% |
| 10/11/2023 5:24 | Move | 39mph | 1157 Greenbriar Ave, Port Orange, F | 2911.1 | 13.7 V | 100% |
| 10/11/2023 5:19 | Move | 44mph | 3757 FL-5A, Port Orange, FL 32129 | 2909.31 | 14.3 V | 100% |
| 10/11/2023 5:14 | Move | 16mph | 2012 Old Kings Rd, Daytona Beach, | 2906.62 | 14.4 V | 100% |
| 10/11/2023 5:09 | Move | 7mph | 111 Colleen Dr, Daytona Beach, FL | 2906.33 | 14.5 V | 100% |
| 10/11/2023 5:09 | Move | 7mph | 111 Colleen Dr, Daytona Beach, FL | 2906.33 | 14.5 V | 100% |
| 10/11/2023 5:02 | Heartbeat | 0mph | 111 Colleen Dr, Daytona Beach, FL | 2906.33 | 12.7 V | 100% |
| 10/11/2023 3:56 | Stop | 0mph | 111 Colleen Dr, Daytona Beach, FL | 2906.33 | 12.2 V | 100% |
| 10/11/2023 3:56 | Stop | 0mph | 111 Colleen Dr, Daytona Beach, FL | 2906.33 | 12.2 V | 100% |
| 10/11/2023 3:56 | Move | 0mph | 117 Colleen Dr, Daytona Beach, FL | 2906.31 | 13.4 V | 100% |
| 10/11/2023 3:56 | Move | 0mph | 117 Colleen Dr, Daytona Beach, FL | 2906.31 | 13.4 V | 100% |
| 10/11/2023 3:56 | Stop | 10mph | 132 Quaker Ridge Dr, Daytona Beach | 2906.31 | 12.9 V | 100% |
| 10/11/2023 3:56 | Stop | 10mph | 132 Quaker Ridge Dr, Daytona Beach | 2906.31 | 12.9 V | 100% |
| 10/11/2023 3:53 | Move | 27mph | 104 Yorktowne Dr, Daytona Beach, | 2905.81 | 14.1 V | 100% |
| 10/11/2023 3:48 | Move | 66mph | 5W79+3W Daytona Beach, FL, USA | 2903.87 | 13.4 V | 100% |
| 10/11/2023 3:43 | Move | 76mph | 6VRQ+JP Daytona Beach, FL, USA | 2898.12 | 14.4 V | 100% |
| 10/11/2023 3:38 | Move | 76mph | I-95, Ormond Beach, FL 32174 | 2892.01 | 14.3 V | 100% |
| 10/11/2023 3:33 | Move | 39mph | CQ5V+PG Bunnell, FL, USA | 2884.82 | 14.4 V | 100% |
| 10/11/2023 3:28 | Move | 22mph | 3801 US-1, Bunnell, FL 32110 | 2883.56 | 14.4 V | 100% |
| 10/11/2023 3:23 | Move | 47mph | 18 Zorro Ct, Palm Coast, FL 32164 | 2881.6 | 14.4 V | 100% |
| 10/11/2023 3:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 14.6 V | 100% |
| 10/11/2023 3:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 14.6 V | 100% |
| 10/11/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 12.5 V | 100% |
| 10/10/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 12.6 V | 100% |
| 10/10/2023 17:02 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 12.6 V | 100% |
| 10/10/2023 16:14 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 12.3 V | 100% |
| 10/10/2023 16:14 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2880.36 | 12.3 V | 100% |
| 10/10/2023 16:13 | Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2880.23 | 13.9 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Percent |
|---|---|---|---|---|---|---|
| 10/10/2023 16:08 | Move | 0mph | 897 Central Ave, Palm Coast, FL 32 | 2879.09 | 14.1 V | 100% |
| 10/10/2023 16:08 | Move | 0mph | 897 Central Ave, Palm Coast, FL 32 | 2879.09 | 14.1 V | 100% |
| 10/10/2023 15:47 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 2879.09 | 12.3 V | 100% |
| 10/10/2023 15:47 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 2879.09 | 12.3 V | 100% |
| 10/10/2023 15:46 | Move | 15mph | 640 Central Ave, Palm Coast, FL 32 | 2878.75 | 14.0 V | 100% |
| 10/10/2023 15:41 | Move | 9mph | 14 Zebulon Pl, Palm Coast, FL 3216 | 2877.77 | 14.2 V | 100% |
| 10/10/2023 15:41 | Move | 9mph | 14 Zebulon Pl, Palm Coast, FL 3216 | 2877.77 | 14.2 V | 100% |
| 10/10/2023 13:02 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.7 V | 100% |
| 10/10/2023 9:43 | Stop | 11mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.6 V | 100% |
| 10/10/2023 9:43 | Stop | 11mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.6 V | 100% |
| 10/10/2023 9:42 | Move | 14mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 2877.73 | 13.5 V | 100% |
| 10/10/2023 9:37 | Move | 11mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 2876.72 | 14.4 V | 100% |
| 10/10/2023 9:37 | Move | 11mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 2876.72 | 14.4 V | 100% |
| 10/10/2023 9:32 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 2876.72 | 12.6 V | 100% |
| 10/10/2023 9:11 | Stop | 0mph | 1002 Palm Coast Pkwy NW, Palm C | 2871.16 | 13.5 V | 100% |
| 10/10/2023 9:07 | Move | 0mph | 1002 Palm Coast Pkwy NW, Palm C | 2871.13 | 13.8 V | 100% |
| 10/10/2023 9:02 | Move | 58mph | 47 Birchwood Dr, Palm Coast, FL 32 | 2869.19 | 13.9 V | 100% |
| 10/10/2023 9:02 | Heartbeat | 58mph | 47 Birchwood Dr, Palm Coast, FL 32 | 2869.19 | 14.1 V | 100% |
| 10/10/2023 8:57 | Move | 64mph | I-95, Palm Coast, FL 32137 | 2869.19 | 13.5 V | 100% |
| 10/10/2023 8:52 | Move | 65mph | 9028 US-1, St. Augustine, FL 32086 | 2864.69 | 13.5 V | 100% |
| 10/10/2023 8:47 | Move | 42mph | SR 206 & US 1 South, Florida 32086 | 2860.98 | 13.5 V | 100% |
| 10/10/2023 8:42 | Move | 55mph | 3770 Dixie Hwy, St. Augustine, FL 3 | 2856.23 | 14.2 V | 100% |
| 10/10/2023 8:37 | Move | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 14.7 V | 100% |
| 10/10/2023 8:37 | Move | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 14.7 V | 100% |
| 10/10/2023 8:27 | Stop | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 12.6 V | 100% |
| 10/10/2023 8:27 | Stop | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 12.6 V | 100% |
| 10/10/2023 8:26 | Move | 5mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 13.4 V | 100% |
| 10/10/2023 8:21 | Move | 9mph | 1930 Dixie Hwy, St. Augustine, FL 3 | 2853.37 | 14.2 V | 100% |
| 10/10/2023 8:16 | Move | 0mph | 1846 US-1, St. Augustine, FL 32084 | 2853.27 | 14.7 V | 100% |
| 10/10/2023 8:16 | Move | 0mph | 1846 US-1, St. Augustine, FL 32084 | 2853.27 | 14.7 V | 100% |
| 10/10/2023 8:07 | Stop | 8mph | 176 State Rte 312, St. Augustine, Fl | 2853.27 | 12.6 V | 100% |
| 10/10/2023 8:07 | Stop | 8mph | 176 State Rte 312, St. Augustine, Fl | 2853.27 | 12.6 V | 100% |
| 10/10/2023 8:05 | Move | 11mph | 2 Sgt. Tutten Dr, St. Augustine, FL 3 | 2853.21 | 13.6 V | 100% |
| 10/10/2023 8:00 | Move | 41mph | 1445 Florida A1A, St. Augustine, FL | 2851.14 | 13.6 V | 100% |
| 10/10/2023 7:55 | Move | 0mph | 303c Anastasia Blvd, St. Augustine, | 2849.6 | 14.5 V | 100% |
| 10/10/2023 7:55 | Move | 0mph | 303c Anastasia Blvd, St. Augustine, | 2849.6 | 14.5 V | 100% |
| 10/10/2023 7:40 | Stop | 0mph | 303c Anastasia Blvd, St. Augustine, | 2849.6 | 12.6 V | 100% |
| 10/10/2023 7:40 | Stop | 0mph | 303c Anastasia Blvd, St. Augustine, | 2849.6 | 12.6 V | 100% |
| 10/10/2023 7:36 | Move | 0mph | 2010 Bridge of Lions, St. Augustine, | 2849.17 | 14.3 V | 100% |
| 10/10/2023 7:31 | Move | 2mph | 162 San Marco Ave, St. Augustine, F | 2847.86 | 14.7 V | 100% |
| 10/10/2023 7:31 | Move | 2mph | 162 San Marco Ave, St. Augustine, F | 2847.86 | 14.7 V | 100% |
| 10/10/2023 7:12 | Move | 0mph | 162 San Marco Ave Ste 1, St. August | 2847.86 | 12.8 V | 100% |
| 10/10/2023 7:12 | Stop | 0mph | 162 San Marco Ave Ste 1, St. August | 2847.86 | 12.8 V | 100% |
| 10/10/2023 7:12 | Move | 0mph | 162 San Marco Ave Ste 1, St. August | 2847.86 | 14.4 V | 100% |
| 10/10/2023 7:07 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.54 | 14.4 V | 100% |
| 10/10/2023 7:07 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.54 | 14.4 V | 100% |
| 10/10/2023 7:02 | Stop | 0mph | 3501 N Ponce De Leon Blvd, St. Aug | 2846.54 | 12.7 V | 100% |
| 10/10/2023 6:56 | Stop | 0mph | 230 Lasa Commons Cir Apt 103, St. | 2846.48 | 12.5 V | 100% |
| 10/10/2023 6:54 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.46 | 12.5 V | 100% |
| 10/10/2023 6:53 | Stop | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.46 | 12.6 V | 100% |
| 10/10/2023 6:52 | Move | 6mph | 3581 N Ponce De Leon Blvd, St. Aug | 2846.42 | 13.7 V | 100% |
| 10/10/2023 6:50 | Move | 4mph | 3560 N Ponce De Leon Blvd, St. Aug | 2846.34 | 13.7 V | 100% |
| 10/10/2023 6:48 | Move | 27mph | 3560 N Ponce De Leon Blvd, St. Aug | 2846.32 | 13.7 V | 100% |
| 10/10/2023 6:47 | Stop | 21mph | 3552 FL-5, St. Augustine, FL 32084 | 2846.26 | 13.7 V | 100% |
| 10/10/2023 6:43 | Move | 0mph | 170 Florida A1A, St. Augustine, FL 3 | 2845.1 | 13.7 V | 100% |
| 10/10/2023 6:38 | Move | 35mph | 1601 N Ponce De Leon Blvd, St. Aug | 2844.95 | 13.7 V | 100% |
| 10/10/2023 6:33 | Move | 10mph | 67 Orange St, St. Augustine, FL 320 | 2844.27 | 13.7 V | 100% |
| 10/10/2023 6:28 | Move | 0mph | 60 Orange St, St. Augustine, FL 320 | 2844.11 | 14.0 V | 100% |
| 10/10/2023 6:23 | Move | 0mph | 780 N Ponce De Leon Blvd, St. Augu | 2844.11 | 14.5 V | 100% |
| 10/10/2023 6:18 | Move | 31mph | 1846 US-1, St. Augustine, FL 32084 | 2841.98 | 14.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 10/10/2023 6:13 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 3: | 2840.56 | 14.7 V | 100% |
| 10/10/2023 6:13 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 3: | 2840.56 | 14.7 V | 100% |
| 10/10/2023 5:23 | Stop | 0mph | 2640 US-1, St. Augustine, FL 32086 | 2840.56 | 13.0 V | 100% |
| 10/10/2023 5:23 | Stop | 0mph | 2640 US-1, St. Augustine, FL 32086 | 2840.56 | 13.0 V | 100% |
| 10/10/2023 5:22 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 2840.54 | 14.7 V | 100% |
| 10/10/2023 5:22 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 2840.54 | 14.7 V | 100% |
| 10/10/2023 5:02 | Heartbeat | 0mph | 2656 Dixie Hwy, St. Augustine, FL 3: | 2840.54 | 12.6 V | 100% |
| 10/10/2023 5:02 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 3: | 2840.54 | 12.7 V | 100% |
| 10/10/2023 5:02 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 3: | 2840.54 | 12.7 V | 100% |
| 10/10/2023 4:58 | Move | 43mph | 3450 Dixie Hwy, St. Augustine, FL 3: | 2839.34 | 13.8 V | 100% |
| 10/10/2023 4:53 | Move | 63mph | 5840 Dixie Hwy, St. Augustine, FL 3: | 2835.95 | 14.4 V | 100% |
| 10/10/2023 4:48 | Move | 1mph | 6900 Dixie Hwy, St. Augustine, FL 3: | 2833.98 | 14.5 V | 100% |
| 10/10/2023 4:43 | Move | 6mph | 7222 Dixie Hwy, St. Augustine, FL 3: | 2833.59 | 14.6 V | 100% |
| 10/10/2023 4:38 | Move | 66mph | 8344 FL-5, St. Augustine, FL 32086 | 2831.87 | 14.6 V | 100% |
| 10/10/2023 4:33 | Move | 0mph | 10020T US-1, St. Augustine, FL 320: | 2827.6 | 14.5 V | 100% |
| 10/10/2023 4:28 | Move | 66mph | 2006 Matanzas Woods Pkwy, Palm | 2822.58 | 14.6 V | 100% |
| 10/10/2023 4:23 | Move | 68mph | 35 Price Ln, Palm Coast, FL 32164 | 2817.07 | 14.6 V | 100% |
| 10/10/2023 4:18 | Move | 41mph | 180 Pinnacles Dr, Palm Coast, FL 3: | 2813.27 | 14.6 V | 100% |
| 10/10/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 14.3 V | 100% |
| 10/10/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 14.3 V | 100% |
| 10/10/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 12.6 V | 100% |
| 10/9/2023 21:02 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 12.6 V | 100% |
| 10/9/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 12.7 V | 100% |
| 10/9/2023 13:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2811.24 | 12.8 V | 100% |
| 10/9/2023 12:28 | Stop | 37mph | FQ2F+H8 Palm Coast, FL, USA | 2811.24 | 12.5 V | 100% |
| 10/9/2023 12:28 | Stop | 37mph | FQ2F+H8 Palm Coast, FL, USA | 2811.24 | 12.5 V | 100% |
| 10/9/2023 12:25 | Move | 51mph | 44 Kalamazoo Trail, Palm Coast, FL | 2810.56 | 13.4 V | 100% |
| 10/9/2023 12:20 | Move | 56mph | 2835 US-1, Bunnell, FL 32110 | 2809.85 | 13.7 V | 100% |
| 10/9/2023 12:15 | Move | 12mph | CR2W+V8 Palm Coast, FL, USA | 2804.86 | 14.2 V | 100% |
| 10/9/2023 12:10 | Move | 0mph | 3752 Roscommon Dr, Ormond Bea: | 2804.48 | 14.4 V | 100% |
| 10/9/2023 12:10 | Move | 0mph | 3752 Roscommon Dr, Ormond Bea: | 2804.48 | 14.4 V | 100% |
| 10/9/2023 11:48 | Stop | 0mph | 3760 Roscommon Dr, Ormond Bea: | 2804.48 | 12.5 V | 100% |
| 10/9/2023 11:45 | Move | 2mph | 3768 Roscommon Dr, Ormond Bea: | 2804.4 | 12.7 V | 100% |
| 10/9/2023 11:45 | Stop | 2mph | 3768 Roscommon Dr, Ormond Bea: | 2804.4 | 12.7 V | 100% |
| 10/9/2023 11:43 | Move | 2mph | 3795 Roscommon Dr, Ormond Bea: | 2804.38 | 14.8 V | 100% |
| 10/9/2023 11:43 | Move | 2mph | 3795 Roscommon Dr, Ormond Bea: | 2804.38 | 14.8 V | 100% |
| 10/9/2023 11:41 | Move | 0mph | 3795 Roscommon Dr, Ormond Bea: | 2804.38 | 12.7 V | 100% |
| 10/9/2023 11:39 | Move | 0mph | 3768 Roscommon Dr, Ormond Bea: | 2804.35 | 12.7 V | 100% |
| 10/9/2023 11:39 | Stop | 0mph | 3768 Roscommon Dr, Ormond Bea: | 2804.35 | 12.7 V | 100% |
| 10/9/2023 11:37 | Move | 41mph | 3981 Old Dixie Hwy, Ormond Beach | 2804.19 | 13.5 V | 100% |
| 10/9/2023 11:35 | Move | 45mph | 3309 Glenshane Way, Ormond Bea: | 2802.9 | 13.5 V | 100% |
| 10/9/2023 11:33 | Move | 45mph | 2650 Old Dixie Hwy, Ormond Beach | 2801.49 | 13.5 V | 100% |
| 10/9/2023 11:31 | Move | 61mph | 2429 Chretien Dr, Ormond Beach, F | 2800.26 | 13.5 V | 100% |
| 10/9/2023 11:29 | Move | 8mph | 1457 N, US-1 Suite 21, Ormond Bea | 2798.93 | 13.5 V | 100% |
| 10/9/2023 11:27 | Move | 51mph | Us 1 & Wall Ob, Ormond Beach, FL | 2797.37 | 13.5 V | 100% |
| 10/9/2023 11:25 | Move | 18mph | 866 US-1, Ormond Beach, FL 32174 | 2795.53 | 13.6 V | 100% |
| 10/9/2023 11:24 | Stop | 11mph | 866 US-1, Ormond Beach, FL 32174 | 2795.51 | 13.6 V | 100% |
| 10/9/2023 11:23 | Move | 39mph | 605 N Nova Rd, Ormond Beach, FL : | 2795.26 | 13.5 V | 100% |
| 10/9/2023 11:18 | Move | 0mph | 17 Park Terrace, Ormond Beach, FL | 2793.21 | 13.5 V | 100% |
| 10/9/2023 11:13 | Move | 1mph | 72 S Yonge St, Ormond Beach, FL 3: | 2791.98 | 14.4 V | 100% |
| 10/9/2023 11:13 | Move | 1mph | 72 S Yonge St, Ormond Beach, FL 3: | 2791.98 | 14.4 V | 100% |
| 10/9/2023 11:01 | Stop | 0mph | 242 Tomoka Ave, Ormond Beach, Fl | 2791.98 | 13.0 V | 100% |
| 10/9/2023 11:01 | Stop | 0mph | 242 Tomoka Ave, Ormond Beach, Fl | 2791.98 | 13.0 V | 100% |
| 10/9/2023 11:00 | Move | 0mph | Us 1 & Granada IB, Ormond Beach, | 2791.88 | 14.5 V | 100% |
| 10/9/2023 11:00 | Move | 0mph | Us 1 & Granada IB, Ormond Beach, | 2791.88 | 14.5 V | 100% |
| 10/9/2023 10:44 | Stop | 0mph | 20 S Yonge St, Ormond Beach, FL 3: | 2791.88 | 12.6 V | 100% |
| 10/9/2023 10:44 | Stop | 0mph | 20 S Yonge St, Ormond Beach, FL 3: | 2791.88 | 12.6 V | 100% |
| 10/9/2023 10:44 | Move | 0mph | 20 S Yonge St, Ormond Beach, FL 3: | 2791.88 | 13.5 V | 100% |
| 10/9/2023 10:39 | Move | 0mph | 20 FL-5, Ormond Beach, FL 32174 | 2791.88 | 13.4 V | 100% |
| 10/9/2023 10:34 | Move | 0mph | 49 S Yonge St, Ormond Beach, FL 3: | 2791.8 | 13.7 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/9/2023 10:29 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL | 2790.5 | 14.8 V | 100% |
| 10/9/2023 10:29 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL | 2790.5 | 14.8 V | 100% |
| 10/9/2023 10:24 | Stop | 0mph | 740 S Yonge St, Ormond Beach, FL | 2790.5 | 12.7 V | 100% |
| 10/9/2023 10:24 | Stop | 0mph | 740 S Yonge St, Ormond Beach, FL | 2790.5 | 12.7 V | 100% |
| 10/9/2023 10:24 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL | 2790.5 | 14.1 V | 100% |
| 10/9/2023 10:18 | Move | 4mph | 1019 Ridgewood Ave, Daytona Beac | 2788.83 | 14.7 V | 100% |
| 10/9/2023 10:18 | Move | 4mph | 1019 Ridgewood Ave, Daytona Beac | 2788.83 | 14.7 V | 100% |
| 10/9/2023 10:15 | Stop | 0mph | 1019 Ridgewood Ave, Holly Hill, FL | 2788.83 | 13.0 V | 100% |
| 10/9/2023 10:15 | Stop | 0mph | 1019 Ridgewood Ave, Holly Hill, FL | 2788.83 | 13.0 V | 100% |
| 10/9/2023 10:15 | Move | 0mph | 1019 Ridgewood Ave, Holly Hill, FL | 2788.83 | 13.4 V | 100% |
| 10/9/2023 10:15 | Move | 0mph | 1019 Ridgewood Ave, Holly Hill, FL | 2788.83 | 13.4 V | 100% |
| 10/9/2023 10:08 | Stop | 0mph | 1005 Ridgewood Ave, Daytona Beac | 2788.83 | 12.6 V | 100% |
| 10/9/2023 10:08 | Stop | 0mph | 1005 Ridgewood Ave, Daytona Beac | 2788.83 | 12.6 V | 100% |
| 10/9/2023 10:04 | Move | 42mph | 1629 Ridgewood Ave, Holly Hill, FL | 2787.71 | 13.7 V | 100% |
| 10/9/2023 9:59 | Move | 29mph | 37 N Yonge St, Ormond Beach, FL 3 | 2785.66 | 13.6 V | 100% |
| 10/9/2023 9:54 | Move | 55mph | 1320 US-1, Ormond Beach, FL 3217 | 2781.43 | 13.7 V | 100% |
| 10/9/2023 9:49 | Move | 54mph | 9633 US-1, Ormond Beach, FL 3217 | 2777.89 | 13.7 V | 100% |
| 10/9/2023 9:44 | Move | 55mph | CQ6W+V4 Bunnell, FL, USA | 2773.27 | 14.2 V | 100% |
| 10/9/2023 9:39 | Move | 43mph | 801 S State St #18, Bunnell, FL 321 | 2768.83 | 14.4 V | 100% |
| 10/9/2023 9:34 | Move | 16mph | 33 Red Birch Ln, Palm Coast, FL 32 | 2765.49 | 14.1 V | 100% |
| 10/9/2023 9:29 | Move | 4mph | 43 Renshaw Dr, Palm Coast, FL 321 | 2765.21 | 14.7 V | 100% |
| 10/9/2023 9:29 | Move | 4mph | 43 Renshaw Dr, Palm Coast, FL 321 | 2765.21 | 14.7 V | 100% |
| 10/9/2023 9:19 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2765.21 | 12.8 V | 100% |
| 10/9/2023 9:19 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2765.21 | 12.8 V | 100% |
| 10/9/2023 9:15 | Move | 41mph | 22 Reybury Ln, Palm Coast, FL 3216 | 2764.34 | 14.4 V | 100% |
| 10/9/2023 9:10 | Move | 5mph | Lehigh Greenway Rail Trail, 1250 Be | 2762.26 | 14.4 V | 100% |
| 10/9/2023 9:05 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2760.44 | 14.7 V | 100% |
| 10/9/2023 9:05 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2760.44 | 14.7 V | 100% |
| 10/9/2023 9:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2760.44 | 12.7 V | 100% |
| 10/9/2023 8:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2760.44 | 12.8 V | 100% |
| 10/9/2023 8:01 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2760.44 | 12.8 V | 100% |
| 10/9/2023 8:00 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 2760.27 | 14.6 V | 100% |
| 10/9/2023 7:55 | Move | 0mph | 5890 State Rte 100, Palm Coast, FL | 2758.56 | 14.5 V | 100% |
| 10/9/2023 7:50 | Move | 0mph | GR55+35 Palm Coast, FL, USA | 2756.42 | 14.5 V | 100% |
| 10/9/2023 7:45 | Move | 0mph | 1 S Old Kings Rd, Palm Coast, FL 32 | 2752.99 | 14.6 V | 100% |
| 10/9/2023 7:40 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 2752.46 | 14.7 V | 100% |
| 10/9/2023 7:40 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 2752.46 | 14.7 V | 100% |
| 10/9/2023 6:27 | Stop | 1mph | 100 Palm Coast Pkwy NE, Palm Coa | 2752.46 | 12.9 V | 100% |
| 10/9/2023 6:27 | Stop | 1mph | 100 Palm Coast Pkwy NE, Palm Coa | 2752.46 | 12.9 V | 100% |
| 10/9/2023 6:25 | Move | 1mph | 1 Old Kings Rd, Palm Coast, FL 321 | 2752.33 | 14.4 V | 100% |
| 10/9/2023 6:20 | Move | 52mph | 10664 SW Whooping Crane Wa, Pal | 2749.22 | 14.5 V | 100% |
| 10/9/2023 6:15 | Move | 25mph | 5890 State Rte 100, Palm Coast, FL | 2746.81 | 14.6 V | 100% |
| 10/9/2023 6:10 | Move | 7mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 14.6 V | 100% |
| 10/9/2023 6:10 | Move | 7mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 14.6 V | 100% |
| 10/9/2023 5:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.5 V | 100% |
| 10/9/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.5 V | 100% |
| 10/8/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 14:53 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.7 V | 100% |
| 10/8/2023 14:46 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 14:44 | Move | 3mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2745.02 | 12.7 V | 100% |
| 10/8/2023 14:42 | Move | 7mph | 5000 E Moody Blvd, Bunnell, FL 321 | 2744.63 | 12.6 V | 100% |
| 10/8/2023 14:40 | Move | 19mph | 833 Belle Terre Pkwy, Palm Coast, F | 2743.6 | 12.7 V | 100% |
| 10/8/2023 14:38 | Move | 47mph | 6 Ryder Pl, Palm Coast, FL 32164 | 2742.82 | 12.7 V | 100% |
| 10/8/2023 14:36 | Move | 0mph | 21 Reidsville Dr, Palm Coast, FL 32 | 2741.46 | 12.7 V | 100% |
| 10/8/2023 14:35 | Stop | 32mph | 2 Rickenbacker Dr, Palm Coast, FL | 2740.77 | 13.1 V | 100% |
| 10/8/2023 14:35 | Stop | 32mph | 2 Rickenbacker Dr, Palm Coast, FL | 2740.77 | 13.1 V | 100% |
| 10/8/2023 14:33 | Move | 17mph | 40 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 14.2 V | 100% |
| 10/8/2023 14:33 | Move | 17mph | 40 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 14.2 V | 100% |
| 10/8/2023 14:10 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.0 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/8/2023 14:10 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 14:09 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 14.4 V | 100% |
| 10/8/2023 14:09 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 14.4 V | 100% |
| 10/8/2023 13:37 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 13:37 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 13:36 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.8 V | 100% |
| 10/8/2023 13:36 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 13.8 V | 100% |
| 10/8/2023 13:30 | Stop | 0mph | 43 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 12.7 V | 100% |
| 10/8/2023 13:21 | Stop | 0mph | 41 Renshaw Dr, Palm Coast, FL 321 | 2740.28 | 12.5 V | 100% |
| 10/8/2023 13:02 | Heartbeat | 58mph | 9575 FL-11, Bunnell, FL 32110 | 2728.03 | 13.5 V | 100% |
| 10/8/2023 12:36 | Move | 2mph | 1040 Glenwood Rd, DeLand, FL 327 | 2728.03 | 13.2 V | 100% |
| 10/8/2023 12:34 | Move | 24mph | 1925 Van Cleef Rd, DeLand, FL 327 | 2726.82 | 13.4 V | 100% |
| 10/8/2023 12:32 | Move | 21mph | 1889 Salvadore St, DeLand, FL 327: | 2726.7 | 13.4 V | 100% |
| 10/8/2023 12:30 | Move | 0mph | 1575 Salvadore St, DeLand, FL 327: | 2726.29 | 13.4 V | 100% |
| 10/8/2023 12:29 | Stop | 0mph | 1575 Salvadore St, DeLand, FL 327: | 2726.29 | 13.4 V | 100% |
| 10/8/2023 12:29 | Move | 9mph | 1615 Salvadore St, DeLand, FL 327: | 2726.23 | 13.4 V | 100% |
| 10/8/2023 12:24 | Move | 0mph | 1871 Salvadore St, DeLand, FL 327: | 2725.91 | 13.4 V | 100% |
| 10/8/2023 12:19 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32 | 2722.89 | 13.4 V | 100% |
| 10/8/2023 12:14 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32 | 2722.89 | 14.6 V | 100% |
| 10/8/2023 12:14 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32 | 2722.89 | 14.6 V | 100% |
| 10/8/2023 12:12 | Stop | 0mph | 824 N Boundary Ave, DeLand, FL 32 | 2722.89 | 12.8 V | 100% |
| 10/8/2023 12:12 | Stop | 0mph | 824 N Boundary Ave, DeLand, FL 32 | 2722.89 | 12.8 V | 100% |
| 10/8/2023 12:12 | Move | 2mph | 825 N Boundary Ave, DeLand, FL 32 | 2722.89 | 14.4 V | 100% |
| 10/8/2023 12:12 | Move | 2mph | 825 N Boundary Ave, DeLand, FL 32 | 2722.89 | 14.4 V | 100% |
| 10/8/2023 12:11 | Stop | 0mph | 825 N Boundary Ave, DeLand, FL 32 | 2722.89 | 12.6 V | 100% |
| 10/8/2023 12:11 | Stop | 0mph | 825 N Boundary Ave, DeLand, FL 32 | 2722.89 | 12.6 V | 100% |
| 10/8/2023 12:06 | Move | 0mph | 100 Spg Gdn Ave S, DeLand, FL 327 | 2721.93 | 14.0 V | 100% |
| 10/8/2023 12:01 | Move | 4mph | 2055 S Woodland Blvd, DeLand, FL | 2719.16 | 14.3 V | 100% |
| 10/8/2023 11:58 | Stop | 6mph | 2180 S Woodland Blvd, DeLand, FL | 2719.03 | 14.0 V | 100% |
| 10/8/2023 11:56 | Move | 7mph | 2080 S Woodland Blvd, DeLand, FL | 2718.99 | 14.4 V | 100% |
| 10/8/2023 11:56 | Move | 7mph | 2080 S Woodland Blvd, DeLand, FL | 2718.99 | 14.4 V | 100% |
| 10/8/2023 11:51 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 2718.99 | 12.7 V | 100% |
| 10/8/2023 11:49 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 2718.94 | 12.7 V | 100% |
| 10/8/2023 11:47 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 2718.94 | 12.5 V | 100% |
| 10/8/2023 11:47 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL | 2718.94 | 12.5 V | 100% |
| 10/8/2023 11:45 | Move | 34mph | 2393 Woodland SB, DeLand, FL 327 | 2718.61 | 13.4 V | 100% |
| 10/8/2023 11:43 | Move | 43mph | 1475 N Volusia Ave, Orange City, FL | 2716.91 | 13.4 V | 100% |
| 10/8/2023 11:41 | Move | 43mph | Volusia & Lee Av. NB, Orange City, F | 2716.56 | 13.4 V | 100% |
| 10/8/2023 11:39 | Move | 2mph | 475 S Volusia Ave, Orange City, FL 3 | 2715.6 | 13.4 V | 100% |
| 10/8/2023 11:37 | Move | 28mph | 590 Spring Cavern Ave, Orange City | 2715.1 | 13.6 V | 100% |
| 10/8/2023 11:35 | Move | 20mph | 349 E Graves Ave, Orange City, FL 3 | 2714.57 | 13.4 V | 100% |
| 10/8/2023 11:34 | Stop | 22mph | 236 E Graves Ave, Orange City, FL 3 | 2714.46 | 13.4 V | 100% |
| 10/8/2023 11:34 | Move | 20mph | 177 N Holly Ave, Orange City, FL 32 | 2714.4 | 13.2 V | 100% |
| 10/8/2023 11:29 | Move | 0mph | 490 Ferrin Ct, Orange City, FL 3276: | 2713.72 | 13.5 V | 100% |
| 10/8/2023 11:24 | Move | 7mph | 411 Ferrin Ct, Orange City, FL 3276: | 2713.67 | 14.4 V | 100% |
| 10/8/2023 11:24 | Move | 7mph | 411 Ferrin Ct, Orange City, FL 3276: | 2713.67 | 14.4 V | 100% |
| 10/8/2023 11:13 | Stop | 0mph | 411 Ferrin Ct, Orange City, FL 3276: | 2713.67 | 12.6 V | 100% |
| 10/8/2023 11:13 | Stop | 0mph | 411 Ferrin Ct, Orange City, FL 3276: | 2713.67 | 12.6 V | 100% |
| 10/8/2023 11:12 | Move | 12mph | 491 Ferrin Ct, Orange City, FL 3276: | 2713.6 | 13.6 V | 100% |
| 10/8/2023 11:07 | Move | 48mph | 2620 Dakota Dr, DeLand, FL 32724 | 2710.51 | 14.0 V | 100% |
| 10/8/2023 11:02 | Move | 64mph | I-4, DeLand, FL 32724 | 2709.93 | 13.4 V | 100% |
| 10/8/2023 10:57 | Move | 60mph | I-4, DeLand, FL 32724 | 2704.84 | 13.4 V | 100% |
| 10/8/2023 10:52 | Move | 62mph | 3RVQ+9R Daytona Beach, FL, USA | 2699.76 | 13.4 V | 100% |
| 10/8/2023 10:47 | Move | 53mph | FL-400, Daytona Beach, FL 32124 | 2694.86 | 13.5 V | 100% |
| 10/8/2023 10:42 | Move | 0mph | Williamson & Intl Speedway NB, Da | 2691.83 | 13.4 V | 100% |
| 10/8/2023 10:37 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, | 2690.89 | 14.6 V | 100% |
| 10/8/2023 10:37 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, | 2690.89 | 14.6 V | 100% |
| 10/8/2023 10:18 | Stop | 22mph | 1770 US-92, Daytona Beach, FL 321 | 2690.89 | 12.7 V | 100% |
| 10/8/2023 10:18 | Stop | 22mph | 1770 US-92, Daytona Beach, FL 321 | 2690.89 | 12.7 V | 100% |
| 10/8/2023 10:14 | Move | 29mph | Intl Speedway Midway Ob, Daytona | 2690.77 | 13.6 V | 100% |

| 10/8/2023 10:09 | Move | 6mph | 501 W International Speedway Blvd | 2688.21 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/8/2023 10:04 | Move | 0mph | 134 W International Speedway Blvd | 2687.91 | 14.4 V | 100% |
| 10/8/2023 10:04 | Move | 0mph | 134 W International Speedway Blvd | 2687.91 | 14.4 V | 100% |
| 10/8/2023 9:14 | Stop | 0mph | 140 US-92, Daytona Beach, FL 3211 | 2687.91 | 12.6 V | 100% |
| 10/8/2023 9:14 | Stop | 0mph | 140 US-92, Daytona Beach, FL 3211 | 2687.91 | 12.6 V | 100% |
| 10/8/2023 9:14 | Move | 0mph | 134 W International Speedway Blvd | 2687.91 | 14.5 V | 100% |
| 10/8/2023 9:09 | Move | 39mph | 816 N Ridgewood Ave, Daytona Bea | 2686.79 | 13.6 V | 100% |
| 10/8/2023 9:04 | Move | 20mph | 385 S Yonge St, Ormond Beach, FL : | 2683.14 | 13.5 V | 100% |
| 10/8/2023 9:02 | Heartbeat | 11mph | 140 S Yonge St, Ormond Beach, FL : | 2682.64 | 13.6 V | 100% |
| 10/8/2023 8:59 | Move | 0mph | Us 1 and Granada 3C Ob, Ormond E | 2682.64 | 14.7 V | 100% |
| 10/8/2023 8:59 | Move | 0mph | Us 1 and Granada 3C Ob, Ormond E | 2682.64 | 14.7 V | 100% |
| 10/8/2023 8:56 | Stop | 0mph | 201 W Granada Blvd, Ormond Beac | 2682.64 | 12.7 V | 100% |
| 10/8/2023 8:56 | Stop | 0mph | 201 W Granada Blvd, Ormond Beac | 2682.64 | 12.7 V | 100% |
| 10/8/2023 8:56 | Move | 0mph | 201 W Granada Blvd, Ormond Beac | 2682.64 | 14.2 V | 100% |
| 10/8/2023 8:51 | Move | 55mph | 916 US-1, Ormond Beach, FL 32174 | 2680.39 | 14.6 V | 100% |
| 10/8/2023 8:51 | Move | 55mph | 916 US-1, Ormond Beach, FL 32174 | 2680.39 | 14.6 V | 100% |
| 10/8/2023 8:50 | Stop | 0mph | 1049 US-1, Ormond Beach, FL 3217 | 2680.39 | 12.7 V | 100% |
| 10/8/2023 8:50 | Stop | 0mph | 1049 US-1, Ormond Beach, FL 3217 | 2680.39 | 12.7 V | 100% |
| 10/8/2023 8:45 | Move | 56mph | 1662 US-1, Ormond Beach, FL 3217 | 2677.35 | 13.6 V | 100% |
| 10/8/2023 8:40 | Move | 62mph | 6350 US-1, Bunnell, FL 32110 | 2672.13 | 14.3 V | 100% |
| 10/8/2023 8:35 | Move | 39mph | 1 Kaufman Pl, Palm Coast, FL 3216 | 2668.49 | 14.3 V | 100% |
| 10/8/2023 8:30 | Move | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 14.4 V | 100% |
| 10/8/2023 8:30 | Move | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 14.4 V | 100% |
| 10/8/2023 8:28 | Stop | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 12.9 V | 100% |
| 10/8/2023 8:28 | Stop | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 12.9 V | 100% |
| 10/8/2023 8:27 | Move | 0mph | 2 Llobell Pl, Palm Coast, FL 32164 | 2666.66 | 14.3 V | 100% |
| 10/8/2023 8:22 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 14.5 V | 100% |
| 10/8/2023 8:22 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 14.5 V | 100% |
| 10/8/2023 5:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2664.57 | 12.9 V | 100% |
| 10/8/2023 5:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2664.57 | 13.0 V | 100% |
| 10/8/2023 5:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2664.57 | 13.0 V | 100% |
| 10/8/2023 4:58 | Move | 35mph | 2 Zebrawood Ct, Palm Coast, FL 32 | 2664.44 | 14.4 V | 100% |
| 10/8/2023 4:53 | Move | 9mph | 1 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 14.7 V | 100% |
| 10/8/2023 4:53 | Move | 9mph | 1 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 14.7 V | 100% |
| 10/8/2023 4:29 | Stop | 0mph | 6 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 12.3 V | 100% |
| 10/8/2023 4:29 | Stop | 0mph | 6 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 12.3 V | 100% |
| 10/8/2023 4:26 | Move | 30mph | 43 Laguna Forest Trail, Palm Coast, | 2662.01 | 14.4 V | 100% |
| 10/8/2023 4:21 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2660.48 | 14.8 V | 100% |
| 10/8/2023 4:21 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2660.48 | 14.8 V | 100% |
| 10/8/2023 4:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2660.48 | 12.4 V | 100% |
| 10/8/2023 4:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2660.48 | 12.4 V | 100% |
| 10/8/2023 4:11 | Move | 4mph | 100 Belle Terre Pkwy, Palm Coast, F | 2660.12 | 14.4 V | 100% |
| 10/8/2023 4:06 | Move | 3mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.6 V | 100% |
| 10/8/2023 4:06 | Move | 3mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.6 V | 100% |
| 10/8/2023 3:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 12.4 V | 100% |
| 10/8/2023 3:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 12.4 V | 100% |
| 10/8/2023 3:55 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.4 V | 100% |
| 10/8/2023 3:49 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, F | 2658.17 | 14.6 V | 100% |
| 10/8/2023 3:49 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, F | 2658.17 | 14.6 V | 100% |
| 10/8/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2658.17 | 12.6 V | 100% |
| 10/7/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2658.17 | 12.7 V | 100% |
| 10/7/2023 18:55 | Stop | 25mph | 1769 E Moody Blvd, Bunnell, FL 321 | 2658.17 | 13.1 V | 100% |
| 10/7/2023 18:55 | Stop | 25mph | 1769 E Moody Blvd, Bunnell, FL 321 | 2658.17 | 13.1 V | 100% |
| 10/7/2023 18:51 | Move | 34mph | 1202 E Moody Blvd, Bunnell, FL 321 | 2657.75 | 13.4 V | 100% |
| 10/7/2023 18:46 | Move | 43mph | 5719 US-1, Palm Coast, FL 32137 | 2652.69 | 13.4 V | 100% |
| 10/7/2023 18:41 | Move | 48mph | 6901 US-1, Bunnell, FL 32110 | 2651.63 | 13.4 V | 100% |
| 10/7/2023 18:36 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2648.51 | 13.8 V | 100% |
| 10/7/2023 18:36 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2648.51 | 13.8 V | 100% |
| 10/7/2023 18:18 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2648.51 | 12.3 V | 100% |
| 10/7/2023 18:18 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2648.51 | 12.3 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 18:13 | Move | 42mph | 2006 Matanzas Woods Pkwy, Palm | 2646.33 | 13.4 V | 100% |
| 10/7/2023 18:08 | Move | 15mph | 226b Coral Reef Ct N, Palm Coast, I | 2643.83 | 13.5 V | 100% |
| 10/7/2023 18:08 | Move | 15mph | 226b Coral Reef Ct N, Palm Coast, I | 2643.83 | 13.5 V | 100% |
| 10/7/2023 18:08 | Stop | 7mph | 218 Coral Way, Palm Coast, FL 321 | 2643.83 | 13.1 V | 100% |
| 10/7/2023 18:08 | Stop | 7mph | 218 Coral Way, Palm Coast, FL 321 | 2643.83 | 13.1 V | 100% |
| 10/7/2023 18:08 | Move | 7mph | 218 Coral Way, Palm Coast, FL 321 | 2643.83 | 13.4 V | 100% |
| 10/7/2023 18:03 | Move | 0mph | 45 Columbus Ct, Palm Coast, FL 32 | 2643.5 | 13.3 V | 100% |
| 10/7/2023 18:03 | Move | 0mph | 45 Columbus Ct, Palm Coast, FL 32 | 2643.5 | 13.3 V | 100% |
| 10/7/2023 18:02 | Move | 7mph | 13 Cold Spring Ct, Palm Coast, FL 3 | 2643.5 | 13.2 V | 100% |
| 10/7/2023 18:02 | Stop | 7mph | 13 Cold Spring Ct, Palm Coast, FL 3 | 2643.5 | 13.2 V | 100% |
| 10/7/2023 18:00 | Move | 11mph | 218 Coral Way, Palm Coast, FL 321 | 2643.43 | 13.4 V | 100% |
| 10/7/2023 17:55 | Move | 0mph | 2377 Matanzas Woods Pkwy, Palm | 2641.07 | 13.4 V | 100% |
| 10/7/2023 17:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2638.62 | 14.1 V | 100% |
| 10/7/2023 17:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2638.62 | 14.1 V | 100% |
| 10/7/2023 17:39 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2638.62 | 12.3 V | 100% |
| 10/7/2023 17:39 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2638.62 | 12.3 V | 100% |
| 10/7/2023 17:34 | Move | 15mph | 17 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.5 V | 100% |
| 10/7/2023 17:34 | Move | 15mph | 17 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.5 V | 100% |
| 10/7/2023 17:34 | Stop | 3mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.2 V | 100% |
| 10/7/2023 17:34 | Stop | 3mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.2 V | 100% |
| 10/7/2023 17:32 | Move | 4mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.4 V | 100% |
| 10/7/2023 17:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2634.81 | 14.1 V | 100% |
| 10/7/2023 17:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2634.81 | 14.1 V | 100% |
| 10/7/2023 17:17 | Stop | 25mph | 1 Buffalo Grove Dr, Palm Coast, FL | 2634.81 | 12.3 V | 100% |
| 10/7/2023 17:17 | Stop | 25mph | 1 Buffalo Grove Dr, Palm Coast, FL | 2634.81 | 12.3 V | 100% |
| 10/7/2023 17:15 | Move | 32mph | 9 Buttermilk Dr, Palm Coast, FL 321 | 2634.14 | 13.4 V | 100% |
| 10/7/2023 17:10 | Move | 29mph | 60 Bird of Paradise, Palm Coast, FL | 2633.6 | 13.4 V | 100% |
| 10/7/2023 17:05 | Move | 17mph | 22 Birchwood Dr, Palm Coast, FL 32 | 2633.08 | 13.5 V | 100% |
| 10/7/2023 17:02 | Heartbeat | 22mph | 6 Birchwood Dr, Palm Coast, FL 321 | 2632.94 | 13.5 V | 100% |
| 10/7/2023 17:00 | Move | 25mph | 245 Bird of Paradise Dr, Palm Coast | 2632.94 | 13.4 V | 100% |
| 10/7/2023 16:55 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm C | 2630.95 | 13.8 V | 100% |
| 10/7/2023 16:55 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm C | 2630.95 | 13.8 V | 100% |
| 10/7/2023 16:49 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2630.95 | 12.8 V | 100% |
| 10/7/2023 16:37 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2630.95 | 12.7 V | 100% |
| 10/7/2023 16:36 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2630.95 | 12.3 V | 100% |
| 10/7/2023 16:28 | Stop | 18mph | 2 Flat Rock Ln, Palm Coast, FL 3213 | 2627.99 | 13.4 V | 100% |
| 10/7/2023 16:27 | Move | 0mph | 2 Flanders Ln, Palm Coast, FL 3213 | 2627.73 | 13.5 V | 100% |
| 10/7/2023 16:27 | Move | 0mph | 2 Flanders Ln, Palm Coast, FL 3213 | 2627.73 | 13.5 V | 100% |
| 10/7/2023 16:26 | Stop | 0mph | 53 Flemingwood Ln, Palm Coast, Fl | 2627.73 | 12.7 V | 100% |
| 10/7/2023 16:25 | Move | 0mph | 55 Flemingwood Ln, Palm Coast, Fl | 2627.73 | 13.4 V | 100% |
| 10/7/2023 16:23 | Move | 0mph | 55 Flemingwood Ln, Palm Coast, Fl | 2627.73 | 13.1 V | 100% |
| 10/7/2023 16:21 | Move | 18mph | 9 Flemingwood Ln, Palm Coast, FL : | 2627.43 | 13.4 V | 100% |
| 10/7/2023 16:19 | Move | 16mph | 97 Fieldstone Ln, Palm Coast, FL 32 | 2627.24 | 13.4 V | 100% |
| 10/7/2023 16:18 | Move | 15mph | 50 Fieldstone Ln, Palm Coast, FL 32 | 2626.9 | 13.4 V | 100% |
| 10/7/2023 16:15 | Move | 0mph | 40 Fitzgerald Ln, Palm Coast, FL 32 | 2626.83 | 13.4 V | 100% |
| 10/7/2023 16:10 | Move | 29mph | 2423 Matanzas Woods Pkwy, Palm | 2625.9 | 13.4 V | 100% |
| 10/7/2023 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2623.58 | 13.7 V | 100% |
| 10/7/2023 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 2623.58 | 13.7 V | 100% |
| 10/7/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2623.58 | 12.5 V | 100% |
| 10/7/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2623.58 | 12.5 V | 100% |
| 10/7/2023 15:49 | Move | 34mph | JP38+7V Palm Coast, FL, USA | 2623.49 | 13.4 V | 100% |
| 10/7/2023 15:44 | Move | 34mph | 124 Marsh Elder Square, Palm Coas | 2620.27 | 13.7 V | 100% |
| 10/7/2023 15:39 | Move | 34mph | 15 Cedarford Ct, Palm Coast, FL 32 | 2618.72 | 13.3 V | 100% |
| 10/7/2023 15:34 | Move | 34mph | 33 Columbia Ln, Palm Coast, FL 32 | 2617.97 | 13.4 V | 100% |
| 10/7/2023 15:27 | Move | 34mph | 94 Forest Grove Dr, Palm Coast, FL | 2617.12 | 13.4 V | 100% |
| 10/7/2023 15:25 | Move | 33mph | 195 Matanzas Woods Pkwy, Bunnel | 2613.92 | 13.3 V | 100% |
| 10/7/2023 15:24 | Move | 33mph | 195 Matanzas Woods Pkwy, Bunnel | 2613.92 | 13.3 V | 100% |
| 10/7/2023 15:24 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 12.9 V | 100% |
| 10/7/2023 15:24 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 12.9 V | 100% |
| 10/7/2023 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 14.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2023 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 14.1 V | 100% |
| 10/7/2023 15:19 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2613.63 | 12.6 V | 100% |
| 10/7/2023 15:12 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 12.6 V | 100% |
| 10/7/2023 15:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2613.63 | 12.5 V | 100% |
| 10/7/2023 15:08 | Move | 16mph | 12 Louisville Dr, Palm Coast, FL 321 | 2612.8 | 12.5 V | 100% |
| 10/7/2023 15:06 | Move | 20mph | 44 Louisville Dr, Palm Coast, FL 321 | 2612.51 | 12.5 V | 100% |
| 10/7/2023 15:04 | Move | 43mph | 3830 Old Kings Rd N, Palm Coast, F | 2610.78 | 12.5 V | 100% |
| 10/7/2023 15:02 | Move | 46mph | 10 Flat Rock Ln, Palm Coast, FL 321 | 2610.56 | 12.5 V | 100% |
| 10/7/2023 15:00 | Move | 20mph | 3 Farmsworth Dr, Palm Coast, FL 32 | 2609.51 | 12.5 V | 100% |
| 10/7/2023 14:58 | Move | 0mph | 45 Fariston Pl, Palm Coast, FL 3213 | 2609.13 | 12.5 V | 100% |
| 10/7/2023 14:56 | Move | 40mph | 2 Felshire Ln, Palm Coast, FL 32137 | 2608.99 | 12.5 V | 100% |
| 10/7/2023 14:54 | Move | 46mph | 2 Felshire Ln, Palm Coast, FL 32137 | 2608.95 | 12.5 V | 100% |
| 10/7/2023 14:52 | Move | 47mph | HQW5+CP Palm Coast, FL, USA | 2607.74 | 12.5 V | 100% |
| 10/7/2023 14:50 | Move | 35mph | 30 Lynbrook Dr, Palm Coast, FL 321 | 2606.78 | 12.5 V | 100% |
| 10/7/2023 14:44 | Stop | 1mph | W Matanzas Wds Pkwy, Palm Coast | 2605.15 | 13.0 V | 100% |
| 10/7/2023 14:44 | Stop | 1mph | W Matanzas Wds Pkwy, Palm Coast | 2605.15 | 13.0 V | 100% |
| 10/7/2023 14:42 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 2605.08 | 13.8 V | 100% |
| 10/7/2023 14:42 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm C | 2605.08 | 13.8 V | 100% |
| 10/7/2023 14:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 2605.08 | 12.6 V | 100% |
| 10/7/2023 14:29 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:27 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:25 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:16 | Stop | 0mph | W Matanzas Wds Pkwy, Palm Coast | 2603.46 | 13.0 V | 100% |
| 10/7/2023 14:16 | Stop | 0mph | W Matanzas Wds Pkwy, Palm Coast | 2603.46 | 13.0 V | 100% |
| 10/7/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2603.38 | 13.9 V | 100% |
| 10/7/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2603.38 | 13.9 V | 100% |
| 10/7/2023 14:03 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:54 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:52 | Move | 31mph | 1 Londonderry Dr, Palm Coast, FL 3 | 2602.98 | 12.5 V | 100% |
| 10/7/2023 13:50 | Move | 42mph | 18 Longview Ln, Palm Coast, FL 321 | 2602.84 | 12.5 V | 100% |
| 10/7/2023 13:48 | Move | 26mph | 24 Laramie Dr, Palm Coast, FL 3213 | 2601.89 | 12.5 V | 100% |
| 10/7/2023 13:46 | Move | 0mph | 7 Lynn Pl, Palm Coast, FL 32137 | 2601.64 | 12.5 V | 100% |
| 10/7/2023 13:44 | Move | 2mph | 7 Lynn Pl, Palm Coast, FL 32137 | 2601.64 | 12.5 V | 100% |
| 10/7/2023 13:42 | Move | 34mph | 32 Louisville Dr, Palm Coast, FL 321 | 2600.93 | 12.5 V | 100% |
| 10/7/2023 13:41 | Stop | 40mph | 14 Louisville Dr, Palm Coast, FL 321 | 2600.78 | 12.5 V | 100% |
| 10/7/2023 13:40 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm C | 2599.97 | 13.1 V | 100% |
| 10/7/2023 13:40 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm C | 2599.97 | 13.1 V | 100% |
| 10/7/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2599.93 | 14.2 V | 100% |
| 10/7/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2599.93 | 14.2 V | 100% |
| 10/7/2023 13:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2599.93 | 12.6 V | 100% |
| 10/7/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2599.93 | 12.3 V | 100% |
| 10/7/2023 13:30 | Move | 37mph | 14 Lytton Ln, Palm Coast, FL 32137 | 2598.28 | 12.5 V | 100% |
| 10/7/2023 13:28 | Move | 42mph | 2355 Matanzas Woods Pkwy, Palm | 2597.66 | 12.5 V | 100% |
| 10/7/2023 13:26 | Move | 42mph | 2372 Matanzas Woods Pkwy, Palm | 2597.35 | 12.5 V | 100% |
| 10/7/2023 13:24 | Move | 39mph | 17 Clementon Ln, Palm Coast, FL 3 | 2596.28 | 12.5 V | 100% |
| 10/7/2023 13:22 | Move | 4mph | 11 Corona Ct, Palm Coast, FL 3213 | 2595.64 | 12.6 V | 100% |
| 10/7/2023 13:20 | Move | 0mph | 13 Corona Ct, Palm Coast, FL 3213 | 2595.62 | 12.5 V | 100% |
| 10/7/2023 13:18 | Move | 18mph | 11 Corona Ct, Palm Coast, FL 3213 | 2595.6 | 12.5 V | 100% |
| 10/7/2023 13:16 | Move | 8mph | 28 Commander Ct, Palm Coast, FL | 2595.31 | 12.5 V | 100% |
| 10/7/2023 13:14 | Move | 17mph | 14 Colonia Ct, Palm Coast, FL 3213 | 2594.9 | 12.5 V | 100% |
| 10/7/2023 13:12 | Move | 16mph | 69 Columbia Ln, Palm Coast, FL 32 | 2594.77 | 12.5 V | 100% |
| 10/7/2023 13:03 | Stop | 1mph | 101 Matanzas Woods Pkwy, Palm C | 2590.93 | 13.1 V | 100% |
| 10/7/2023 13:03 | Stop | 1mph | 101 Matanzas Woods Pkwy, Palm C | 2590.93 | 13.1 V | 100% |
| 10/7/2023 13:02 | Heartbeat | 1mph | 101 Matanzas Woods Pkwy, Palm C | 2590.93 | 14.0 V | 100% |
| 10/7/2023 13:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2590.93 | 14.1 V | 100% |
| 10/7/2023 13:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2590.93 | 14.1 V | 100% |
| 10/7/2023 12:32 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 2590.93 | 13.0 V | 100% |
| 10/7/2023 12:32 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 2590.93 | 13.0 V | 100% |
| 10/7/2023 12:30 | Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 14.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2023 12:30 Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 14.2 V | 100% |
| 10/7/2023 10:42 Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2590.88 | 12.6 V | 100% |
| 10/7/2023 10:35 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2590.88 | 12.6 V | 100% |
| 10/7/2023 10:33 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2590.85 | 12.5 V | 100% |
| 10/7/2023 10:31 Move | 36mph | 5234 E Moody Blvd, Palm Coast, FL | 2590.27 | 12.9 V | 100% |
| 10/7/2023 10:30 Stop | 16mph | 5510 E Moody Blvd, Palm Coast, FL | 2589.81 | 13.0 V | 100% |
| 10/7/2023 10:30 Move | 16mph | 5510 E Moody Blvd, Palm Coast, FL | 2589.81 | 13.0 V | 100% |
| 10/7/2023 10:29 Move | 6mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 2589.73 | 14.2 V | 100% |
| 10/7/2023 10:29 Move | 6mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 2589.73 | 14.2 V | 100% |
| 10/7/2023 10:27 Move | 12mph | 5600 State Rte 100, Palm Coast, FL | 2589.73 | 12.6 V | 100% |
| 10/7/2023 10:25 Move | 14mph | 2 Midway Ave, Palm Coast, FL 3216 | 2589.69 | 12.5 V | 100% |
| 10/7/2023 10:23 Move | 40mph | 5940 State Rte 100, Palm Coast, FL | 2588.47 | 12.6 V | 100% |
| 10/7/2023 10:21 Move | 36mph | FRGP+M3 Palm Coast, FL, USA | 2587.21 | 12.5 V | 100% |
| 10/7/2023 10:19 Move | 48mph | 6425 State Rte 100, Flagler Beach, I | 2586.92 | 12.5 V | 100% |
| 10/7/2023 10:17 Move | 41mph | 2001 Palm Dr, Flagler Beach, FL 32: | 2585.9 | 12.5 V | 100% |
| 10/7/2023 10:15 Move | 9mph | 301 Moody Blvd, Flagler Beach, FL : | 2585.04 | 12.5 V | 100% |
| 10/7/2023 10:13 Move | 24mph | 1544 Flagler to Marineland T | 2584.05 | 12.5 V | 100% |
| 10/7/2023 10:11 Move | 29mph | 1716 S Ocean Shore Blvd, Flagler Be | 2583.84 | 12.5 V | 100% |
| 10/7/2023 10:09 Move | 22mph | Flagler Beach to Marineland Trail, C | 2580.86 | 12.5 V | 100% |
| 10/7/2023 10:07 Move | 12mph | 6230 Ocean Shore Blvd, Ormond Be | 2580.13 | 12.5 V | 100% |
| 10/7/2023 10:05 Move | 0mph | 5506 Florida A1A, Ormond Beach, F | 2579.78 | 12.5 V | 100% |
| 10/7/2023 10:03 Move | 24mph | 39 High Bridge Rd, Ormond Beach, | 2579.57 | 12.5 V | 100% |
| 10/7/2023 10:01 Move | 30mph | 4101 John Anderson Dr, Ormond Be | 2578.48 | 12.5 V | 100% |
| 10/7/2023 9:59 Move | 30mph | 3549 John Anderson Dr, Ormond Be | 2577.39 | 12.5 V | 100% |
| 10/7/2023 9:57 Move | 29mph | 2903 John Anderson Dr, Ormond Be | 2576.4 | 12.5 V | 100% |
| 10/7/2023 9:55 Move | 27mph | 2040 John Anderson Dr, Ormond Be | 2574.67 | 12.6 V | 100% |
| 10/7/2023 9:53 Move | 27mph | 1914 John Anderson Dr, Ormond Be | 2574.44 | 12.5 V | 100% |
| 10/7/2023 9:51 Move | 28mph | 1474 John Anderson Dr, Ormond Be | 2573.56 | 12.5 V | 100% |
| 10/7/2023 9:49 Move | 19mph | 724 John Anderson Dr, Ormond Bea | 2572.15 | 12.5 V | 100% |
| 10/7/2023 9:47 Move | 16mph | 614 John Anderson Dr, Ormond Bea | 2571.97 | 12.5 V | 100% |
| 10/7/2023 9:45 Move | 24mph | 230 John Anderson Dr, Ormond Bea | 2571.27 | 12.5 V | 100% |
| 10/7/2023 9:42 Stop | 0mph | Ormond Memorial Art Museum & Gi | 2570.77 | 13.1 V | 100% |
| 10/7/2023 9:42 Stop | 0mph | Ormond Memorial Art Museum & Gi | 2570.77 | 13.1 V | 100% |
| 10/7/2023 9:41 Move | 0mph | Seton Trail & Granada IB, Ormond B | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:41 Move | 0mph | Seton Trail & Granada IB, Ormond B | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:29 Stop | 0mph | 100 E Granada Blvd Suite 108, Orme | 2570.72 | 13.0 V | 100% |
| 10/7/2023 9:29 Stop | 0mph | 100 E Granada Blvd Suite 108, Orme | 2570.72 | 13.0 V | 100% |
| 10/7/2023 9:27 Move | 0mph | 100 E Granada Blvd Suite 108, Orme | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:27 Move | 0mph | 100 E Granada Blvd Suite 108, Orme | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:07 Stop | 0mph | 100 E Granada Blvd suite 222 a, Orr | 2570.72 | 12.6 V | 100% |
| 10/7/2023 9:02 Heartbeat | 0mph | 100 E Granada Blvd suite 222 a, Orr | 2570.72 | 12.6 V | 100% |
| 10/7/2023 9:00 Move | 0mph | 100 E Granada Blvd suite 222 a, Orr | 2570.72 | 12.6 V | 100% |
| 10/7/2023 8:58 Move | 4mph | 100 E Granada Blvd suite 222 a, Orr | 2570.72 | 12.5 V | 100% |
| 10/7/2023 8:56 Move | 9mph | 38 E Granada Blvd, Ormond Beach, | 2570.61 | 12.5 V | 100% |
| 10/7/2023 8:54 Move | 1mph | 11 FL-40, Ormond Beach, FL 32174 | 2569.94 | 12.6 V | 100% |
| 10/7/2023 8:52 Move | 0mph | Us 1 and Granada 3C Ob, Ormond B | 2569.55 | 12.5 V | 100% |
| 10/7/2023 8:50 Move | 30mph | 500 N Orchard St, Ormond Beach, F | 2568.74 | 12.7 V | 100% |
| 10/7/2023 8:49 Stop | 35mph | 195 Wilmette Ave, Ormond Beach, I | 2568.63 | 12.5 V | 100% |
| 10/7/2023 8:46 Stop | 1mph | Magic Forest Playground aka. Rainb | 2568.1 | 12.9 V | 100% |
| 10/7/2023 8:46 Move | 1mph | Magic Forest Playground aka. Rainb | 2568.1 | 12.9 V | 100% |
| 10/7/2023 8:44 Move | 0mph | Magic Forest Playground aka. Rainb | 2568.1 | 14.3 V | 100% |
| 10/7/2023 8:44 Move | 0mph | Magic Forest Playground aka. Rainb | 2568.1 | 14.3 V | 100% |
| 10/7/2023 8:37 Move | 0mph | 299 N Nova Rd, Ormond Beach, FL : | 2568.1 | 12.5 V | 100% |
| 10/7/2023 8:35 Move | 12mph | 400 Lakebridge Plaza Dr, Ormond B | 2568 | 12.4 V | 100% |
| 10/7/2023 8:33 Move | 0mph | 75 Shadow Lakes Blvd, Ormond Bea | 2567.96 | 12.6 V | 100% |
| 10/7/2023 8:31 Move | 34mph | 598 Sterthaus Dr, Ormond Beach, F | 2567.7 | 12.5 V | 100% |
| 10/7/2023 8:29 Move | 30mph | 375 Lincoln Ave, Ormond Beach, FL | 2566.97 | 12.6 V | 100% |
| 10/7/2023 8:27 Move | 27mph | 78 Lincoln Ave, Ormond Beach, FL : | 2566.41 | 12.6 V | 100% |
| 10/7/2023 8:25 Move | 0mph | 3 E Granada Blvd, Ormond Beach, F | 2565.74 | 12.6 V | 100% |
| 10/7/2023 8:23 Move | 19mph | 640 John Anderson Dr, Ormond Bea | 2564.57 | 12.5 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 8:21 Move | 25mph | 724 John Anderson Dr, Ormond Bea | 2564.4 | 12.5 V | 100% |
| 10/7/2023 8:19 Move | 14mph | 1474 John Anderson Dr, Ormond Be | 2563 | 12.5 V | 100% |
| 10/7/2023 8:17 Move | 12mph | 1576 John Anderson Dr, Ormond Be | 2562.81 | 12.5 V | 100% |
| 10/7/2023 8:15 Stop | 9mph | 182 Holland Rd, Ormond Beach, FL | 2562.32 | 13.1 V | 100% |
| 10/7/2023 8:15 Stop | 9mph | 182 Holland Rd, Ormond Beach, FL | 2562.32 | 13.1 V | 100% |
| 10/7/2023 8:13 Move | 7mph | 1716 Ocean Shore Blvd, Ormond Be | 2561.86 | 14.4 V | 100% |
| 10/7/2023 8:13 Move | 7mph | 1716 Ocean Shore Blvd, Ormond Be | 2561.86 | 14.4 V | 100% |
| 10/7/2023 8:06 Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Be | 2561.86 | 12.9 V | 100% |
| 10/7/2023 8:04 Stop | 17mph | 38 Sandra Dr, Ormond Beach, FL 32 | 2561.29 | 13.0 V | 100% |
| 10/7/2023 8:04 Stop | 17mph | 38 Sandra Dr, Ormond Beach, FL 32 | 2561.29 | 13.0 V | 100% |
| 10/7/2023 8:00 Move | 23mph | 2043 John Anderson Dr, Ormond Be | 2561.1 | 13.4 V | 100% |
| 10/7/2023 8:00 Move | 23mph | 2043 John Anderson Dr, Ormond Be | 2561.1 | 13.4 V | 100% |
| 10/7/2023 7:40 Move | 25mph | 35 Dormont Dr, Ormond Beach, FL : | 2561.1 | 12.6 V | 100% |
| 10/7/2023 7:38 Move | 27mph | 31 Bellewood Cir, Ormond Beach, F | 2560.91 | 12.5 V | 100% |
| 10/7/2023 7:36 Move | 32mph | 752 N Halifax Dr, Ormond Beach, Fl | 2560.75 | 12.5 V | 100% |
| 10/7/2023 7:34 Move | 22mph | 7WRW+CM Ormond Beach, FL, US/ | 2559.51 | 12.5 V | 100% |
| 10/7/2023 7:32 Move | 15mph | 7WRV+4R Ormond Beach, FL, USA | 2559.37 | 12.5 V | 100% |
| 10/7/2023 7:30 Move | 14mph | 63 Hernandez Ave, Ormond Beach, | 2559.1 | 12.6 V | 100% |
| 10/7/2023 7:28 Move | 18mph | 206 Kenilworth Ave, Ormond Beach | 2558.81 | 12.5 V | 100% |
| 10/7/2023 7:26 Move | 22mph | Ormond Bch Performing Arts Cente | 2558.51 | 12.5 V | 100% |
| 10/7/2023 7:24 Move | 30mph | 515 N Orchard St, Ormond Beach, F | 2558.23 | 12.5 V | 100% |
| 10/7/2023 7:22 Move | 33mph | 195 Wilmette Ave, Ormond Beach, I | 2558.04 | 12.5 V | 100% |
| 10/7/2023 7:20 Move | 32mph | 644 N Nova Rd, Ormond Beach, FL : | 2557.07 | 12.5 V | 100% |
| 10/7/2023 7:18 Move | 44mph | 890 US-1, Ormond Beach, FL 32174 | 2556.76 | 12.5 V | 100% |
| 10/7/2023 7:17 Stop | 48mph | 910 US-1, Ormond Beach, FL 32174 | 2556.62 | 12.6 V | 100% |
| 10/7/2023 7:14 Stop | 6mph | 5 Panda Bear Path, Ormond Beach, | 2555.55 | 13.0 V | 100% |
| 10/7/2023 7:14 Stop | 6mph | 5 Panda Bear Path, Ormond Beach, | 2555.55 | 13.0 V | 100% |
| 10/7/2023 7:13 Move | 7mph | 45 Bear Creek Path, Ormond Beach | 2555.49 | 14.4 V | 100% |
| 10/7/2023 7:13 Move | 7mph | 45 Bear Creek Path, Ormond Beach | 2555.49 | 14.4 V | 100% |
| 10/7/2023 7:10 Move | 0mph | 43 Bear Creek Path, Ormond Beach | 2555.49 | 12.6 V | 100% |
| 10/7/2023 7:08 Move | 4mph | 8 Polar Bear Path, Ormond Beach, F | 2555.42 | 12.6 V | 100% |
| 10/7/2023 7:06 Move | 7mph | 20 Honey Bear Path, Ormond Beach | 2555.29 | 12.6 V | 100% |
| 10/7/2023 7:04 Move | 9mph | 15 Big Bear Path, Ormond Beach, F | 2555.15 | 12.3 V | 100% |
| 10/7/2023 7:02 Move | 13mph | 1058 US-1, Ormond Beach, FL 3217 | 2555.02 | 12.5 V | 100% |
| 10/7/2023 7:00 Move | 12mph | Airport Rd. & Us 1 IB, Florida 32174 | 2554.94 | 12.5 V | 100% |
| 10/7/2023 6:58 Move | 10mph | 31 Bear Creek Path, Ormond Beach | 2554.54 | 12.6 V | 100% |
| 10/7/2023 6:56 Move | 12mph | 8 Polar Bear Path, Ormond Beach, F | 2554.46 | 12.6 V | 100% |
| 10/7/2023 6:54 Move | 11mph | 10 Polar Bear Path, Ormond Beach, | 2554.46 | 12.6 V | 100% |
| 10/7/2023 6:52 Move | 4mph | 26 Grizzly Bear Path, Ormond Beacl | 2554.1 | 12.5 V | 100% |
| 10/7/2023 6:50 Move | 5mph | 26 Grizzly Bear Path, Ormond Beacl | 2554.1 | 12.7 V | 100% |
| 10/7/2023 6:48 Move | 9mph | 6 Running Bear Path, Ormond Beac | 2554.05 | 12.5 V | 100% |
| 10/7/2023 6:46 Move | 12mph | 15 Indian Bear Path, Ormond Beach | 2554 | 12.6 V | 100% |
| 10/7/2023 6:44 Move | 13mph | 12 Malayan Sun Bear Path, Ormond | 2553.94 | 12.5 V | 100% |
| 10/7/2023 6:41 Move | 0mph | 106 Grizzly Bear Path, Ormond Bea | 2553.78 | 12.5 V | 100% |
| 10/7/2023 6:39 Move | 0mph | 109 Grizzly Bear Path, Ormond Bea | 2553.78 | 12.5 V | 100% |
| 10/7/2023 6:37 Move | 12mph | 45 Koala Bear Path, Ormond Beach | 2553.74 | 12.4 V | 100% |
| 10/7/2023 6:35 Stop | 9mph | 23 Koala Bear Path, Ormond Beach | 2553.65 | 13.1 V | 100% |
| 10/7/2023 6:35 Stop | 9mph | 23 Koala Bear Path, Ormond Beach | 2553.65 | 13.1 V | 100% |
| 10/7/2023 6:34 Move | 7mph | 22 Gentle Ben Path, Ormond Beach | 2553.43 | 14.5 V | 100% |
| 10/7/2023 6:34 Move | 7mph | 22 Gentle Ben Path, Ormond Beach | 2553.43 | 14.5 V | 100% |
| 10/7/2023 6:32 Move | 0mph | 43 Bear Creek Path, Ormond Beach | 2553.43 | 12.5 V | 100% |
| 10/7/2023 6:30 Move | 12mph | 1 Gentle Ben Path, Ormond Beach, | 2553.35 | 12.5 V | 100% |
| 10/7/2023 6:28 Move | 48mph | 1280 US-1, Ormond Beach, FL 3217 | 2552.44 | 12.5 V | 100% |
| 10/7/2023 6:26 Move | 57mph | 1364 US-1 #501, Ormond Beach, Fl | 2552.03 | 12.5 V | 100% |
| 10/7/2023 6:24 Move | 50mph | 1899 FL-5, Ormond Beach, FL 3217 | 2549.26 | 12.5 V | 100% |
| 10/7/2023 6:22 Move | 66mph | 9R4R+GF Ormond Beach, FL, USA | 2548.81 | 12.5 V | 100% |
| 10/7/2023 6:20 Move | 67mph | 7692 US-1, Bunnell, FL 32110 | 2546.58 | 12.5 V | 100% |
| 10/7/2023 6:18 Move | 32mph | 27 Co Rd 325, Bunnell, FL 32110 | 2544.57 | 12.5 V | 100% |
| 10/7/2023 6:16 Move | 39mph | 4159 US-1, Bunnell, FL 32110 | 2543.11 | 12.5 V | 100% |
| 10/7/2023 6:14 Move | 39mph | 20 Kane Pl, Palm Coast, FL 32164 | 2541.2 | 12.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2023 6:12 Move | 38mph | 201b S State St, Bunnell, FL 32110 | 2539.14 | 12.5 V | 100% |
| 10/7/2023 6:10 Move | 60mph | FPXM+VR Bunnell, FL, USA | 2536.69 | 12.5 V | 100% |
| 10/7/2023 6:08 Move | 61mph | 3335 N State St, Bunnell, FL 32110 | 2536.23 | 12.5 V | 100% |
| 10/7/2023 6:06 Move | 42mph | 12 Wood Arbor Ln, Palm Coast, FL 3 | 2535.06 | 12.9 V | 100% |
| 10/7/2023 6:06 Stop | 42mph | 1 Woodbury Dr, Palm Coast, FL 321 | 2534.81 | 13.0 V | 100% |
| 10/7/2023 6:06 Stop | 42mph | 1 Woodbury Dr, Palm Coast, FL 321 | 2534.81 | 13.0 V | 100% |
| 10/7/2023 6:06 Move | 42mph | 1 Woodbury Dr, Palm Coast, FL 321 | 2534.81 | 13.6 V | 100% |
| 10/7/2023 6:06 Move | 42mph | 1 Woodbury Dr, Palm Coast, FL 321 | 2534.81 | 13.6 V | 100% |
| 10/7/2023 6:02 Stop | 8mph | 137 Woodhaven Dr, Palm Coast, FL | 2534.81 | 13.1 V | 100% |
| 10/7/2023 6:02 Stop | 8mph | 137 Woodhaven Dr, Palm Coast, FL | 2534.81 | 13.1 V | 100% |
| 10/7/2023 6:00 Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32 | 2534.37 | 14.4 V | 100% |
| 10/7/2023 6:00 Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32 | 2534.37 | 14.4 V | 100% |
| 10/7/2023 6:00 Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32 | 2534.37 | 14.3 V | 100% |
| 10/7/2023 5:58 Move | 26mph | 9 Woodside Dr, Palm Coast, FL 321 | 2534.24 | 12.5 V | 100% |
| 10/7/2023 5:56 Move | 0mph | 1 Wellwood Ln, Palm Coast, FL 321 | 2533.74 | 12.5 V | 100% |
| 10/7/2023 5:54 Move | 37mph | 10 Commerce Blvd, Palm Coast, FL | 2533.33 | 12.5 V | 100% |
| 10/7/2023 5:52 Move | 65mph | 10050 US-1, Bunnell, FL 32110 | 2529.4 | 12.5 V | 100% |
| 10/7/2023 5:50 Move | 65mph | 108 Oakleaf Way, Palm Coast, FL 3 | 2528.47 | 12.5 V | 100% |
| 10/7/2023 5:48 Move | 63mph | US-1, Palm Coast, FL 32137 | 2528.05 | 12.5 V | 100% |
| 10/7/2023 5:46 Move | 68mph | MM9X+9F Palm Coast, FL, USA | 2524.79 | 12.5 V | 100% |
| 10/7/2023 5:44 Move | 68mph | I-95, Hastings, FL 32145 | 2524.38 | 12.5 V | 100% |
| 10/7/2023 5:42 Move | 68mph | 960 FL-206, Elkton, FL 32033 | 2518.66 | 12.5 V | 100% |
| 10/7/2023 5:41 Stop | 68mph | I-95, St. Augustine, FL 32086 | 2517.12 | 13.1 V | 100% |
| 10/7/2023 5:41 Stop | 68mph | I-95, St. Augustine, FL 32086 | 2517.12 | 13.1 V | 100% |
| 10/7/2023 5:37 Move | 66mph | I-95, St. Augustine, FL 32086 | 2515.91 | 14.0 V | 100% |
| 10/7/2023 5:32 Move | 18mph | 160 Range Dr, St. Augustine, FL 320 | 2507.19 | 14.0 V | 100% |
| 10/7/2023 5:27 Move | 2mph | 2525 Co Rd 208, St. Augustine, FL 3 | 2506.17 | 14.1 V | 100% |
| 10/7/2023 5:22 Move | 8mph | 2224 Blackstone Way, St. Augustine | 2504.97 | 14.0 V | 100% |
| 10/7/2023 5:17 Move | 33mph | 4300C Co Rd 208, St. Augustine, FL | 2502.47 | 14.0 V | 100% |
| 10/7/2023 5:12 Move | 44mph | 4925 Co Rd 208, St. Augustine, FL 3 | 2501.66 | 14.0 V | 100% |
| 10/7/2023 5:07 Move | 22mph | 806 Trailmark Dr, St. Augustine, FL 3 | 2499.72 | 14.1 V | 100% |
| 10/7/2023 5:02 Heartbeat | 22mph | 64 Clarys Run, St. Augustine, FL 320 | 2499.61 | 13.9 V | 100% |
| 10/7/2023 5:02 Move | 11mph | 975 Trailmark Dr, St. Augustine, FL 3 | 2499.61 | 14.1 V | 100% |
| 10/7/2023 4:58 Stop | 12mph | 608 Trailmark Dr, St. Augustine, FL 3 | 2499.41 | 14.2 V | 100% |
| 10/7/2023 4:57 Move | 14mph | 255 Rustic Ml Dr, St. Augustine, FL 3 | 2499.22 | 14.0 V | 100% |
| 10/7/2023 4:52 Move | 12mph | 60 Daybreak Dr, St. Augustine, FL 3 | 2499 | 13.4 V | 100% |
| 10/7/2023 4:52 Move | 12mph | 60 Daybreak Dr, St. Augustine, FL 3 | 2499 | 13.4 V | 100% |
| 10/7/2023 4:49 Stop | 18mph | 296 Rustic Ml Dr, St. Augustine, FL 3 | 2499 | 12.9 V | 100% |
| 10/7/2023 4:36 Stop | 12mph | 163 Straw Pond Way, St. Augustine, | 2497.88 | 14.1 V | 100% |
| 10/7/2023 4:34 Move | 0mph | 116 Brays Island Ln, St. Augustine, I | 2497.58 | 14.1 V | 100% |
| 10/7/2023 4:29 Move | 0mph | 137 Brays Island Ln, St. Augustine, I | 2497.55 | 14.1 V | 100% |
| 10/7/2023 4:24 Move | 0mph | 134 Brays Island Ln, St. Augustine, I | 2497.55 | 14.1 V | 100% |
| 10/7/2023 4:19 Move | 0mph | 136 Brays Island Ln, St. Augustine, I | 2497.55 | 14.1 V | 100% |
| 10/7/2023 4:14 Move | 50mph | 3100 Pacetti Rd, St. Augustine, FL 3 | 2496.87 | 14.1 V | 100% |
| 10/7/2023 4:09 Move | 50mph | 242 Mosaic Park Ave, St. Augustine, | 2495.77 | 14.0 V | 100% |
| 10/7/2023 4:04 Move | 50mph | 111 Weathered Edge Drive, St. Augu | 2495.63 | 14.0 V | 100% |
| 10/7/2023 3:59 Move | 50mph | 16 Daybreak Dr, St. Augustine, FL 3 | 2494.82 | 14.1 V | 100% |
| 10/7/2023 3:54 Move | 38mph | 4598 Co Rd 208, St. Augustine, FL 3 | 2492.82 | 14.1 V | 100% |
| 10/7/2023 3:49 Move | 0mph | 2450 FL-16, St. Augustine, FL 32092 | 2488.96 | 14.1 V | 100% |
| 10/7/2023 3:44 Move | 66mph | 2989 Co Rd 214, St. Augustine, FL 3 | 2484.75 | 14.0 V | 100% |
| 10/7/2023 3:39 Move | 64mph | 308S I-95, Elkton, FL 32033 | 2479.37 | 14.0 V | 100% |
| 10/7/2023 3:34 Move | 68mph | I-95, Hastings, FL 32145 | 2474.07 | 14.0 V | 100% |
| 10/7/2023 3:29 Move | 67mph | 297N I-95, St. Augustine, FL 32086 | 2468.65 | 14.0 V | 100% |
| 10/7/2023 3:24 Move | 65mph | 59 Birchwood Dr, Palm Coast, FL 32 | 2463 | 14.0 V | 100% |
| 10/7/2023 3:19 Move | 53mph | 49 Pilgrim Dr, Palm Coast, FL 32164 | 2458.04 | 14.0 V | 100% |
| 10/7/2023 3:14 Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 2455.22 | 14.4 V | 100% |
| 10/7/2023 3:14 Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 2455.22 | 14.4 V | 100% |
| 10/7/2023 3:08 Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 2455.22 | 12.4 V | 100% |
| 10/7/2023 3:08 Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 2455.22 | 12.4 V | 100% |
| 10/7/2023 3:05 Move | 17mph | 5289 State Rte 100, Palm Coast, FL | 2454.01 | 14.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2023 3:00 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2453.39 | 14.2 V | 100% |
| 10/7/2023 3:00 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2453.39 | 14.2 V | 100% |
| 10/7/2023 1:02 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2453.39 | 12.6 V | 100% |
| 10/6/2023 21:02 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2453.39 | 12.7 V | 100% |
| 10/6/2023 19:07 Stop | 4mph | 3 Eastern Pl, Palm Coast, FL 32164 | 2453.39 | 12.4 V | 100% |
| 10/6/2023 19:06 Stop | 5mph | 4 E Bourne Ln, Palm Coast, FL 3216 | 2453.12 | 13.4 V | 100% |
| 10/6/2023 19:03 Move | 1mph | 718 Belle Terre Pkwy, Palm Coast, F | 2452.88 | 13.4 V | 100% |
| 10/6/2023 18:58 Move | 35mph | 21 Reidsville Dr, Palm Coast, FL 32 | 2450.79 | 13.4 V | 100% |
| 10/6/2023 18:53 Move | 34mph | FL-5, Palm Coast, FL 32164 | 2450.11 | 13.4 V | 100% |
| 10/6/2023 18:48 Move | 43mph | 4425 US1 North, Palm Coast, FL 32 | 2446.05 | 13.4 V | 100% |
| 10/6/2023 18:43 Move | 9mph | 101 Matanzas Woods Pkwy, Palm C | 2442.72 | 14.2 V | 100% |
| 10/6/2023 18:43 Move | 9mph | 101 Matanzas Woods Pkwy, Palm C | 2442.72 | 14.2 V | 100% |
| 10/6/2023 18:37 Stop | 17mph | 101 Matanzas Woods Pkwy, Palm C | 2442.72 | 12.3 V | 100% |
| 10/6/2023 18:37 Stop | 17mph | 101 Matanzas Woods Pkwy, Palm C | 2442.72 | 12.3 V | 100% |
| 10/6/2023 18:35 Move | 22mph | 101 Matanzas Woods Pkwy, Palm C | 2442.72 | 13.4 V | 100% |
| 10/6/2023 18:30 Move | 19mph | 27 Lansing Ln, Palm Coast, FL 3213 | 2441.44 | 13.6 V | 100% |
| 10/6/2023 18:30 Move | 19mph | 27 Lansing Ln, Palm Coast, FL 3213 | 2441.44 | 13.6 V | 100% |
| 10/6/2023 18:30 Stop | 0mph | 17 Lansing Ln, Palm Coast, FL 3213 | 2441.44 | 12.9 V | 100% |
| 10/6/2023 18:30 Stop | 0mph | 17 Lansing Ln, Palm Coast, FL 3213 | 2441.44 | 12.9 V | 100% |
| 10/6/2023 18:28 Move | 0mph | 17 Lansing Ln, Palm Coast, FL 3213 | 2441.44 | 13.4 V | 100% |
| 10/6/2023 18:23 Move | 16mph | 159 Laramie Dr, Palm Coast, FL 321 | 2441.13 | 13.4 V | 100% |
| 10/6/2023 18:18 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2439.77 | 14.2 V | 100% |
| 10/6/2023 18:18 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2439.77 | 14.2 V | 100% |
| 10/6/2023 18:13 Stop | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.3 V | 100% |
| 10/6/2023 18:13 Stop | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.3 V | 100% |
| 10/6/2023 18:13 Move | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.4 V | 100% |
| 10/6/2023 18:08 Move | 0mph | 25 Longfellow Dr, Palm Coast, FL 32 | 2439.61 | 13.5 V | 100% |
| 10/6/2023 18:03 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2438.97 | 14.1 V | 100% |
| 10/6/2023 18:03 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2438.97 | 14.1 V | 100% |
| 10/6/2023 17:44 Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2438.97 | 12.2 V | 100% |
| 10/6/2023 17:44 Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2438.97 | 12.2 V | 100% |
| 10/6/2023 17:40 Stop | 0mph | 4 Lynbrook Dr, Palm Coast, FL 3213 | 2437.51 | 13.4 V | 100% |
| 10/6/2023 17:39 Move | 0mph | 18 Ludlow Ln W, Palm Coast, FL 32 | 2436.93 | 13.4 V | 100% |
| 10/6/2023 17:34 Move | 0mph | 95 Colechester Ln, Palm Coast, FL : | 2434.7 | 13.3 V | 100% |
| 10/6/2023 17:34 Move | 0mph | 95 Colechester Ln, Palm Coast, FL : | 2434.7 | 13.3 V | 100% |
| 10/6/2023 17:34 Stop | 0mph | 95 Colechester Ln, Palm Coast, FL : | 2434.7 | 13.2 V | 100% |
| 10/6/2023 17:33 Move | 0mph | 96 Colechester Ln, Palm Coast, FL : | 2434.7 | 13.4 V | 100% |
| 10/6/2023 17:31 Move | 4mph | 103 Colechester Ln, Palm Coast, Fl | 2434.65 | 13.4 V | 100% |
| 10/6/2023 17:29 Move | 37mph | 25 Clementon Ln, Palm Coast, FL 3 | 2433.86 | 13.4 V | 100% |
| 10/6/2023 17:27 Move | 32mph | 2372 Matanzas Woods Pkwy, Palm | 2432.82 | 13.6 V | 100% |
| 10/6/2023 17:26 Stop | 39mph | 16 Ludlow Ln E, Palm Coast, FL 321 | 2432.2 | 13.4 V | 100% |
| 10/6/2023 17:25 Move | 39mph | 12 Ludlow Ln W, Palm Coast, FL 32 | 2432.17 | 13.4 V | 100% |
| 10/6/2023 17:20 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2430.2 | 14.1 V | 100% |
| 10/6/2023 17:20 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2430.2 | 14.1 V | 100% |
| 10/6/2023 17:07 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2430.2 | 12.2 V | 100% |
| 10/6/2023 17:07 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2430.2 | 12.2 V | 100% |
| 10/6/2023 17:05 Move | 20mph | 101 Matanzas Woods Pkwy, Palm C | 2430.13 | 13.5 V | 100% |
| 10/6/2023 17:02 Heartbeat | 7mph | 44 Louisville Dr, Palm Coast, FL 32: | 2429.05 | 13.4 V | 100% |
| 10/6/2023 17:00 Move | 12mph | 102 Buttonworth Dr, Palm Coast, Fl | 2429.05 | 13.4 V | 100% |
| 10/6/2023 16:55 Move | 34mph | 10 Burroughs Dr, Palm Coast, FL 32 | 2428.92 | 13.4 V | 100% |
| 10/6/2023 16:50 Move | 29mph | Matanzas Woods Pkwy, Palm Coast | 2427.3 | 13.4 V | 100% |
| 10/6/2023 16:45 Move | 20mph | 46b Collingwood Ln, Palm Coast, Fl | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:45 Move | 20mph | 46b Collingwood Ln, Palm Coast, Fl | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:45 Stop | 16mph | 4 Collingdale Ct, Palm Coast, FL 32 | 2424.95 | 12.8 V | 100% |
| 10/6/2023 16:45 Stop | 16mph | 4 Collingdale Ct, Palm Coast, FL 32 | 2424.95 | 13.5 V | 100% |
| 10/6/2023 16:42 Move | 0mph | 4 Collingdale Ct, Palm Coast, FL 32 | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:37 Move | 20mph | 23 Coral Reef Ct, Palm Coast, FL 32 | 2424.44 | 13.5 V | 100% |
| 10/6/2023 16:32 Move | 35mph | 110 Coral Reef Ct N, Palm Coast, FL | 2424.07 | 13.4 V | 100% |
| 10/6/2023 16:27 Move | 0mph | JQ25+RR Palm Coast, FL, USA | 2421.5 | 13.4 V | 100% |
| 10/6/2023 16:22 Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2418.87 | 14.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/2023 16:22 Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2418.87 14.0 V | 100% |
| 10/6/2023 15:57 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2418.87 12.3 V | 100% |
| 10/6/2023 15:57 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2418.87 12.3 V | 100% |
| 10/6/2023 15:54 Move | 50mph | 20 Louisville Dr, Palm Coast, FL 321 | 2417.97 13.4 V | 100% |
| 10/6/2023 15:49 Move | 14mph | 23 Lyndenhurst Ln, Palm Coast, FL | 2417.28 13.5 V | 100% |
| 10/6/2023 15:44 Stop | 7mph | 105 Matanzas Woods Pkwy, Palm C | 2415.66 14.3 V | 100% |
| 10/6/2023 15:44 Move | 1mph | 105 Matanzas Woods Pkwy, Palm C | 2415.66 14.4 V | 100% |
| 10/6/2023 15:44 Move | 1mph | 105 Matanzas Woods Pkwy, Palm C | 2415.66 14.4 V | 100% |
| 10/6/2023 15:39 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2415.66 12.2 V | 100% |
| 10/6/2023 15:32 Move | 3mph | 76 Lee Dr, Palm Coast, FL 32137 | 2414.89 13.4 V | 100% |
| 10/6/2023 15:30 Move | 0mph | 74 Lee Dr, Palm Coast, FL 32137 | 2414.86 13.3 V | 100% |
| 10/6/2023 15:28 Move | 17mph | 22 Lee Dr, Palm Coast, FL 32137 | 2414.67 13.6 V | 100% |
| 10/6/2023 15:26 Move | 0mph | 18 Lee Dr, Palm Coast, FL 32137 | 2414.62 13.3 V | 100% |
| 10/6/2023 15:24 Move | 22mph | 13 Lee Dr, Palm Coast, FL 32137 | 2414.62 13.3 V | 100% |
| 10/6/2023 15:22 Move | 23mph | 12 London Dr, Palm Coast, FL 3213 | 2414.04 13.3 V | 100% |
| 10/6/2023 15:20 Move | 24mph | 136 Laramie Dr, Palm Coast, FL 321 | 2413.37 13.3 V | 100% |
| 10/6/2023 15:18 Move | 0mph | 1 Linton Pl, Palm Coast, FL 32137 | 2412.93 13.3 V | 100% |
| 10/6/2023 15:16 Move | 9mph | 6 Linton Pl, Palm Coast, FL 32137 | 2412.9 13.3 V | 100% |
| 10/6/2023 15:15 Stop | 16mph | 1 Linton Pl, Palm Coast, FL 32137 | 2412.85 13.3 V | 100% |
| 10/6/2023 15:15 Move | 27mph | 59 Laramie Dr, Palm Coast, FL 3213 | 2412.6 13.3 V | 100% |
| 10/6/2023 15:10 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2411.08 14.2 V | 100% |
| 10/6/2023 15:10 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2411.08 14.2 V | 100% |
| 10/6/2023 14:45 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2411.08 13.1 V | 100% |
| 10/6/2023 14:45 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2411.08 13.1 V | 100% |
| 10/6/2023 14:40 Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 13.4 V | 100% |
| 10/6/2023 14:40 Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 13.4 V | 100% |
| 10/6/2023 14:40 Stop | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 12.9 V | 100% |
| 10/6/2023 14:40 Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 12.9 V | 100% |
| 10/6/2023 14:37 Move | 0mph | 16 Lamont Ln, Palm Coast, FL 3213 | 2409.62 13.4 V | 100% |
| 10/6/2023 14:32 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2408.25 14.2 V | 100% |
| 10/6/2023 14:32 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2408.25 14.2 V | 100% |
| 10/6/2023 14:26 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2408.25 12.6 V | 100% |
| 10/6/2023 14:26 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2408.25 12.6 V | 100% |
| 10/6/2023 14:25 Move | 21mph | 101 Matanzas Woods Pkwy, Palm C | 2408.17 13.4 V | 100% |
| 10/6/2023 14:25 Move | 21mph | 101 Matanzas Woods Pkwy, Palm C | 2408.17 13.4 V | 100% |
| 10/6/2023 14:25 Stop | 22mph | 45 Matanzas Woods Pkwy, Bunnell, | 2408.17 13.1 V | 100% |
| 10/6/2023 14:25 Stop | 22mph | 45 Matanzas Woods Pkwy, Bunnell, | 2408.17 13.1 V | 100% |
| 10/6/2023 14:24 Move | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 2408.17 13.3 V | 100% |
| 10/6/2023 14:19 Move | 33mph | 39 Burroughs Dr, Palm Coast, FL 32 | 2406.32 13.3 V | 100% |
| 10/6/2023 14:14 Move | 30mph | 8 Burroughs Dr, Palm Coast, FL 321 | 2406.09 13.3 V | 100% |
| 10/6/2023 14:12 Stop | 43mph | 18B Louisville Dr, Palm Coast, FL 32 | 2404.94 14.0 V | 100% |
| 10/6/2023 14:09 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2404.07 14.6 V | 100% |
| 10/6/2023 14:09 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2404.07 14.6 V | 100% |
| 10/6/2023 14:04 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2404.07 12.7 V | 100% |
| 10/6/2023 14:03 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2404.07 12.6 V | 100% |
| 10/6/2023 14:02 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2404.07 13.3 V | 100% |
| 10/6/2023 14:00 Move | 29mph | 26 Long Pl, Palm Coast, FL 32137 | 2403.58 13.3 V | 100% |
| 10/6/2023 13:58 Move | 42mph | 122 Bud Hollow Dr, Palm Coast, FL | 2402.66 13.3 V | 100% |
| 10/6/2023 13:57 Stop | 42mph | 2006 Matanzas Woods Pkwy, Palm | 2401.87 13.3 V | 100% |
| 10/6/2023 13:57 Stop | 44mph | 2423 Matanzas Woods Pkwy, Palm | 2401.83 13.3 V | 100% |
| 10/6/2023 13:57 Move | 0mph | 2377 Matanzas Woods Pkwy, Palm | 2401.53 13.3 V | 100% |
| 10/6/2023 13:52 Move | 2mph | 25 Fariston Pl, Palm Coast, FL 3213 | 2399.82 13.4 V | 100% |
| 10/6/2023 13:52 Move | 2mph | 25 Fariston Pl, Palm Coast, FL 3213 | 2399.82 13.4 V | 100% |
| 10/6/2023 13:51 Stop | 1mph | 30 Fariston Pl, Palm Coast, FL 3213 | 2399.82 13.0 V | 100% |
| 10/6/2023 13:50 Move | 0mph | 30 Fariston Pl, Palm Coast, FL 3213 | 2399.82 13.3 V | 100% |
| 10/6/2023 13:48 Move | 0mph | 30 Fariston Pl, Palm Coast, FL 3213 | 2399.82 13.3 V | 100% |
| 10/6/2023 13:46 Move | 37mph | 2 Frenora Ln, Palm Coast, FL 32137 | 2399.15 13.4 V | 100% |
| 10/6/2023 13:44 Move | 41mph | 1 Flemingwood Ln, Palm Coast, FL 3 | 2398.85 13.3 V | 100% |
| 10/6/2023 13:43 Stop | 31mph | 2377 Matanzas Woods Pkwy, Palm | 2398.13 13.2 V | 100% |
| 10/6/2023 13:43 Move | 27mph | 2655 Matanzas Woods Pkwy, Palm | 2398.1 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/6/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2395.7 | 14.3 V | 100% |
| 10/6/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2395.7 | 14.3 V | 100% |
| 10/6/2023 13:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2395.7 | 12.5 V | 100% |
| 10/6/2023 13:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2395.7 | 12.6 V | 100% |
| 10/6/2023 13:21 | Move | 0mph | 79 Burroughs Dr, Palm Coast, FL 32 | 2393.42 | 13.3 V | 100% |
| 10/6/2023 13:19 | Move | 0mph | 4 Burgundy Pl, Palm Coast, FL 3213 | 2393.25 | 13.4 V | 100% |
| 10/6/2023 13:18 | Stop | 16mph | 79 Burroughs Dr, Palm Coast, FL 32 | 2393.09 | 13.3 V | 100% |
| 10/6/2023 13:18 | Move | 16mph | 66 Burroughs Dr, Palm Coast, FL 32 | 2392.98 | 13.3 V | 100% |
| 10/6/2023 13:13 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 13.3 V | 100% |
| 10/6/2023 13:13 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 13.3 V | 100% |
| 10/6/2023 13:13 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 13.2 V | 100% |
| 10/6/2023 13:13 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 13.2 V | 100% |
| 10/6/2023 13:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 14.0 V | 100% |
| 10/6/2023 13:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2390.78 | 14.4 V | 100% |
| 10/6/2023 13:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm C | 2390.78 | 14.4 V | 100% |
| 10/6/2023 13:02 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 12.7 V | 100% |
| 10/6/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 12.9 V | 100% |
| 10/6/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.78 | 12.9 V | 100% |
| 10/6/2023 12:51 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm C | 2390.74 | 14.3 V | 100% |
| 10/6/2023 12:51 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm C | 2390.74 | 14.3 V | 100% |
| 10/6/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.74 | 12.6 V | 100% |
| 10/6/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2390.74 | 12.6 V | 100% |
| 10/6/2023 12:45 | Move | 58mph | US-1, Palm Coast, FL 32137 | 2390.25 | 13.4 V | 100% |
| 10/6/2023 12:40 | Move | 57mph | 5116 FL-5, Palm Coast, FL 32137 | 2385.92 | 13.3 V | 100% |
| 10/6/2023 12:35 | Move | 47mph | 1025 N State St, Bunnell, FL 32110 | 2381.52 | 14.0 V | 100% |
| 10/6/2023 12:30 | Move | 0mph | 1300 E Moody Blvd, Bunnell, FL 321 | 2380.64 | 14.0 V | 100% |
| 10/6/2023 12:25 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2378.97 | 14.2 V | 100% |
| 10/6/2023 12:25 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2378.97 | 14.2 V | 100% |
| 10/6/2023 9:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2378.97 | 12.7 V | 100% |
| 10/6/2023 8:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2378.97 | 12.9 V | 100% |
| 10/6/2023 8:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2378.97 | 12.9 V | 100% |
| 10/6/2023 8:50 | Move | 0mph | 51 Zephyr Lily Trail, Palm Coast, FL | 2378.63 | 13.4 V | 100% |
| 10/6/2023 8:45 | Move | 0mph | 76 Zebulahs Trail, Palm Coast, FL 3 | 2378.34 | 13.4 V | 100% |
| 10/6/2023 8:40 | Move | 0mph | E Moody Blvd, Palm Coast, FL 3216 | 2376.45 | 13.3 V | 100% |
| 10/6/2023 8:35 | Move | 7mph | 150 Flagler Plaza Dr, Palm Coast, F | 2375.73 | 14.4 V | 100% |
| 10/6/2023 8:35 | Move | 7mph | 150 Flagler Plaza Dr, Palm Coast, F | 2375.73 | 14.4 V | 100% |
| 10/6/2023 8:27 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 2375.73 | 12.5 V | 100% |
| 10/6/2023 8:27 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 2375.73 | 12.5 V | 100% |
| 10/6/2023 8:22 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 2375.73 | 13.3 V | 100% |
| 10/6/2023 8:22 | Move | 40mph | 4225 Royal Palms Pkwy, Palm Coas | 2373.85 | 13.4 V | 100% |
| 10/6/2023 8:17 | Move | 49mph | 23 Raintree Pl, Palm Coast, FL 3216 | 2372.02 | 13.4 V | 100% |
| 10/6/2023 8:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2370.24 | 14.0 V | 100% |
| 10/6/2023 8:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2370.24 | 14.0 V | 100% |
| 10/6/2023 8:01 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2370.24 | 12.6 V | 100% |
| 10/6/2023 8:01 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2370.24 | 12.6 V | 100% |
| 10/6/2023 7:56 | Move | 0mph | 1 Putter Dr, Palm Coast, FL 32164 | 2369.68 | 14.2 V | 100% |
| 10/6/2023 7:51 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Be | 2368.92 | 14.4 V | 100% |
| 10/6/2023 7:51 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Be | 2368.92 | 14.4 V | 100% |
| 10/6/2023 7:43 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Be | 2368.92 | 12.7 V | 100% |
| 10/6/2023 7:38 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Be | 2368.92 | 12.5 V | 100% |
| 10/6/2023 7:33 | Stop | 10mph | 80 Brockton Ln, Palm Coast, FL 321 | 2367.65 | 13.4 V | 100% |
| 10/6/2023 7:30 | Move | 4mph | 127 Brownstone Ln, Palm Coast, FL | 2367.54 | 13.4 V | 100% |
| 10/6/2023 7:25 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 2364.26 | 13.4 V | 100% |
| 10/6/2023 7:20 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnel | 2364.26 | 13.5 V | 100% |
| 10/6/2023 7:15 | Move | 11mph | 11 Oakleaf Way, Palm Coast, FL 32: | 2362.93 | 13.4 V | 100% |
| 10/6/2023 7:10 | Move | 63mph | 10000 US-1, Palm Coast, FL 32137 | 2361.19 | 13.4 V | 100% |
| 10/6/2023 7:05 | Move | 58mph | 35 Woodside Dr, Palm Coast, FL 32 | 2357.51 | 13.4 V | 100% |
| 10/6/2023 7:00 | Move | 62mph | 23 Flagler County Road, Bunnell, FL | 2353.08 | 13.4 V | 100% |
| 10/6/2023 6:55 | Move | 56mph | 37 Kaywood Pl, Palm Coast, FL 321 | 2349.26 | 13.4 V | 100% |
| 10/6/2023 6:50 | Move | 48mph | 864 S Old Dixie Hwy, Bunnell, FL 32 | 2345.5 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/6/2023 6:45 | Move | 58mph | 3268 Old Dixie Hwy, Ormond Beach | 2342.19 | 13.3 V | 100% |
| 10/6/2023 6:40 | Move | 16mph | 24 Jolynn Dr, Ormond Beach, FL 32: | 2337.68 | 13.3 V | 100% |
| 10/6/2023 6:35 | Move | 17mph | 74 Emerald Oaks Ln, Ormond Beach | 2337.27 | 14.5 V | 100% |
| 10/6/2023 6:35 | Move | 17mph | 74 Emerald Oaks Ln, Ormond Beach | 2337.27 | 14.5 V | 100% |
| 10/6/2023 6:31 | Move | 0mph | 51 Emerald Oaks Ln, Ormond Beach | 2337.19 | 12.8 V | 100% |
| 10/6/2023 6:29 | Move | 0mph | 51 Emerald Oaks Ln, Ormond Beach | 2337.19 | 12.6 V | 100% |
| 10/6/2023 6:28 | Stop | 0mph | 51 Emerald Oaks Ln, Ormond Beach | 2337.19 | 12.7 V | 100% |
| 10/6/2023 6:27 | Move | 19mph | 9 Coquina Cliff Cir, Ormond Beach, | 2336.22 | 14.0 V | 100% |
| 10/6/2023 6:25 | Move | 12mph | 182 Pointview Ln, Ormond Beach, F | 2336.01 | 13.4 V | 100% |
| 10/6/2023 6:23 | Move | 25mph | 22 Wild Fern Ln, Ormond Beach, FL | 2335.34 | 13.4 V | 100% |
| 10/6/2023 6:21 | Move | 32mph | 2 Sherrington Dr, Ormond Beach, Fl | 2334.8 | 13.4 V | 100% |
| 10/6/2023 6:19 | Move | 32mph | 2 Sherrington Dr, Ormond Beach, Fl | 2334.8 | 13.4 V | 100% |
| 10/6/2023 6:18 | Stop | 22mph | 1090 US-1, Ormond Beach, FL 3217 | 2333.85 | 13.5 V | 100% |
| 10/6/2023 6:17 | Move | 11mph | 15 Big Bear Path, Ormond Beach, Fl | 2333.74 | 13.6 V | 100% |
| 10/6/2023 6:12 | Move | 7mph | 9 Little Bear Path, Ormond Beach, F | 2333.68 | 13.4 V | 100% |
| 10/6/2023 6:07 | Move | 1mph | 36 Bear Den Path, Ormond Beach, F | 2333.6 | 13.8 V | 100% |
| 10/6/2023 6:02 | Move | 0mph | 40 Big Bear Path, Ormond Beach, Fl | 2333.57 | 13.5 V | 100% |
| 10/6/2023 5:57 | Move | 4mph | 43 Bear Creek Path, Ormond Beach | 2333.36 | 13.4 V | 100% |
| 10/6/2023 5:52 | Move | 0mph | 43 Bear Creek Path, Ormond Beach | 2333.36 | 13.5 V | 100% |
| 10/6/2023 5:47 | Move | 0mph | 25 Bear Tooth Path, Ormond Beach | 2333.19 | 13.4 V | 100% |
| 10/6/2023 5:42 | Move | 0mph | 106 Bear Creek Path, Ormond Beac | 2333.13 | 13.5 V | 100% |
| 10/6/2023 5:37 | Move | 0mph | 104 3 Bears Trail, Ormond Beach, F | 2333.13 | 13.5 V | 100% |
| 10/6/2023 5:32 | Move | 0mph | 120 Bear Creek Path, Ormond Beac | 2333.07 | 14.2 V | 100% |
| 10/6/2023 5:27 | Move | 0mph | 14 Bear Tooth Path, Ormond Beach | 2332.93 | 14.7 V | 100% |
| 10/6/2023 5:27 | Move | 0mph | 14 Bear Tooth Path, Ormond Beach | 2332.93 | 14.7 V | 100% |
| 10/6/2023 5:21 | Stop | 12mph | 3 Bear Tooth Path, Ormond Beach, | 2332.93 | 12.7 V | 100% |
| 10/6/2023 5:21 | Stop | 12mph | 3 Bear Tooth Path, Ormond Beach, | 2332.93 | 12.7 V | 100% |
| 10/6/2023 5:20 | Move | 16mph | 1 Bear Claw Path, Ormond Beach, F | 2332.9 | 14.1 V | 100% |
| 10/6/2023 5:15 | Move | 8mph | 1058 US-1, Ormond Beach, FL 3217 | 2332.4 | 14.7 V | 100% |
| 10/6/2023 5:15 | Move | 8mph | 1058 US-1, Ormond Beach, FL 3217 | 2332.4 | 14.7 V | 100% |
| 10/6/2023 5:10 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 3217 | 2332.4 | 12.7 V | 100% |
| 10/6/2023 5:10 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 3217 | 2332.4 | 12.7 V | 100% |
| 10/6/2023 5:10 | Move | 60mph | 8V2H+WH Ormond Beach, FL, USA | 2331 | 14.2 V | 100% |
| 10/6/2023 5:05 | Move | 75mph | 615 Pineland Trail, Ormond Beach, | 2330.44 | 14.3 V | 100% |
| 10/6/2023 5:02 | Heartbeat | 76mph | 501 Pineland Trail, Ormond Beach, | 2329.83 | 14.3 V | 100% |
| 10/6/2023 5:00 | Move | 75mph | 266 I-95, Daytona Beach, FL 32117 | 2329.83 | 14.3 V | 100% |
| 10/6/2023 4:55 | Move | 30mph | 200 Forest Lake Blvd, Daytona Beac | 2323.74 | 14.4 V | 100% |
| 10/6/2023 4:50 | Move | 22mph | 1408 FL-400, Daytona Beach, FL 32 | 2323.15 | 14.2 V | 100% |
| 10/6/2023 4:45 | Move | 0mph | 808 Scrub Oak St, South Daytona, F | 2321.96 | 14.5 V | 100% |
| 10/6/2023 4:45 | Move | 0mph | 808 Scrub Oak St, South Daytona, F | 2321.96 | 14.5 V | 100% |
| 10/6/2023 4:21 | Stop | 0mph | 808 Scrub Oak St, South Daytona, F | 2321.96 | 12.7 V | 100% |
| 10/6/2023 4:21 | Stop | 0mph | 808 Scrub Oak St, South Daytona, F | 2321.96 | 12.7 V | 100% |
| 10/6/2023 4:16 | Move | 23mph | 1703 Magnolia Ave, South Daytona, | 2321.81 | 14.6 V | 100% |
| 10/6/2023 4:16 | Move | 23mph | 1703 Magnolia Ave, South Daytona, | 2321.81 | 14.6 V | 100% |
| 10/6/2023 3:55 | Stop | 23mph | 1703 Magnolia Ave, South Daytona, | 2321.81 | 12.2 V | 100% |
| 10/6/2023 3:55 | Stop | 23mph | 1703 Magnolia Ave, South Daytona, | 2321.81 | 12.2 V | 100% |
| 10/6/2023 3:52 | Move | 30mph | 1650 Magnolia Ave, South Daytona, | 2321.77 | 14.4 V | 100% |
| 10/6/2023 3:47 | Move | 58mph | 6VMW+V7 Daytona Beach, FL, USA | 2315.28 | 13.9 V | 100% |
| 10/6/2023 3:42 | Move | 70mph | 160 River Manor Ln, Ormond Beach | 2312.53 | 13.4 V | 100% |
| 10/6/2023 3:37 | Move | 71mph | 663 Pineland Trail, Ormond Beach, | 2310.54 | 14.4 V | 100% |
| 10/6/2023 3:32 | Move | 0mph | 1633 US-1, Ormond Beach, FL 3217 | 2307.91 | 14.5 V | 100% |
| 10/6/2023 3:27 | Move | 39mph | 9RCG+23 Favoretta, FL, USA | 2304.54 | 14.4 V | 100% |
| 10/6/2023 3:22 | Move | 39mph | 3351 US-1, Bunnell, FL 32110 | 2299.44 | 14.4 V | 100% |
| 10/6/2023 3:17 | Move | 19mph | 69 Zinnia Trail, Palm Coast, FL 3216 | 2297.21 | 14.4 V | 100% |
| 10/6/2023 3:12 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 14.6 V | 100% |
| 10/6/2023 3:12 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 14.6 V | 100% |
| 10/6/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/2023 11:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 11:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 11:55 | Move | 18mph | 5045 State Rte 100, Palm Coast, FL | 2296.14 | 13.3 V | 100% |
| 10/5/2023 11:55 | Move | 18mph | 5045 State Rte 100, Palm Coast, FL | 2296.14 | 13.3 V | 100% |
| 10/5/2023 11:55 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 2296.14 | 13.2 V | 100% |
| 10/5/2023 11:55 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 2296.14 | 13.2 V | 100% |
| 10/5/2023 11:53 | Move | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 2295.25 | 13.3 V | 100% |
| 10/5/2023 11:52 | Stop | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 2295.25 | 13.3 V | 100% |
| 10/5/2023 11:48 | Move | 0mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:48 | Move | 0mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:47 | Stop | 3mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.1 V | 100% |
| 10/5/2023 11:47 | Stop | 3mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.1 V | 100% |
| 10/5/2023 11:46 | Move | 7mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.4 V | 100% |
| 10/5/2023 11:46 | Move | 7mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.4 V | 100% |
| 10/5/2023 11:46 | Move | 9mph | 6125 State Rte 100, Flagler Beach, I | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:46 | Stop | 12mph | Palm Coast Bus Stop, Palm Coast, I | 2293.75 | 12.9 V | 100% |
| 10/5/2023 11:44 | Move | 14mph | 6125 State Rte 100, Flagler Beach, I | 2293.72 | 13.8 V | 100% |
| 10/5/2023 11:42 | Move | 0mph | 5996 State Rte 100, Palm Coast, FL | 2293.54 | 13.3 V | 100% |
| 10/5/2023 11:41 | Stop | 66mph | FRP6+FR Palm Coast, FL, USA | 2292.81 | 13.3 V | 100% |
| 10/5/2023 11:38 | Move | 71mph | I-95, Palm Coast, FL 32137 | 2283.63 | 13.3 V | 100% |
| 10/5/2023 11:33 | Move | 71mph | I-95, Palm Coast, FL 32137 | 2283.63 | 13.3 V | 100% |
| 10/5/2023 11:28 | Move | 63mph | 7900 US-1, St. Augustine, FL 32086 | 2274.91 | 13.3 V | 100% |
| 10/5/2023 11:23 | Move | 64mph | 7310 US-1, St. Augustine, FL 32086 | 2273.71 | 13.3 V | 100% |
| 10/5/2023 11:18 | Move | 20mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.5 V | 100% |
| 10/5/2023 11:18 | Move | 20mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.5 V | 100% |
| 10/5/2023 11:17 | Stop | 0mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.2 V | 100% |
| 10/5/2023 11:17 | Stop | 0mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.2 V | 100% |
| 10/5/2023 11:13 | Move | 3mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 14.3 V | 100% |
| 10/5/2023 11:13 | Move | 3mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 14.3 V | 100% |
| 10/5/2023 11:10 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 12.6 V | 100% |
| 10/5/2023 11:10 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 12.6 V | 100% |
| 10/5/2023 11:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 13.4 V | 100% |
| 10/5/2023 11:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 13.4 V | 100% |
| 10/5/2023 11:09 | Stop | 1mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 13.1 V | 100% |
| 10/5/2023 11:09 | Stop | 1mph | 71 Wildwood Dr, St. Augustine, FL 3 | 2268.59 | 13.1 V | 100% |
| 10/5/2023 11:07 | Move | 39mph | 4010 Dixie Hwy, St. Augustine, FL 3: | 2268.34 | 13.3 V | 100% |
| 10/5/2023 11:02 | Move | 25mph | 20 Moultrie Landing Blvd, St. Augus | 2265.32 | 13.5 V | 100% |
| 10/5/2023 11:02 | Move | 25mph | 20 Moultrie Landing Blvd, St. Augus | 2265.32 | 13.5 V | 100% |
| 10/5/2023 11:02 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 13.1 V | 100% |
| 10/5/2023 11:02 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 13.1 V | 100% |
| 10/5/2023 11:02 | Move | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 13.4 V | 100% |
| 10/5/2023 11:02 | Move | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 13.4 V | 100% |
| 10/5/2023 11:01 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 12.9 V | 100% |
| 10/5/2023 11:01 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine | 2265.32 | 12.9 V | 100% |
| 10/5/2023 10:58 | Move | 0mph | 244 Southpark Cir E, St. Augustine, | 2265.2 | 13.3 V | 100% |
| 10/5/2023 10:53 | Move | 7mph | 800 S Ponce De Leon Blvd, St. Augu | 2263.95 | 13.5 V | 100% |
| 10/5/2023 10:53 | Move | 7mph | 800 S Ponce De Leon Blvd, St. Augu | 2263.95 | 13.5 V | 100% |
| 10/5/2023 10:53 | Stop | 13mph | 786 S Ponce De Leon Blvd, St. Augu | 2263.95 | 13.2 V | 100% |
| 10/5/2023 10:51 | Move | 11mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Move | 0mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augu | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:46 | Move | 33mph | 2350A N Ponce De Leon Blvd, St. Au | 2262.44 | 13.7 V | 100% |
| 10/5/2023 10:41 | Move | 0mph | 3581 N Ponce De Leon Blvd, St. Aug | 2261.58 | 14.4 V | 100% |
| 10/5/2023 10:41 | Move | 0mph | 3581 N Ponce De Leon Blvd, St. Aug | 2261.58 | 14.4 V | 100% |
| 10/5/2023 10:35 | Stop | 0mph | 3581 N Ponce De Leon Blvd, St. Aug | 2261.58 | 12.6 V | 100% |
| 10/5/2023 10:29 | Stop | 44mph | 515-1 FL-16, St. Augustine, FL 3208 | 2260.94 | 13.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2023 10:26 | Move | 44mph | 515-1 FL-16, St. Augustine, FL 3208 | 2260.94 | 13.6 V | 100% |
| 10/5/2023 10:21 | Move | 39mph | 1201 FL-16, St. Augustine, FL 32084 | 2258.14 | 13.4 V | 100% |
| 10/5/2023 10:16 | Move | 62mph | I-95, St. Augustine, FL 32092 | 2255.85 | 13.4 V | 100% |
| 10/5/2023 10:11 | Move | 66mph | 3670 Deerpark Blvd, Elkton, FL 320: | 2250.47 | 13.4 V | 100% |
| 10/5/2023 10:06 | Move | 65mph | I-95, St. Augustine, FL 32086 | 2245.27 | 13.4 V | 100% |
| 10/5/2023 10:01 | Move | 65mph | 301 I-95, St. Augustine, FL 32086 | 2239.97 | 13.5 V | 100% |
| 10/5/2023 9:56 | Move | 65mph | I-95, Palm Coast, FL 32137 | 2234.61 | 13.7 V | 100% |
| 10/5/2023 9:51 | Move | 68mph | 33 Old Kings Rd N Suite 4, Palm Co: | 2229 | 13.7 V | 100% |
| 10/5/2023 9:46 | Move | 0mph | I-95, Palm Coast, FL 32164 | 2223.73 | 13.6 V | 100% |
| 10/5/2023 9:41 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 2222.53 | 14.3 V | 100% |
| 10/5/2023 9:41 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 2222.53 | 14.3 V | 100% |
| 10/5/2023 9:30 | Stop | 58mph | 5919 State Rte 100, Palm Coast, FL | 2222.53 | 12.7 V | 100% |
| 10/5/2023 9:30 | Stop | 58mph | 5919 State Rte 100, Palm Coast, FL | 2222.53 | 12.7 V | 100% |
| 10/5/2023 9:27 | Move | 58mph | 5919 State Rte 100, Palm Coast, FL | 2222.53 | 14.0 V | 100% |
| 10/5/2023 9:22 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 2220.53 | 14.2 V | 100% |
| 10/5/2023 9:22 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 2220.53 | 14.2 V | 100% |
| 10/5/2023 9:03 | Heartbeat | 0mph | 17 Zebulon Pl, Palm Coast, FL 3216 | 2220.53 | 12.7 V | 100% |
| 10/5/2023 8:40 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 3216 | 2220.53 | 12.6 V | 100% |
| 10/5/2023 8:40 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 3216 | 2220.53 | 12.6 V | 100% |
| 10/5/2023 8:36 | Move | 16mph | 833 Belle Terre Pkwy, Palm Coast, F | 2219.16 | 13.6 V | 100% |
| 10/5/2023 8:31 | Move | 44mph | 15 Reidsville Dr, Palm Coast, FL 32: | 2217.12 | 13.4 V | 100% |
| 10/5/2023 8:26 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2216.06 | 13.6 V | 100% |
| 10/5/2023 8:21 | Move | 47mph | 11 Red Clover Ln, Palm Coast, FL 3: | 2215.45 | 14.0 V | 100% |
| 10/5/2023 8:16 | Move | 6mph | 73407 Lehigh Greenway Rail Trail, F | 2213.32 | 14.2 V | 100% |
| 10/5/2023 8:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2211.46 | 14.3 V | 100% |
| 10/5/2023 8:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2211.46 | 14.3 V | 100% |
| 10/5/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2211.46 | 12.7 V | 100% |
| 10/5/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2211.46 | 12.7 V | 100% |
| 10/5/2023 7:51 | Move | 41mph | 9 Eastern Pl, Palm Coast, FL 32164 | 2210.85 | 14.2 V | 100% |
| 10/5/2023 7:46 | Move | 45mph | 1225 Royal Palms Pkwy, Palm Coas | 2208.85 | 14.2 V | 100% |
| 10/5/2023 7:41 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 14.3 V | 100% |
| 10/5/2023 7:41 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 14.3 V | 100% |
| 10/5/2023 6:48 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 12.9 V | 100% |
| 10/5/2023 6:48 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 12.9 V | 100% |
| 10/5/2023 6:48 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 14.4 V | 100% |
| 10/5/2023 6:48 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 321 | 2207.52 | 14.4 V | 100% |
| 10/5/2023 6:14 | Stop | 16mph | 31 Reybury Ln, Palm Coast, FL 3216 | 2207.52 | 12.7 V | 100% |
| 10/5/2023 6:14 | Stop | 16mph | 31 Reybury Ln, Palm Coast, FL 3216 | 2207.52 | 12.7 V | 100% |
| 10/5/2023 6:09 | Move | 21mph | 1475 Rymfire Dr, Palm Coast, FL 32 | 2207.26 | 14.0 V | 100% |
| 10/5/2023 6:04 | Move | 3mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 14.8 V | 100% |
| 10/5/2023 6:04 | Move | 3mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 14.8 V | 100% |
| 10/5/2023 5:59 | Stop | 0mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 12.8 V | 100% |
| 10/5/2023 5:59 | Stop | 0mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 12.8 V | 100% |
| 10/5/2023 5:57 | Move | 22mph | FQF8+3Q Bunnell, FL, USA | 2203.35 | 13.7 V | 100% |
| 10/5/2023 5:52 | Move | 23mph | 87 Zebulahs Trail, Palm Coast, FL 3: | 2202.82 | 14.4 V | 100% |
| 10/5/2023 5:47 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 14.5 V | 100% |
| 10/5/2023 5:47 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 14.5 V | 100% |
| 10/5/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.5 V | 100% |
| 10/5/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.6 V | 100% |
| 10/4/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.6 V | 100% |
| 10/4/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:53 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:53 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:52 | Move | 4mph | 42 E Diamond Dr, Palm Coast, FL 3: | 2201.73 | 14.3 V | 100% |
| 10/4/2023 13:47 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2201.46 | 14.6 V | 100% |
| 10/4/2023 13:47 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2201.46 | 14.6 V | 100% |
| 10/4/2023 13:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2201.46 | 12.6 V | 100% |
| 10/4/2023 13:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2201.46 | 12.6 V | 100% |
| 10/4/2023 13:33 | Move | 9mph | 833 Belle Terre Pkwy, Palm Coast, F | 2201.31 | 13.6 V | 100% |
| 10/4/2023 13:28 | Move | 47mph | 18 Whittington Dr, Palm Coast, FL 3 | 2199.01 | 13.8 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 10/4/2023 13:23 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2197.93 | 14.4 V | 100% |
| 10/4/2023 13:23 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 3216 | 2197.93 | 14.4 V | 100% |
| 10/4/2023 13:04 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 2197.93 | 12.6 V | 100% |
| 10/4/2023 13:03 | Heartbeat | 3mph | 19 Pine Haven Dr, Palm Coast, FL 3 | 2196.47 | 13.5 V | 100% |
| 10/4/2023 12:57 | Stop | 0mph | 19 Pine Haven Dr, Palm Coast, FL 3 | 2196.47 | 13.4 V | 100% |
| 10/4/2023 12:54 | Move | 0mph | 32 Point of Woods Dr, Palm Coast, I | 2195.08 | 13.5 V | 100% |
| 10/4/2023 12:49 | Move | 25mph | FRW6+48 Palm Coast, FL, USA | 2193.27 | 13.5 V | 100% |
| 10/4/2023 12:44 | Move | 39mph | 2316 S Flagler Ave, Flagler Beach, F | 2188.03 | 13.5 V | 100% |
| 10/4/2023 12:39 | Move | 39mph | 3100 S Ocean Shore Blvd, Flagler Be | 2187.11 | 13.5 V | 100% |
| 10/4/2023 12:34 | Move | 48mph | 3510 S Ocean Shore Blvd, Flagler Be | 2186.5 | 13.5 V | 100% |
| 10/4/2023 12:29 | Move | 45mph | 2750 Ocean Shore Blvd, Ormond Be | 2181.1 | 13.5 V | 100% |
| 10/4/2023 12:24 | Move | 45mph | Ocean Breeze Dr & Ocean Shore Blv | 2180.21 | 13.5 V | 100% |
| 10/4/2023 12:19 | Move | 27mph | 1253 Riverbreeze Blvd, Ormond Bea | 2178.03 | 14.2 V | 100% |
| 10/4/2023 12:14 | Move | 26mph | A1A & Plaza Dr. Ob, Ormond-By-The | 2177.84 | 13.6 V | 100% |
| 10/4/2023 12:09 | Move | 17mph | 7XH2+X2 Ormond Beach, FL, USA | 2175.28 | 13.4 V | 100% |
| 10/4/2023 12:04 | Move | 21mph | 3 Ellsworth Ave, Ormond Beach, FL | 2175.04 | 13.5 V | 100% |
| 10/4/2023 11:59 | Move | 20mph | 6WV6+MW Fairlawn At Daytona Bea | 2171.9 | 13.6 V | 100% |
| 10/4/2023 11:54 | Move | 19mph | 1885 N Clyde Morris Blvd, Daytona | 2171.42 | 14.2 V | 100% |
| 10/4/2023 11:49 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, Fl | 2170.71 | 14.2 V | 100% |
| 10/4/2023 11:44 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, Fl | 2170.71 | 14.4 V | 100% |
| 10/4/2023 11:44 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, Fl | 2170.71 | 14.4 V | 100% |
| 10/4/2023 10:42 | Stop | 0mph | 1890 LPGA Blvd, Daytona Beach, Fl | 2170.71 | 12.7 V | 100% |
| 10/4/2023 10:42 | Stop | 0mph | 1890 LPGA Blvd, Daytona Beach, Fl | 2170.71 | 12.7 V | 100% |
| 10/4/2023 10:39 | Move | 13mph | 1956 LPGA Blvd, Daytona Beach, Fl | 2170.56 | 13.6 V | 100% |
| 10/4/2023 10:34 | Move | 68mph | I-95, Daytona Beach, FL 32124 | 2169.45 | 13.6 V | 100% |
| 10/4/2023 10:29 | Move | 57mph | 717 Pineland Trail, Ormond Beach, | 2163.92 | 14.3 V | 100% |
| 10/4/2023 10:24 | Move | 58mph | 1678 FL-5, Ormond Beach, FL 3217 | 2161.36 | 14.3 V | 100% |
| 10/4/2023 10:19 | Move | 49mph | 301 Cemetery Rd, Bunnell, FL 3211 | 2156.12 | 14.3 V | 100% |
| 10/4/2023 10:14 | Move | 52mph | 10 Kainite Pl, Palm Coast, FL 32164 | 2152.9 | 14.3 V | 100% |
| 10/4/2023 10:09 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 14.5 V | 100% |
| 10/4/2023 10:09 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 14.5 V | 100% |
| 10/4/2023 9:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.6 V | 100% |
| 10/4/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.6 V | 100% |
| 10/4/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.6 V | 100% |
| 10/3/2023 21:03 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.6 V | 100% |
| 10/3/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.7 V | 100% |
| 10/3/2023 16:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.3 V | 100% |
| 10/3/2023 16:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2150.66 | 12.3 V | 100% |
| 10/3/2023 16:05 | Move | 11mph | 97 Zebulahs Trail, Palm Coast, FL 3 | 2150.5 | 14.0 V | 100% |
| 10/3/2023 16:00 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 2149.36 | 14.3 V | 100% |
| 10/3/2023 16:00 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 2149.36 | 14.3 V | 100% |
| 10/3/2023 15:43 | Stop | 11mph | 725 Central Ave, Palm Coast, FL 32 | 2149.36 | 12.4 V | 100% |
| 10/3/2023 15:43 | Stop | 11mph | 725 Central Ave, Palm Coast, FL 32 | 2149.36 | 12.4 V | 100% |
| 10/3/2023 15:41 | Move | 11mph | 640 Central Ave, Palm Coast, FL 32 | 2149.27 | 14.1 V | 100% |
| 10/3/2023 15:37 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2148.25 | 14.3 V | 100% |
| 10/3/2023 15:37 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2148.25 | 14.3 V | 100% |
| 10/3/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 2147.73 | 14.7 V | 100% |
| 10/3/2023 10:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 2147.73 | 14.7 V | 100% |
| 10/3/2023 10:07 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 2147.73 | 12.7 V | 100% |
| 10/3/2023 10:07 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 2147.73 | 12.7 V | 100% |
| 10/3/2023 10:06 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 2147.73 | 14.1 V | 100% |
| 10/3/2023 10:01 | Move | 0mph | 276 Central Ave, Palm Coast, FL 32 | 2146.98 | 14.3 V | 100% |
| 10/3/2023 10:01 | Move | 0mph | 276 Central Ave, Palm Coast, FL 32 | 2146.98 | 14.3 V | 100% |
| 10/3/2023 9:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2146.98 | 12.6 V | 100% |
| 10/3/2023 9:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 2146.98 | 12.6 V | 100% |
| 10/3/2023 9:44 | Move | 16mph | 108 Central Ave, Palm Coast, FL 32 | 2146.92 | 13.4 V | 100% |
| 10/3/2023 9:39 | Move | 29mph | Royal Palms Pkwy, Palm Coast, FL 3 | 2144.18 | 13.4 V | 100% |

| Date/Time | Event | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 10/3/2023 9:34 | Move | 20mph | 5087 Palm Coast Pkwy NE, Palm Co | 2140.34 | 13.2 V | 100% |
| 10/3/2023 9:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2136.75 | 14.5 V | 100% |
| 10/3/2023 9:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2136.75 | 14.5 V | 100% |
| 10/3/2023 9:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2136.75 | 12.7 V | 100% |
| 10/3/2023 9:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 2136.75 | 12.7 V | 100% |
| 10/3/2023 9:17 | Move | 63mph | 1 Rivertown Rd, Palm Coast, FL 321 | 2135.73 | 13.7 V | 100% |
| 10/3/2023 9:12 | Move | 66mph | 9274 FL-5, St. Augustine, FL 32086 | 2130.33 | 13.5 V | 100% |
| 10/3/2023 9:07 | Move | 50mph | Library & US 1 Southeast, Florida 32 | 2125.76 | 13.4 V | 100% |
| 10/3/2023 9:03 | Heartbeat | 51mph | 4600 Dixie Hwy, St. Augustine, FL 3: | 2122.41 | 13.5 V | 100% |
| 10/3/2023 9:02 | Move | 44mph | 202 Raintree Trail, St. Augustine, FL | 2122.41 | 13.4 V | 100% |
| 10/3/2023 8:57 | Move | 5mph | 2665 US-1, St. Augustine, FL 32086 | 2120.34 | 14.6 V | 100% |
| 10/3/2023 8:57 | Move | 5mph | 2665 US-1, St. Augustine, FL 32086 | 2120.34 | 14.6 V | 100% |
| 10/3/2023 8:50 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 2120.34 | 12.6 V | 100% |
| 10/3/2023 8:35 | Stop | 3mph | 77 Saragossa St, St. Augustine, FL 3 | 2117 | 13.6 V | 100% |
| 10/3/2023 8:32 | Move | 0mph | 29 Saragossa St, St. Augustine, FL 3 | 2116.8 | 14.0 V | 100% |
| 10/3/2023 8:27 | Move | 9mph | 23 Riberia St, St. Augustine, FL 3208 | 2116.72 | 14.2 V | 100% |
| 10/3/2023 8:22 | Move | 0mph | 138 Markland Pl, St. Augustine, FL 3 | 2116.5 | 14.2 V | 100% |
| 10/3/2023 8:17 | Move | 0mph | 12 Granada St, St. Augustine, FL 32 | 2116.33 | 14.5 V | 100% |
| 10/3/2023 8:17 | Move | 0mph | 12 Granada St, St. Augustine, FL 32 | 2116.33 | 14.5 V | 100% |
| 10/3/2023 7:15 | Stop | 0mph | 12 Granada St, St. Augustine, FL 32 | 2116.33 | 12.6 V | 100% |
| 10/3/2023 7:15 | Stop | 0mph | 12 Granada St, St. Augustine, FL 32 | 2116.33 | 12.6 V | 100% |
| 10/3/2023 7:12 | Move | 4mph | 187 W King St, St. Augustine, FL 320 | 2115.74 | 13.7 V | 100% |
| 10/3/2023 7:07 | Move | 0mph | 333 S Nassau St, St. Augustine, FL 3 | 2114.86 | 13.7 V | 100% |
| 10/3/2023 7:02 | Move | 39mph | 690 N Holmes Blvd, St. Augustine, F | 2113.22 | 13.6 V | 100% |
| 10/3/2023 6:57 | Move | 9mph | 2300 Charles Usinas Memorial Hwy | 2110.32 | 14.5 V | 100% |
| 10/3/2023 6:53 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustin | 2109.38 | 14.6 V | 100% |
| 10/3/2023 6:53 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustin | 2109.38 | 14.6 V | 100% |
| 10/3/2023 6:44 | Stop | 0mph | 546 Outlet Mall Blvd, St. Augustine, | 2109.38 | 12.6 V | 100% |
| 10/3/2023 6:44 | Stop | 0mph | 546 Outlet Mall Blvd, St. Augustine, | 2109.38 | 12.6 V | 100% |
| 10/3/2023 6:42 | Move | 0mph | 546 Outlet Mall Blvd, St. Augustine, | 2109.38 | 13.6 V | 100% |
| 10/3/2023 6:37 | Move | 0mph | 106 Outlet Mall Blvd, St. Augustine, | 2108.5 | 13.8 V | 100% |
| 10/3/2023 6:32 | Move | 68mph | VJC2+7W St. Augustine, FL, USA | 2105.27 | 13.8 V | 100% |
| 10/3/2023 6:27 | Move | 68mph | QJWM+CQ Saint Augustine Shores, | 2099.77 | 13.6 V | 100% |
| 10/3/2023 6:22 | Move | 66mph | 303N I-95, St. Augustine, FL 32086 | 2094.12 | 13.6 V | 100% |
| 10/3/2023 6:17 | Move | 68mph | I-95, Palm Coast, FL 32137 | 2085.06 | 14.4 V | 100% |
| 10/3/2023 6:12 | Move | 68mph | 180 Bird of Paradise Dr, Palm Coast | 2083.76 | 13.6 V | 100% |
| 10/3/2023 6:07 | Move | 41mph | 13 Kingswood Dr ste a, Palm Coast, | 2080.45 | 14.4 V | 100% |
| 10/3/2023 6:02 | Move | 25mph | 21 Town Ct, Palm Coast, FL 32164 | 2075.61 | 13.7 V | 100% |
| 10/3/2023 5:57 | Move | 33mph | 2 Town Center Blvd, Palm Coast, FL | 2075.15 | 14.4 V | 100% |
| 10/3/2023 5:52 | Move | 43mph | 5289 State Rte 100, Palm Coast, FL | 2073.93 | 14.4 V | 100% |
| 10/3/2023 5:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 14.7 V | 100% |
| 10/3/2023 5:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 14.7 V | 100% |
| 10/3/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.3 V | 100% |
| 10/3/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2073.3 | 14.0 V | 100% |
| 10/2/2023 12:42 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL | 2072.2 | 14.2 V | 100% |
| 10/2/2023 12:42 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL | 2072.2 | 14.2 V | 100% |
| 10/2/2023 12:37 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 2072.2 | 12.7 V | 100% |
| 10/2/2023 12:37 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL | 2072.2 | 12.7 V | 100% |
| 10/2/2023 12:32 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL | 2072.14 | 14.2 V | 100% |
| 10/2/2023 12:32 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL | 2072.14 | 14.2 V | 100% |
| 10/2/2023 10:18 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3216 | 2072.14 | 12.7 V | 100% |
| 10/2/2023 10:18 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3216 | 2072.14 | 12.7 V | 100% |
| 10/2/2023 10:16 | Move | 22mph | 5615 State Rte 100, Palm Coast, FL | 2072.03 | 14.0 V | 100% |
| 10/2/2023 10:11 | Move | 7mph | 61 Memorial Medical Pkwy, Palm Co | 2070.85 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/2/2023 10:11 | Move | 7mph | 61 Memorial Medical Pkwy, Palm C | 2070.85 | 14.3 V | 100% |
| 10/2/2023 9:58 | Stop | 7mph | 61 Memorial Medical Pkwy, Palm C | 2070.85 | 12.5 V | 100% |
| 10/2/2023 9:52 | Stop | 21mph | FQCJ+QR Palm Coast, FL, USA | 2068.99 | 13.7 V | 100% |
| 10/2/2023 9:48 | Move | 10mph | 15 Zebulon Pl, Palm Coast, FL 3216 | 2068.65 | 14.3 V | 100% |
| 10/2/2023 9:48 | Move | 10mph | 15 Zebulon Pl, Palm Coast, FL 3216 | 2068.65 | 14.3 V | 100% |
| 10/2/2023 9:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 2068.65 | 12.6 V | 100% |
| 10/2/2023 9:07 | Stop | 6mph | 2571 Moody Blvd, Flagler Beach, FL | 2064.43 | 13.3 V | 100% |
| 10/2/2023 9:04 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 2063.95 | 13.4 V | 100% |
| 10/2/2023 9:03 | Heartbeat | 43mph | 1525 Moody Blvd, Flagler Beach, FL | 2063.59 | 13.4 V | 100% |
| 10/2/2023 8:59 | Move | 33mph | 1728 N Ocean Shore Blvd, Flagler B | 2063.59 | 13.4 V | 100% |
| 10/2/2023 8:54 | Move | 34mph | 3393 N Ocean Shore Blvd, Flagler B | 2060.35 | 13.4 V | 100% |
| 10/2/2023 8:49 | Move | 53mph | 65 Moana Ct E, Palm Coast, FL 321 | 2056.78 | 13.4 V | 100% |
| 10/2/2023 8:44 | Move | 47mph | 8336 A1A S, St. Augustine, FL 3208( | 2046.61 | 13.4 V | 100% |
| 10/2/2023 8:39 | Move | 44mph | 7018 A1A S, St. Augustine, FL 3208( | 2043.75 | 13.4 V | 100% |
| 10/2/2023 8:34 | Move | 44mph | 5536 A1A S, St. Augustine, FL 3208( | 2041.9 | 13.4 V | 100% |
| 10/2/2023 8:29 | Move | 43mph | 4900 A1A S, St. Augustine, FL 3208( | 2041 | 13.4 V | 100% |
| 10/2/2023 8:24 | Move | 9mph | 1 Coquina Dr, St. Augustine, FL 32. | 2038.16 | 13.4 V | 100% |
| 10/2/2023 8:19 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2037.03 | 14.4 V | 100% |
| 10/2/2023 8:19 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2037.03 | 14.4 V | 100% |
| 10/2/2023 8:05 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2037.03 | 12.7 V | 100% |
| 10/2/2023 8:05 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2037.03 | 12.7 V | 100% |
| 10/2/2023 8:01 | Move | 0mph | 311 A1A Beach Blvd, St Augustine B | 2036.97 | 14.1 V | 100% |
| 10/2/2023 7:56 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 14.4 V | 100% |
| 10/2/2023 7:56 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 14.4 V | 100% |
| 10/2/2023 7:53 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 12.8 V | 100% |
| 10/2/2023 7:46 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 12.8 V | 100% |
| 10/2/2023 7:44 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 12.6 V | 100% |
| 10/2/2023 7:44 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, | 2036.9 | 12.6 V | 100% |
| 10/2/2023 7:42 | Move | 30mph | 105 Pope Rd, St. Augustine, FL 3208 | 2036.79 | 13.4 V | 100% |
| 10/2/2023 7:40 | Move | 0mph | 1915 A1A S, St. Augustine, FL 3208( | 2035.93 | 13.4 V | 100% |
| 10/2/2023 7:38 | Move | 34mph | 700 Plantation Island Dr S, St. Augu | 2035.24 | 13.5 V | 100% |
| 10/2/2023 7:36 | Move | 40mph | 5 Willard Dr, St. Augustine, FL 3208 | 2033.76 | 13.7 V | 100% |
| 10/2/2023 7:34 | Move | 11mph | 400 Health Park Blvd, St. Augustine | 2033.53 | 13.3 V | 100% |
| 10/2/2023 7:32 | Move | 29mph | 195 Southpark Blvd, St. Augustine, I | 2032.94 | 13.5 V | 100% |
| 10/2/2023 7:30 | Move | 0mph | 515 Lewis Pt Rd Ext, St. Augustine, I | 2032.23 | 13.5 V | 100% |
| 10/2/2023 7:28 | Move | 32mph | 732 Kings Estate Rd, St. Augustine, | 2031.65 | 13.5 V | 100% |
| 10/2/2023 7:26 | Move | 31mph | 1364 Kings Estate Rd, St. Augustine | 2030.47 | 13.4 V | 100% |
| 10/2/2023 7:24 | Move | 44mph | 155 Caliza Cir, St. Augustine, FL 32( | 2029.76 | 13.5 V | 100% |
| 10/2/2023 7:22 | Move | 17mph | 155 Caliza Cir, St. Augustine, FL 32( | 2029.72 | 13.5 V | 100% |
| 10/2/2023 7:20 | Move | 13mph | 140 Alta St, St. Augustine, FL 32084 | 2029.47 | 13.4 V | 100% |
| 10/2/2023 7:18 | Move | 53mph | 207 Stratton Rd, St. Augustine, FL 3 | 2028.29 | 14.2 V | 100% |
| 10/2/2023 7:17 | Stop | 45mph | 2425 FL-207, St. Augustine, FL 3208 | 2027.46 | 13.9 V | 100% |
| 10/2/2023 7:17 | Move | 38mph | 2571 FL-207, Elkton, FL 32033 | 2027.17 | 13.8 V | 100% |
| 10/2/2023 7:12 | Move | 2mph | 1710 FL-207, St. Augustine, FL 3208 | 2025.49 | 14.2 V | 100% |
| 10/2/2023 7:07 | Move | 32mph | 101 Marie's Way, St. Augustine, FL : | 2022.64 | 14.3 V | 100% |
| 10/2/2023 7:02 | Move | 0mph | 2925 Dixie Hwy, St. Augustine, FL 3: | 2020.84 | 14.4 V | 100% |
| 10/2/2023 7:02 | Move | 0mph | 2925 Dixie Hwy, St. Augustine, FL 3: | 2020.84 | 14.4 V | 100% |
| 10/2/2023 6:14 | Stop | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.6 V | 100% |
| 10/2/2023 6:14 | Stop | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.6 V | 100% |
| 10/2/2023 6:14 | Move | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.8 V | 100% |
| 10/2/2023 6:09 | Move | 14mph | 4307 US-1, St. Augustine, FL 32086 | 2020.35 | 13.7 V | 100% |
| 10/2/2023 6:04 | Move | 45mph | PM7X+GC Palm Coast, FL, USA | 2013.46 | 13.6 V | 100% |
| 10/2/2023 5:59 | Move | 61mph | 9136-9022 US-1, St. Augustine, FL : | 2012.47 | 14.3 V | 100% |
| 10/2/2023 5:54 | Move | 65mph | 225 Cypress Edge Dr, Palm Coast, F | 2001.33 | 13.6 V | 100% |
| 10/2/2023 5:49 | Move | 65mph | 66 Pickering Dr, Palm Coast, FL 321 | 1998.76 | 14.3 V | 100% |
| 10/2/2023 5:44 | Move | 18mph | FRH4+6R Palm Coast, FL, USA | 1995.82 | 14.3 V | 100% |
| 10/2/2023 5:39 | Move | 2mph | 5893 State Rte 100, Palm Coast, FL | 1995.58 | 14.6 V | 100% |
| 10/2/2023 5:39 | Move | 2mph | 5893 State Rte 100, Palm Coast, FL | 1995.58 | 14.6 V | 100% |
| 10/2/2023 5:34 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 1995.58 | 13.0 V | 100% |
| 10/2/2023 5:34 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 1995.58 | 13.0 V | 100% |

| 10/2/2023 5:32 | Move | 0mph | 3615 State Rte 100, Palm Coast, FL | 1995.31 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/2/2023 5:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 14.6 V | 100% |
| 10/2/2023 5:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 14.6 V | 100% |
| 10/2/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.6 V | 100% |
| 10/2/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.6 V | 100% |
| 10/1/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.6 V | 100% |
| 10/1/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.7 V | 100% |
| 10/1/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.8 V | 100% |
| 10/1/2023 12:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.5 V | 100% |
| 10/1/2023 12:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1993.77 | 12.5 V | 100% |
| 10/1/2023 11:50 | Move | 0mph | 51 Pritchard Dr, Palm Coast, FL 321 | 1989.98 | 13.3 V | 100% |
| 10/1/2023 11:50 | Move | 0mph | 51 Pritchard Dr, Palm Coast, FL 321 | 1989.98 | 13.4 V | 100% |
| 10/1/2023 11:40 | Move | 0mph | 88 Point Pleasant Dr, Palm Coast, F | 1988.48 | 13.8 V | 100% |
| 10/1/2023 11:40 | Move | 0mph | 88 Point Pleasant Dr, Palm Coast, F | 1988.48 | 13.4 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach | 1984.39 | 14.2 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach | 1984.39 | 14.5 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach | 1984.39 | 14.5 V | 100% |
| 10/1/2023 11:11 | Stop | 27mph | 820 Moody Ln, Flagler Beach, FL 32 | 1984.39 | 12.5 V | 100% |
| 10/1/2023 11:11 | Stop | 27mph | 820 Moody Ln, Flagler Beach, FL 32 | 1984.39 | 12.5 V | 100% |
| 10/1/2023 11:09 | Move | 42mph | 273 Starboard Dr, Flagler Beach, FL | 1981.38 | 13.6 V | 100% |
| 10/1/2023 11:04 | Move | 40mph | 55 Calle del Sur, Palm Coast, FL 32 | 1977.91 | 13.5 V | 100% |
| 10/1/2023 10:59 | Move | 35mph | 115 Mala Compra Rd, Palm Coast, I | 1974.35 | 13.4 V | 100% |
| 10/1/2023 10:54 | Move | 22mph | 9600 N Ocean Shore Blvd, Palm Co | 1970.48 | 13.4 V | 100% |
| 10/1/2023 10:49 | Move | 10mph | 8550 A1A S, St. Augustine, FL 32080 | 1966.68 | 13.4 V | 100% |
| 10/1/2023 10:44 | Move | 0mph | 7718 A1A S, St. Augustine, FL 32080 | 1964.79 | 13.4 V | 100% |
| 10/1/2023 10:39 | Move | 0mph | A1A & 206, Butler Beach, FL 32080 | 1962.98 | 13.4 V | 100% |
| 10/1/2023 10:34 | Move | 1mph | 244 Golden Lk Lp, St. Augustine, FL | 1958.61 | 13.4 V | 100% |
| 10/1/2023 10:29 | Move | 4mph | 500 Sugar Pine Ct, St. Augustine, FL | 1957.14 | 14.6 V | 100% |
| 10/1/2023 10:29 | Move | 4mph | 500 Sugar Pine Ct, St. Augustine, FL | 1957.14 | 14.6 V | 100% |
| 10/1/2023 10:20 | Stop | 0mph | 500 Sugar Pine Ct, St. Augustine, FL | 1957.14 | 12.7 V | 100% |
| 10/1/2023 10:20 | Stop | 0mph | 500 Sugar Pine Ct, St. Augustine, FL | 1957.14 | 12.7 V | 100% |
| 10/1/2023 10:19 | Move | 19mph | 185 Cedar Ridge Cir, St. Augustine, | 1957.11 | 13.6 V | 100% |
| 10/1/2023 10:19 | Move | 19mph | 185 Cedar Ridge Cir, St. Augustine, | 1957.11 | 13.6 V | 100% |
| 10/1/2023 10:19 | Stop | 0mph | 608 Cedar Bough Ct, St. Augustine, | 1957.11 | 13.0 V | 100% |
| 10/1/2023 10:19 | Stop | 0mph | 608 Cedar Bough Ct, St. Augustine, | 1957.11 | 13.0 V | 100% |
| 10/1/2023 10:16 | Move | 42mph | 1320 Florida A1A, St. Augustine, FL | 1955.39 | 13.4 V | 100% |
| 10/1/2023 10:16 | Stop | 41mph | 1085 A1A Scenic and Historic Coast | 1955.25 | 13.7 V | 100% |
| 10/1/2023 10:11 | Move | 0mph | 63 Busam St, St. Augustine, FL 3208 | 1954.62 | 14.6 V | 100% |
| 10/1/2023 10:11 | Move | 0mph | 63 Busam St, St. Augustine, FL 3208 | 1954.62 | 14.6 V | 100% |
| 10/1/2023 10:05 | Move | 0mph | 63 Busam St, St. Augustine, FL 3208 | 1954.62 | 12.7 V | 100% |
| 10/1/2023 10:03 | Move | 0mph | 63 Busam St, St. Augustine, FL 3208 | 1954.62 | 12.7 V | 100% |
| 10/1/2023 10:03 | Stop | 0mph | 63 Busam St, St. Augustine, FL 3208 | 1954.62 | 12.6 V | 100% |
| 10/1/2023 10:01 | Move | 12mph | 16 Ponce De Leon Ave, St. Augustin | 1954.52 | 13.4 V | 100% |
| 10/1/2023 9:59 | Move | 33mph | 403 Anastasia Blvd, St. Augustine, F | 1953.99 | 13.4 V | 100% |
| 10/1/2023 9:57 | Move | 0mph | 44 Avenida Menendez, St. Augustine | 1953.14 | 13.4 V | 100% |
| 10/1/2023 9:57 | Stop | 0mph | 44 Avenida Menendez, St. Augustine | 1953.14 | 13.4 V | 100% |
| 10/1/2023 9:57 | Move | 15mph | 32 Avenida Menendez, St. Augustine | 1953.1 | 13.2 V | 100% |
| 10/1/2023 9:52 | Move | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.7 V | 100% |
| 10/1/2023 9:52 | Move | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.6 V | 100% |
| 10/1/2023 9:52 | Stop | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.2 V | 100% |
| 10/1/2023 9:51 | Move | 1mph | 2203 N Ponce De Leon Blvd, St. Aug | 1951.48 | 13.4 V | 100% |
| 10/1/2023 9:49 | Move | 1mph | 515-1 FL-16, St. Augustine, FL 3208 | 1951.23 | 13.4 V | 100% |
| 10/1/2023 9:47 | Move | 35mph | 840a FL-16, St. Augustine, FL 32084 | 1949.3 | 13.6 V | 100% |
| 10/1/2023 9:45 | Move | 32mph | 2720A Long Rd, St. Augustine, FL 32 | 1948.98 | 13.4 V | 100% |
| 10/1/2023 9:44 | Stop | 55mph | 2950 Pleasure Ln, St. Augustine, FL | 1947.91 | 13.4 V | 100% |
| 10/1/2023 9:41 | Move | 0mph | 2434 FL-16, St. Augustine, FL 32092 | 1945.94 | 13.5 V | 100% |
| 10/1/2023 9:36 | Move | 45mph | 4065 FL-16, St. Augustine, FL 32092 | 1942.71 | 13.4 V | 100% |
| 10/1/2023 9:31 | Move | 40mph | 6019a FL-16, St. Augustine, FL 3209 | 1939.05 | 13.4 V | 100% |
| 10/1/2023 9:26 | Move | 33mph | 7070 FL-16, St. Augustine, FL 32092 | 1937.23 | 13.6 V | 100% |
| 10/1/2023 9:24 | Stop | 27mph | 2000 River's Own Rd, St. Augustine, | 1936.53 | 14.1 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2023 9:21 | Move | 10mph | 112 Corral Cir, St. Augustine, FL 320 | 1935.94 | 14.0 V | 100% |
| 10/1/2023 9:21 | Move | 10mph | 112 Corral Cir, St. Augustine, FL 320 | 1935.94 | 14.0 V | 100% |
| 10/1/2023 9:17 | Move | 0mph | 108 Corral Cir, St. Augustine, FL 320 | 1935.94 | 12.6 V | 100% |
| 10/1/2023 9:15 | Move | 0mph | 117 Corral Cir, St. Augustine, FL 320 | 1935.92 | 12.7 V | 100% |
| 10/1/2023 9:14 | Stop | 27mph | 271 Scarlet Rose Ln, St. Augustine, | 1935.16 | 12.6 V | 100% |
| 10/1/2023 9:08 | Stop | 46mph | 6201 Hunters Ln, St. Augustine, FL : | 1934.69 | 13.5 V | 100% |
| 10/1/2023 9:06 | Move | 53mph | 1125 Carmona Pl, St. Augustine, FL | 1931.18 | 13.5 V | 100% |
| 10/1/2023 9:01 | Move | 55mph | 4305 Turnbull Dr, St. Augustine, FL : | 1930.45 | 13.4 V | 100% |
| 10/1/2023 8:56 | Move | 55mph | 2780 FL-16, St. Augustine, FL 32092 | 1927.17 | 13.4 V | 100% |
| 10/1/2023 8:51 | Move | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 14.6 V | 100% |
| 10/1/2023 8:51 | Move | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 14.6 V | 100% |
| 10/1/2023 8:45 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.7 V | 100% |
| 10/1/2023 8:44 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.6 V | 100% |
| 10/1/2023 8:44 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.6 V | 100% |
| 10/1/2023 8:39 | Move | 21mph | W/3Q+PV St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:39 | Move | 21mph | W/3Q+PV St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:39 | Stop | 32mph | W/2Q+QX St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:38 | Move | 42mph | 395 N Holmes Blvd, St. Augustine, F | 1923.07 | 13.8 V | 100% |
| 10/1/2023 8:36 | Move | 34mph | 550 S Holmes Blvd, St. Augustine, F | 1921.4 | 13.5 V | 100% |
| 10/1/2023 8:34 | Move | 42mph | 655 S Holmes Blvd, St. Augustine, F | 1921.1 | 13.5 V | 100% |
| 10/1/2023 8:33 | Heartbeat | 36mph | 737 Perimeter Park Cir, St. Augustin | 1920.58 | 13.5 V | 100% |
| 10/1/2023 8:32 | Move | 16mph | 2121 US-1, St. Augustine, FL 32086 | 1920.58 | 13.7 V | 100% |
| 10/1/2023 8:30 | Move | 21mph | 211 Dartmouth Rd, St. Augustine, F | 1920.15 | 13.5 V | 100% |
| 10/1/2023 8:28 | Move | 18mph | 212 Vassar Rd, St. Augustine, FL 32 | 1919.88 | 13.5 V | 100% |
| 10/1/2023 8:26 | Move | 24mph | 330 St Augustine S Dr, St. Augustine | 1919.77 | 13.5 V | 100% |
| 10/1/2023 8:24 | Move | 39mph | 521 Boxwood Pl, St. Augustine, FL 3 | 1916.85 | 13.6 V | 100% |
| 10/1/2023 8:22 | Move | 24mph | 169 King Arthur Ct, St. Augustine, Fl | 1916.05 | 13.4 V | 100% |
| 10/1/2023 8:21 | Stop | 13mph | 331 Graciela Cir, St. Augustine, FL : | 1915.63 | 13.5 V | 100% |
| 10/1/2023 8:18 | Move | 0mph | 160 CanyonTrail, St. Augustine, FL : | 1915.45 | 13.5 V | 100% |
| 10/1/2023 8:13 | Move | 64mph | MPX5+43 Palm Coast, FL, USA | 1908.99 | 13.9 V | 100% |
| 10/1/2023 8:08 | Move | 70mph | MP89+F4 Palm Coast, FL, USA | 1906.72 | 13.5 V | 100% |
| 10/1/2023 8:03 | Move | 71mph | 294 I-95, Palm Coast, FL 32137 | 1905.6 | 13.5 V | 100% |
| 10/1/2023 7:58 | Move | 75mph | 203 Boulder Rock Dr, Palm Coast, F | 1899.42 | 13.4 V | 100% |
| 10/1/2023 7:53 | Move | 71mph | CRMM+57 Palm Coast, FL, USA | 1889.15 | 13.5 V | 100% |
| 10/1/2023 7:48 | Move | 71mph | I-95, Flagler Beach, FL 32136 | 1887.78 | 13.4 V | 100% |
| 10/1/2023 7:43 | Move | 65mph | 764 N Tymber Creek Rd, Ormond B | 1881.44 | 13.6 V | 100% |
| 10/1/2023 7:38 | Move | 65mph | 1560 Crowne Ormond Ln, Ormond I | 1875.74 | 13.8 V | 100% |
| 10/1/2023 7:33 | Move | 65mph | 270 Indigo Dr, Daytona Beach, FL 3: | 1870.89 | 14.1 V | 100% |
| 10/1/2023 7:28 | Move | 66mph | 4V86+5F Daytona Beach, FL, USA | 1865.6 | 14.1 V | 100% |
| 10/1/2023 7:23 | Move | 62mph | I-4, DeLand, FL 32724 | 1860.58 | 14.1 V | 100% |
| 10/1/2023 7:18 | Move | 39mph | 760 Carmen Dr, Lake Helen, FL 327 | 1855.23 | 14.1 V | 100% |
| 10/1/2023 7:13 | Move | 37mph | 2460 S Hill Ave, DeLand, FL 32724 | 1852.8 | 14.1 V | 100% |
| 10/1/2023 7:08 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 1851.5 | 14.4 V | 100% |
| 10/1/2023 7:08 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 1851.5 | 14.4 V | 100% |
| 10/1/2023 7:02 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL | 1851.5 | 12.5 V | 100% |
| 10/1/2023 7:02 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL | 1851.5 | 12.5 V | 100% |
| 10/1/2023 7:02 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL | 1851.5 | 13.9 V | 100% |
| 10/1/2023 6:57 | Move | 0mph | 706 Deerfoot Rd, DeLand, FL 32720 | 1850.72 | 14.3 V | 100% |
| 10/1/2023 6:52 | Move | 0mph | 1920 Deerfoot Run Ct, DeLand, FL : | 1850.56 | 14.3 V | 100% |
| 10/1/2023 6:52 | Move | 0mph | 1920 Deerfoot Run Ct, DeLand, FL : | 1850.56 | 14.3 V | 100% |
| 10/1/2023 6:00 | Stop | 0mph | 1905 Deerfoot Run Ct, DeLand, FL : | 1850.56 | 12.2 V | 100% |
| 10/1/2023 6:00 | Stop | 0mph | 1905 Deerfoot Run Ct, DeLand, FL : | 1850.56 | 12.2 V | 100% |
| 10/1/2023 5:57 | Move | 34mph | 821 Deerfoot Rd, DeLand, FL 32720 | 1850.29 | 14.4 V | 100% |
| 10/1/2023 5:52 | Move | 47mph | 253 N Spring Garden Ave, DeLand, I | 1847.53 | 14.2 V | 100% |
| 10/1/2023 5:47 | Move | 44mph | 1307 Grand Ave, DeLand, FL 32720 | 1845.5 | 14.2 V | 100% |
| 10/1/2023 5:42 | Move | 6mph | 2339 Grand Ave, DeLand, FL 32720 | 1843.98 | 14.3 V | 100% |
| 10/1/2023 5:37 | Move | 11mph | 2510 Poinciana Pl, DeLand, FL 3272 | 1843.71 | 14.3 V | 100% |
| 10/1/2023 5:32 | Move | 49mph | 825 Forest Park Dr, DeLand, FL 327 | 1842.23 | 14.3 V | 100% |
| 10/1/2023 5:27 | Move | 60mph | 4104 FL-11, DeLand, FL 32724 | 1838.8 | 14.2 V | 100% |
| 10/1/2023 5:22 | Move | 60mph | 5483 FL-11, De Leon Springs, FL 32 | 1834.21 | 14.3 V | 100% |

| 10/1/2023 5:17 | Move | 73mph | 6618 FL-11, De Leon Springs, FL 32 | 1830.12 | 14.2 V | 100% |
| 10/1/2023 5:12 | Move | 61mph | 12530 FL-11, Bunnell, FL 32110 | 1825.49 | 14.3 V | 100% |
| 10/1/2023 5:07 | Move | 63mph | 9MGQ+9G Bunnell, FL, USA | 1820.35 | 14.3 V | 100% |
| 10/1/2023 5:02 | Move | 51mph | 409 S Bacher St, Bunnell, FL 32110 | 1813.13 | 14.3 V | 100% |
| 10/1/2023 4:57 | Move | 48mph | 2710 E Moody Blvd, Palm Coast, FL | 1812.27 | 14.3 V | 100% |
| 10/1/2023 4:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 14.5 V | 100% |
| 10/1/2023 4:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 14.5 V | 100% |
| 10/1/2023 4:33 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 12.6 V | 100% |
| 10/1/2023 0:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 12.6 V | 100% |
| 9/30/2023 20:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 12.7 V | 100% |
| 9/30/2023 19:10 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 12.3 V | 100% |
| 9/30/2023 19:10 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1811.15 | 12.3 V | 100% |
| 9/30/2023 19:09 | Move | 0mph | 17 Zealand Pl, Palm Coast, FL 3216 | 1811.1 | 13.9 V | 100% |
| 9/30/2023 19:04 | Move | 10mph | 50 Bulldog Dr, Palm Coast, FL 3216 | 1809.98 | 14.4 V | 100% |
| 9/30/2023 19:04 | Move | 10mph | 50 Bulldog Dr, Palm Coast, FL 3216 | 1809.98 | 14.4 V | 100% |
| 9/30/2023 19:02 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 12.3 V | 100% |
| 9/30/2023 19:02 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 12.3 V | 100% |
| 9/30/2023 18:58 | Move | 29mph | 508 Central Ave, Palm Coast, FL 32 | 1809.16 | 13.9 V | 100% |
| 9/30/2023 18:53 | Move | 41mph | 2 Pritchard Dr, Palm Coast, FL 3216 | 1806.43 | 13.9 V | 100% |
| 9/30/2023 18:48 | Move | 0mph | 15 Cypress Branch Way #207c, Palı | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:48 | Move | 0mph | 15 Cypress Branch Way #207c, Palı | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:36 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm C | 1804.54 | 12.3 V | 100% |
| 9/30/2023 18:36 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm C | 1804.54 | 12.3 V | 100% |
| 9/30/2023 18:34 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm C | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:29 | Move | 7mph | 500 Palm Coast Pkwy SW, Palm Coa | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:29 | Move | 7mph | 500 Palm Coast Pkwy SW, Palm Coa | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:23 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 1804.15 | 12.3 V | 100% |
| 9/30/2023 18:23 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 1804.15 | 12.3 V | 100% |
| 9/30/2023 18:23 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coa | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:18 | Move | 43mph | 6901 US-1, Bunnell, FL 32110 | 1802.48 | 13.9 V | 100% |
| 9/30/2023 18:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 1799.35 | 14.0 V | 100% |
| 9/30/2023 18:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm C | 1799.35 | 14.0 V | 100% |
| 9/30/2023 18:03 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 1799.35 | 12.3 V | 100% |
| 9/30/2023 18:03 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 1799.35 | 12.3 V | 100% |
| 9/30/2023 18:01 | Move | 25mph | 125 Matanzas Woods Pkwy, Bunnel | 1799.16 | 13.9 V | 100% |
| 9/30/2023 17:56 | Move | 0mph | 11 Lemay Pl, Palm Coast, FL 32137 | 1798.36 | 13.8 V | 100% |
| 9/30/2023 17:51 | Move | 14mph | 2 London Dr, Palm Coast, FL 32137 | 1797.65 | 13.9 V | 100% |
| 9/30/2023 17:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1796.47 | 14.2 V | 100% |
| 9/30/2023 17:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1796.47 | 14.2 V | 100% |
| 9/30/2023 17:38 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1796.47 | 12.3 V | 100% |
| 9/30/2023 17:38 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1796.47 | 12.3 V | 100% |
| 9/30/2023 17:34 | Move | 25mph | 10 Louisville Dr, Palm Coast, FL 321 | 1795.66 | 13.9 V | 100% |
| 9/30/2023 17:29 | Move | 2mph | 39 Louisburg Ln, Palm Coast, FL 32 | 1795.37 | 13.9 V | 100% |
| 9/30/2023 17:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1794.28 | 14.0 V | 100% |
| 9/30/2023 17:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1794.28 | 14.0 V | 100% |
| 9/30/2023 17:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1794.28 | 12.6 V | 100% |
| 9/30/2023 17:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1794.28 | 12.6 V | 100% |
| 9/30/2023 17:08 | Move | 24mph | 18 Londonderry Dr, Palm Coast, FL | 1793.84 | 13.9 V | 100% |
| 9/30/2023 17:03 | Move | 0mph | 52 Lee Dr, Palm Coast, FL 32137 | 1793.05 | 13.8 V | 100% |
| 9/30/2023 16:58 | Move | 23mph | 21 London Dr, Palm Coast, FL 3213 | 1792.28 | 14.0 V | 100% |
| 9/30/2023 16:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1791.25 | 13.9 V | 100% |
| 9/30/2023 16:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1791.25 | 13.9 V | 100% |
| 9/30/2023 16:34 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1791.25 | 12.7 V | 100% |
| 9/30/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1791.25 | 12.2 V | 100% |
| 9/30/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1791.25 | 12.2 V | 100% |
| 9/30/2023 16:26 | Move | 25mph | 29 Laramie Dr, Palm Coast, FL 3213 | 1789.77 | 13.9 V | 100% |
| 9/30/2023 16:21 | Move | 0mph | 1 Linton Pl, Palm Coast, FL 32137 | 1789.16 | 13.9 V | 100% |
| 9/30/2023 16:16 | Move | 18mph | 9 Matanzas Lakes Dr, Palm Coast, F | 1788.87 | 13.9 V | 100% |
| 9/30/2023 16:11 | Move | 24mph | 45 Laramie Dr, Palm Coast, FL 3213 | 1788.77 | 13.9 V | 100% |
| 9/30/2023 16:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1787.26 | 14.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/2023 16:06 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1787.26 | 14.1 V | 100% |
| 9/30/2023 15:53 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1787.26 | 12.3 V | 100% |
| 9/30/2023 15:53 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1787.26 | 12.3 V | 100% |
| 9/30/2023 15:50 Move | 29mph | 64 Louisville Dr, Palm Coast, FL 321 | 1786.09 | 14.2 V | 100% |
| 9/30/2023 15:45 Move | 0mph | 50 London Dr, Palm Coast, FL 3213 | 1785.58 | 14.0 V | 100% |
| 9/30/2023 15:40 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1784.8 | 13.9 V | 100% |
| 9/30/2023 15:40 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1784.8 | 13.9 V | 100% |
| 9/30/2023 15:06 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1784.8 | 12.7 V | 100% |
| 9/30/2023 15:06 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1784.8 | 12.7 V | 100% |
| 9/30/2023 15:02 Move | 24mph | 9 Longfellow Dr, Palm Coast, FL 32: | 1784.23 | 14.0 V | 100% |
| 9/30/2023 14:57 Move | 29mph | 44 Louisville Dr, Palm Coast, FL 321 | 1783.6 | 14.0 V | 100% |
| 9/30/2023 14:52 Move | 0mph | 13 Lucas Ln, Palm Coast, FL 32137 | 1782.88 | 14.0 V | 100% |
| 9/30/2023 14:47 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1781.06 | 14.4 V | 100% |
| 9/30/2023 14:47 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1781.06 | 14.4 V | 100% |
| 9/30/2023 14:43 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1781.06 | 12.3 V | 100% |
| 9/30/2023 14:43 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1781.06 | 12.3 V | 100% |
| 9/30/2023 14:39 Move | 45mph | HPXM+9H Palm Coast, FL, USA | 1779.95 | 14.0 V | 100% |
| 9/30/2023 14:34 Move | 14mph | 67 Buttermill Dr, Palm Coast, FL 32 | 1779.07 | 13.9 V | 100% |
| 9/30/2023 14:29 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1777.24 | 14.5 V | 100% |
| 9/30/2023 14:29 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1777.24 | 14.5 V | 100% |
| 9/30/2023 14:26 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1777.24 | 12.3 V | 100% |
| 9/30/2023 14:26 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1777.24 | 12.3 V | 100% |
| 9/30/2023 14:25 Move | 30mph | 197 Dassault Ln, Palm Coast, FL 3 | 1776.89 | 14.0 V | 100% |
| 9/30/2023 14:20 Move | 7mph | 66 Leidel Dr, Palm Coast, FL 32137 | 1776.03 | 14.0 V | 100% |
| 9/30/2023 14:15 Move | 17mph | 11 Leidel Dr, Palm Coast, FL 32137 | 1775.81 | 14.0 V | 100% |
| 9/30/2023 14:10 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1774.91 | 14.4 V | 100% |
| 9/30/2023 14:10 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1774.91 | 14.4 V | 100% |
| 9/30/2023 14:03 Move | 32mph | 26 Long Pl, Palm Coast, FL 32137 | 1774.91 | 12.7 V | 100% |
| 9/30/2023 14:03 Stop | 32mph | 26 Long Pl, Palm Coast, FL 32137 | 1774.91 | 12.7 V | 100% |
| 9/30/2023 14:00 Move | 43mph | 26 Longfellow Dr, Palm Coast, FL 3: | 1774.73 | 14.0 V | 100% |
| 9/30/2023 13:55 Move | 42mph | 11 Clementon Ln, Palm Coast, FL 3 | 1771.76 | 14.0 V | 100% |
| 9/30/2023 13:50 Move | 0mph | 3 Cedardale Ct, Palm Coast, FL 321 | 1770.93 | 13.9 V | 100% |
| 9/30/2023 13:45 Move | 40mph | 19 Columbia Ln, Palm Coast, FL 32 | 1770.29 | 14.0 V | 100% |
| 9/30/2023 13:40 Move | 42mph | 6 Lynbrook Dr, Palm Coast, FL 3213 | 1767.77 | 14.0 V | 100% |
| 9/30/2023 13:35 Move | 5mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 14.1 V | 100% |
| 9/30/2023 13:35 Move | 5mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 14.1 V | 100% |
| 9/30/2023 12:59 Stop | 5mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:59 Stop | 5mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:58 Move | 7mph | 101 Matanzas Woods Pkwy, Bunnel | 1766.29 | 14.6 V | 100% |
| 9/30/2023 12:58 Move | 7mph | 101 Matanzas Woods Pkwy, Bunnel | 1766.29 | 14.6 V | 100% |
| 9/30/2023 12:56 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:56 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:56 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 14.5 V | 100% |
| 9/30/2023 12:56 Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 14.5 V | 100% |
| 9/30/2023 12:51 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.2 V | 100% |
| 9/30/2023 12:51 Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1766.29 | 12.2 V | 100% |
| 9/30/2023 12:49 Move | 16mph | 45 Matanzas Woods Pkwy, Bunnell, | 1766.22 | 13.8 V | 100% |
| 9/30/2023 12:44 Move | 16mph | 1 Commerce Blvd, Palm Coast, FL 3 | 1762.53 | 13.8 V | 100% |
| 9/30/2023 12:39 Move | 16mph | 51 Reidsville Dr, Palm Coast, FL 321 | 1758.73 | 14.0 V | 100% |
| 9/30/2023 12:34 Move | 24mph | 926 Belle Terre Pkwy, Palm Coast, F | 1756.45 | 14.0 V | 100% |
| 9/30/2023 12:34 Heartbeat | 22mph | 34 E Diamond Dr, Palm Coast, FL 3: | 1756.03 | 14.0 V | 100% |
| 9/30/2023 12:29 Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 1756.03 | 14.2 V | 100% |
| 9/30/2023 12:29 Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 1756.03 | 14.2 V | 100% |
| 9/30/2023 8:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1756.03 | 12.8 V | 100% |
| 9/30/2023 7:42 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1756.03 | 12.7 V | 100% |
| 9/30/2023 7:42 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1756.03 | 12.7 V | 100% |
| 9/30/2023 7:37 Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227 | 1754.8 | 14.9 V | 100% |
| 9/30/2023 7:37 Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227 | 1754.8 | 14.9 V | 100% |
| 9/30/2023 7:33 Stop | 6mph | 39 Eton Ln, Palm Coast, FL 32164 | 1754.8 | 12.7 V | 100% |
| 9/30/2023 7:33 Stop | 6mph | 39 Eton Ln, Palm Coast, FL 32164 | 1754.8 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/30/2023 7:31 | Move | 6mph | 66 Ethan Allen Dr, Palm Coast, FL 3 | 1754.41 | 14.2 V | 100% |
| 9/30/2023 7:26 | Move | 0mph | 21 Edward Dr, Palm Coast, FL 3216 | 1754.05 | 14.1 V | 100% |
| 9/30/2023 7:21 | Move | 8mph | 103 Eastwood Dr, Palm Coast, FL 3: | 1752.64 | 14.1 V | 100% |
| 9/30/2023 7:16 | Move | 0mph | 4 East Pl, Palm Coast, FL 32164 | 1752.5 | 14.1 V | 100% |
| 9/30/2023 7:11 | Move | 48mph | 836 Belle Terre Pkwy, Palm Coast, F | 1752.19 | 14.1 V | 100% |
| 9/30/2023 7:06 | Move | 44mph | 3 White Wing Pl, Palm Coast, FL 32: | 1749.8 | 13.8 V | 100% |
| 9/30/2023 7:01 | Move | 24mph | 23 Wellwater Dr, Palm Coast, FL 32 | 1747.68 | 14.1 V | 100% |
| 9/30/2023 6:56 | Move | 0mph | 8 Wendy Ln, Palm Coast, FL 32164 | 1747.4 | 14.4 V | 100% |
| 9/30/2023 6:56 | Move | 0mph | 8 Wendy Ln, Palm Coast, FL 32164 | 1747.4 | 14.4 V | 100% |
| 9/30/2023 6:51 | Stop | 0mph | 21 Wentworth Ln, Palm Coast, FL 3: | 1747.4 | 12.2 V | 100% |
| 9/30/2023 6:51 | Stop | 0mph | 21 Wentworth Ln, Palm Coast, FL 3: | 1747.4 | 12.2 V | 100% |
| 9/30/2023 6:48 | Move | 50mph | 4 West Pl, Palm Coast, FL 32164 | 1746.4 | 14.1 V | 100% |
| 9/30/2023 6:43 | Move | 8mph | 19 Pine Haven Dr, Palm Coast, FL 3 | 1744.18 | 14.1 V | 100% |
| 9/30/2023 6:38 | Move | 32mph | 923 Town Center Blvd, Palm Coast, | 1741.69 | 14.1 V | 100% |
| 9/30/2023 6:33 | Move | 0mph | 101 Grand Landings Pkwy, Palm Co | 1738.7 | 14.0 V | 100% |
| 9/30/2023 6:28 | Move | 0mph | 125 S Spoonbill Dr, Palm Coast, FL | 1737.94 | 14.2 V | 100% |
| 9/30/2023 6:23 | Move | 0mph | 118 S Spoonbill Dr, Palm Coast, FL | 1737.85 | 14.1 V | 100% |
| 9/30/2023 6:18 | Move | 11mph | 100 S Coopers Hawk Way, Palm Co | 1737.62 | 14.1 V | 100% |
| 9/30/2023 6:13 | Move | 37mph | 5860 State Rte 100 Unit 100, Palm ( | 1735.34 | 14.1 V | 100% |
| 9/30/2023 6:08 | Move | 19mph | 36 Zebulahs Trail, Palm Coast, FL 3: | 1733.41 | 14.4 V | 100% |
| 9/30/2023 6:08 | Move | 19mph | 36 Zebulahs Trail, Palm Coast, FL 3: | 1733.41 | 14.4 V | 100% |
| 9/30/2023 5:58 | Stop | 24mph | 63 Zebulahs Trail, Palm Coast, FL 3: | 1733.41 | 12.2 V | 100% |
| 9/30/2023 5:58 | Stop | 24mph | 63 Zebulahs Trail, Palm Coast, FL 3: | 1733.41 | 12.2 V | 100% |
| 9/30/2023 5:57 | Move | 32mph | 71 Zebulahs Trail, Palm Coast, FL 3: | 1733.34 | 14.1 V | 100% |
| 9/30/2023 5:52 | Move | 49mph | FRM3+Q9 Palm Coast, FL, USA | 1731.38 | 14.1 V | 100% |
| 9/30/2023 5:47 | Move | 65mph | FRP6+XJ Palm Coast, FL, USA | 1730.85 | 14.1 V | 100% |
| 9/30/2023 5:42 | Move | 66mph | 25 Old Kings Rd N #4a, Palm Coast, | 1725.5 | 14.1 V | 100% |
| 9/30/2023 5:37 | Move | 73mph | JPJM+JJ Palm Coast, FL, USA | 1719.84 | 13.4 V | 100% |
| 9/30/2023 5:36 | Stop | 74mph | 294 I-95, Palm Coast, FL 32137 | 1718.32 | 13.4 V | 100% |
| 9/30/2023 5:36 | Move | 74mph | 294 I-95, Palm Coast, FL 32137 | 1718.32 | 13.4 V | 100% |
| 9/30/2023 5:31 | Move | 67mph | PM78+6W Palm Coast, FL, USA | 1712.89 | 13.5 V | 100% |
| 9/30/2023 5:26 | Move | 65mph | I-95, St. Augustine, FL 32086 | 1707.98 | 14.1 V | 100% |
| 9/30/2023 5:26 | Stop | 65mph | I-95, St. Augustine, FL 32086 | 1707.13 | 14.1 V | 100% |
| 9/30/2023 5:21 | Move | 0mph | 2480 FL-207, St. Augustine, FL 3208 | 1704.51 | 14.2 V | 100% |
| 9/30/2023 5:21 | Move | 0mph | 2480 FL-207, St. Augustine, FL 3208 | 1704.51 | 14.2 V | 100% |
| 9/30/2023 5:20 | Move | 0mph | 2480 FL-207, St. Augustine, FL 3208 | 1704.51 | 12.7 V | 100% |
| 9/30/2023 5:18 | Move | 0mph | 2520 FL-207, St. Augustine, FL 3208 | 1704.48 | 12.7 V | 100% |
| 9/30/2023 5:17 | Stop | 0mph | 2480 FL-207, St. Augustine, FL 3208 | 1704.45 | 12.7 V | 100% |
| 9/30/2023 5:16 | Move | 34mph | 2770 FL-207, Elkton, FL 32033 | 1703.9 | 14.1 V | 100% |
| 9/30/2023 5:15 | Stop | 45mph | 2770 FL-207, Elkton, FL 32033 | 1703.83 | 14.1 V | 100% |
| 9/30/2023 5:15 | Move | 11mph | 166 HIPPO Dr, Elkton, FL 32033 | 1702.66 | 14.1 V | 100% |
| 9/30/2023 5:10 | Move | 0mph | 125 Patriot Ln, Elkton, FL 32033 | 1702.46 | 14.1 V | 100% |
| 9/30/2023 5:05 | Move | 1mph | 130 Patriot Ln, Elkton, FL 32033 | 1702.46 | 14.1 V | 100% |
| 9/30/2023 5:00 | Move | 0mph | 185 E New England Dr, Elkton, FL 3: | 1702.27 | 13.8 V | 100% |
| 9/30/2023 4:55 | Move | 43mph | 205 Burlington Ct, Elkton, FL 32033 | 1701.95 | 14.2 V | 100% |
| 9/30/2023 4:50 | Move | 49mph | 3285 State Rd 207, Elkton, FL 3203: | 1701.5 | 14.1 V | 100% |
| 9/30/2023 4:45 | Move | 55mph | RJMH+9F Saint Augustine Shores, F | 1699.38 | 14.1 V | 100% |
| 9/30/2023 4:40 | Move | 50mph | 2698 San Juan Dr, St. Augustine, FL | 1697.61 | 14.1 V | 100% |
| 9/30/2023 4:35 | Move | 50mph | 3670 US-1, St. Augustine, FL 32086 | 1695.68 | 14.1 V | 100% |
| 9/30/2023 4:34 | Heartbeat | 50mph | 3670 US-1, St. Augustine, FL 32086 | 1695.68 | 14.2 V | 100% |
| 9/30/2023 4:30 | Move | 0mph | 117 Morella Dr, St. Augustine, FL 32 | 1695.68 | 14.1 V | 100% |
| 9/30/2023 4:25 | Move | 0mph | 128 CanyonTrail, St. Augustine, FL : | 1695.41 | 14.2 V | 100% |
| 9/30/2023 4:20 | Move | 0mph | 105 CanyonTrail, St. Augustine, FL : | 1695.39 | 14.2 V | 100% |
| 9/30/2023 4:15 | Move | 35mph | 102 Grand Ravine Dr, St. Augustine, | 1695.27 | 14.3 V | 100% |
| 9/30/2023 4:10 | Move | 35mph | 6840 Dixie Hwy, St. Augustine, FL 3: | 1693.07 | 14.2 V | 100% |
| 9/30/2023 4:05 | Move | 62mph | 9460 US-1, St. Augustine, FL 32086 | 1687.79 | 14.2 V | 100% |
| 9/30/2023 4:00 | Move | 60mph | I-95, Palm Coast, FL 32137 | 1683.42 | 14.2 V | 100% |
| 9/30/2023 3:55 | Move | 62mph | 25 Old Kings Rd N, Palm Coast, FL : | 1678.3 | 14.2 V | 100% |
| 9/30/2023 3:50 | Move | 60mph | FRR6+R4 Palm Coast, FL, USA | 1673.32 | 14.2 V | 100% |
| 9/30/2023 3:45 | Move | 4mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1670.87 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/30/2023 3:40 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 14.4 V | 100% |
| 9/30/2023 3:40 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 14.4 V | 100% |
| 9/30/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 12.6 V | 100% |
| 9/29/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 12.7 V | 100% |
| 9/29/2023 17:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 12.4 V | 100% |
| 9/29/2023 17:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1670.78 | 12.4 V | 100% |
| 9/29/2023 17:45 | Move | 31mph | 250 Belle Terre Blvd, Palm Coast, F | 1670.54 | 14.3 V | 100% |
| 9/29/2023 17:40 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1669.53 | 14.5 V | 100% |
| 9/29/2023 17:40 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1669.53 | 14.5 V | 100% |
| 9/29/2023 17:30 | Stop | 10mph | 11 Market Ave, Palm Coast, FL 3216 | 1669.53 | 12.3 V | 100% |
| 9/29/2023 17:30 | Stop | 10mph | 11 Market Ave, Palm Coast, FL 3216 | 1669.53 | 12.3 V | 100% |
| 9/29/2023 17:29 | Move | 13mph | 6 Market Ave, Palm Coast, FL 32164 | 1669.5 | 14.2 V | 100% |
| 9/29/2023 17:24 | Move | 37mph | 1405 E Moody Blvd, Bunnell, FL 321 | 1667.52 | 14.1 V | 100% |
| 9/29/2023 17:19 | Move | 36mph | 2550 N State St Suite 14, Bunnell, F | 1665.8 | 13.7 V | 100% |
| 9/29/2023 17:14 | Move | 46mph | 4425 US1 North, Bunnell, FL 32 | 1661.51 | 13.8 V | 100% |
| 9/29/2023 17:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1658.18 | 14.1 V | 100% |
| 9/29/2023 17:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1658.18 | 14.1 V | 100% |
| 9/29/2023 16:44 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm C | 1658.18 | 12.3 V | 100% |
| 9/29/2023 16:37 | Stop | 0mph | 10 Lewis Shire Way, Palm Coast, FL | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:36 | Move | 0mph | 7 Lewis Shire Way, Palm Coast, FL 3 | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:34 | Heartbeat | 0mph | 9 Lewis Shire Way, Palm Coast, FL 3 | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:31 | Move | 16mph | 14 London Dr, Palm Coast, FL 3213 | 1657.01 | 13.7 V | 100% |
| 9/29/2023 16:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 14.3 V | 100% |
| 9/29/2023 16:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 14.3 V | 100% |
| 9/29/2023 16:15 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 12.7 V | 100% |
| 9/29/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 12.7 V | 100% |
| 9/29/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 12.3 V | 100% |
| 9/29/2023 16:06 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 13.4 V | 100% |
| 9/29/2023 16:05 | Stop | 9mph | 101 Matanzas Woods Pkwy, Palm C | 1655.94 | 13.4 V | 100% |
| 9/29/2023 16:05 | Move | 39mph | 165 Matanzas Woods Pkwy, Bunnel | 1655.7 | 13.4 V | 100% |
| 9/29/2023 16:00 | Move | 0mph | 36 Lamont Ln, Palm Coast, FL 3213 | 1654.53 | 14.2 V | 100% |
| 9/29/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1653.13 | 14.3 V | 100% |
| 9/29/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1653.13 | 14.3 V | 100% |
| 9/29/2023 15:43 | Stop | 13mph | 17 Buffalo Grove Pl, Palm Coast, FL | 1653.13 | 12.3 V | 100% |
| 9/29/2023 15:43 | Stop | 13mph | 17 Buffalo Grove Pl, Palm Coast, FL | 1653.13 | 12.3 V | 100% |
| 9/29/2023 15:40 | Move | 19mph | 29 Bickshire Ln, Palm Coast, FL 321 | 1652.65 | 13.6 V | 100% |
| 9/29/2023 15:35 | Move | 18mph | 21 Bishop Ln, Palm Coast, FL 32137 | 1652.45 | 13.4 V | 100% |
| 9/29/2023 15:30 | Move | 18mph | 2 Luther Dr, Palm Coast, FL 32137 | 1652.21 | 13.4 V | 100% |
| 9/29/2023 15:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1650.36 | 14.7 V | 100% |
| 9/29/2023 15:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1650.36 | 14.7 V | 100% |
| 9/29/2023 15:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1650.36 | 12.6 V | 100% |
| 9/29/2023 15:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1650.36 | 12.6 V | 100% |
| 9/29/2023 15:12 | Move | 7mph | 33 Laramie Dr, Palm Coast, FL 3213 | 1648.87 | 13.5 V | 100% |
| 9/29/2023 15:07 | Move | 0mph | 14 Lindsay Dr, Palm Coast, FL 3213 | 1648.42 | 13.5 V | 100% |
| 9/29/2023 15:02 | Move | 0mph | 146 Lindsay Dr, Palm Coast, FL 321 | 1648.17 | 13.4 V | 100% |
| 9/29/2023 14:57 | Move | 0mph | 3 Laramie Dr, Palm Coast, FL 32137 | 1647.29 | 13.7 V | 100% |
| 9/29/2023 14:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1645.86 | 14.4 V | 100% |
| 9/29/2023 14:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1645.86 | 14.4 V | 100% |
| 9/29/2023 14:32 | Stop | 15mph | 12 Louisville Dr, Palm Coast, FL 321 | 1645.86 | 12.7 V | 100% |
| 9/29/2023 14:32 | Stop | 15mph | 12 Louisville Dr, Palm Coast, FL 321 | 1645.86 | 12.7 V | 100% |
| 9/29/2023 14:29 | Move | 21mph | 44 Louisville Dr, Palm Coast, FL 321 | 1645.58 | 13.5 V | 100% |
| 9/29/2023 14:24 | Move | 0mph | 41 Buttermill Dr, Palm Coast, FL 32 | 1644.49 | 14.2 V | 100% |
| 9/29/2023 14:19 | Move | 11mph | 190 Matanzas Woods Pkwy, Palm C | 1642.78 | 14.3 V | 100% |
| 9/29/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1642.51 | 14.5 V | 100% |
| 9/29/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1642.51 | 14.5 V | 100% |
| 9/29/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1642.51 | 12.6 V | 100% |
| 9/29/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1642.51 | 12.6 V | 100% |
| 9/29/2023 12:45 | Move | 58mph | 21 Enterprise Dr, Bunnell, FL 32110 | 1637.32 | 14.1 V | 100% |
| 9/29/2023 12:40 | Move | 58mph | 69 Robinson Dr, Palm Coast, FL 321 | 1636.39 | 13.7 V | 100% |
| 9/29/2023 12:35 | Move | 29mph | 2 E Diamond Dr, Palm Coast, FL 32: | 1632.86 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/29/2023 12:34 | Heartbeat | 29mph | 2 E Diamond Dr, Palm Coast, FL 32: | 1632.86 | 14.3 V | 100% |
| 9/29/2023 12:30 | Move | 0mph | 100 Belle Terre Blvd, Palm Coast, F | 1632.86 | 14.6 V | 100% |
| 9/29/2023 12:30 | Move | 0mph | 100 Belle Terre Blvd, Palm Coast, F | 1632.86 | 14.6 V | 100% |
| 9/29/2023 8:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1632.86 | 12.5 V | 100% |
| 9/29/2023 8:34 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1632.86 | 12.7 V | 100% |
| 9/29/2023 8:34 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1632.86 | 12.7 V | 100% |
| 9/29/2023 8:32 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 1632.69 | 14.3 V | 100% |
| 9/29/2023 8:27 | Move | 46mph | 23 Raintree Pl, Palm Coast, FL 3216 | 1629.92 | 14.3 V | 100% |
| 9/29/2023 8:22 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, F | 1628.45 | 14.6 V | 100% |
| 9/29/2023 8:22 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, F | 1628.45 | 14.6 V | 100% |
| 9/29/2023 8:19 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, F | 1628.45 | 12.7 V | 100% |
| 9/29/2023 8:19 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, F | 1628.45 | 12.7 V | 100% |
| 9/29/2023 8:17 | Move | 18mph | 6 Wheel Pl, Palm Coast, FL 32164 | 1627.64 | 14.2 V | 100% |
| 9/29/2023 8:12 | Move | 18mph | 1840 N State St, Bunnell, FL 32110 | 1624.73 | 14.2 V | 100% |
| 9/29/2023 8:07 | Move | 18mph | CPRC+C4 Bunnell, FL, USA | 1621.7 | 13.8 V | 100% |
| 9/29/2023 8:02 | Move | 18mph | 9MCQ+Q9 Bunnell, FL, USA | 1616.55 | 13.6 V | 100% |
| 9/29/2023 7:57 | Move | 18mph | 11088 FL-11, Bunnell, FL 32110 | 1611.58 | 13.6 V | 100% |
| 9/29/2023 7:52 | Move | 18mph | 6521 FL-11, De Leon Springs, FL 32 | 1606.72 | 13.6 V | 100% |
| 9/29/2023 7:47 | Move | 18mph | 5345 FL-11, De Leon Springs, FL 32 | 1602.34 | 13.6 V | 100% |
| 9/29/2023 7:42 | Move | 15mph | 3900 FL-11, DeLand, FL 32724 | 1597.61 | 14.3 V | 100% |
| 9/29/2023 7:37 | Move | 48mph | 2235 N Spring Garden Ave, DeLand, | 1594.64 | 13.6 V | 100% |
| 9/29/2023 7:32 | Move | 30mph | 1043 New York Ave W, DeLand, FL 3 | 1591.9 | 13.6 V | 100% |
| 9/29/2023 7:27 | Move | 5mph | 1610 S Clara Ave, DeLand, FL 32720 | 1589.6 | 14.3 V | 100% |
| 9/29/2023 7:22 | Move | 0mph | 1915 Deerfoot Run Ct, DeLand, FL 3 | 1589.04 | 14.4 V | 100% |
| 9/29/2023 7:22 | Move | 0mph | 1915 Deerfoot Run Ct, DeLand, FL 3 | 1589.04 | 14.4 V | 100% |
| 9/29/2023 6:59 | Stop | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 3 | 1589.04 | 12.8 V | 100% |
| 9/29/2023 6:59 | Stop | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 3 | 1589.04 | 12.8 V | 100% |
| 9/29/2023 6:56 | Move | 9mph | 706 Deerfoot Rd, DeLand, FL 32720 | 1588.87 | 14.1 V | 100% |
| 9/29/2023 6:51 | Move | 46mph | 401 E Taylor Rd, DeLand, FL 32724 | 1587.55 | 14.0 V | 100% |
| 9/29/2023 6:46 | Move | 31mph | 1545 E Voorhis Ave, DeLand, FL 327 | 1585.32 | 14.0 V | 100% |
| 9/29/2023 6:41 | Move | 39mph | 1640 E Voorhis Ave, DeLand, FL 327 | 1585.1 | 13.6 V | 100% |
| 9/29/2023 6:36 | Move | 67mph | 3272 FL-44, Lake Helen, FL 32744 | 1581.57 | 14.4 V | 100% |
| 9/29/2023 6:31 | Move | 64mph | 4581 FL-44, New Smyrna Beach, FL | 1576.26 | 14.4 V | 100% |
| 9/29/2023 6:26 | Move | 61mph | 3563 FL-44, New Smyrna Beach, FL | 1571.19 | 14.4 V | 100% |
| 9/29/2023 6:21 | Move | 46mph | 2790 FL-44, New Smyrna Beach, FL | 1567.75 | 14.4 V | 100% |
| 9/29/2023 6:16 | Move | 37mph | 314 FL-44, New Smyrna Beach, FL 3 | 1564.04 | 14.4 V | 100% |
| 9/29/2023 6:11 | Move | 10mph | 2101 Saxon Dr, New Smyrna Beach | 1562.13 | 14.4 V | 100% |
| 9/29/2023 6:11 | Move | 10mph | 2101 Saxon Dr, New Smyrna Beach | 1562.13 | 14.4 V | 100% |
| 9/29/2023 4:34 | Heartbeat | 1mph | 799 11th Ave, New Smyrna Beach, F | 1562.13 | 12.5 V | 100% |
| 9/29/2023 3:51 | Stop | 0mph | 799 11th Ave, New Smyrna Beach, F | 1562.13 | 12.1 V | 100% |
| 9/29/2023 3:51 | Stop | 0mph | 799 11th Ave, New Smyrna Beach, F | 1562.13 | 12.1 V | 100% |
| 9/29/2023 3:49 | Move | 25mph | 1500 Golden Ct, New Smyrna Beach | 1561.69 | 13.8 V | 100% |
| 9/29/2023 3:44 | Move | 0mph | 500 E 3rd Ave, New Smyrna Beach, | 1561.13 | 13.8 V | 100% |
| 9/29/2023 3:39 | Move | 12mph | 701 E 3rd Ave Unit 6, New Smyrna B | 1560.9 | 14.4 V | 100% |
| 9/29/2023 3:34 | Move | 0mph | 1801 FL-44, New Smyrna Beach, FL | 1557.99 | 13.7 V | 100% |
| 9/29/2023 3:29 | Move | 71mph | 2266+WR New Smyrna Beach, FL, U | 1555.21 | 13.7 V | 100% |
| 9/29/2023 3:24 | Move | 68mph | 4WWM+V9 Daytona Beach, FL, USA | 1544.75 | 14.4 V | 100% |
| 9/29/2023 3:19 | Move | 66mph | 1110 S Williamson Blvd, Daytona Be | 1543.4 | 13.7 V | 100% |
| 9/29/2023 3:14 | Move | 63mph | 266 I-95, Daytona Beach, FL 32117 | 1537.97 | 13.5 V | 100% |
| 9/29/2023 3:09 | Move | 63mph | I-95, Ormond Beach, FL 32174 | 1532.64 | 13.4 V | 100% |
| 9/29/2023 3:04 | Move | 0mph | 1657 US-1, Ormond Beach, FL 3217 | 1530.7 | 14.9 V | 100% |
| 9/29/2023 3:04 | Move | 0mph | 1657 US-1, Ormond Beach, FL 3217 | 1530.7 | 14.9 V | 100% |
| 9/29/2023 3:01 | Stop | 0mph | 1657 US-1, Ormond Beach, FL 3217 | 1530.7 | 12.7 V | 100% |
| 9/29/2023 3:01 | Stop | 0mph | 1657 US-1, Ormond Beach, FL 3217 | 1530.7 | 12.7 V | 100% |
| 9/29/2023 2:57 | Move | 55mph | CQ5W+G7 Bunnell, FL, USA | 1524.34 | 14.4 V | 100% |
| 9/29/2023 2:52 | Move | 53mph | 4210 US-1, Bunnell, FL 32110 | 1523.31 | 14.4 V | 100% |
| 9/29/2023 2:47 | Move | 57mph | 19 Zodiacal Pl, Palm Coast, FL 3216 | 1521.44 | 14.3 V | 100% |
| 9/29/2023 2:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1519.85 | 14.5 V | 100% |
| 9/29/2023 2:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1519.85 | 14.5 V | 100% |
| 9/29/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1519.85 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/28/2023 20:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1519.85 | 12.6 V | 100% |
| 9/28/2023 16:55 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 321( | 1519.85 | 12.3 V | 100% |
| 9/28/2023 16:55 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 321( | 1519.85 | 12.3 V | 100% |
| 9/28/2023 16:54 | Move | 4mph | 38 E Diamond Dr, Palm Coast, FL 3: | 1519.54 | 14.1 V | 100% |
| 9/28/2023 16:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Pali | 1519.25 | 14.6 V | 100% |
| 9/28/2023 16:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Pali | 1519.25 | 14.6 V | 100% |
| 9/28/2023 16:40 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1519.25 | 12.6 V | 100% |
| 9/28/2023 16:40 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1519.25 | 12.6 V | 100% |
| 9/28/2023 16:37 | Move | 32mph | 15 Watermill Pl, Palm Coast, FL 321 | 1516.35 | 14.2 V | 100% |
| 9/28/2023 16:34 | Heartbeat | 21mph | 7 Parson Pl, Palm Coast, FL 32164 | 1515.51 | 14.2 V | 100% |
| 9/28/2023 16:32 | Move | 11mph | 145 Cypress Point Pkwy STE 105, Pa | 1515.51 | 14.1 V | 100% |
| 9/28/2023 16:27 | Move | 0mph | 1208 Palm Coast Pkwy SW, Palm C( | 1515.35 | 14.2 V | 100% |
| 9/28/2023 16:27 | Move | 0mph | 1208 Palm Coast Pkwy SW, Palm C( | 1515.35 | 14.2 V | 100% |
| 9/28/2023 16:08 | Stop | 0mph | 1208 Palm Coast Pkwy SW, Palm C( | 1515.35 | 12.2 V | 100% |
| 9/28/2023 16:08 | Stop | 0mph | 1208 Palm Coast Pkwy SW, Palm C( | 1515.35 | 12.2 V | 100% |
| 9/28/2023 16:04 | Move | 0mph | 520 Palm Coast Pkwy SW, Palm Coa | 1514.61 | 14.1 V | 100% |
| 9/28/2023 15:59 | Move | 59mph | US-1, Palm Coast, FL 32137 | 1511.82 | 14.2 V | 100% |
| 9/28/2023 15:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1510.06 | 14.2 V | 100% |
| 9/28/2023 15:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1510.06 | 14.2 V | 100% |
| 9/28/2023 14:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 1510.06 | 12.7 V | 100% |
| 9/28/2023 14:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 1510.06 | 12.7 V | 100% |
| 9/28/2023 14:14 | Move | 17mph | US-1, Palm Coast, FL 32137 | 1509.99 | 14.0 V | 100% |
| 9/28/2023 14:09 | Move | 49mph | 1 Commerce Blvd, Palm Coast, FL 3 | 1506.18 | 13.5 V | 100% |
| 9/28/2023 14:04 | Move | 55mph | 2121 N State St, Bunnell, FL 32110 | 1501.75 | 14.2 V | 100% |
| 9/28/2023 13:59 | Move | 55mph | 103 State Rte 100, Bunnell, FL 3211 | 1499.73 | 14.2 V | 100% |
| 9/28/2023 13:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1498.95 | 14.5 V | 100% |
| 9/28/2023 13:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1498.95 | 14.5 V | 100% |
| 9/28/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:11 | Move | 11mph | 5935 E Moody Blvd, Palm Coast, FL | 1496.67 | 14.1 V | 100% |
| 9/28/2023 10:06 | Move | 0mph | 6005 State Rte 100, Palm Coast, FL | 1496.48 | 14.3 V | 100% |
| 9/28/2023 10:06 | Move | 0mph | 6005 State Rte 100, Palm Coast, FL | 1496.48 | 14.3 V | 100% |
| 9/28/2023 9:34 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1496.48 | 12.6 V | 100% |
| 9/28/2023 9:34 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1496.48 | 12.6 V | 100% |
| 9/28/2023 9:34 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1496.48 | 13.8 V | 100% |
| 9/28/2023 9:29 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL | 1494.95 | 13.8 V | 100% |
| 9/28/2023 9:24 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 14.4 V | 100% |
| 9/28/2023 9:24 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 14.4 V | 100% |
| 9/28/2023 8:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:31 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1493.93 | 12.6 V | 100% |
| 9/28/2023 8:00 | Stop | 50mph | US-1, Palm Coast, FL 32137 | 1485.17 | 13.8 V | 100% |
| 9/28/2023 7:56 | Move | 63mph | FL-5, Hastings, FL 32145 | 1481.9 | 14.0 V | 100% |
| 9/28/2023 7:51 | Move | 59mph | 8959 FL-5, St. Augustine, FL 32086 | 1476.82 | 13.8 V | 100% |
| 9/28/2023 7:47 | Stop | 47mph | 100 Duck Pond Dr, St. Augustine, Fl | 1473.1 | 13.8 V | 100% |
| 9/28/2023 7:46 | Move | 53mph | 6510 Dixie Hwy, St. Augustine, FL 3: | 1472.8 | 13.8 V | 100% |
| 9/28/2023 7:41 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 14.7 V | 100% |
| 9/28/2023 7:41 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 14.7 V | 100% |
| 9/28/2023 7:40 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 12.8 V | 100% |
| 9/28/2023 7:38 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.21 | 12.7 V | 100% |
| 9/28/2023 7:38 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 3 | 1469.17 | 12.6 V | 100% |
| 9/28/2023 7:36 | Move | 10mph | 4255 US-1, St. Augustine, FL 32086 | 1469.07 | 13.7 V | 100% |
| 9/28/2023 7:35 | Stop | 24mph | 149 Cll Menendez, St. Augustine, Fl | 1467.61 | 13.5 V | 100% |
| 9/28/2023 7:35 | Move | 12mph | 470 Dino Dr, St. Augustine, FL 3208 | 1467.06 | 13.4 V | 100% |
| 9/28/2023 7:30 | Move | 0mph | 515 Lewis Pt Rd Ext, St. Augustine, I | 1466.53 | 13.6 V | 100% |
| 9/28/2023 7:25 | Move | 0mph | 9 Flemingwood Ln, Palm Coast, FL : | 1447.77 | 14.4 V | 100% |
| 9/28/2023 7:25 | Move | 0mph | 9 Flemingwood Ln, Palm Coast, FL : | 1447.77 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/2023 7:07 Stop | 0mph | 9 Flemingwood Ln, Palm Coast, FL : | 1447.77 | 12.6 V | 100% |
| 9/28/2023 6:34 Stop | 9mph | 9 Flemingwood Ln, Palm Coast, FL : | 1447.77 | 13.5 V | 100% |
| 9/28/2023 6:31 Move | 0mph | 17 Flemingwood Ln, Palm Coast, Fl | 1447.71 | 13.8 V | 100% |
| 9/28/2023 6:26 Move | 20mph | 1260 Palm Coast Pkwy SW, Palm Co | 1444.97 | 13.5 V | 100% |
| 9/28/2023 6:21 Move | 11mph | 9 Pine Cone Dr #102, Palm Coast, F | 1444.72 | 14.0 V | 100% |
| 9/28/2023 6:16 Move | 11mph | 17 Philmont Ln, Palm Coast, FL 321 | 1441.89 | 13.8 V | 100% |
| 9/28/2023 6:11 Move | 0mph | 1b Pony Express Dr, Palm Coast, FL | 1441.6 | 14.7 V | 100% |
| 9/28/2023 6:11 Move | 0mph | 1b Pony Express Dr, Palm Coast, FL | 1441.6 | 14.7 V | 100% |
| 9/28/2023 6:08 Stop | 35mph | 19 Potterville Ln, Palm Coast, FL 32 | 1441.6 | 12.7 V | 100% |
| 9/28/2023 6:08 Stop | 35mph | 19 Potterville Ln, Palm Coast, FL 32 | 1441.6 | 12.7 V | 100% |
| 9/28/2023 6:06 Move | 47mph | 34 Potterville Ln, Palm Coast, FL 32 | 1441.48 | 13.9 V | 100% |
| 9/28/2023 6:01 Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 1439.25 | 14.2 V | 100% |
| 9/28/2023 5:56 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 14.4 V | 100% |
| 9/28/2023 5:56 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 14.4 V | 100% |
| 9/28/2023 4:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 12.7 V | 100% |
| 9/28/2023 4:11 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 12.6 V | 100% |
| 9/28/2023 4:04 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 12.6 V | 100% |
| 9/28/2023 4:02 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1439.21 | 12.5 V | 100% |
| 9/28/2023 4:01 Stop | 37mph | 259 Old Brick Rd, Bunnell, FL 32110 | 1438.83 | 12.2 V | 100% |
| 9/28/2023 3:52 Stop | 52mph | 4535 N State St, Bunnell, FL 32110 | 1435.51 | 14.2 V | 100% |
| 9/28/2023 3:47 Move | 52mph | 9 Rolling Fern Pl, Palm Coast, FL 32 | 1434.76 | 14.3 V | 100% |
| 9/28/2023 3:42 Move | 52mph | HPPC+R3 Palm Coast, FL, USA | 1430.15 | 14.3 V | 100% |
| 9/28/2023 3:37 Move | 52mph | 10250 US-1, St. Augustine, FL 3208 | 1425.72 | 14.2 V | 100% |
| 9/28/2023 3:32 Move | 52mph | 8000 Dixie Hwy, St. Augustine, FL 3 | 1420.71 | 14.3 V | 100% |
| 9/28/2023 3:27 Move | 52mph | 175 Bayberry Cir, St. Augustine, FL : | 1416.45 | 14.3 V | 100% |
| 9/28/2023 3:22 Move | 53mph | 3770 Dixie Hwy, St. Augustine, FL 3 | 1413.5 | 14.2 V | 100% |
| 9/28/2023 3:17 Move | 0mph | 215 Dartmouth Rd, St. Augustine, F | 1411.32 | 14.1 V | 100% |
| 9/28/2023 3:12 Move | 22mph | 198 St Augustine S Dr, St. Augustine | 1410.98 | 14.3 V | 100% |
| 9/28/2023 3:07 Move | 53mph | 4460 US-1, St. Augustine, FL 32086 | 1408.02 | 14.0 V | 100% |
| 9/28/2023 3:02 Move | 55mph | 7332 Dixie Hwy, St. Augustine, FL 3 | 1403.6 | 14.3 V | 100% |
| 9/28/2023 2:57 Move | 55mph | 9450 US-1, St. Augustine, FL 32086 | 1399.07 | 14.3 V | 100% |
| 9/28/2023 2:52 Move | 62mph | JPCR+F3 Palm Coast, FL, USA | 1394.45 | 14.2 V | 100% |
| 9/28/2023 2:47 Move | 62mph | I-95, Palm Coast, FL 32137 | 1389.1 | 14.3 V | 100% |
| 9/28/2023 2:42 Move | 54mph | FRJ7+QM Palm Coast, FL, USA | 1383.83 | 14.3 V | 100% |
| 9/28/2023 2:37 Move | 11mph | 5055 State Rte 100, Palm Coast, FL | 1381.73 | 14.2 V | 100% |
| 9/28/2023 2:32 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 14.4 V | 100% |
| 9/28/2023 2:32 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 14.4 V | 100% |
| 9/28/2023 0:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 12.6 V | 100% |
| 9/27/2023 20:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 12.6 V | 100% |
| 9/27/2023 16:34 Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 12.7 V | 100% |
| 9/27/2023 16:09 Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 12.3 V | 100% |
| 9/27/2023 16:09 Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1381.33 | 12.3 V | 100% |
| 9/27/2023 16:06 Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 1380.93 | 14.0 V | 100% |
| 9/27/2023 16:01 Move | 1mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1379.99 | 14.0 V | 100% |
| 9/27/2023 16:01 Move | 1mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1379.99 | 14.0 V | 100% |
| 9/27/2023 15:44 Stop | 0mph | 897 Central Ave, Palm Coast, FL 32 | 1379.99 | 12.3 V | 100% |
| 9/27/2023 15:44 Stop | 0mph | 897 Central Ave, Palm Coast, FL 32 | 1379.99 | 12.3 V | 100% |
| 9/27/2023 15:42 Move | 15mph | 640 Central Ave, Palm Coast, FL 32 | 1379.64 | 14.0 V | 100% |
| 9/27/2023 15:37 Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 1378.95 | 14.0 V | 100% |
| 9/27/2023 15:37 Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 1378.95 | 14.0 V | 100% |
| 9/27/2023 12:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:44 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:44 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:42 Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 1378.86 | 14.0 V | 100% |
| 9/27/2023 11:37 Move | 1mph | 5600 State Rte 100, Palm Coast, FL | 1377.8 | 14.6 V | 100% |
| 9/27/2023 11:37 Move | 1mph | 5600 State Rte 100, Palm Coast, FL | 1377.8 | 14.6 V | 100% |
| 9/27/2023 11:34 Stop | 0mph | 2 Midway Ave, Palm Coast, FL 3216 | 1377.8 | 12.7 V | 100% |
| 9/27/2023 11:34 Stop | 0mph | 2 Midway Ave, Palm Coast, FL 3216 | 1377.8 | 12.7 V | 100% |
| 9/27/2023 11:32 Move | 12mph | 60 Pinnacles Dr, Palm Coast, FL 32 | 1377.01 | 14.1 V | 100% |
| 9/27/2023 11:27 Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.33 | 14.1 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/27/2023 11:27 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.33 | 14.1 V | 100% |
| 9/27/2023 10:54 | Stop | 1mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.33 | 12.5 V | 100% |
| 9/27/2023 10:47 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.33 | 12.7 V | 100% |
| 9/27/2023 10:45 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.33 | 12.5 V | 100% |
| 9/27/2023 10:45 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 1376.31 | 12.6 V | 100% |
| 9/27/2023 10:43 | Move | 31mph | FRV7+H4 Palm Coast, FL, USA | 1374.94 | 14.0 V | 100% |
| 9/27/2023 10:41 | Move | 42mph | 4250 Old Kings Rd, Palm Coast, FL ‹ | 1374.41 | 14.0 V | 100% |
| 9/27/2023 10:39 | Move | 42mph | 2 New Water Oak Dr, Palm Coast, F | 1374.14 | 14.0 V | 100% |
| 9/27/2023 10:32 | Stop | 36mph | 80 Old Kings Rd, Palm Coast, FL 32 | 1373.36 | 14.1 V | 100% |
| 9/27/2023 10:31 | Move | 2mph | 214 Palm Coast Pkwy NE, Palm Coa | 1370.4 | 14.2 V | 100% |
| 9/27/2023 10:29 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coa | 1370.4 | 14.1 V | 100% |
| 9/27/2023 10:27 | Move | 9mph | 250 Palm Coast Pkwy NE Unit 213, I | 1370.27 | 14.1 V | 100% |
| 9/27/2023 10:25 | Move | 14mph | 4 Old Kings Rd N Suite A, Palm Coas | 1370.22 | 14.0 V | 100% |
| 9/27/2023 10:23 | Move | 48mph | 51 Old Kings Rd N, Palm Coast, FL ‹ | 1369.29 | 14.1 V | 100% |
| 9/27/2023 10:21 | Move | 34mph | HQW5+JW Palm Coast, FL, USA | 1366.93 | 14.1 V | 100% |
| 9/27/2023 10:19 | Move | 30mph | 2377 Matanzas Woods Pkwy, Palm | 1366.61 | 13.3 V | 100% |
| 9/27/2023 10:17 | Move | 58mph | JPCQ+WP Palm Coast, FL, USA | 1364.76 | 13.6 V | 100% |
| 9/27/2023 10:15 | Move | 61mph | JPHP+G8 Palm Coast, FL, USA | 1364.27 | 13.6 V | 100% |
| 9/27/2023 10:13 | Move | 60mph | I-95, St. Augustine, FL 32086 | 1362.28 | 13.4 V | 100% |
| 9/27/2023 10:11 | Move | 54mph | 9950 US-1, St. Augustine, FL 32086 | 1361.2 | 13.3 V | 100% |
| 9/27/2023 10:09 | Move | 60mph | 8696 US-1, St. Augustine, FL 32086 | 1357.74 | 13.3 V | 100% |
| 9/27/2023 10:07 | Move | 60mph | 8000 Dixie Hwy, St. Augustine, FL 3: | 1357.25 | 13.4 V | 100% |
| 9/27/2023 10:05 | Move | 12mph | 6800 US-1, St. Augustine, FL 32086 | 1354.88 | 13.3 V | 100% |
| 9/27/2023 10:04 | Stop | 0mph | 6725 Dixie Hwy, St. Augustine, FL 3: | 1354.74 | 13.4 V | 100% |
| 9/27/2023 10:03 | Move | 40mph | 153 Cereus Ln, St. Augustine, FL 32 | 1354.55 | 13.7 V | 100% |
| 9/27/2023 10:02 | Stop | 0mph | 6185 Dixie Hwy, St. Augustine, FL 3: | 1353.78 | 13.3 V | 100% |
| 9/27/2023 9:58 | Move | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.4 V | 100% |
| 9/27/2023 9:58 | Move | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.4 V | 100% |
| 9/27/2023 9:58 | Stop | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.2 V | 100% |
| 9/27/2023 9:58 | Stop | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.2 V | 100% |
| 9/27/2023 9:56 | Move | 38mph | 3690 US-1, St. Augustine, FL 32086 | 1349.99 | 13.3 V | 100% |
| 9/27/2023 9:56 | Move | 38mph | 3690 US-1, St. Augustine, FL 32086 | 1349.99 | 13.3 V | 100% |
| 9/27/2023 9:56 | Stop | 11mph | 3495 US-1, St. Augustine, FL 32086 | 1349.99 | 13.2 V | 100% |
| 9/27/2023 9:55 | Move | 0mph | 3495 US-1, St. Augustine, FL 32086 | 1349.99 | 13.2 V | 100% |
| 9/27/2023 9:54 | Stop | 43mph | 3360 Old Moultrie Rd, St. Augustine | 1349.7 | 13.3 V | 100% |
| 9/27/2023 9:54 | Move | 45mph | 197 Cll De Leon, St. Augustine, FL 3 | 1349.39 | 13.2 V | 100% |
| 9/27/2023 9:49 | Move | 0mph | 1851 Old Moultrie Rd, St. Augustine | 1347.25 | 13.3 V | 100% |
| 9/27/2023 9:49 | Move | 0mph | 1851 Old Moultrie Rd, St. Augustine | 1347.25 | 13.3 V | 100% |
| 9/27/2023 9:48 | Stop | 0mph | 1851 Old Moultrie Rd, St. Augustine | 1347.25 | 13.1 V | 100% |
| 9/27/2023 9:48 | Stop | 0mph | 1851 Old Moultrie Rd, St. Augustine | 1347.25 | 13.1 V | 100% |
| 9/27/2023 9:48 | Stop | 0mph | 1851 Old Moultrie Rd, St. Augustine | 1347.25 | 13.2 V | 100% |
| 9/27/2023 9:43 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1347.01 | 14.0 V | 100% |
| 9/27/2023 9:38 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.5 V | 100% |
| 9/27/2023 9:38 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.5 V | 100% |
| 9/27/2023 9:38 | Stop | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.1 V | 100% |
| 9/27/2023 9:36 | Stop | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.4 V | 100% |
| 9/27/2023 9:34 | Move | 1mph | 1835 Dixie Hwy, St. Augustine, FL 3: | 1346.83 | 13.5 V | 100% |
| 9/27/2023 9:29 | Move | 9mph | 260 Southpark Cir E, St. Augustine, | 1346.46 | 14.7 V | 100% |
| 9/27/2023 9:29 | Move | 9mph | 260 Southpark Cir E, St. Augustine, | 1346.46 | 14.7 V | 100% |
| 9/27/2023 9:26 | Move | 3mph | 200 Southpark Blvd, St. Augustine, I | 1346.46 | 12.7 V | 100% |
| 9/27/2023 9:26 | Stop | 3mph | 200 Southpark Blvd, St. Augustine, I | 1346.46 | 12.7 V | 100% |
| 9/27/2023 9:24 | Move | 3mph | 200 Southpark Blvd, St. Augustine, I | 1346.46 | 13.6 V | 100% |
| 9/27/2023 9:19 | Move | 26mph | 2 Sgt. Tutten Dr, St. Augustine, FL 3: | 1345.93 | 14.1 V | 100% |
| 9/27/2023 9:14 | Move | 0mph | 303 A1A Scenic and Historic Coasta | 1343.64 | 14.4 V | 100% |
| 9/27/2023 9:14 | Move | 0mph | 303 A1A Scenic and Historic Coasta | 1343.64 | 14.4 V | 100% |
| 9/27/2023 9:12 | Stop | 0mph | 303 A1A Scenic and Historic Coasta | 1343.64 | 12.7 V | 100% |
| 9/27/2023 9:12 | Stop | 0mph | 303 A1A Scenic and Historic Coasta | 1343.64 | 12.7 V | 100% |
| 9/27/2023 9:11 | Move | 0mph | 303 A1A Scenic and Historic Coasta | 1343.64 | 14.5 V | 100% |
| 9/27/2023 9:06 | Move | 4mph | 409 Anastasia Blvd, St. Augustine, F | 1341.24 | 14.5 V | 100% |
| 9/27/2023 9:06 | Move | 4mph | 409 Anastasia Blvd, St. Augustine, F | 1341.24 | 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/2023 8:59 Stop | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 13.0 V | 100% |
| 9/27/2023 8:59 Stop | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 13.0 V | 100% |
| 9/27/2023 8:58 Move | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 14.5 V | 100% |
| 9/27/2023 8:58 Move | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 14.5 V | 100% |
| 9/27/2023 8:52 Stop | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 12.7 V | 100% |
| 9/27/2023 8:52 Stop | 0mph | 410 Anastasia Blvd, St. Augustine, F | 1341.24 | 12.7 V | 100% |
| 9/27/2023 8:52 Move | 0mph | 411 Anastasia Blvd, St. Augustine, F | 1341.24 | 14.1 V | 100% |
| 9/27/2023 8:47 Move | 0mph | 72 US-1 BUS, St. Augustine, FL 3208 | 1339.82 | 14.4 V | 100% |
| 9/27/2023 8:47 Move | 0mph | 72 US-1 BUS, St. Augustine, FL 3208 | 1339.82 | 14.4 V | 100% |
| 9/27/2023 8:35 Stop | 0mph | 72 Florida A1A, St. Augustine, FL 32 | 1339.82 | 12.7 V | 100% |
| 9/27/2023 8:35 Stop | 0mph | 72 Florida A1A, St. Augustine, FL 32 | 1339.82 | 12.7 V | 100% |
| 9/27/2023 8:34 Heartbeat | 1mph | 150 Florida A1A, St. Augustine, FL 3 | 1339.48 | 14.3 V | 100% |
| 9/27/2023 8:31 Move | 1mph | 160 San Marco Ave, St. Augustine, F | 1339.48 | 14.6 V | 100% |
| 9/27/2023 8:31 Move | 1mph | 160 San Marco Ave, St. Augustine, F | 1339.48 | 14.6 V | 100% |
| 9/27/2023 8:12 Stop | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:12 Move | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:12 Move | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:07 Move | 27mph | US-1-@ Daniels St (566862), St. Au | 1339.16 | 14.3 V | 100% |
| 9/27/2023 8:02 Move | 21mph | VM6G+WR Saint Augustine South, F | 1337.27 | 14.4 V | 100% |
| 9/27/2023 7:57 Move | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 14.6 V | 100% |
| 9/27/2023 7:57 Move | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 14.6 V | 100% |
| 9/27/2023 7:15 Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 12.8 V | 100% |
| 9/27/2023 7:15 Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 12.8 V | 100% |
| 9/27/2023 7:11 Move | 49mph | 48 Andora St, St. Augustine, FL 3208 | 1333.72 | 13.7 V | 100% |
| 9/27/2023 7:06 Move | 64mph | 7420 FL-5, St. Augustine, FL 32086 | 1328.99 | 14.4 V | 100% |
| 9/27/2023 7:01 Move | 57mph | 9846 FL-5, St. Augustine, FL 32086 | 1323.87 | 13.7 V | 100% |
| 9/27/2023 6:56 Move | 17mph | 10020 FL-5, Palm Coast, FL 32137 | 1319.09 | 14.4 V | 100% |
| 9/27/2023 6:51 Move | 52mph | 21 Woodside Dr, Palm Coast, FL 32 | 1314.92 | 14.4 V | 100% |
| 9/27/2023 6:46 Move | 45mph | 40 Grand Par Ct, Bunnell, FL 32110 | 1310.21 | 14.4 V | 100% |
| 9/27/2023 6:41 Move | 46mph | 2710 Old Moody Blvd, Bunnell, FL 3 | 1309.83 | 14.4 V | 100% |
| 9/27/2023 6:36 Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 14.5 V | 100% |
| 9/27/2023 6:36 Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 14.5 V | 100% |
| 9/27/2023 4:34 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.5 V | 100% |
| 9/27/2023 0:34 Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.5 V | 100% |
| 9/26/2023 20:34 Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.6 V | 100% |
| 9/26/2023 16:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.7 V | 100% |
| 9/26/2023 15:57 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.3 V | 100% |
| 9/26/2023 15:57 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1308.53 | 12.3 V | 100% |
| 9/26/2023 15:55 Move | 8mph | 200 Seaside Landings Dr S, Palm Co | 1307.48 | 14.0 V | 100% |
| 9/26/2023 15:50 Move | 11mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1307.24 | 14.1 V | 100% |
| 9/26/2023 15:50 Move | 11mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1307.24 | 14.1 V | 100% |
| 9/26/2023 15:38 Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 1307.24 | 12.4 V | 100% |
| 9/26/2023 15:38 Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 1307.24 | 12.4 V | 100% |
| 9/26/2023 15:32 Move | 14mph | 5100 State Rte 100, Palm Coast, FL | 1306.5 | 14.0 V | 100% |
| 9/26/2023 15:32 Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, F | 1306.25 | 14.0 V | 100% |
| 9/26/2023 15:32 Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, F | 1306.25 | 14.0 V | 100% |
| 9/26/2023 12:34 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1306.25 | 12.7 V | 100% |
| 9/26/2023 10:08 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1306.25 | 12.6 V | 100% |
| 9/26/2023 10:08 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1306.25 | 12.6 V | 100% |
| 9/26/2023 10:05 Move | 23mph | 120 Belle Terre Pkwy, Palm Coast, F | 1305.76 | 13.9 V | 100% |
| 9/26/2023 10:00 Move | 23mph | 6 White Pl, Palm Coast, FL 32164 | 1302.93 | 14.1 V | 100% |
| 9/26/2023 9:55 Move | 23mph | 42 Patric Dr, Palm Coast, FL 32164 | 1301.64 | 14.1 V | 100% |
| 9/26/2023 9:55 Move | 23mph | 42 Patric Dr, Palm Coast, FL 32164 | 1301.64 | 14.1 V | 100% |
| 9/26/2023 9:37 Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 12.6 V | 100% |
| 9/26/2023 9:37 Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 12.6 V | 100% |
| 9/26/2023 9:37 Move | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 13.3 V | 100% |
| 9/26/2023 9:37 Move | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 13.3 V | 100% |
| 9/26/2023 9:36 Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 13.0 V | 100% |
| 9/26/2023 9:36 Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 3216 | 1301.64 | 13.0 V | 100% |
| 9/26/2023 9:32 Move | 24mph | 124 Parkview Dr, Palm Coast, FL 32 | 1301.22 | 13.5 V | 100% |

| 9/26/2023 9:27 | Move | 38mph | 4 W Rose Pl, Palm Coast, FL 32164 | 1299.6 | 13.5 V | 100% |
|---|---|---|---|---|---|---|
| 9/26/2023 9:22 | Move | 49mph | 1 Commerce Blvd, Palm Coast, FL 3 | 1297.33 | 13.5 V | 100% |
| 9/26/2023 9:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1293.68 | 14.7 V | 100% |
| 9/26/2023 9:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1293.68 | 14.7 V | 100% |
| 9/26/2023 9:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1293.68 | 12.5 V | 100% |
| 9/26/2023 9:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 1293.68 | 12.5 V | 100% |
| 9/26/2023 9:12 | Move | 2mph | MMRX+HX Palm Coast, FL, USA | 1287.45 | 13.5 V | 100% |
| 9/26/2023 9:07 | Move | 0mph | 7391 US-1, St. Augustine, FL 32086 | 1283.75 | 13.4 V | 100% |
| 9/26/2023 9:02 | Move | 0mph | 5155 US-1, St. Augustine, FL 32086 | 1280.1 | 14.0 V | 100% |
| 9/26/2023 8:57 | Move | 0mph | 5155 US-1, St. Augustine, FL 32086 | 1280.1 | 13.6 V | 100% |
| 9/26/2023 8:52 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 1278.87 | 14.1 V | 100% |
| 9/26/2023 8:52 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 1278.87 | 14.1 V | 100% |
| 9/26/2023 8:38 | Stop | 0mph | Moultrie Publix, Florida 32086 | 1278.87 | 12.6 V | 100% |
| 9/26/2023 8:38 | Stop | 0mph | Moultrie Publix, Florida 32086 | 1278.87 | 12.6 V | 100% |
| 9/26/2023 8:34 | Heartbeat | 48mph | 3636 Dixie Hwy, St. Augustine, FL 3: | 1277.95 | 13.4 V | 100% |
| 9/26/2023 8:34 | Move | 48mph | 3636 Dixie Hwy, St. Augustine, FL 3: | 1277.95 | 13.5 V | 100% |
| 9/26/2023 8:29 | Move | 6mph | 1720 Dixie Hwy, St. Augustine, FL 3: | 1275 | 13.5 V | 100% |
| 9/26/2023 8:24 | Move | 16mph | 839 N Ponce De Leon Blvd, St. Augu | 1272.96 | 13.4 V | 100% |
| 9/26/2023 8:19 | Move | 0mph | 162 San Marco Ave, St. Augustine, F | 1272.37 | 14.3 V | 100% |
| 9/26/2023 8:19 | Move | 0mph | 162 San Marco Ave, St. Augustine, F | 1272.37 | 14.3 V | 100% |
| 9/26/2023 8:05 | Stop | 10mph | 160 San Marco Ave, St. Augustine, F | 1272.37 | 12.6 V | 100% |
| 9/26/2023 8:05 | Stop | 10mph | 160 San Marco Ave, St. Augustine, F | 1272.37 | 12.6 V | 100% |
| 9/26/2023 8:05 | Move | 10mph | 160 San Marco Ave, St. Augustine, F | 1272.37 | 14.1 V | 100% |
| 9/26/2023 8:00 | Move | 26mph | 263 W King St, St. Augustine, FL 320 | 1271.01 | 13.7 V | 100% |
| 9/26/2023 7:55 | Move | 46mph | N Holmes Blvd, St. Augustine, FL 32: | 1268.95 | 13.5 V | 100% |
| 9/26/2023 7:50 | Move | 31mph | 2300 Charles Usinas Memorial Hwy | 1266.12 | 13.7 V | 100% |
| 9/26/2023 7:45 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustir | 1265.17 | 14.5 V | 100% |
| 9/26/2023 7:45 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustir | 1265.17 | 14.5 V | 100% |
| 9/26/2023 7:28 | Stop | 0mph | 546 Prime Outlets Blvd, St. Augustir | 1265.17 | 12.8 V | 100% |
| 9/26/2023 7:28 | Stop | 0mph | 546 Prime Outlets Blvd, St. Augustir | 1265.17 | 12.8 V | 100% |
| 9/26/2023 7:24 | Move | 0mph | 387 Outlet Mall Blvd, St. Augustine, | 1264.86 | 14.5 V | 100% |
| 9/26/2023 7:24 | Move | 0mph | 387 Outlet Mall Blvd, St. Augustine, | 1264.86 | 14.5 V | 100% |
| 9/26/2023 6:56 | Stop | 0mph | 375 Outlet Mall Blvd, St. Augustine, | 1264.86 | 12.6 V | 100% |
| 9/26/2023 6:56 | Stop | 0mph | 375 Outlet Mall Blvd, St. Augustine, | 1264.86 | 12.6 V | 100% |
| 9/26/2023 6:56 | Move | 4mph | 387 Outlet Mall Blvd, St. Augustine, | 1264.86 | 14.4 V | 100% |
| 9/26/2023 6:51 | Move | 68mph | 2525 State Rd 207, St. Augustine, Fl | 1257.93 | 13.6 V | 100% |
| 9/26/2023 6:46 | Move | 68mph | I-95, St. Augustine, FL 32086 | 1256.51 | 13.7 V | 100% |
| 9/26/2023 6:41 | Move | 70mph | PMP5+H8 Saint Augustine Shores, F | 1251.27 | 14.3 V | 100% |
| 9/26/2023 6:36 | Move | 68mph | I-95, St. Augustine, FL 32086 | 1245.69 | 13.7 V | 100% |
| 9/26/2023 6:31 | Move | 67mph | 55 Ludlow Ln W, Palm Coast, FL 32 | 1240.52 | 14.3 V | 100% |
| 9/26/2023 6:26 | Move | 66mph | 27 Price Ln, Palm Coast, FL 32164 | 1234.8 | 13.7 V | 100% |
| 9/26/2023 6:21 | Move | 26mph | 60 Pinnacles Dr, Palm Coast, FL 32 | 1230.95 | 14.4 V | 100% |
| 9/26/2023 6:16 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 3216 | 1230.01 | 14.5 V | 100% |
| 9/26/2023 6:16 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 3216 | 1230.01 | 14.5 V | 100% |
| 9/26/2023 5:46 | Stop | 35mph | 5289 State Rte 100, Palm Coast, FL | 1230.01 | 12.8 V | 100% |
| 9/26/2023 5:46 | Stop | 35mph | 5289 State Rte 100, Palm Coast, FL | 1230.01 | 12.8 V | 100% |
| 9/26/2023 5:44 | Move | 47mph | 5284 State Rte 100, Palm Coast, FL | 1229.91 | 14.5 V | 100% |
| 9/26/2023 5:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 14.7 V | 100% |
| 9/26/2023 5:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 14.7 V | 100% |
| 9/26/2023 4:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.5 V | 100% |
| 9/26/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.6 V | 100% |
| 9/25/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.6 V | 100% |
| 9/25/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.6 V | 100% |
| 9/25/2023 10:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.7 V | 100% |
| 9/25/2023 9:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.6 V | 100% |
| 9/25/2023 9:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1229.3 | 12.6 V | 100% |
| 9/25/2023 9:42 | Move | 4mph | 267 Old Moody Blvd, Palm Coast, F | 1228.57 | 13.4 V | 100% |
| 9/25/2023 9:37 | Move | 0mph | 20 Airport Rd, Bunnell, FL 32110 | 1228.35 | 14.3 V | 100% |
| 9/25/2023 9:37 | Move | 0mph | 20 Airport Rd, Bunnell, FL 32110 | 1228.35 | 14.3 V | 100% |
| 9/25/2023 9:34 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3213: | 1228.35 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2023 9:34 Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3213 | 1228.35 | 12.6 V | 100% |
| 9/25/2023 9:34 Move | 0mph | 20 Airport Rd, Palm Coast, FL 3213 | 1228.35 | 13.5 V | 100% |
| 9/25/2023 9:29 Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 14.5 V | 100% |
| 9/25/2023 9:29 Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 14.5 V | 100% |
| 9/25/2023 9:23 Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 12.9 V | 100% |
| 9/25/2023 9:23 Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 12.9 V | 100% |
| 9/25/2023 9:23 Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 14.9 V | 100% |
| 9/25/2023 9:23 Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 14.9 V | 100% |
| 9/25/2023 9:20 Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 12.7 V | 100% |
| 9/25/2023 9:20 Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1227.45 | 12.7 V | 100% |
| 9/25/2023 9:15 Move | 13mph | 607 E Moody Blvd, Bunnell, FL 3211 | 1225.53 | 13.5 V | 100% |
| 9/25/2023 9:10 Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 14.5 V | 100% |
| 9/25/2023 9:10 Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 14.5 V | 100% |
| 9/25/2023 9:01 Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 12.6 V | 100% |
| 9/25/2023 9:01 Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 12.6 V | 100% |
| 9/25/2023 9:01 Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 13.5 V | 100% |
| 9/25/2023 8:56 Move | 52mph | 6 Squash Blossom Ct, Palm Coast, | 1220.77 | 14.0 V | 100% |
| 9/25/2023 8:51 Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 3 | 1217.89 | 14.5 V | 100% |
| 9/25/2023 8:51 Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 3 | 1217.89 | 14.5 V | 100% |
| 9/25/2023 8:45 Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 3 | 1217.89 | 12.6 V | 100% |
| 9/25/2023 8:45 Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 3 | 1217.89 | 12.6 V | 100% |
| 9/25/2023 8:40 Move | 0mph | 9VF5+G4 Halifax, FL, USA | 1215.53 | 13.9 V | 100% |
| 9/25/2023 8:35 Move | 0mph | 659 Pineland Trail, Ormond Beach, | 1210.34 | 13.4 V | 100% |
| 9/25/2023 8:30 Move | 0mph | I-95, Daytona Beach, FL 32124 | 1204.79 | 13.5 V | 100% |
| 9/25/2023 8:25 Move | 0mph | 2220 US-92, Daytona Beach, FL 321 | 1201.81 | 14.0 V | 100% |
| 9/25/2023 8:20 Move | 0mph | 225 Daytona Blvd, Daytona Beach, | 1201.2 | 14.2 V | 100% |
| 9/25/2023 8:20 Move | 0mph | 225 Daytona Blvd, Daytona Beach, | 1201.2 | 14.2 V | 100% |
| 9/25/2023 8:07 Stop | 0mph | 1860 Victory Cir Space M120, Dayto | 1201.2 | 12.7 V | 100% |
| 9/25/2023 8:07 Stop | 0mph | 1860 Victory Cir Space M120, Dayto | 1201.2 | 12.7 V | 100% |
| 9/25/2023 8:03 Move | 16mph | 100 N Williamson Blvd, Daytona Be | 1200.22 | 13.4 V | 100% |
| 9/25/2023 8:02 Stop | 45mph | 2723 W International Speedway Blv | 1199.64 | 13.6 V | 100% |
| 9/25/2023 8:01 Move | 2mph | 3030 W International Speedway Blv | 1199.17 | 13.5 V | 100% |
| 9/25/2023 7:56 Move | 0mph | 1188 N Tomoka Farms Rd, Daytona | 1196.49 | 14.7 V | 100% |
| 9/25/2023 7:56 Move | 0mph | 1188 N Tomoka Farms Rd, Daytona | 1196.49 | 14.7 V | 100% |
| 9/25/2023 7:52 Stop | 0mph | 1188 N Tomoka Farms Rd, Daytona | 1196.49 | 12.7 V | 100% |
| 9/25/2023 7:52 Stop | 0mph | 1188 N Tomoka Farms Rd, Daytona | 1196.49 | 12.7 V | 100% |
| 9/25/2023 7:49 Move | 0mph | 1420 N Tomoka Farms Rd, Daytona | 1195.97 | 14.5 V | 100% |
| 9/25/2023 7:49 Move | 0mph | 1420 N Tomoka Farms Rd, Daytona | 1195.97 | 14.5 V | 100% |
| 9/25/2023 7:44 Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona | 1195.97 | 12.6 V | 100% |
| 9/25/2023 7:44 Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona | 1195.97 | 12.6 V | 100% |
| 9/25/2023 7:42 Move | 25mph | 1501 N Tomoka Farms Rd, Daytona | 1195.83 | 14.0 V | 100% |
| 9/25/2023 7:37 Move | 0mph | 670 N Tomoka Farms Rd, Daytona E | 1193.77 | 14.6 V | 100% |
| 9/25/2023 7:37 Move | 0mph | 670 N Tomoka Farms Rd, Daytona E | 1193.77 | 14.6 V | 100% |
| 9/25/2023 7:33 Stop | 0mph | 670 N Tomoka Farms Rd, Daytona E | 1193.77 | 12.6 V | 100% |
| 9/25/2023 7:33 Stop | 0mph | 670 N Tomoka Farms Rd, Daytona E | 1193.77 | 12.6 V | 100% |
| 9/25/2023 7:29 Move | 40mph | 2980 West International Speedway | 1192.53 | 13.6 V | 100% |
| 9/25/2023 7:24 Move | 27mph | 1811 W International Speedway Blv | 1190.42 | 13.5 V | 100% |
| 9/25/2023 7:19 Move | 29mph | 556 W International Speedway Blvd | 1187.91 | 13.9 V | 100% |
| 9/25/2023 7:14 Move | 0mph | 132 Ridgewood Ave, Holly Hill, FL 3 | 1186.6 | 14.5 V | 100% |
| 9/25/2023 7:14 Move | 0mph | 132 Ridgewood Ave, Holly Hill, FL 3 | 1186.6 | 14.5 V | 100% |
| 9/25/2023 7:07 Stop | 0mph | 128 Ridgewood Ave, Daytona Beach | 1186.6 | 12.6 V | 100% |
| 9/25/2023 7:07 Stop | 0mph | 128 Ridgewood Ave, Daytona Beach | 1186.6 | 12.6 V | 100% |
| 9/25/2023 7:07 Move | 0mph | 128 Ridgewood Ave, Daytona Beach | 1186.6 | 13.4 V | 100% |
| 9/25/2023 7:02 Move | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 14.5 V | 100% |
| 9/25/2023 7:02 Move | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 14.5 V | 100% |
| 9/25/2023 6:57 Stop | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 12.6 V | 100% |
| 9/25/2023 6:51 Heartbeat | 0mph | 368 Orchard St, Ormond Beach, FL | 1183.16 | 13.5 V | 100% |
| 9/25/2023 6:49 Stop | 0mph | 368 Orchard St, Ormond Beach, FL | 1183.16 | 13.7 V | 100% |
| 9/25/2023 6:46 Move | 0mph | Orchard Granada, Ormond Beach, I | 1182.27 | 13.5 V | 100% |
| 9/25/2023 6:41 Move | 8mph | 230 Wilmette Ave, Ormond Beach, I | 1181.49 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | | Voltage | | Battery |
|---|---|---|---|---|---|---|---|
| 9/25/2023 6:36 | Move | 8mph | 3 E Granada Blvd, Ormond Beach, F | 1180.37 | 14.1 V | | 100% |
| 9/25/2023 6:31 | Move | 8mph | 838 John Anderson Dr, Ormond Bea | 1178.78 | 13.9 V | | 100% |
| 9/25/2023 6:26 | Move | 8mph | 1507 Ocean Shore Blvd, Ormond Be | 1177.46 | 13.7 V | | 100% |
| 9/25/2023 6:21 | Move | 8mph | 3040 Ocean Shore Blvd, Ormond Be | 1174.5 | 13.6 V | | 100% |
| 9/25/2023 6:16 | Move | 8mph | 6230 Ocean Shore Blvd, Ormond Be | 1170.88 | 14.4 V | | 100% |
| 9/25/2023 6:11 | Move | 8mph | 102 S 18th St, Flagler Beach, FL 321 | 1167.5 | 13.7 V | | 100% |
| 9/25/2023 6:06 | Move | 11mph | 10 S 2nd St, Flagler Beach, FL 32130 | 1166.2 | 14.5 V | | 100% |
| 9/25/2023 6:01 | Move | 0mph | 99 Flagler Plaza Dr, Palm Coast, FL | 1163.06 | 14.4 V | | 100% |
| 9/25/2023 5:56 | Move | 37mph | 5720 State Rte 100, Palm Coast, FL | 1161.73 | 14.4 V | | 100% |
| 9/25/2023 5:51 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1160.41 | 14.7 V | | 100% |
| 9/25/2023 5:51 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1160.41 | 14.7 V | | 100% |
| 9/25/2023 2:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1160.41 | 12.6 V | | 100% |
| 9/24/2023 22:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1160.41 | 12.6 V | | 100% |
| 9/24/2023 18:51 | Heartbeat | 0mph | 5 Eastwood Dr, Palm Coast, FL 3210 | 1160.41 | 12.7 V | | 100% |
| 9/24/2023 17:05 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 3210 | 1160.41 | 12.3 V | | 100% |
| 9/24/2023 17:05 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 3210 | 1160.41 | 12.3 V | | 100% |
| 9/24/2023 17:05 | Move | 3mph | 36 E Diamond Dr, Palm Coast, FL 3: | 1160.09 | 14.1 V | | 100% |
| 9/24/2023 17:00 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227 | 1159.79 | 14.4 V | | 100% |
| 9/24/2023 17:00 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227 | 1159.79 | 14.4 V | | 100% |
| 9/24/2023 16:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1159.79 | 12.3 V | | 100% |
| 9/24/2023 16:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 1159.79 | 12.3 V | | 100% |
| 9/24/2023 16:50 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 14.2 V | | 100% |
| 9/24/2023 16:50 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 14.2 V | | 100% |
| 9/24/2023 16:29 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 12.3 V | | 100% |
| 9/24/2023 16:29 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 12.3 V | | 100% |
| 9/24/2023 16:27 | Move | 12mph | 640 Central Ave, Palm Coast, FL 32 | 1158.72 | 14.1 V | | 100% |
| 9/24/2023 16:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 14.3 V | | 100% |
| 9/24/2023 16:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 14.3 V | | 100% |
| 9/24/2023 14:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1157.83 | 12.7 V | | 100% |
| 9/24/2023 10:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1157.83 | 12.6 V | | 100% |
| 9/24/2023 9:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1157.83 | 12.8 V | | 100% |
| 9/24/2023 9:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1157.83 | 12.8 V | | 100% |
| 9/24/2023 9:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1157.83 | 14.4 V | | 100% |
| 9/24/2023 9:10 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227 | 1156.6 | 14.5 V | | 100% |
| 9/24/2023 9:10 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227 | 1156.6 | 14.5 V | | 100% |
| 9/24/2023 8:59 | Stop | 2mph | 800 Belle Terre Pkwy Unit 200 #227 | 1156.6 | 12.7 V | | 100% |
| 9/24/2023 8:59 | Stop | 2mph | 800 Belle Terre Pkwy Unit 200 #227 | 1156.6 | 12.7 V | | 100% |
| 9/24/2023 8:58 | Move | 4mph | 800 Belle Terre Pkwy Suite 114, Palr | 1156.6 | 13.6 V | | 100% |
| 9/24/2023 8:53 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL | 1155.79 | 14.7 V | | 100% |
| 9/24/2023 8:53 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL | 1155.79 | 14.7 V | | 100% |
| 9/24/2023 8:50 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 1155.79 | 12.7 V | | 100% |
| 9/24/2023 8:50 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 1155.79 | 12.7 V | | 100% |
| 9/24/2023 8:48 | Move | 11mph | 5180 State Rte 100, Palm Coast, FL | 1155.72 | 13.7 V | | 100% |
| 9/24/2023 8:43 | Move | 24mph | 1000 Coastal Trace, Palm Coast, Fl | 1154.51 | 14.1 V | | 100% |
| 9/24/2023 8:38 | Move | 31mph | 70 Old Kings Rd, Palm Coast, FL 32 | 1152.16 | 14.4 V | | 100% |
| 9/24/2023 8:33 | Move | 32mph | 10 Palm Harbor Village Way W, Palr | 1149.23 | 14.4 V | | 100% |
| 9/24/2023 8:28 | Move | 0mph | 21 Feling Ln, Palm Coast, FL 32137 | 1147.03 | 14.5 V | | 100% |
| 9/24/2023 8:23 | Move | 27mph | 2377 Matanzas Woods Pkwy, Palm | 1145.81 | 14.6 V | | 100% |
| 9/24/2023 8:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 1143.32 | 14.7 V | | 100% |
| 9/24/2023 8:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnel | 1143.32 | 14.7 V | | 100% |
| 9/24/2023 7:59 | Stop | 38mph | 7800 US-1, Palm Coast, FL 32137 | 1143.32 | 13.0 V | | 100% |
| 9/24/2023 7:59 | Stop | 38mph | 7800 US-1, Palm Coast, FL 32137 | 1143.32 | 13.0 V | | 100% |
| 9/24/2023 7:55 | Move | 53mph | 11 Industry Dr, Palm Coast, FL 3213 | 1142.27 | 14.5 V | | 100% |
| 9/24/2023 7:50 | Move | 60mph | 19 Woodside Dr, Palm Coast, FL 32 | 1141.23 | 14.5 V | | 100% |
| 9/24/2023 7:45 | Move | 52mph | 21 Reidsville Dr, Palm Coast, FL 32: | 1137.91 | 14.5 V | | 100% |
| 9/24/2023 7:40 | Move | 5mph | 4751 E Moody Blvd, Bunnell, FL 321 | 1135.57 | 14.6 V | | 100% |
| 9/24/2023 7:35 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 14.7 V | | 100% |
| 9/24/2023 7:35 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 14.7 V | | 100% |
| 9/24/2023 6:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.5 V | | 100% |
| 9/24/2023 2:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.5 V | | 100% |

| Date/Time | Status | Speed | Location | Reading | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/23/2023 22:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 18:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 14:52 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 12:30 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 1135.21 | 12.7 V | 100% |
| 9/23/2023 10:52 | Heartbeat | 47mph | 5 White Rock Pl, Palm Coast, FL 32: | 1135.18 | 12.5 V | 100% |
| 9/23/2023 10:41 | Move | 52mph | 27 Wellwood Ln, Palm Coast, FL 32 | 1135.18 | 12.6 V | 100% |
| 9/23/2023 10:39 | Move | 52mph | 27 Wellwood Ln, Palm Coast, FL 32 | 1135.18 | 12.5 V | 100% |
| 9/23/2023 10:37 | Move | 50mph | 1 Corporate Dr, Palm Coast, FL 321 | 1134.22 | 12.5 V | 100% |
| 9/23/2023 10:36 | Stop | 44mph | 5 Belle Pl, Palm Coast, FL 32137 | 1133.63 | 13.0 V | 100% |
| 9/23/2023 10:36 | Stop | 44mph | 5 Belle Pl, Palm Coast, FL 32137 | 1133.63 | 13.0 V | 100% |
| 9/23/2023 10:34 | Move | 0mph | 107 Bressler Ln, Palm Coast, FL 32: | 1133.22 | 14.5 V | 100% |
| 9/23/2023 10:34 | Move | 0mph | 107 Bressler Ln, Palm Coast, FL 32: | 1133.22 | 14.5 V | 100% |
| 9/23/2023 10:31 | Stop | 0mph | 92 Bressler Ln, Palm Coast, FL 3213 | 1133.22 | 12.6 V | 100% |
| 9/23/2023 10:24 | Move | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 1131.16 | 12.6 V | 100% |
| 9/23/2023 10:22 | Move | 0mph | 307 Palm Coast Pkwy NE, Palm Coa | 1130.56 | 12.4 V | 100% |
| 9/23/2023 10:20 | Move | 11mph | 102 Palm Harbor Pkwy, Palm Coast | 1129.4 | 12.6 V | 100% |
| 9/23/2023 10:18 | Move | 58mph | 4528 A1A Scenic and Historic Coast | 1128.93 | 12.6 V | 100% |
| 9/23/2023 10:16 | Move | 59mph | 5645 N Ocean Shore Blvd, Palm Co | 1126.65 | 12.5 V | 100% |
| 9/23/2023 10:14 | Move | 56mph | 6301 N Ocean Shore Blvd, Palm Co | 1124.98 | 12.6 V | 100% |
| 9/23/2023 10:12 | Move | 58mph | MQFM+M2 Marineland, FL, USA | 1122.04 | 12.6 V | 100% |
| 9/23/2023 10:10 | Move | 61mph | 9401 A1A S, St. Augustine, FL 32080 | 1121.71 | 12.5 V | 100% |
| 9/23/2023 10:08 | Move | 47mph | 8635 Florida A1A, St. Augustine, FL | 1119.17 | 12.5 V | 100% |
| 9/23/2023 10:06 | Move | 48mph | 8575 A1A S, St. Augustine, FL 32080 | 1118.89 | 12.5 V | 100% |
| 9/23/2023 10:04 | Move | 45mph | 120 Sunset Harbor Way, St. Augusti | 1116.28 | 12.5 V | 100% |
| 9/23/2023 10:02 | Stop | 44mph | 7442 Florida A1A, St. Augustine, FL | 1116.07 | 13.1 V | 100% |
| 9/23/2023 10:02 | Stop | 44mph | 7442 Florida A1A, St. Augustine, FL | 1116.07 | 13.1 V | 100% |
| 9/23/2023 10:01 | Move | 4mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.18 | 14.2 V | 100% |
| 9/23/2023 10:01 | Move | 4mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.18 | 14.2 V | 100% |
| 9/23/2023 9:56 | Stop | 0mph | 6940 A1A S, St. Augustine, FL 32080 | 1115.18 | 12.7 V | 100% |
| 9/23/2023 9:52 | Stop | 0mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.14 | 12.9 V | 100% |
| 9/23/2023 9:52 | Stop | 0mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.14 | 12.9 V | 100% |
| 9/23/2023 9:50 | Move | 34mph | 86 Aloha Cir, St. Augustine, FL 3208 | 1113.57 | 13.4 V | 100% |
| 9/23/2023 9:50 | Move | 34mph | 86 Aloha Cir, St. Augustine, FL 3208 | 1113.57 | 13.4 V | 100% |
| 9/23/2023 9:49 | Move | 30mph | 5448 3rd St, St. Augustine, FL 32080 | 1113.57 | 12.6 V | 100% |
| 9/23/2023 9:47 | Move | 28mph | 271 Micklers Rd, St. Augustine, FL 3 | 1113.49 | 12.6 V | 100% |
| 9/23/2023 9:45 | Move | 0mph | 5319 Soundview Ave, St. Augustine, | 1113.24 | 12.6 V | 100% |
| 9/23/2023 9:43 | Move | 25mph | 5336 Riverview Dr, St. Augustine, Fl | 1113.15 | 12.6 V | 100% |
| 9/23/2023 9:41 | Move | 64mph | 5305 A1A S, St. Augustine, FL 32080 | 1112.77 | 12.7 V | 100% |
| 9/23/2023 9:39 | Move | 44mph | 3420 A1A Scenic and Historic Coast | 1110.22 | 12.6 V | 100% |
| 9/23/2023 9:37 | Move | 45mph | 31751 A1A S, St. Augustine, FL 3208 | 1109.9 | 12.7 V | 100% |
| 9/23/2023 9:35 | Move | 43mph | 52 Sea Park Dr, St. Augustine, FL 32 | 1107.89 | 12.6 V | 100% |
| 9/23/2023 9:33 | Move | 46mph | 34 Matanzas Cir, St. Augustine, FL 3 | 1107.74 | 12.6 V | 100% |
| 9/23/2023 9:31 | Move | 13mph | 999 Anastasia Blvd, St. Augustine, F | 1106.77 | 12.6 V | 100% |
| 9/23/2023 9:29 | Move | 5mph | 93 1/2 King St, St. Augustine, FL 320 | 1105.23 | 12.7 V | 100% |
| 9/23/2023 9:27 | Move | 7mph | 41 King St, St. Augustine, FL 32084 | 1105.08 | 12.8 V | 100% |
| 9/23/2023 9:24 | Move | 4mph | 146 US-1 BUS, St. Augustine, FL 320 | 1104.64 | 12.6 V | 100% |
| 9/23/2023 9:22 | Move | 1mph | 157 King St, St. Augustine, FL 32084 | 1104.58 | 12.8 V | 100% |
| 9/23/2023 9:20 | Move | 14mph | 187 W King St, St. Augustine, FL 320 | 1104.38 | 12.6 V | 100% |
| 9/23/2023 9:18 | Move | 7mph | 10 W San Carlos Ave, St. Augustine, | 1103.11 | 12.6 V | 100% |
| 9/23/2023 9:16 | Move | 21mph | 2800 FL-5, St. Augustine, FL 32084 | 1102.51 | 12.7 V | 100% |
| 9/23/2023 9:14 | Move | 34mph | 3501 N Ponce De Leon Blvd C2, St. | 1101.97 | 12.7 V | 100% |
| 9/23/2023 9:12 | Move | 40mph | 185 Lasa Dr, St. Augustine, FL 3208 | 1101.53 | 12.7 V | 100% |
| 9/23/2023 9:10 | Move | 54mph | 4000 US-1, St. Augustine, FL 32095 | 1101.32 | 12.7 V | 100% |
| 9/23/2023 9:08 | Move | 60mph | 32 Chasewood Dr, St. Augustine, Fl | 1097.32 | 12.7 V | 100% |
| 9/23/2023 9:06 | Move | 59mph | 6774 US-1, St. Augustine, FL 32095 | 1096.1 | 12.7 V | 100% |
| 9/23/2023 9:05 | Stop | 57mph | 7151 US-1, St. Augustine, FL 32095 | 1095.4 | 13.1 V | 100% |
| 9/23/2023 9:05 | Stop | 57mph | 7151 US-1, St. Augustine, FL 32095 | 1095.4 | 13.1 V | 100% |
| 9/23/2023 9:03 | Move | 57mph | 7393 FL-5, St. Augustine, FL 32095 | 1094.91 | 14.0 V | 100% |
| 9/23/2023 8:58 | Move | 46mph | 3GVJ+F4 Saint Johns, FL, USA | 1087.45 | 14.0 V | 100% |
| 9/23/2023 8:53 | Move | 38mph | 6256 Race Track Rd, St Johns, FL 32 | 1086.46 | 14.0 V | 100% |

| Date/Time | Status | Speed | Location | Value | Volt | Pct |
|---|---|---|---|---|---|---|
| 9/23/2023 8:48 | Move | 11mph | 4155 Race Track Rd, St Johns, FL 32 | 1082.35 | 14.0 V | 100% |
| 9/23/2023 8:43 | Move | 9mph | 2853 Pratt Pl, Jacksonville, FL 3225 | 1081.73 | 14.0 V | 100% |
| 9/23/2023 8:38 | Move | 24mph | 2316 Race Track Rd, Fruit Cove, FL | 1079.2 | 14.2 V | 100% |
| 9/23/2023 8:33 | Move | 30mph | 616 Durbin Creek Blvd, St Johns, FL | 1078.65 | 14.2 V | 100% |
| 9/23/2023 8:28 | Move | 0mph | 400 Twin Oaks Ln, Jacksonville, FL 3 | 1078.13 | 14.1 V | 100% |
| 9/23/2023 8:28 | Move | 0mph | 400 Twin Oaks Ln, Jacksonville, FL 3 | 1078.13 | 14.1 V | 100% |
| 9/23/2023 8:19 | Stop | 16mph | 529 Willow Oak Ln, Jacksonville, FL | 1078.13 | 12.7 V | 100% |
| 9/23/2023 8:19 | Stop | 16mph | 529 Willow Oak Ln, Jacksonville, FL | 1078.13 | 12.7 V | 100% |
| 9/23/2023 8:18 | Move | 24mph | 917 Quincy Ct, Jacksonville, FL 322 | 1077.97 | 14.0 V | 100% |
| 9/23/2023 8:13 | Move | 32mph | 1095 Larkspur Loop, Jacksonville, F | 1077.82 | 14.1 V | 100% |
| 9/23/2023 8:08 | Move | 43mph | 58FR+RW Southside, Jacksonville, I | 1072.99 | 14.1 V | 100% |
| 9/23/2023 8:03 | Move | 52mph | 58PH+QJ Southwest, Jacksonville, I | 1071.83 | 14.1 V | 100% |
| 9/23/2023 7:58 | Move | 68mph | W Beltway 295, Jacksonville, FL, US | 1070.92 | 14.0 V | 100% |
| 9/23/2023 7:53 | Move | 21mph | 204 Blairmore Blvd W, Orange Park, | 1067.05 | 14.1 V | 100% |
| 9/23/2023 7:48 | Move | 28mph | 2306 Kingsley Ave, Orange Park, FL | 1066.66 | 13.6 V | 100% |
| 9/23/2023 7:43 | Move | 35mph | 709 Blanding Blvd, Orange Park, FL | 1065.38 | 14.0 V | 100% |
| 9/23/2023 7:42 | Stop | 0mph | 16 College Dr, Orange Park, FL 3206 | 1064.16 | 14.0 V | 100% |
| 9/23/2023 7:40 | Move | 42mph | 1146 Blanding Blvd, Orange Park, F | 1063.34 | 14.1 V | 100% |
| 9/23/2023 7:35 | Move | 43mph | 3037 County Rd 220, Middleburg, F | 1061.02 | 14.1 V | 100% |
| 9/23/2023 7:30 | Move | 0mph | 3312 Riverbank Dr, Middleburg, FL : | 1060.54 | 14.1 V | 100% |
| 9/23/2023 7:25 | Move | 14mph | 3237 Chimney Dr, Middleburg, FL 3 | 1060.2 | 14.1 V | 100% |
| 9/23/2023 7:20 | Move | 0mph | 3190 Chimney Dr, Middleburg, FL 3 | 1060.02 | 14.1 V | 100% |
| 9/23/2023 7:15 | Move | 8mph | 2A Chimney Dr, Middleburg, FL 320 | 1059.88 | 14.5 V | 100% |
| 9/23/2023 7:15 | Move | 8mph | 2A Chimney Dr, Middleburg, FL 320 | 1059.88 | 14.5 V | 100% |
| 9/23/2023 7:12 | Move | 10mph | 3192 Fireside Dr, Middleburg, FL 32 | 1059.88 | 12.7 V | 100% |
| 9/23/2023 7:12 | Stop | 10mph | 3192 Fireside Dr, Middleburg, FL 32 | 1059.88 | 12.7 V | 100% |
| 9/23/2023 7:10 | Move | 14mph | 3253 Chimney Dr, Middleburg, FL 3 | 1059.83 | 14.1 V | 100% |
| 9/23/2023 7:05 | Move | 42mph | 2995 County Rd 220, Middleburg, F | 1059.08 | 14.1 V | 100% |
| 9/23/2023 7:01 | Stop | 47mph | 2645 Hemlock Ct, Middleburg, FL 3 | 1056.71 | 14.1 V | 100% |
| 9/23/2023 7:00 | Move | 40mph | 1808 Silver Point, Middleburg, FL 32 | 1055.96 | 14.1 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:53 | Move | 0mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 12.2 V | 100% |
| 9/23/2023 6:53 | Stop | 0mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 12.2 V | 100% |
| 9/23/2023 6:52 | Heartbeat | 0mph | 1595 Island Ln, Fleming Island, FL : | 1053.71 | 14.1 V | 100% |
| 9/23/2023 6:51 | Move | 25mph | 1485 County Rd 220, Fleming Island | 1053.71 | 14.2 V | 100% |
| 9/23/2023 6:49 | Move | 53mph | 4615 Hwy 17, Fleming Island, FL 32 | 1052.98 | 14.1 V | 100% |
| 9/23/2023 6:47 | Move | 49mph | 4477 Hwy 17, Fleming Island, FL 32 | 1052.81 | 14.1 V | 100% |
| 9/23/2023 6:45 | Move | 5mph | 1733 Castille Dr, Fleming Island, FL | 1052.33 | 14.1 V | 100% |
| 9/23/2023 6:44 | Stop | 19mph | 1825 Castille Dr, Orange Park, FL 32 | 1052.02 | 14.2 V | 100% |
| 9/23/2023 6:41 | Move | 2mph | 1733 Castille Dr, Fleming Island, FL | 1051.72 | 14.2 V | 100% |
| 9/23/2023 6:36 | Move | 11mph | 1813 Denmark Dr., Orange Park, FL | 1051.53 | 14.1 V | 100% |
| 9/23/2023 6:31 | Move | 34mph | 1607 County Rd 220, Orange Park, I | 1051.18 | 14.1 V | 100% |
| 9/23/2023 6:26 | Move | 58mph | 1030 Floyd St, Fleming Island, FL 32 | 1048 | 14.1 V | 100% |
| 9/23/2023 6:21 | Move | 34mph | 901 N Orange Ave, Green Cove Spri | 1044.11 | 14.1 V | 100% |
| 9/23/2023 6:16 | Move | 43mph | X8MR+27X, Green Cove Springs, FL | 1041.99 | 14.1 V | 100% |
| 9/23/2023 6:11 | Move | 40mph | FL-16, St. Augustine, FL 32092 | 1038.29 | 14.2 V | 100% |
| 9/23/2023 6:06 | Move | 48mph | 5203 River Park Villas Dr, St. Augus1 | 1037.71 | 14.1 V | 100% |
| 9/23/2023 6:01 | Move | 50mph | 4675 County Rd 210, St Johns, FL 3: | 1034.79 | 14.1 V | 100% |
| 9/23/2023 5:56 | Move | 8mph | 2950 Cimarrone Blvd, St Johns, FL : | 1032.15 | 14.1 V | 100% |
| 9/23/2023 5:51 | Move | 9mph | 4704 Cree Ct, Jacksonville, FL 3225 | 1031.6 | 14.2 V | 100% |
| 9/23/2023 5:46 | Move | 13mph | 4576 E Seneca Dr, Jacksonville, FL : | 1031.39 | 14.1 V | 100% |
| 9/23/2023 5:41 | Move | 0mph | 2628 Seneca Pl, Jacksonville, FL 32 | 1030.83 | 14.1 V | 100% |
| 9/23/2023 5:36 | Move | 4mph | 3032 Santee Pl, Jacksonville, FL 322 | 1030.46 | 14.2 V | 100% |
| 9/23/2023 5:31 | Move | 10mph | 4104 Running Bear Ln, Jacksonville, | 1030.05 | 14.3 V | 100% |
| 9/23/2023 5:26 | Move | 6mph | 2514 Cimarrone Blvd, Jacksonville, | 1029.85 | 13.9 V | 100% |
| 9/23/2023 5:21 | Move | 4mph | 3404 Babiche St, Jacksonville, FL 3: | 1029.78 | 14.3 V | 100% |
| 9/23/2023 5:16 | Move | 0mph | 2459 Cimarrone Blvd, Jacksonville, | 1029.53 | 14.4 V | 100% |
| 9/23/2023 5:11 | Move | 8mph | 2950 Cimarrone Blvd, St Johns, FL : | 1029.09 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 9/23/2023 5:06 | Move | 9mph | 2685 Seneca Dr, Jacksonville, FL 32 | 1029.03 14.1 V | 100% |
| 9/23/2023 5:01 | Move | 16mph | 3105 Mohave Way, Jacksonville, FL | 1028.47 14.3 V | 100% |
| 9/23/2023 4:56 | Move | 7mph | 2947 Cimarrone Blvd, St Johns, FL 3 | 1028.35 14.3 V | 100% |
| 9/23/2023 4:51 | Move | 4mph | 3035 County Rd 210, Fruit Cove, FL | 1028.23 14.4 V | 100% |
| 9/23/2023 4:46 | Move | 0mph | 110 Hampton Point Dr, St. Augustin | 1028.19 14.4 V | 100% |
| 9/23/2023 4:41 | Move | 0mph | 114 Hampton Point Dr, St. Augustin | 1028.1 14.7 V | 100% |
| 9/23/2023 4:41 | Move | 0mph | 114 Hampton Point Dr, St. Augustin | 1028.1 14.7 V | 100% |
| 9/23/2023 4:39 | Stop | 0mph | 125 Hampton Point Dr, St. Augustin | 1028.1 12.3 V | 100% |
| 9/23/2023 4:36 | Stop | 0mph | 110 Hampton Point Dr, St. Augustin | 1028.08 12.3 V | 100% |
| 9/23/2023 4:36 | Stop | 0mph | 110 Hampton Point Dr, St. Augustin | 1028.08 12.3 V | 100% |
| 9/23/2023 4:33 | Move | 24mph | 150 Stonehurst Pkwy, St. Augustine | 1026.97 14.8 V | 100% |
| 9/23/2023 4:33 | Move | 24mph | 150 Stonehurst Pkwy, St. Augustine | 1026.97 14.8 V | 100% |
| 9/23/2023 4:26 | Stop | 35mph | 400 Sweet Jasmine Way, Jacksonvil | 1026.97 12.2 V | 100% |
| 9/23/2023 4:13 | Stop | 51mph | 600 County Rd 210, St. Augustine, F | 1026.46 14.4 V | 100% |
| 9/23/2023 4:10 | Move | 55mph | 486 County Road 210 W, St Johns, F | 1025.96 14.4 V | 100% |
| 9/23/2023 4:05 | Move | 59mph | 2007 County Rd 210, Ponte Vedra B | 1022.96 14.5 V | 100% |
| 9/23/2023 4:00 | Move | 6mph | 641 Crosswater Pkwy, Ponte Vedra | 1021.76 14.5 V | 100% |
| 9/23/2023 3:55 | Move | 55mph | 3G6C+5M Saint Johns, FL, USA | 1016.78 14.5 V | 100% |
| 9/23/2023 3:50 | Move | 63mph | 121 Katie Creek Ct, St. Augustine, F | 1015.59 14.5 V | 100% |
| 9/23/2023 3:45 | Move | 72mph | I-95, St. Augustine, FL 32095 | 1014.79 13.5 V | 100% |
| 9/23/2023 3:40 | Move | 73mph | I-95, St. Augustine, FL 32084 | 1008.79 14.4 V | 100% |
| 9/23/2023 3:35 | Move | 70mph | VHJX+GM St. Augustine, FL, USA | 1002.94 14.4 V | 100% |
| 9/23/2023 3:30 | Move | 68mph | 309N I-95, St. Augustine, FL 32086 | 997.14 14.4 V | 100% |
| 9/23/2023 3:25 | Move | 70mph | I-95, Hastings, FL 32145 | 991.51 14.4 V | 100% |
| 9/23/2023 3:20 | Move | 71mph | JP4X+V7 Palm Coast, FL, USA | 981.87 14.4 V | 100% |
| 9/23/2023 3:15 | Move | 71mph | 164 Bird of Paradise Dr, Palm Coast | 980.56 14.4 V | 100% |
| 9/23/2023 3:10 | Move | 16mph | 35 Pilgrim Dr, Palm Coast, FL 32164 | 974.89 14.4 V | 100% |
| 9/23/2023 3:05 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 14.7 V | 100% |
| 9/23/2023 3:05 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 14.7 V | 100% |
| 9/23/2023 3:03 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 12.5 V | 100% |
| 9/23/2023 3:03 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 12.5 V | 100% |
| 9/23/2023 3:03 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 14.6 V | 100% |
| 9/23/2023 3:03 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 14.6 V | 100% |
| 9/23/2023 3:01 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 12.3 V | 100% |
| 9/23/2023 3:01 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL | 971.97 12.3 V | 100% |
| 9/23/2023 2:57 | Move | 0mph | 5400 State Rte 100, Palm Coast, FL | 970.95 14.4 V | 100% |
| 9/23/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 970.13 14.5 V | 100% |
| 9/23/2023 2:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 970.13 14.5 V | 100% |
| 9/23/2023 2:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 970.13 14.5 V | 100% |
| 9/22/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 970.13 12.6 V | 100% |
| 9/22/2023 18:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 970.13 12.6 V | 100% |
| 9/22/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 970.13 12.7 V | 100% |
| 9/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 970.13 12.7 V | 100% |
| 9/22/2023 13:05 | Stop | 12mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 970.04 12.6 V | 100% |
| 9/22/2023 13:05 | Stop | 12mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 970.04 12.6 V | 100% |
| 9/22/2023 13:03 | Move | 22mph | 95 Zebulahs Trail, Palm Coast, FL 3 | 969.96 13.3 V | 100% |
| 9/22/2023 13:03 | Move | 22mph | 95 Zebulahs Trail, Palm Coast, FL 3 | 969.96 13.3 V | 100% |
| 9/22/2023 13:03 | Move | 22mph | 4751 E Moody Blvd, Bunnell, FL 321 | 969.96 13.2 V | 100% |
| 9/22/2023 13:03 | Stop | 24mph | 4721 E Moody Blvd, Bunnell, FL 321 | 969.9 13.2 V | 100% |
| 9/22/2023 13:02 | Move | 25mph | 4601 E Moody Blvd #1a, Bunnell, FL | 969.83 13.3 V | 100% |
| 9/22/2023 13:02 | Move | 20mph | 4601 E Moody Blvd Ste A3, Bunnell, | 969.81 13.2 V | 100% |
| 9/22/2023 13:02 | Move | 20mph | 4601 E Moody Blvd Ste A3, Bunnell, | 969.81 13.2 V | 100% |
| 9/22/2023 13:02 | Stop | 11mph | 4751 E Moody Blvd #6E, Bunnell, FL | 969.81 13.0 V | 100% |
| 9/22/2023 13:02 | Stop | 11mph | 4751 E Moody Blvd #6E, Bunnell, FL | 969.81 13.0 V | 100% |
| 9/22/2023 13:01 | Move | 14mph | 5000 E Moody Blvd, Bunnell, FL 321 | 969.74 13.5 V | 100% |
| 9/22/2023 13:01 | Move | 14mph | 5000 E Moody Blvd, Bunnell, FL 321 | 969.74 13.5 V | 100% |
| 9/22/2023 13:01 | Stop | 29mph | 5190 E Moody Blvd, Palm Coast, FL | 969.74 13.1 V | 100% |
| 9/22/2023 13:01 | Stop | 29mph | 5190 E Moody Blvd, Palm Coast, FL | 969.74 13.1 V | 100% |
| 9/22/2023 12:59 | Move | 38mph | 5284 State Rte 100, Palm Coast, FL | 969.65 13.3 V | 100% |
| 9/22/2023 12:59 | Move | 38mph | 5284 State Rte 100, Palm Coast, FL | 969.65 13.3 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2023 12:59 Stop | 31mph | 5500 E Moody Blvd, Bunnell, FL 321 | 969.65 | 13.1 V | 100% |
| 9/22/2023 12:59 Stop | 31mph | 5500 E Moody Blvd, Bunnell, FL 321 | 969.65 | 13.1 V | 100% |
| 9/22/2023 12:58 Move | 42mph | E Moody Blvd, Palm Coast, FL 3216 | 969.55 | 13.2 V | 100% |
| 9/22/2023 12:58 Move | 42mph | E Moody Blvd, Palm Coast, FL 3216 | 969.55 | 13.2 V | 100% |
| 9/22/2023 12:58 Stop | 30mph | 5700 State Rte 100, Palm Coast, FL | 969.3 | 13.2 V | 100% |
| 9/22/2023 12:58 Stop | 30mph | 5700 State Rte 100, Palm Coast, FL | 969.3 | 13.2 V | 100% |
| 9/22/2023 12:57 Move | 28mph | 5720 State Rte 100, Palm Coast, FL | 969.27 | 13.3 V | 100% |
| 9/22/2023 12:57 Move | 28mph | 5720 State Rte 100, Palm Coast, FL | 969.27 | 13.3 V | 100% |
| 9/22/2023 12:57 Stop | 32mph | 5861 State Rte 100, Palm Coast, FL | 969.27 | 13.1 V | 100% |
| 9/22/2023 12:57 Stop | 32mph | 5861 State Rte 100, Palm Coast, FL | 969.27 | 13.1 V | 100% |
| 9/22/2023 12:56 Move | 40mph | 5877 State Rte 100, Palm Coast, FL | 969.17 | 13.6 V | 100% |
| 9/22/2023 12:56 Move | 40mph | 5877 State Rte 100, Palm Coast, FL | 969.17 | 13.6 V | 100% |
| 9/22/2023 12:55 Stop | 28mph | FRQ4+F2 Palm Coast, FL, USA | 969.17 | 13.2 V | 100% |
| 9/22/2023 12:55 Stop | 28mph | FRQ4+F2 Palm Coast, FL, USA | 969.17 | 13.2 V | 100% |
| 9/22/2023 12:53 Move | 39mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.3 V | 100% |
| 9/22/2023 12:53 Move | 39mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.3 V | 100% |
| 9/22/2023 12:52 Stop | 40mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:52 Stop | 40mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:52 Move | 40mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.5 V | 100% |
| 9/22/2023 12:52 Move | 40mph | 1035 Town Center Blvd, Palm Coast | 968.85 | 13.5 V | 100% |
| 9/22/2023 12:51 Stop | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:51 Stop | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:49 Move | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 14.5 V | 100% |
| 9/22/2023 12:49 Move | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 14.5 V | 100% |
| 9/22/2023 12:42 Stop | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 13.1 V | 100% |
| 9/22/2023 12:42 Stop | 0mph | 6110 State Rte 100, Palm Coast, FL | 968.85 | 13.1 V | 100% |
| 9/22/2023 12:39 Move | 9mph | 2560 State Rte 100, Bunnell, FL 321 | 967.11 | 14.4 V | 100% |
| 9/22/2023 12:39 Move | 9mph | 2560 State Rte 100, Bunnell, FL 321 | 967.11 | 14.4 V | 100% |
| 9/22/2023 12:36 Stop | 0mph | 2560 State Rte 100, Florida 32136 | 967.11 | 12.7 V | 100% |
| 9/22/2023 12:36 Stop | 0mph | 2560 State Rte 100, Florida 32136 | 967.11 | 12.7 V | 100% |
| 9/22/2023 12:33 Move | 2mph | 414 Beach Village Dr, Flagler Beach | 966.98 | 14.2 V | 100% |
| 9/22/2023 12:33 Move | 2mph | 414 Beach Village Dr, Flagler Beach | 966.98 | 14.2 V | 100% |
| 9/22/2023 12:19 Stop | 0mph | 414 Beach Village Dr, Flagler Beach | 966.98 | 12.6 V | 100% |
| 9/22/2023 12:19 Stop | 0mph | 414 Beach Village Dr, Flagler Beach | 966.98 | 12.6 V | 100% |
| 9/22/2023 12:18 Stop | 0mph | 414 Beach Village Dr, Flagler Beach | 966.98 | 13.4 V | 100% |
| 9/22/2023 12:14 Stop | 0mph | 6130 State Rte 100, Palm Coast, FL | 965.25 | 13.4 V | 100% |
| 9/22/2023 12:14 Move | 0mph | 6130 State Rte 100, Palm Coast, FL | 965.25 | 13.4 V | 100% |
| 9/22/2023 12:13 Stop | 0mph | E Moody Blvd, Flagler Beach, FL 32: | 965.25 | 13.2 V | 100% |
| 9/22/2023 12:13 Stop | 0mph | E Moody Blvd, Flagler Beach, FL 32: | 965.25 | 13.2 V | 100% |
| 9/22/2023 12:12 Move | 0mph | 5997 State Rte 100, Palm Coast, FL | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:12 Move | 0mph | 5997 State Rte 100, Palm Coast, FL | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:12 Stop | 0mph | 5997 State Rte 100, Palm Coast, FL | 964.96 | 13.2 V | 100% |
| 9/22/2023 12:11 Move | 0mph | 5997 State Rte 100, Palm Coast, FL | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:09 Stop | 0mph | 5880 State Rte 100, Palm Coast, FL | 964.33 | 13.2 V | 100% |
| 9/22/2023 12:08 Stop | 44mph | 5826 State Rte 100, Palm Coast, FL | 964.05 | 13.3 V | 100% |
| 9/22/2023 12:08 Move | 45mph | 5622 State Rte 100, Palm Coast, FL | 963.76 | 13.5 V | 100% |
| 9/22/2023 12:03 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 962.57 | 14.1 V | 100% |
| 9/22/2023 12:03 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 962.57 | 14.1 V | 100% |
| 9/22/2023 11:39 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 962.57 | 12.6 V | 100% |
| 9/22/2023 11:39 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 962.57 | 12.6 V | 100% |
| 9/22/2023 11:38 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 962.57 | 13.3 V | 100% |
| 9/22/2023 11:33 Move | 0mph | Dollar General, 11 Market Ave, Paln | 961.44 | 14.3 V | 100% |
| 9/22/2023 11:33 Move | 0mph | Dollar General, 11 Market Ave, Paln | 961.44 | 14.3 V | 100% |
| 9/22/2023 11:29 Stop | 0mph | Dollar General, 11 Market Ave, Paln | 961.44 | 12.8 V | 100% |
| 9/22/2023 11:29 Stop | 0mph | Dollar General, 11 Market Ave, Paln | 961.44 | 12.8 V | 100% |
| 9/22/2023 11:27 Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 961.34 | 14.1 V | 100% |
| 9/22/2023 11:27 Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 961.34 | 14.1 V | 100% |
| 9/22/2023 11:15 Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 961.34 | 12.6 V | 100% |
| 9/22/2023 11:15 Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm | 961.34 | 12.6 V | 100% |
| 9/22/2023 11:12 Move | 40mph | 59 Ryecliffe Dr, Palm Coast, FL 321 | 960.65 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/22/2023 11:07 | Move | 22mph | 9 Waver Pl, Palm Coast, FL 32164 | 958.26 | 14.0 V | 100% |
| 9/22/2023 11:02 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 14.3 V | 100% |
| 9/22/2023 11:02 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 14.3 V | 100% |
| 9/22/2023 10:52 | Heartbeat | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.7 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:32 | Move | 12mph | 73 Patricia Dr, Palm Coast, FL 3216 | 957.73 | 13.5 V | 100% |
| 9/22/2023 10:27 | Move | 12mph | 1 Pritchard Dr, Palm Coast, FL 3216 | 956.7 | 13.5 V | 100% |
| 9/22/2023 10:27 | Move | 12mph | 1 Pritchard Dr, Palm Coast, FL 3216 | 956.7 | 13.5 V | 100% |
| 9/22/2023 10:27 | Stop | 17mph | 80 Pritchard Dr, Palm Coast, FL 321 | 956.7 | 12.9 V | 100% |
| 9/22/2023 10:18 | Move | 55mph | 1 Ziegfeld Pl, Palm Coast, FL 32164 | 952.34 | 13.6 V | 100% |
| 9/22/2023 10:16 | Move | 55mph | 117 Karas Trail, Palm Coast, FL 321 | 950.83 | 13.4 V | 100% |
| 9/22/2023 10:14 | Move | 43mph | 3351 US-1, Bunnell, FL 32110 | 950.1 | 13.4 V | 100% |
| 9/22/2023 10:12 | Move | 39mph | 26 Squash Blossom Trail, Palm Coa | 948.71 | 13.4 V | 100% |
| 9/22/2023 10:10 | Move | 39mph | 351 S Old Dixie Hwy, Bunnell, FL 32 | 947.52 | 13.4 V | 100% |
| 9/22/2023 10:08 | Stop | 48mph | 1248 S Old Dixie Hwy, Bunnell, FL 3 | 946.58 | 13.4 V | 100% |
| 9/22/2023 10:00 | Move | 30mph | Tomoka State Park, 2099 N Beach S | 939.46 | 13.5 V | 100% |
| 9/22/2023 9:58 | Move | 30mph | Tomoka State Park, 2099 N Beach S | 939.46 | 13.3 V | 100% |
| 9/22/2023 9:56 | Move | 30mph | Tomoka State Park, 2099 N Beach S | 939.46 | 13.4 V | 100% |
| 9/22/2023 9:54 | Move | 30mph | Tomoka State Park, 2099 N Beach S | 939.46 | 13.4 V | 100% |
| 9/22/2023 9:52 | Move | 35mph | 2 Avenue Bonita, Ormond Beach, Fl | 937.65 | 13.4 V | 100% |
| 9/22/2023 9:50 | Move | 38mph | 416 N Beach St, Ormond Beach, Fl | 936.18 | 13.5 V | 100% |
| 9/22/2023 9:48 | Move | 4mph | 239 Wilmette Ave, Ormond Beach, I | 935.68 | 13.4 V | 100% |
| 9/22/2023 9:46 | Move | 55mph | 654 US-1, Ormond Beach, FL 32174 | 934.88 | 13.4 V | 100% |
| 9/22/2023 9:44 | Move | 37mph | 403 N Nova Rd, Ormond Beach, FL : | 934.2 | 13.4 V | 100% |
| 9/22/2023 9:42 | Move | 35mph | 194 FL-5A, Ormond Beach, FL 3217 | 933.36 | 13.4 V | 100% |
| 9/22/2023 9:40 | Move | 42mph | 955 S Nova Rd, Ormond Beach, FL : | 932.01 | 13.4 V | 100% |
| 9/22/2023 9:39 | Stop | 34mph | 1210 Flomich St, Daytona Beach, Fl | 931.24 | 13.4 V | 100% |
| 9/22/2023 9:36 | Move | 2mph | 1315 LPGA Blvd, Daytona Beach, Fl | 930.42 | 13.4 V | 100% |
| 9/22/2023 9:31 | Move | 12mph | 1598 Outlet Blvd, Daytona Beach, F | 928.4 | 13.4 V | 100% |
| 9/22/2023 9:31 | Move | 12mph | 1598 Outlet Blvd, Daytona Beach, F | 928.4 | 13.4 V | 100% |
| 9/22/2023 9:30 | Stop | 0mph | 6VCX+7Q Daytona Beach, FL, USA | 928.4 | 13.1 V | 100% |
| 9/22/2023 9:30 | Stop | 0mph | 6VCX+7Q Daytona Beach, FL, USA | 928.4 | 13.1 V | 100% |
| 9/22/2023 9:29 | Move | 60mph | 6VCX+5R Daytona Beach, FL, USA | 928.4 | 13.6 V | 100% |
| 9/22/2023 9:24 | Move | 61mph | 5WX3+WH Daytona Beach, FL, USA | 926.95 | 13.4 V | 100% |
| 9/22/2023 9:19 | Move | 64mph | 4WJQ+W7 Daytona Beach, FL, USA | 921.85 | 13.4 V | 100% |
| 9/22/2023 9:14 | Move | 17mph | 1625 Taylor Rd, Port Orange, FL 321 | 919.19 | 13.3 V | 100% |
| 9/22/2023 9:09 | Move | 0mph | 6097 Jasmine Vine Dr, Port Orange, | 917.4 | 14.5 V | 100% |
| 9/22/2023 9:09 | Move | 0mph | 6097 Jasmine Vine Dr, Port Orange, | 917.4 | 14.5 V | 100% |
| 9/22/2023 9:06 | Stop | 0mph | 6101 Red Stag Dr, Port Orange, FL 3 | 917.4 | 12.7 V | 100% |
| 9/22/2023 9:06 | Stop | 0mph | 6101 Red Stag Dr, Port Orange, FL 3 | 917.4 | 12.7 V | 100% |
| 9/22/2023 9:02 | Move | 0mph | 801 Sterling Chase Dr, Port Orange, | 917.24 | 14.4 V | 100% |
| 9/22/2023 9:02 | Move | 0mph | 801 Sterling Chase Dr, Port Orange, | 917.24 | 14.4 V | 100% |
| 9/22/2023 8:52 | Stop | 0mph | 798 Sterling Chase Dr, Port Orange, | 917.24 | 12.6 V | 100% |
| 9/22/2023 8:52 | Stop | 0mph | 798 Sterling Chase Dr, Port Orange, | 917.24 | 12.6 V | 100% |
| 9/22/2023 8:50 | Move | 48mph | 6088 S Williamson Blvd, Port Orang | 916.6 | 13.4 V | 100% |
| 9/22/2023 8:45 | Move | 6mph | 1632 Taylor Rd, Port Orange, FL 321 | 915.33 | 14.3 V | 100% |
| 9/22/2023 8:45 | Move | 6mph | 1632 Taylor Rd, Port Orange, FL 321 | 915.33 | 14.3 V | 100% |
| 9/22/2023 8:33 | Move | 0mph | 1632 Taylor Rd, Port Orange, FL 321 | 915.33 | 12.6 V | 100% |
| 9/22/2023 8:20 | Stop | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.5 V | 100% |
| 9/22/2023 8:17 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.8 V | 100% |
| 9/22/2023 8:12 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Stop | 0mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.0 V | 100% |
| 9/22/2023 6:52 | Heartbeat | 42mph | 5224 N Ocean Shore Blvd, Palm Co | 880.18 | 13.6 V | 100% |
| 9/22/2023 6:44 | Stop | 52mph | 8805 A1A S, St. Augustine, FL 32080 | 880.18 | 14.2 V | 100% |
| 9/22/2023 6:42 | Move | 50mph | 8690 Florida A1A, St. Augustine, FL | 879.61 | 13.8 V | 100% |
| 9/22/2023 6:37 | Move | 51mph | 1451 FL-206, St. Augustine, FL 3208 | 875.54 | 13.8 V | 100% |

| Date | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/22/2023 6:32 | Move | 53mph | 1185 FL-206, St. Augustine, FL 3208 | 875.12 | 14.3 V | 100% |
| 9/22/2023 6:27 | Move | 9mph | 6795 US-1, St. Augustine, FL 32086 | 873.02 | 13.7 V | 100% |
| 9/22/2023 6:22 | Move | 48mph | 4720 US-1, St. Augustine, FL 32086 | 869.81 | 13.8 V | 100% |
| 9/22/2023 6:17 | Move | 1mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 14.6 V | 100% |
| 9/22/2023 6:17 | Move | 1mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 14.6 V | 100% |
| 9/22/2023 6:09 | Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 12.6 V | 100% |
| 9/22/2023 6:09 | Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 12.6 V | 100% |
| 9/22/2023 6:06 | Move | 22mph | 2530 Old Moultrie Rd, St. Augustine | 866.56 | 13.8 V | 100% |
| 9/22/2023 6:01 | Move | 30mph | 104 King's Trace Dr, St. Augustine, F | 866.48 | 13.5 V | 100% |
| 9/22/2023 5:56 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 14.6 V | 100% |
| 9/22/2023 5:56 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 14.6 V | 100% |
| 9/22/2023 5:53 | Stop | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 12.6 V | 100% |
| 9/22/2023 5:53 | Stop | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 12.6 V | 100% |
| 9/22/2023 5:51 | Move | 45mph | 3770 Dixie Hwy, St. Augustine, FL 3: | 864.77 | 13.5 V | 100% |
| 9/22/2023 5:46 | Move | 64mph | 40 Crescent Key Dr, St. Augustine, F | 861.34 | 14.3 V | 100% |
| 9/22/2023 5:41 | Move | 60mph | 7712 Dixie Hwy, St. Augustine, FL 3: | 858.17 | 13.5 V | 100% |
| 9/22/2023 5:36 | Move | 57mph | JPJM+5P Palm Coast, FL, USA | 850.87 | 13.5 V | 100% |
| 9/22/2023 5:31 | Move | 63mph | I-95, Palm Coast, FL 32137 | 849.94 | 13.6 V | 100% |
| 9/22/2023 5:26 | Move | 27mph | 8 Fellowship Dr, Palm Coast, FL 32: | 847.42 | 14.2 V | 100% |
| 9/22/2023 5:21 | Move | 42mph | 41 Freeland Ln, Palm Coast, FL 321 | 847.04 | 14.3 V | 100% |
| 9/22/2023 5:16 | Move | 15mph | 54 Florida Park Dr N, Palm Coast, F | 845.33 | 14.6 V | 100% |
| 9/22/2023 5:16 | Move | 15mph | 54 Florida Park Dr N, Palm Coast, F | 845.33 | 14.6 V | 100% |
| 9/22/2023 4:55 | Stop | 0mph | 51 Florida Park Dr N, Palm Coast, F | 845.33 | 12.7 V | 100% |
| 9/22/2023 4:55 | Stop | 0mph | 51 Florida Park Dr N, Palm Coast, F | 845.33 | 12.7 V | 100% |
| 9/22/2023 4:53 | Move | 6mph | 220 Palm Coast Pkwy NE, Palm Coa | 844.5 | 14.1 V | 100% |
| 9/22/2023 4:48 | Move | 0mph | By Appointment Only, Palm Coast, I | 844.42 | 13.5 V | 100% |
| 9/22/2023 4:43 | Move | 41mph | 86-62 Old Kings Rd, Palm Coast, FL | 841.49 | 13.7 V | 100% |
| 9/22/2023 4:38 | Move | 34mph | 30 Porcupine Dr, Palm Coast, FL 32 | 840.23 | 14.3 V | 100% |
| 9/22/2023 4:33 | Move | 6mph | 1 Powder Horn Dr, Palm Coast, FL 3 | 839.42 | 14.7 V | 100% |
| 9/22/2023 4:33 | Move | 6mph | 1 Powder Horn Dr, Palm Coast, FL 3 | 839.42 | 14.7 V | 100% |
| 9/22/2023 4:33 | Stop | 6mph | 1 Powder Horn Dr, Palm Coast, FL 3 | 839.42 | 12.3 V | 100% |
| 9/22/2023 4:33 | Stop | 6mph | 1 Powder Horn Dr, Palm Coast, FL 3 | 839.42 | 12.3 V | 100% |
| 9/22/2023 4:31 | Move | 6mph | 124 Point of Woods Dr, Palm Coast, | 839.21 | 14.3 V | 100% |
| 9/22/2023 4:26 | Move | 4mph | 15 Poindexter Ln, Palm Coast, FL 3: | 839.03 | 14.5 V | 100% |
| 9/22/2023 4:21 | Move | 24mph | 100 Belle Terre Pkwy, Palm Coast, F | 837.29 | 14.3 V | 100% |
| 9/22/2023 4:16 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 14.5 V | 100% |
| 9/22/2023 4:16 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 14.5 V | 100% |
| 9/22/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.6 V | 100% |
| 9/21/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.6 V | 100% |
| 9/21/2023 18:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.6 V | 100% |
| 9/21/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:30 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 14.0 V | 100% |
| 9/21/2023 12:30 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 14.0 V | 100% |
| 9/21/2023 12:16 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 12.9 V | 100% |
| 9/21/2023 12:16 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 12.9 V | 100% |
| 9/21/2023 12:16 | Move | 11mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 14.6 V | 100% |
| 9/21/2023 12:16 | Move | 11mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 14.6 V | 100% |
| 9/21/2023 12:15 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 12.6 V | 100% |
| 9/21/2023 12:15 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 836.39 | 12.6 V | 100% |
| 9/21/2023 12:13 | Move | 6mph | FQGJ+HF Palm Coast, FL, USA | 836.35 | 13.3 V | 100% |
| 9/21/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 835.53 | 14.4 V | 100% |
| 9/21/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 835.53 | 14.4 V | 100% |
| 9/21/2023 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 835.53 | 12.6 V | 100% |
| 9/21/2023 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 835.53 | 12.6 V | 100% |
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Co | 835.45 | 13.4 V | 100% |
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Co | 835.45 | 13.4 V | 100% |
| 9/21/2023 12:01 | Stop | 9mph | 782 Belle Terre Pkwy #100, Palm Co | 835.45 | 13.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2023 12:01 Stop | 9mph | 782 Belle Terre Pkwy #100, Palm Cc | 835.45 | 13.1 V | 100% |
| 9/21/2023 12:01 Move | 9mph | 782 Belle Terre Pkwy #100, Palm Cc | 835.45 | 13.3 V | 100% |
| 9/21/2023 12:01 Move | 9mph | 782 Belle Terre Pkwy #100, Palm Cc | 835.45 | 13.3 V | 100% |
| 9/21/2023 12:00 Stop | 27mph | 115 Eastwood Dr, Palm Coast, FL 3: | 835.45 | 13.2 V | 100% |
| 9/21/2023 12:00 Stop | 27mph | 115 Eastwood Dr, Palm Coast, FL 3: | 835.45 | 13.2 V | 100% |
| 9/21/2023 11:56 Move | 48mph | 12 Zanzibar Balsan Ct, Palm Coast, | 833.82 | 13.6 V | 100% |
| 9/21/2023 11:51 Move | 66mph | 3825 US-1, Bunnell, FL 32110 | 831.04 | 13.3 V | 100% |
| 9/21/2023 11:46 Move | 47mph | 2375 S Old Dixie Hwy, Bunnell, FL 3 | 827.35 | 13.2 V | 100% |
| 9/21/2023 11:41 Move | 42mph | 278 EXIT 278 NB, Ormond Beach, F | 826.75 | 13.3 V | 100% |
| 9/21/2023 11:36 Move | 62mph | I-95, Ormond Beach, FL 32174 | 821.39 | 13.2 V | 100% |
| 9/21/2023 11:36 Move | 62mph | I-95, Ormond Beach, FL 32174 | 821.39 | 13.2 V | 100% |
| 9/21/2023 11:36 Stop | 62mph | I-95, Ormond Beach, FL 32174 | 821.34 | 13.2 V | 100% |
| 9/21/2023 11:36 Stop | 62mph | I-95, Ormond Beach, FL 32174 | 821.34 | 13.2 V | 100% |
| 9/21/2023 11:36 Move | 77mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 Move | 77mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 Stop | 81mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 Stop | 81mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:32 Move | 63mph | 226 River Vale Ln, Ormond Beach, F | 817.62 | 13.2 V | 100% |
| 9/21/2023 11:32 Move | 52mph | 1521 W Granada Blvd, Ormond Bea | 817.62 | 13.2 V | 100% |
| 9/21/2023 11:32 Stop | 52mph | 252 N Williamson Blvd, Ormond Bea | 817.26 | 13.2 V | 100% |
| 9/21/2023 11:32 Stop | 52mph | 252 N Williamson Blvd, Ormond Bea | 817.26 | 13.2 V | 100% |
| 9/21/2023 11:32 Move | 52mph | 1552 San Marco Dr, Ormond Beach | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:32 Move | 52mph | 1552 San Marco Dr, Ormond Beach | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:31 Stop | 70mph | 1560 Crowne Ormond Ln, Ormond I | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:31 Stop | 70mph | 1560 Crowne Ormond Ln, Ormond I | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:30 Move | 46mph | 6VCW+HG Daytona Beach, FL, USA | 815.25 | 13.3 V | 100% |
| 9/21/2023 11:30 Move | 46mph | 6VCW+HG Daytona Beach, FL, USA | 815.25 | 13.3 V | 100% |
| 9/21/2023 11:29 Stop | 37mph | 2305 LPGA Blvd, Daytona Beach, Fl | 815.25 | 13.2 V | 100% |
| 9/21/2023 11:29 Stop | 37mph | 2305 LPGA Blvd, Daytona Beach, Fl | 815.25 | 13.2 V | 100% |
| 9/21/2023 11:29 Move | 37mph | 2307 LPGA Blvd, Daytona Beach, Fl | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:29 Move | 37mph | 2307 LPGA Blvd, Daytona Beach, Fl | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 Stop | 25mph | 2384 LPGA Blvd, Daytona Beach, Fl | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 Stop | 25mph | 2384 LPGA Blvd, Daytona Beach, Fl | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 Move | 33mph | 2384 LPGA Blvd, Daytona Beach, Fl | 815.19 | 13.3 V | 100% |
| 9/21/2023 11:28 Move | 33mph | 2384 LPGA Blvd, Daytona Beach, Fl | 815.19 | 13.3 V | 100% |
| 9/21/2023 11:27 Stop | 14mph | 800 N Tomoka Farms Rd, Daytona E | 815.19 | 13.2 V | 100% |
| 9/21/2023 11:27 Stop | 14mph | 800 N Tomoka Farms Rd, Daytona E | 815.19 | 13.2 V | 100% |
| 9/21/2023 11:26 Move | 14mph | 399 N Tomoka Farms Rd, Daytona E | 814.29 | 13.8 V | 100% |
| 9/21/2023 11:21 Move | 1mph | 2994 W International Speedway Blv | 813.59 | 14.2 V | 100% |
| 9/21/2023 11:21 Move | 1mph | 2994 W International Speedway Blv | 813.59 | 14.2 V | 100% |
| 9/21/2023 11:16 Stop | 0mph | 3030 W International Speedway Blv | 813.59 | 12.3 V | 100% |
| 9/21/2023 11:16 Stop | 0mph | 3030 W International Speedway Blv | 813.59 | 12.3 V | 100% |
| 9/21/2023 11:15 Move | 34mph | 2910 W International Speedway Blv | 813.29 | 13.7 V | 100% |
| 9/21/2023 11:10 Move | 20mph | 1410 N Tomoka Farms Rd, Daytona | 810.31 | 14.4 V | 100% |
| 9/21/2023 11:10 Move | 20mph | 1410 N Tomoka Farms Rd, Daytona | 810.31 | 14.4 V | 100% |
| 9/21/2023 11:07 Stop | 20mph | 1410 N Tomoka Farms Rd, Daytona | 810.31 | 13.2 V | 100% |
| 9/21/2023 11:07 Stop | 20mph | 1410 N Tomoka Farms Rd, Daytona | 810.31 | 13.2 V | 100% |
| 9/21/2023 11:04 Move | 27mph | N Tomoka Farms Rd, Daytona Beac | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 Move | 27mph | N Tomoka Farms Rd, Daytona Beac | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 Stop | 28mph | 137 Automall Cir, Daytona Beach, F | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 Stop | 28mph | 137 Automall Cir, Daytona Beach, F | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:00 Stop | 0mph | 1892 LPGA Blvd, Daytona Beach, Fl | 808.57 | 13.2 V | 100% |
| 9/21/2023 11:00 Move | 0mph | 1892 LPGA Blvd, Daytona Beach, Fl | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:59 Stop | 32mph | 1850 LPGA Blvd, Daytona Beach, Fl | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:59 Stop | 32mph | 1850 LPGA Blvd, Daytona Beach, Fl | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:58 Move | 42mph | 1604 LPGA Blvd, Daytona Beach, Fl | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:58 Move | 42mph | 1604 LPGA Blvd, Daytona Beach, Fl | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 Stop | 40mph | 1434 LPGA Blvd, Daytona Beach, Fl | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 Stop | 40mph | 1434 LPGA Blvd, Daytona Beach, Fl | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 Move | 37mph | 1315a 11th St, Daytona Beach, FL 3 | 808.04 | 13.2 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/21/2023 10:57 | Move | 37mph | 1315a 11th St, Daytona Beach, FL 3 | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:56 | Stop | 31mph | 1202 LPGA Blvd, Daytona Beach, Fl | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:56 | Stop | 31mph | 1202 LPGA Blvd, Daytona Beach, Fl | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:55 | Move | 42mph | 1114 LPGA Blvd, Holly Hill, FL 3211 | 807.96 | 13.3 V | 100% |
| 9/21/2023 10:54 | Move | 14mph | 1600 N Nova Rd, Holly Hill, FL 3211 | 807.96 | 13.3 V | 100% |
| 9/21/2023 10:54 | Stop | 14mph | 1600 N Nova Rd, Holly Hill, FL 3211 | 807.96 | 13.2 V | 100% |
| 9/21/2023 10:54 | Stop | 14mph | 1600 N Nova Rd, Holly Hill, FL 3211 | 807.96 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 33mph | 1861 N Nova Rd, Holly Hill, FL 3211 | 807.34 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 33mph | 1861 N Nova Rd, Holly Hill, FL 3211 | 807.34 | 13.2 V | 100% |
| 9/21/2023 10:53 | Stop | 24mph | 1190 Alabama Ave, Holly Hill, FL 32 | 806.97 | 13.2 V | 100% |
| 9/21/2023 10:53 | Stop | 24mph | 1190 Alabama Ave, Holly Hill, FL 32 | 806.97 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 19mph | 1063 S Nova Rd, Ormond Beach, FL | 806.62 | 13.3 V | 100% |
| 9/21/2023 10:52 | Heartbeat | 10mph | 855 S Nova Rd, Ormond Beach, FL 3 | 806.29 | 13.7 V | 100% |
| 9/21/2023 10:48 | Move | 0mph | 725 S Nova Rd, Ormond Beach, FL 3 | 806.29 | 14.0 V | 100% |
| 9/21/2023 10:48 | Move | 0mph | 725 S Nova Rd, Ormond Beach, FL 3 | 806.29 | 14.0 V | 100% |
| 9/21/2023 10:36 | Stop | 0mph | 721 FL-5A, Ormond Beach, FL 3217 | 806.29 | 12.7 V | 100% |
| 9/21/2023 10:34 | Stop | 4mph | 709 FL-5A, Ormond Beach, FL 3217 | 806.27 | 12.6 V | 100% |
| 9/21/2023 10:34 | Stop | 4mph | 709 FL-5A, Ormond Beach, FL 3217 | 806.27 | 12.6 V | 100% |
| 9/21/2023 10:34 | Move | 4mph | 703 FL-5A, Ormond Beach, FL 3217 | 806.27 | 13.2 V | 100% |
| 9/21/2023 10:34 | Move | 4mph | 703 FL-5A, Ormond Beach, FL 3217 | 806.27 | 13.2 V | 100% |
| 9/21/2023 10:33 | Stop | 13mph | 423 Sauls St, Ormond Beach, FL 32 | 806.27 | 13.1 V | 100% |
| 9/21/2023 10:33 | Stop | 13mph | 423 Sauls St, Ormond Beach, FL 32 | 806.27 | 13.1 V | 100% |
| 9/21/2023 10:30 | Move | 17mph | 548 S Yonge St, Ormond Beach, FL : | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:30 | Move | 17mph | 548 S Yonge St, Ormond Beach, FL : | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:30 | Stop | 16mph | 597 S Yonge St, Ormond Beach, FL : | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:28 | Move | 19mph | 645 S Yonge St, Ormond Beach, FL : | 805.81 | 13.3 V | 100% |
| 9/21/2023 10:26 | Move | 30mph | 410 S Beach St, Ormond Beach, FL | 805.19 | 13.3 V | 100% |
| 9/21/2023 10:25 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:24 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.1 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.1 V | 100% |
| 9/21/2023 10:23 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:23 | Move | 34mph | 360 John Anderson Dr, Ormond Bea | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:23 | Stop | 34mph | 565 John Anderson Dr, Ormond Bea | 804.71 | 13.2 V | 100% |
| 9/21/2023 10:23 | Stop | 34mph | 565 John Anderson Dr, Ormond Bea | 804.71 | 13.2 V | 100% |
| 9/21/2023 10:19 | Move | 33mph | Standish Dr. & Halifax IB, Ormond B | 804.29 | 13.3 V | 100% |
| 9/21/2023 10:19 | Move | 25mph | 83 University Cir, Ormond Beach, Fl | 804.29 | 13.2 V | 100% |
| 9/21/2023 10:18 | Stop | 22mph | 92 Southwind Dr, Ormond Beach, F | 804.22 | 13.2 V | 100% |
| 9/21/2023 10:18 | Stop | 22mph | 92 Southwind Dr, Ormond Beach, F | 804.22 | 13.2 V | 100% |
| 9/21/2023 10:18 | Move | 24mph | 146 Ormwood Dr, Ormond Beach, F | 804.11 | 13.3 V | 100% |
| 9/21/2023 10:18 | Move | 24mph | 146 Ormwood Dr, Ormond Beach, F | 804.11 | 13.3 V | 100% |
| 9/21/2023 10:18 | Stop | 25mph | 955 Lynn Cir, Ormond Beach, FL 32 | 804.11 | 13.1 V | 100% |
| 9/21/2023 10:17 | Move | 34mph | 230 Ann Rustin Dr, Ormond Beach, | 804.03 | 13.3 V | 100% |
| 9/21/2023 10:15 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:15 | Stop | 38mph | 1001 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:14 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:14 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Move | 34mph | 1640 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Stop | 34mph | 1640 Ocean Shore Blvd, Ormond Be | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Move | 34mph | 1640 Ocean Shore Blvd, Ormond Be | 803.97 | 13.3 V | 100% |
| 9/21/2023 10:13 | Move | 34mph | 1640 Ocean Shore Blvd, Ormond Be | 803.97 | 13.3 V | 100% |
| 9/21/2023 10:12 | Stop | 18mph | 16 Rivocean Dr, Ormond Beach, FL | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:12 | Stop | 18mph | 16 Rivocean Dr, Ormond Beach, FL | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:12 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:12 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:11 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:11 | Stop | 29mph | 51 Rivocean Dr, Ormond Beach, FL | 803.74 | 13.2 V | 100% |
| 9/21/2023 10:11 | Stop | 29mph | 51 Rivocean Dr, Ormond Beach, FL | 803.74 | 13.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/2023 10:10 Move | 36mph | 2376 John Anderson Dr, Ormond Be | 802.82 | 13.2 V | 100% |
| 9/21/2023 10:09 Move | 36mph | 2406 John Anderson Dr, Ormond Be | 802.82 | 13.2 V | 100% |
| 9/21/2023 10:09 Stop | 36mph | 2412 John Anderson Dr, Ormond Be | 802.79 | 13.2 V | 100% |
| 9/21/2023 10:09 Stop | 36mph | 2412 John Anderson Dr, Ormond Be | 802.79 | 13.2 V | 100% |
| 9/21/2023 10:09 Move | 35mph | 2677 John Anderson Dr, Ormond Be | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 Move | 35mph | 2677 John Anderson Dr, Ormond Be | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 Move | 33mph | 2702 John Anderson Dr, Ormond Be | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 Stop | 33mph | 2702 John Anderson Dr, Ormond Be | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:08 Stop | 32mph | 2802 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:08 Move | 32mph | 2802 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:07 Move | 34mph | 2903 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:07 Stop | 34mph | 2903 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:07 Stop | 34mph | 2903 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 Move | 34mph | 2903 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 Move | 34mph | 2903 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 Move | 34mph | 3755 John Anderson Dr, Ormond Be | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 Stop | 34mph | 3850 John Anderson Dr, Ormond Be | 802.03 | 13.2 V | 100% |
| 9/21/2023 10:05 Stop | 34mph | 3850 John Anderson Dr, Ormond Be | 802.03 | 13.2 V | 100% |
| 9/21/2023 10:04 Move | 34mph | John Anderson Dr, Ormond Beach, I | 801.92 | 13.2 V | 100% |
| 9/21/2023 10:04 Move | 35mph | 4310 John Anderson Dr, Ormond Be | 801.92 | 13.2 V | 100% |
| 9/21/2023 10:04 Stop | 36mph | 4310 John Anderson Dr, Ormond Be | 801.86 | 13.2 V | 100% |
| 9/21/2023 10:04 Stop | 36mph | 4310 John Anderson Dr, Ormond Be | 801.86 | 13.2 V | 100% |
| 9/21/2023 10:04 Move | 37mph | 4310 John Anderson Dr, Ormond Be | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:04 Move | 37mph | 4310 John Anderson Dr, Ormond Be | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:03 Stop | 37mph | 4310 John Anderson Dr, Ormond Be | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:03 Stop | 37mph | 4310 John Anderson Dr, Ormond Be | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:01 Move | 30mph | 250 High Bridge Rd, Flagler Beach, | 800.56 | 13.2 V | 100% |
| 9/21/2023 10:00 Move | 27mph | 194 High Bridge Rd, Flagler Beach, | 800.56 | 13.2 V | 100% |
| 9/21/2023 9:59 Stop | 19mph | 348 High Bridge Rd, Flagler Beach, | 800.42 | 13.2 V | 100% |
| 9/21/2023 9:59 Stop | 19mph | 348 High Bridge Rd, Flagler Beach, | 800.42 | 13.2 V | 100% |
| 9/21/2023 9:59 Move | 19mph | 199 High Bridge Rd, Ormond Beach | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:59 Move | 19mph | 199 High Bridge Rd, Ormond Beach | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 Move | 16mph | 5995 John Anderson Hwy, Ormond I | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 Stop | 16mph | 5995 John Anderson Hwy, Ormond I | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 Stop | 16mph | 5995 John Anderson Hwy, Ormond I | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 Move | 43mph | 5911 John Anderson Hwy, Florida 3: | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 Move | 43mph | 5911 John Anderson Hwy, Florida 3: | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 Stop | 45mph | 5767 John Anderson Hwy, Ormond I | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 Stop | 45mph | 5767 John Anderson Hwy, Ormond I | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 Move | 45mph | 5767 John Anderson Hwy, Ormond I | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 Move | 45mph | 5767 John Anderson Hwy, Ormond I | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:55 Move | 50mph | 2448 John Anderson Hwy, Flagler Be | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:55 Stop | 48mph | FV37+9W Flagler Beach, FL, USA | 799.61 | 13.2 V | 100% |
| 9/21/2023 9:55 Stop | 48mph | FV37+9W Flagler Beach, FL, USA | 799.61 | 13.2 V | 100% |
| 9/21/2023 9:54 Move | 45mph | FV66+H8 Flagler Beach, FL, USA | 799.01 | 13.3 V | 100% |
| 9/21/2023 9:54 Move | 45mph | FV66+H8 Flagler Beach, FL, USA | 799.01 | 13.3 V | 100% |
| 9/21/2023 9:53 Move | 42mph | 706 John Anderson Hwy, Flagler Bea | 799.01 | 13.2 V | 100% |
| 9/21/2023 9:52 Stop | 40mph | 2310 Stonebridge Way, Flagler Bead | 798.74 | 13.2 V | 100% |
| 9/21/2023 9:52 Stop | 40mph | 2310 Stonebridge Way, Flagler Bead | 798.74 | 13.2 V | 100% |
| 9/21/2023 9:52 Move | 39mph | 2525 Moody Blvd, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:52 Move | 39mph | 2525 Moody Blvd, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:50 Stop | 39mph | 2601 Moody Blvd, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:50 Move | 39mph | 2601 Moody Blvd, Flagler Beach, FL | 798.54 | 13.1 V | 100% |
| 9/21/2023 9:50 Stop | 39mph | 2601 Moody Blvd, Flagler Beach, FL | 798.54 | 13.1 V | 100% |
| 9/21/2023 9:50 Move | 39mph | 2601 Moody Blvd, Flagler Beach, FL | 798.54 | 13.3 V | 100% |
| 9/21/2023 9:50 Move | 39mph | 2601 Moody Blvd, Flagler Beach, FL | 798.54 | 13.3 V | 100% |
| 9/21/2023 9:49 Stop | 6mph | 7390 Colbert Ln, Palm Coast, FL 32 | 798.54 | 13.0 V | 100% |
| 9/21/2023 9:49 Stop | 6mph | 7390 Colbert Ln, Palm Coast, FL 32 | 798.54 | 13.0 V | 100% |
| 9/21/2023 9:49 Move | 6mph | 7390 Colbert Ln, Palm Coast, FL 32 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:49 Move | 6mph | 7390 Colbert Ln, Palm Coast, FL 32 | 798.54 | 13.2 V | 100% |

| 9/21/2023 9:48 | Move | 54mph | 7200 Colbert Ln, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
|---|---|---|---|---|---|---|
| 9/21/2023 9:48 | Stop | 54mph | 7200 Colbert Ln, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:48 | Stop | 54mph | 7200 Colbert Ln, Flagler Beach, FL | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:47 | Move | 54mph | 6255 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:47 | Move | 54mph | 6255 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Stop | 55mph | 5131 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Stop | 55mph | 5131 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Move | 55mph | 5131 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Move | 55mph | 5131 Colbert Ln, Palm Coast, FL 32 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:45 | Move | 55mph | 8 W Waterside Pkwy, Palm Coast, F | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:43 | Move | 21mph | 545 Colbert Ln, Palm Coast, FL 321 | 795.22 | 13.2 V | 100% |
| 9/21/2023 9:41 | Move | 21mph | 545 Colbert Ln, Palm Coast, FL 321 | 795.22 | 13.3 V | 100% |
| 9/21/2023 9:39 | Stop | 34mph | 9 Hbr Ctr Wy STE 15, Palm Coast, Fl | 794.48 | 13.1 V | 100% |
| 9/21/2023 9:39 | Stop | 34mph | 9 Hbr Ctr Wy STE 15, Palm Coast, Fl | 794.48 | 13.1 V | 100% |
| 9/21/2023 9:39 | Move | 2mph | By Appointment Only, Palm Coast, I | 794.35 | 13.3 V | 100% |
| 9/21/2023 9:39 | Move | 2mph | By Appointment Only, Palm Coast, I | 794.35 | 13.3 V | 100% |
| 9/21/2023 9:37 | Move | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 794.35 | 13.1 V | 100% |
| 9/21/2023 9:37 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coa | 794.35 | 13.1 V | 100% |
| 9/21/2023 9:35 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 14.1 V | 100% |
| 9/21/2023 9:35 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 14.1 V | 100% |
| 9/21/2023 9:31 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:29 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:29 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:28 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:28 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:27 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:27 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:25 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:25 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:24 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:24 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:20 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:15 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:10 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 3 | 793.88 | 13.5 V | 100% |
| 9/21/2023 9:05 | Move | 0mph | 17 Old Kings Rd N Ste R, Palm Coas | 793.83 | 13.4 V | 100% |
| 9/21/2023 9:00 | Move | 0mph | 17 Old Kings Rd N ste n, Palm Coas | 793.81 | 14.2 V | 100% |
| 9/21/2023 8:55 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.81 | 14.4 V | 100% |
| 9/21/2023 8:55 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 793.81 | 14.4 V | 100% |
| 9/21/2023 8:16 | Stop | 0mph | 17 Old Kings Rd N suite b, Palm Coa | 793.81 | 12.7 V | 100% |
| 9/21/2023 8:16 | Stop | 0mph | 17 Old Kings Rd N suite b, Palm Coa | 793.81 | 12.7 V | 100% |
| 9/21/2023 8:13 | Move | 0mph | 4 Old Kings Rd N, Palm Coast, FL 32 | 793.39 | 14.2 V | 100% |
| 9/21/2023 8:08 | Move | 44mph | 21 Bleau Ct, Palm Coast, FL 32137 | 792.47 | 13.5 V | 100% |
| 9/21/2023 8:03 | Move | 13mph | 4340 Old Kings Rd, Palm Coast, FL 3 | 789.05 | 13.5 V | 100% |
| 9/21/2023 7:58 | Move | 51mph | 5826 State Rte 100, Palm Coast, FL | 787.45 | 14.3 V | 100% |
| 9/21/2023 7:53 | Move | 42mph | 5234 State Rte 100, Palm Coast, FL | 786.47 | 14.2 V | 100% |
| 9/21/2023 7:48 | Move | 53mph | 5720 State Rte 100, Palm Coast, FL | 785.67 | 14.3 V | 100% |
| 9/21/2023 7:43 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 3213' | 785.31 | 14.6 V | 100% |
| 9/21/2023 7:43 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 3213' | 785.31 | 14.6 V | 100% |
| 9/21/2023 6:52 | Heartbeat | 0mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.6 V | 100% |
| 9/21/2023 6:10 | Stop | 1mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.7 V | 100% |
| 9/21/2023 6:10 | Stop | 1mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.7 V | 100% |
| 9/21/2023 6:08 | Move | 1mph | FQCJ+M3 Palm Coast, FL, USA | 785.08 | 14.3 V | 100% |
| 9/21/2023 6:03 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 14.5 V | 100% |

| Date/Time | Status | Speed | Location | Value1 | Value2 | % |
|---|---|---|---|---|---|---|
| 9/21/2023 6:03 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 14.5 V | 100% |
| 9/21/2023 5:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.8 V | 100% |
| 9/21/2023 5:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.8 V | 100% |
| 9/21/2023 5:57 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 14.6 V | 100% |
| 9/21/2023 5:57 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 14.6 V | 100% |
| 9/21/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.6 V | 100% |
| 9/20/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.6 V | 100% |
| 9/20/2023 18:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.6 V | 100% |
| 9/20/2023 14:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:02 | Move | 14mph | 10 Zebulon Pl, Palm Coast, FL 3216 | 784.75 | 12.8 V | 100% |
| 9/20/2023 14:00 | Move | 9mph | 34 Easterly Pl, Palm Coast, FL 3216 | 784.43 | 12.7 V | 100% |
| 9/20/2023 13:58 | Stop | 15mph | 718 Belle Terre Pkwy, Palm Coast, F | 783.75 | 13.0 V | 100% |
| 9/20/2023 13:58 | Stop | 15mph | 718 Belle Terre Pkwy, Palm Coast, F | 783.75 | 13.0 V | 100% |
| 9/20/2023 13:56 | Move | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 783.66 | 14.3 V | 100% |
| 9/20/2023 13:56 | Move | 0mph | 11 Market Ave, Palm Coast, FL 3216 | 783.66 | 14.3 V | 100% |
| 9/20/2023 13:47 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 783.66 | 12.7 V | 100% |
| 9/20/2023 13:47 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 783.66 | 12.7 V | 100% |
| 9/20/2023 13:44 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palı | 783.56 | 14.2 V | 100% |
| 9/20/2023 13:44 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palı | 783.56 | 14.2 V | 100% |
| 9/20/2023 13:43 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palı | 783.56 | 12.8 V | 100% |
| 9/20/2023 13:36 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palı | 783.56 | 12.8 V | 100% |
| 9/20/2023 13:34 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palı | 783.56 | 12.8 V | 100% |
| 9/20/2023 13:32 | Move | 30mph | 108 Central Ave, Palm Coast, FL 32 | 783.53 | 13.0 V | 100% |
| 9/20/2023 13:30 | Move | 30mph | 640 Central Ave, Palm Coast, FL 32 | 783.03 | 13.1 V | 100% |
| 9/20/2023 13:24 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3213; | 782.33 | 13.2 V | 100% |
| 9/20/2023 13:24 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 3213; | 782.33 | 13.2 V | 100% |
| 9/20/2023 13:22 | Move | 0mph | 5400 State Rte 100, Palm Coast, FL | 782.14 | 13.9 V | 100% |
| 9/20/2023 13:17 | Move | 0mph | 170 Pinnacles Dr, Palm Coast, FL 3: | 780.85 | 14.0 V | 100% |
| 9/20/2023 13:17 | Move | 0mph | 170 Pinnacles Dr, Palm Coast, FL 3: | 780.85 | 14.0 V | 100% |
| 9/20/2023 12:12 | Stop | 0mph | 140 Pinnacles Dr, Palm Coast, FL 3: | 780.85 | 12.4 V | 100% |
| 9/20/2023 12:12 | Stop | 0mph | 140 Pinnacles Dr, Palm Coast, FL 3: | 780.85 | 12.4 V | 100% |
| 9/20/2023 12:10 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:10 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:09 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:09 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:09 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:09 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:08 | Move | 7mph | 5996 State Rte 100, Palm Coast, FL | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:07 | Stop | 9mph | 5996 State Rte 100, Palm Coast, FL | 780.75 | 13.1 V | 100% |
| 9/20/2023 12:07 | Stop | 9mph | 5996 State Rte 100, Palm Coast, FL | 780.75 | 13.1 V | 100% |
| 9/20/2023 12:05 | Move | 66mph | 59 Pickering Dr, Palm Coast, FL 321 | 777.46 | 13.4 V | 100% |
| 9/20/2023 12:05 | Move | 66mph | 59 Pickering Dr, Palm Coast, FL 321 | 777.46 | 13.4 V | 100% |
| 9/20/2023 12:04 | Stop | 65mph | 21 Price Ln, Palm Coast, FL 32164 | 777.46 | 13.2 V | 100% |
| 9/20/2023 12:04 | Stop | 65mph | 21 Price Ln, Palm Coast, FL 32164 | 777.46 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 67 Presidential Ln, Palm Coast, FL : | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 67 Presidential Ln, Palm Coast, FL : | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Stop | 65mph | 105 Persimmon Dr, Palm Coast, FL | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Stop | 65mph | 105 Persimmon Dr, Palm Coast, FL | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 105 Persimmon Dr, Palm Coast, FL | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Move | 21mph | 85 Cypress Edge Dr, Palm Coast, Fl | 776.96 | 13.3 V | 100% |
| 9/20/2023 12:01 | Stop | 21mph | 85 Cypress Edge Dr, Palm Coast, Fl | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Stop | 21mph | 85 Cypress Edge Dr, Palm Coast, Fl | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Move | 16mph | 2 Boulder Rock Dr, Palm Coast, FL : | 776.9 | 13.3 V | 100% |
| 9/20/2023 12:01 | Move | 16mph | 2 Boulder Rock Dr, Palm Coast, FL : | 776.9 | 13.3 V | 100% |

| | | | | |
|---|---|---|---|---|
| 9/20/2023 12:01 Stop | 8mph | 1002 Palm Coast Pkwy NW, Palm C | 776.9 13.2 V | 100% |
| 9/20/2023 12:01 Stop | 8mph | 1002 Palm Coast Pkwy NW, Palm C | 776.9 13.2 V | 100% |
| 9/20/2023 12:01 Move | 8mph | 1002 Palm Coast Pkwy NW, Palm C | 776.9 13.3 V | 100% |
| 9/20/2023 11:56 Move | 1mph | 1270 Palm Coast Pkwy NW, Palm C | 776.52 14.1 V | 100% |
| 9/20/2023 11:56 Move | 1mph | 1270 Palm Coast Pkwy NW, Palm C | 776.52 14.1 V | 100% |
| 9/20/2023 11:44 Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 776.52 12.6 V | 100% |
| 9/20/2023 11:44 Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm C | 776.52 12.6 V | 100% |
| 9/20/2023 11:43 Move | 30mph | 1010 Palm Coast Pkwy NW, Palm C | 776.22 13.3 V | 100% |
| 9/20/2023 11:43 Move | 30mph | 1010 Palm Coast Pkwy NW, Palm C | 776.22 13.3 V | 100% |
| 9/20/2023 11:42 Stop | 32mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.1 V | 100% |
| 9/20/2023 11:42 Stop | 32mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.1 V | 100% |
| 9/20/2023 11:42 Move | 32mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:42 Move | 32mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:42 Stop | 42mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:42 Stop | 42mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:42 Move | 42mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:42 Move | 42mph | 290 Interstate 95 Nb 289 Off Ramp, | 776.22 13.2 V | 100% |
| 9/20/2023 11:41 Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coas | 776.22 13.2 V | 100% |
| 9/20/2023 11:41 Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coas | 776.22 13.2 V | 100% |
| 9/20/2023 11:41 Move | 0mph | 00 Palm Coast Pkwy NE, Palm Coas | 776.22 13.3 V | 100% |
| 9/20/2023 11:41 Move | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 13.3 V | 100% |
| 9/20/2023 11:40 Stop | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 13.0 V | 100% |
| 9/20/2023 11:40 Stop | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 13.0 V | 100% |
| 9/20/2023 11:40 Move | 28mph | 102 Palm Coast Pkwy NE, Palm Coa | 776.16 13.2 V | 100% |
| 9/20/2023 11:40 Move | 24mph | 140 Palm Coast Pkwy NE, Palm Coa | 776.16 13.2 V | 100% |
| 9/20/2023 11:40 Stop | 21mph | By Appointment Only, Palm Coast, | 776.14 13.3 V | 100% |
| 9/20/2023 11:39 Stop | 0mph | By Appointment Only, Palm Coast, | 776.1 13.2 V | 100% |
| 9/20/2023 11:39 Stop | 0mph | By Appointment Only, Palm Coast, | 776.1 13.2 V | 100% |
| 9/20/2023 11:39 Move | 0mph | By Appointment Only, Palm Coast, | 776.1 13.3 V | 100% |
| 9/20/2023 11:39 Move | 0mph | By Appointment Only, Palm Coast, | 776.1 13.3 V | 100% |
| 9/20/2023 11:38 Stop | 0mph | By Appointment Only, Palm Coast, | 776.1 13.2 V | 100% |
| 9/20/2023 11:38 Stop | 0mph | By Appointment Only, Palm Coast, | 776.1 13.2 V | 100% |
| 9/20/2023 11:38 Move | 0mph | By Appointment Only, Palm Coast, | 776.1 13.2 V | 100% |
| 9/20/2023 11:38 Stop | 11mph | 1 Old Kings Rd, Palm Coast, FL 321: | 776.1 13.2 V | 100% |
| 9/20/2023 11:38 Stop | 11mph | 1 Old Kings Rd, Palm Coast, FL 321: | 776.1 13.2 V | 100% |
| 9/20/2023 11:38 Move | 16mph | 1 Old Kings Rd S, Palm Coast, FL 32 | 776.1 13.3 V | 100% |
| 9/20/2023 11:37 Move | 39mph | 3 Kingswood Dr, Palm Coast, FL 32: | 776.1 13.2 V | 100% |
| 9/20/2023 11:36 Stop | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 13.2 V | 100% |
| 9/20/2023 11:36 Stop | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 13.2 V | 100% |
| 9/20/2023 11:35 Move | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 13.2 V | 100% |
| 9/20/2023 11:35 Move | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Stop | 47mph | 34 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Stop | 47mph | 34 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Move | 47mph | 34 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Move | 47mph | 34 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Stop | 48mph | 38 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Stop | 48mph | 38 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Move | 48mph | 38 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:34 Move | 48mph | 38 Old Kings Rd, Palm Coast, FL 32 | 776.03 13.2 V | 100% |
| 9/20/2023 11:33 Move | 48mph | 86-62 Old Kings Rd, Palm Coast, FL | 776.03 13.2 V | 100% |
| 9/20/2023 11:33 Stop | 50mph | 10664 SW Whooping Crane Wa, Pal | 775.71 13.2 V | 100% |
| 9/20/2023 11:33 Stop | 50mph | 10664 SW Whooping Crane Wa, Pal | 775.71 13.2 V | 100% |
| 9/20/2023 11:31 Move | 43mph | 5555 Old Kings Rd, Palm Coast, FL : | 773.7 13.4 V | 100% |
| 9/20/2023 11:31 Move | 43mph | 5555 Old Kings Rd, Palm Coast, FL : | 773.7 13.4 V | 100% |
| 9/20/2023 11:30 Stop | 41mph | 600 Crown Ln, Palm Coast, FL 3213 | 773.7 13.2 V | 100% |
| 9/20/2023 11:30 Stop | 41mph | 600 Crown Ln, Palm Coast, FL 3213 | 773.7 13.2 V | 100% |
| 9/20/2023 11:30 Move | 39mph | 5935 Old Kings Rd, Palm Coast, FL : | 773.53 13.3 V | 100% |
| 9/20/2023 11:30 Move | 39mph | 5935 Old Kings Rd, Palm Coast, FL : | 773.53 13.3 V | 100% |
| 9/20/2023 11:30 Move | 39mph | 5935 Old Kings Rd, Palm Coast, FL : | 773.53 13.3 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2023 11:29 | Stop | 38mph | 6040 State Rte 100, Flagler Beach, | 773.37 | 13.2 V | 100% |
| 9/20/2023 11:29 | Stop | 38mph | 6040 State Rte 100, Flagler Beach, | 773.37 | 13.2 V | 100% |
| 9/20/2023 11:29 | Move | 34mph | 6125 Old Kings Rd, Palm Coast, FL | 773.32 | 13.2 V | 100% |
| 9/20/2023 11:29 | Move | 34mph | 6125 Old Kings Rd, Palm Coast, FL | 773.32 | 13.2 V | 100% |
| 9/20/2023 11:28 | Stop | 25mph | 1 Old Kings Rd S, Flagler Beach, FL | 773.32 | 13.1 V | 100% |
| 9/20/2023 11:28 | Stop | 25mph | 1 Old Kings Rd S, Flagler Beach, FL | 773.32 | 13.1 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:27 | Stop | 58mph | CRVQ+X6 Palm Coast, FL, USA | 771.03 | 13.2 V | 100% |
| 9/20/2023 11:27 | Stop | 58mph | CRVQ+X6 Palm Coast, FL, USA | 771.03 | 13.2 V | 100% |
| 9/20/2023 11:24 | Move | 60mph | 3340 Old Kings Rd S, Flagler Beach, | 770.55 | 13.3 V | 100% |
| 9/20/2023 11:24 | Move | 60mph | 3340 Old Kings Rd S, Flagler Beach, | 770.55 | 13.3 V | 100% |
| 9/20/2023 11:23 | Stop | 57mph | 11 Julip Ln, Flagler Beach, FL 32136 | 770.55 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 57mph | 11 Julip Ln, Flagler Beach, FL 32136 | 770.55 | 13.2 V | 100% |
| 9/20/2023 11:23 | Move | 39mph | 9 Sugar Mill Ln S, Flagler Beach, FL | 769.94 | 13.2 V | 100% |
| 9/20/2023 11:23 | Move | 34mph | 4107 Osage Ln, Ormond Beach, FL | 769.94 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 29mph | 4082 Acoma Dr, Ormond Beach, FL | 769.71 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 29mph | 4082 Acoma Dr, Ormond Beach, FL | 769.71 | 13.2 V | 100% |
| 9/20/2023 11:23 | Move | 24mph | 1489 Ineri Ct, Ormond Beach, FL 32 | 769.51 | 13.3 V | 100% |
| 9/20/2023 11:23 | Move | 24mph | 1489 Ineri Ct, Ormond Beach, FL 32 | 769.51 | 13.3 V | 100% |
| 9/20/2023 11:22 | Stop | 32mph | 1491 Hohe Ln, Ormond Beach, FL 3 | 769.51 | 13.1 V | 100% |
| 9/20/2023 11:22 | Stop | 32mph | 1491 Hohe Ln, Ormond Beach, FL 3 | 769.51 | 13.1 V | 100% |
| 9/20/2023 11:21 | Move | 47mph | 3416 Rexford Cir, Ormond Beach, F | 768.61 | 13.2 V | 100% |
| 9/20/2023 11:21 | Move | 47mph | 3416 Rexford Cir, Ormond Beach, F | 768.61 | 13.2 V | 100% |
| 9/20/2023 11:21 | Stop | 55mph | 3304 Westmeath Dr, Ormond Beach | 768.61 | 13.1 V | 100% |
| 9/20/2023 11:21 | Stop | 55mph | 3304 Westmeath Dr, Ormond Beach | 768.61 | 13.1 V | 100% |
| 9/20/2023 11:18 | Move | 65mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:18 | Move | 65mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:18 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:18 | Move | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:17 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:17 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:17 | Move | 65mph | 1659 US-1, Ormond Beach, FL 3217 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:17 | Move | 65mph | 1659 US-1, Ormond Beach, FL 3217 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 65mph | 1597 US-1, Ormond Beach, FL 3217 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 65mph | 1597 US-1, Ormond Beach, FL 3217 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 3217 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:15 | Stop | 0mph | 393 Creek Ln, Ormond Beach, FL 3 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:15 | Stop | 0mph | 393 Creek Ln, Ormond Beach, FL 3 | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:14 | Move | 62mph | 393 Creek Ln, Ormond Beach, FL 3 | 766.92 | 13.8 V | 100% |
| 9/20/2023 11:12 | Stop | 61mph | I-95, Ormond Beach, FL 32174 | 766.52 | 13.4 V | 100% |
| 9/20/2023 11:12 | Move | 61mph | I-95, Ormond Beach, FL 32174 | 766.52 | 13.3 V | 100% |
| 9/20/2023 11:09 | Move | 68mph | 5WX3+VV Daytona Beach, FL, USA | 766.52 | 13.2 V | 100% |
| 9/20/2023 11:08 | Stop | 67mph | 5WP5+GW Daytona Beach, FL, USA | 765.55 | 13.1 V | 100% |
| 9/20/2023 11:08 | Stop | 67mph | 5WP5+GW Daytona Beach, FL, USA | 765.55 | 13.1 V | 100% |
| 9/20/2023 11:06 | Move | 66mph | I-95 N, Daytona Beach, FL 32114 | 764.62 | 13.3 V | 100% |
| 9/20/2023 11:06 | Move | 66mph | I-95 N, Daytona Beach, FL 32114 | 764.62 | 13.3 V | 100% |
| 9/20/2023 11:05 | Move | 64mph | 261 EXIT 261 NB, Daytona Beach, F | 764.62 | 13.2 V | 100% |
| 9/20/2023 11:03 | Move | 66mph | I-95, Daytona Beach, FL 32119 | 762.47 | 13.2 V | 100% |
| 9/20/2023 11:03 | Stop | 67mph | 4WPM+WV Daytona Beach, FL, USA | 762.11 | 13.2 V | 100% |
| 9/20/2023 11:03 | Stop | 67mph | 4WPM+WV Daytona Beach, FL, USA | 762.11 | 13.2 V | 100% |
| 9/20/2023 11:00 | Move | 66mph | 4X3F+C2 Port Orange, FL, USA | 758.85 | 13.2 V | 100% |
| 9/20/2023 11:00 | Move | 66mph | 4X3F+C2 Port Orange, FL, USA | 758.85 | 13.3 V | 100% |
| 9/20/2023 10:58 | Move | 67mph | 6315 E Fallsgrove Ln, Port Orange, | 758.85 | 13.2 V | 100% |

| 9/20/2023 10:57 | Stop | 41mph | 2946 Gibraltar Blvd, New Smyrna Be | 755.09 | 13.2 V | 100% |
|---|---|---|---|---|---|---|
| 9/20/2023 10:57 | Stop | 41mph | 2946 Gibraltar Blvd, New Smyrna Be | 755.09 | 13.2 V | 100% |
| 9/20/2023 10:53 | Move | 35mph | 2790 FL-44, New Smyrna Beach, FL | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:53 | Move | 35mph | 2790 FL-44, New Smyrna Beach, FL | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:53 | Heartbeat | 35mph | 2747 FL-44, New Smyrna Beach, FL | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:52 | Stop | 37mph | 2747 FL-44, New Smyrna Beach, FL | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:52 | Stop | 37mph | 2747 FL-44, New Smyrna Beach, FL | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:52 | Move | 37mph | 2747 FL-44, New Smyrna Beach, FL | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:52 | Move | 37mph | 2747 FL-44, New Smyrna Beach, FL | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Stop | 27mph | 306 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:51 | Stop | 27mph | 306 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:51 | Move | 27mph | 306 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Move | 27mph | 306 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Stop | 23mph | 301 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:51 | Stop | 23mph | 301 Sugar Mill Dr, New Smyrna Bea | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:49 | Move | 3mph | 452 Sarah Nicole Way, New Smyrna | 754.12 | 13.3 V | 100% |
| 9/20/2023 10:49 | Move | 3mph | 452 Sarah Nicole Way, New Smyrna | 754.12 | 13.3 V | 100% |
| 9/20/2023 10:44 | Move | 40mph | 2285 FL-44, New Smyrna Beach, FL | 754.12 | 13.2 V | 100% |
| 9/20/2023 10:43 | Stop | 40mph | 2179 FL-44, New Smyrna Beach, FL | 753.84 | 13.2 V | 100% |
| 9/20/2023 10:43 | Stop | 40mph | 2179 FL-44, New Smyrna Beach, FL | 753.84 | 13.2 V | 100% |
| 9/20/2023 10:42 | Move | 40mph | 124 S Walker Dr, New Smyrna Beac | 753.72 | 13.3 V | 100% |
| 9/20/2023 10:42 | Move | 40mph | 124 S Walker Dr, New Smyrna Beac | 753.72 | 13.3 V | 100% |
| 9/20/2023 10:40 | Move | 19mph | 2179 Canal St, New Smyrna Beach, | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:40 | Stop | 19mph | 2179 Canal St, New Smyrna Beach, | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:40 | Move | 19mph | 2179 Canal St, New Smyrna Beach, | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:38 | Move | 42mph | 101 Ingham Rd, New Smyrna Beach | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:38 | Stop | 41mph | 301 S Myrtle Ave, New Smyrna Beac | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Stop | 41mph | 301 S Myrtle Ave, New Smyrna Beac | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Move | 41mph | 301 S Myrtle Ave, New Smyrna Beac | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Move | 41mph | 301 S Myrtle Ave, New Smyrna Beac | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:36 | Stop | 0mph | 311 Lytle Ave, New Smyrna Beach, I | 753.36 | 13.1 V | 100% |
| 9/20/2023 10:36 | Stop | 0mph | 311 Lytle Ave, New Smyrna Beach, I | 753.36 | 13.1 V | 100% |
| 9/20/2023 10:36 | Stop | 12mph | 312 Live Oak St, New Smyrna Beach | 753.32 | 13.1 V | 100% |
| 9/20/2023 10:36 | Move | 16mph | 312 Live Oak St, New Smyrna Beach | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:35 | Move | 7mph | 100 Faulkner St, New Smyrna Beach | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:34 | Stop | 10mph | 100 Faulkner St, New Smyrna Beach | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:34 | Stop | 10mph | 100 Faulkner St, New Smyrna Beach | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:30 | Move | 15mph | 533 Canal St, New Smyrna Beach, F | 753.05 | 13.3 V | 100% |
| 9/20/2023 10:30 | Move | 15mph | 533 Canal St, New Smyrna Beach, F | 753.05 | 13.3 V | 100% |
| 9/20/2023 10:29 | Move | 20mph | 601 Canal St, New Smyrna Beach, F | 753.05 | 13.2 V | 100% |
| 9/20/2023 10:27 | Stop | 17mph | 1399 FL-44, New Smyrna Beach, FL | 752.26 | 13.2 V | 100% |
| 9/20/2023 10:27 | Stop | 17mph | 1399 FL-44, New Smyrna Beach, FL | 752.26 | 13.2 V | 100% |
| 9/20/2023 10:27 | Move | 12mph | 1390 US-44 BUS, New Smyrna Beac | 752.22 | 13.2 V | 100% |
| 9/20/2023 10:27 | Stop | 12mph | 1390 US-44 BUS, New Smyrna Beac | 752.22 | 13.2 V | 100% |
| 9/20/2023 10:27 | Move | 10mph | 1698 FL-44, New Smyrna Beach, FL | 752.22 | 13.1 V | 100% |
| 9/20/2023 10:26 | Stop | 25mph | 1708 FL-44, New Smyrna Beach, FL | 752.15 | 13.1 V | 100% |
| 9/20/2023 10:26 | Stop | 25mph | 1708 FL-44, New Smyrna Beach, FL | 752.15 | 13.1 V | 100% |
| 9/20/2023 10:24 | Move | 48mph | 190 Wild Orange Dr, New Smyrna B | 750.81 | 13.3 V | 100% |
| 9/20/2023 10:24 | Move | 48mph | 190 Wild Orange Dr, New Smyrna B | 750.81 | 13.3 V | 100% |
| 9/20/2023 10:22 | Stop | 42mph | 145 Memorial Medical Pkwy, New S | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Stop | 42mph | 145 Memorial Medical Pkwy, New S | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 42mph | 145 Memorial Medical Pkwy, New S | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 42mph | 145 Memorial Medical Pkwy, New S | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 40mph | 2276+2P New Smyrna Beach, FL, U: | 750.81 | 13.1 V | 100% |
| 9/20/2023 10:21 | Stop | 50mph | 2276+8H Glencoe, FL, USA | 750.75 | 13.2 V | 100% |
| 9/20/2023 10:21 | Stop | 50mph | 2276+8H Glencoe, FL, USA | 750.75 | 13.2 V | 100% |
| 9/20/2023 10:18 | Move | 65mph | I-95, Port Orange, FL 32128 | 747.75 | 13.3 V | 100% |
| 9/20/2023 10:18 | Move | 65mph | I-95, Port Orange, FL 32128 | 747.75 | 13.3 V | 100% |
| 9/20/2023 10:17 | Move | 62mph | 6273 Woodhaven Village Dr, Port Or | 747.75 | 13.2 V | 100% |
| 9/20/2023 10:16 | Stop | 66mph | 5949 Boggs Ford Rd, Port Orange, F | 746.38 | 13.1 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 9/20/2023 10:16 | Stop | 66mph | 5949 Boggs Ford Rd, Port Orange, F | 746.38 | 13.1 V | 100% |
| 9/20/2023 10:12 | Move | 68mph | 4WJQ+M3 Daytona Beach, FL, USA | 742.79 | 13.4 V | 100% |
| 9/20/2023 10:12 | Move | 68mph | 4WJQ+M3 Daytona Beach, FL, USA | 742.79 | 13.4 V | 100% |
| 9/20/2023 10:11 | Stop | 59mph | 4WWH+RF Daytona Beach, FL, USA | 742.79 | 13.2 V | 100% |
| 9/20/2023 10:11 | Stop | 59mph | 4WWH+RF Daytona Beach, FL, USA | 742.79 | 13.2 V | 100% |
| 9/20/2023 10:06 | Move | 0mph | 3030 W International Speedway Blv | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:06 | Move | 0mph | 3030 W International Speedway Blv | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:05 | Stop | 0mph | 3030 W International Speedway Blv | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:05 | Stop | 0mph | 3030 W International Speedway Blv | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:01 | Move | 14mph | 101 N Tomoka Farms Rd, Daytona E | 740.95 | 13.3 V | 100% |
| 9/20/2023 10:01 | Move | 14mph | 101 N Tomoka Farms Rd, Daytona E | 740.95 | 13.3 V | 100% |
| 9/20/2023 10:01 | Stop | 24mph | 2992 W International Speedway Blv | 740.95 | 13.1 V | 100% |
| 9/20/2023 10:01 | Stop | 24mph | 2992 W International Speedway Blv | 740.95 | 13.1 V | 100% |
| 9/20/2023 10:00 | Move | 32mph | 2910 W International Speedway Blv | 740.85 | 13.3 V | 100% |
| 9/20/2023 10:00 | Move | 44mph | 499 N Tomoka Farms Rd, Daytona E | 740.85 | 13.2 V | 100% |
| 9/20/2023 10:00 | Stop | 45mph | 299 N Tomoka Farms Rd, Daytona E | 740.8 | 13.2 V | 100% |
| 9/20/2023 10:00 | Move | 45mph | 299 N Tomoka Farms Rd, Daytona E | 740.8 | 13.2 V | 100% |
| 9/20/2023 10:00 | Move | 45mph | 299 N Tomoka Farms Rd, Daytona E | 740.8 | 13.2 V | 100% |
| 9/20/2023 9:55 | Move | 0mph | 980 N Tomoka Farms Rd, Daytona E | 738.79 | 14.0 V | 100% |
| 9/20/2023 9:50 | Move | 1mph | 1050 N Tomoka Farms Rd, Daytona | 738.71 | 14.0 V | 100% |
| 9/20/2023 9:50 | Move | 1mph | 1050 N Tomoka Farms Rd, Daytona | 738.71 | 14.0 V | 100% |
| 9/20/2023 9:44 | Stop | 0mph | 1052 N Tomoka Farms Rd, Daytona | 738.71 | 12.7 V | 100% |
| 9/20/2023 9:44 | Stop | 0mph | 1052 N Tomoka Farms Rd, Daytona | 738.71 | 12.7 V | 100% |
| 9/20/2023 9:42 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona | 738.67 | 14.2 V | 100% |
| 9/20/2023 9:42 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona | 738.67 | 14.2 V | 100% |
| 9/20/2023 9:38 | Stop | 0mph | 1220 N Tomoka Farms Rd, Daytona | 738.67 | 12.7 V | 100% |
| 9/20/2023 9:38 | Stop | 0mph | 1220 N Tomoka Farms Rd, Daytona | 738.67 | 12.7 V | 100% |
| 9/20/2023 9:35 | Move | 0mph | 1270 N Tomoka Farms Rd, Daytona | 738.63 | 14.3 V | 100% |
| 9/20/2023 9:35 | Move | 0mph | 1270 N Tomoka Farms Rd, Daytona | 738.63 | 14.3 V | 100% |
| 9/20/2023 9:32 | Stop | 0mph | 1270 N Tomoka Farms Rd, Daytona | 738.63 | 12.7 V | 100% |
| 9/20/2023 9:32 | Stop | 0mph | 1270 N Tomoka Farms Rd, Daytona | 738.63 | 12.7 V | 100% |
| 9/20/2023 9:28 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona | 738.27 | 14.5 V | 100% |
| 9/20/2023 9:28 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona | 738.27 | 14.5 V | 100% |
| 9/20/2023 9:17 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona | 738.27 | 12.6 V | 100% |
| 9/20/2023 9:17 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona | 738.27 | 12.6 V | 100% |
| 9/20/2023 9:16 | Move | 2mph | 1420 N Tomoka Farms Rd, Daytona | 738.2 | 13.9 V | 100% |
| 9/20/2023 9:11 | Move | 44mph | 136 Powell Blvd, Daytona Beach, Fl | 737.13 | 14.0 V | 100% |
| 9/20/2023 9:06 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 736 | 14.2 V | 100% |
| 9/20/2023 9:06 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 736 | 14.2 V | 100% |
| 9/20/2023 8:55 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 736 | 12.6 V | 100% |
| 9/20/2023 8:55 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 736 | 12.6 V | 100% |
| 9/20/2023 8:54 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 735.97 | 13.3 V | 100% |
| 9/20/2023 8:54 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 735.97 | 13.3 V | 100% |
| 9/20/2023 8:54 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 735.97 | 13.0 V | 100% |
| 9/20/2023 8:54 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Dayt | 735.97 | 13.0 V | 100% |
| 9/20/2023 8:51 | Move | 7mph | 1500 Cornerstone Blvd, Daytona Be | 735.51 | 13.4 V | 100% |
| 9/20/2023 8:51 | Move | 7mph | 1500 Cornerstone Blvd, Daytona Be | 735.51 | 13.4 V | 100% |
| 9/20/2023 8:51 | Stop | 7mph | 1500 Cornerstone Blvd, Daytona Be | 735.51 | 13.1 V | 100% |
| 9/20/2023 8:51 | Stop | 7mph | 1500 Cornerstone Blvd, Daytona Be | 735.51 | 13.1 V | 100% |
| 9/20/2023 8:51 | Move | 0mph | 2150 LPGA Blvd, Daytona Beach, Fl | 735.47 | 13.4 V | 100% |
| 9/20/2023 8:46 | Move | 0mph | 2340 Gateway N Dr, Daytona Beach | 735.28 | 14.1 V | 100% |
| 9/20/2023 8:41 | Move | 0mph | Daytona Beach FL, Daytona Beach, | 735.28 | 14.4 V | 100% |
| 9/20/2023 8:41 | Move | 0mph | Daytona Beach FL, Daytona Beach, | 735.28 | 14.4 V | 100% |
| 9/20/2023 8:30 | Stop | 0mph | 2340 Gateway N Dr, Daytona Beach | 735.28 | 12.6 V | 100% |
| 9/20/2023 8:30 | Stop | 0mph | 2340 Gateway N Dr, Daytona Beach | 735.28 | 12.6 V | 100% |
| 9/20/2023 8:29 | Move | 9mph | Daytona Beach FL, Daytona Beach, | 735.23 | 13.6 V | 100% |
| 9/20/2023 8:24 | Move | 43mph | 6VCW+P2 Daytona Beach, FL, USA | 734.9 | 13.4 V | 100% |
| 9/20/2023 8:19 | Move | 53mph | 45 Chrysanthemum Dr, Ormond Be | 730.53 | 13.9 V | 100% |
| 9/20/2023 8:14 | Move | 0mph | 1567 Florida A1A, Ormond Beach, F | 726.71 | 14.2 V | 100% |
| 9/20/2023 8:09 | Move | 68mph | 9100 US-1, Bunnell, FL 32110 | 723.93 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Volt | Signal |
|---|---|---|---|---|---|---|
| 9/20/2023 8:04 | Move | 16mph | 4410 US-1, Palm Coast, FL 32164 | 719.34 | 13.4 V | 100% |
| 9/20/2023 7:59 | Move | 40mph | 312 S State St, Bunnell, FL 32110 | 715.19 | 13.7 V | 100% |
| 9/20/2023 7:54 | Move | 62mph | 59 Robinson Dr, Palm Coast, FL 321 | 711.68 | 14.1 V | 100% |
| 9/20/2023 7:49 | Move | 65mph | US-1, Palm Coast, FL 32137 | 707.37 | 13.4 V | 100% |
| 9/20/2023 7:44 | Move | 62mph | JPR7+JP Palm Coast, FL, USA | 702.79 | 13.4 V | 100% |
| 9/20/2023 7:39 | Move | 56mph | 8863 US-1, St. Augustine, FL 32086 | 697.91 | 14.0 V | 100% |
| 9/20/2023 7:34 | Move | 44mph | 6449 Dixie Hwy, St. Augustine, FL 3 | 694.09 | 13.7 V | 100% |
| 9/20/2023 7:29 | Move | 44mph | 3930 E Genung St, St. Augustine, FL | 690.2 | 13.4 V | 100% |
| 9/20/2023 7:24 | Move | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 14.9 V | 100% |
| 9/20/2023 7:24 | Move | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 14.9 V | 100% |
| 9/20/2023 7:17 | Stop | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 12.6 V | 100% |
| 9/20/2023 7:17 | Stop | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 12.6 V | 100% |
| 9/20/2023 7:16 | Move | 0mph | 2898 Dixie Hwy, St. Augustine, FL 3 | 688.8 | 14.3 V | 100% |
| 9/20/2023 7:11 | Move | 0mph | 2450 US-1, St. Augustine, FL 32086 | 687.97 | 13.7 V | 100% |
| 9/20/2023 7:06 | Move | 0mph | 1846 US-1, St. Augustine, FL 32084 | 686.97 | 14.3 V | 100% |
| 9/20/2023 7:01 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 686.81 | 14.4 V | 100% |
| 9/20/2023 7:01 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 686.81 | 14.4 V | 100% |
| 9/20/2023 6:53 | Heartbeat | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.8 V | 100% |
| 9/20/2023 6:48 | Stop | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.7 V | 100% |
| 9/20/2023 6:48 | Stop | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.7 V | 100% |
| 9/20/2023 6:43 | Move | 15mph | 100 Grand Park Ridge Ln, St. Augus | 685.9 | 14.3 V | 100% |
| 9/20/2023 6:38 | Move | 37mph | 101 Moultrie Crossing Ln, St. Augus | 684.8 | 14.5 V | 100% |
| 9/20/2023 6:38 | Move | 37mph | 101 Moultrie Crossing Ln, St. Augus | 684.8 | 14.5 V | 100% |
| 9/20/2023 4:36 | Stop | 0mph | 132 Cll Menendez, St. Augustine, Fl | 684.8 | 12.2 V | 100% |
| 9/20/2023 4:36 | Stop | 0mph | 132 Cll Menendez, St. Augustine, Fl | 684.8 | 12.2 V | 100% |
| 9/20/2023 4:33 | Move | 41mph | 4006 US-1, St. Augustine, FL 32086 | 683.62 | 13.7 V | 100% |
| 9/20/2023 4:28 | Move | 58mph | 6010 Dixie Hwy, St. Augustine, FL 3 | 680.77 | 13.4 V | 100% |
| 9/20/2023 4:23 | Move | 0mph | 6800 US-1, St. Augustine, FL 32086 | 679.27 | 14.4 V | 100% |
| 9/20/2023 4:18 | Move | 62mph | 9112 Dixie Hwy, St. Augustine, FL 3 | 674.64 | 14.3 V | 100% |
| 9/20/2023 4:13 | Move | 71mph | I-95, Palm Coast, FL 32137 | 669.99 | 14.3 V | 100% |
| 9/20/2023 4:08 | Move | 73mph | HQ4J+82 Palm Coast, FL, USA | 664.26 | 14.3 V | 100% |
| 9/20/2023 4:03 | Move | 48mph | FRH8+W3 Palm Coast, FL, USA | 658.6 | 14.3 V | 100% |
| 9/20/2023 3:58 | Move | 38mph | 5294 E Moody Blvd, Palm Coast, FL | 656.89 | 14.3 V | 100% |
| 9/20/2023 3:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 14.5 V | 100% |
| 9/20/2023 3:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 14.5 V | 100% |
| 9/20/2023 2:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 12.6 V | 100% |
| 9/19/2023 22:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 12.6 V | 100% |
| 9/19/2023 18:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 12.7 V | 100% |
| 9/19/2023 16:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 12.3 V | 100% |
| 9/19/2023 16:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 12.3 V | 100% |
| 9/19/2023 16:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 656.16 | 13.5 V | 100% |
| 9/19/2023 16:17 | Move | 0mph | 5925 State Rte 100, Palm Coast, FL | 653.99 | 13.9 V | 100% |
| 9/19/2023 16:12 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 653.62 | 14.0 V | 100% |
| 9/19/2023 16:12 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 653.62 | 14.0 V | 100% |
| 9/19/2023 15:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 653.62 | 12.3 V | 100% |
| 9/19/2023 15:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, F | 653.62 | 12.3 V | 100% |
| 9/19/2023 15:54 | Move | 0mph | 5890 State Rte 100 Unit 103, Palm C | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:54 | Move | 0mph | 5890 State Rte 100 Unit 103, Palm C | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:53 | Stop | 8mph | 1428 Central Ave, Flagler Beach, FL | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:53 | Stop | 8mph | 1428 Central Ave, Flagler Beach, FL | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:51 | Move | 0mph | 1000 Coastal Trace, Palm Coast, Fl | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Move | 16mph | 3000 Sunset Blvd, Palm Coast, FL 3 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Stop | 16mph | 3000 Sunset Blvd, Palm Coast, FL 3 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Stop | 16mph | 3000 Sunset Blvd, Palm Coast, FL 3 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:49 | Move | 18mph | 1096 Central Ave, Palm Coast, FL 3 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Move | 18mph | 1096 Central Ave, Palm Coast, FL 3 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Stop | 3mph | 35 City Pl, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Stop | 3mph | 35 City Pl, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 15mph | 970 Central Ave, Palm Coast, FL 32 | 652.39 | 13.3 V | 100% |
| 9/19/2023 15:48 | Move | 15mph | 970 Central Ave, Palm Coast, FL 32 | 652.39 | 13.3 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/19/2023 15:48 | Stop | 19mph | 890 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Stop | 19mph | 890 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 19mph | 890 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 19mph | 890 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:47 | Stop | 19mph | 794 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:47 | Stop | 19mph | 794 Central Ave, Palm Coast, FL 32 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:46 | Move | 27mph | 640 Central Ave, Palm Coast, FL 32 | 652.18 | 13.5 V | 100% |
| 9/19/2023 15:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 651.15 | 14.2 V | 100% |
| 9/19/2023 15:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 651.15 | 14.2 V | 100% |
| 9/19/2023 15:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 651.15 | 12.6 V | 100% |
| 9/19/2023 15:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 651.15 | 12.6 V | 100% |
| 9/19/2023 15:25 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 650.6 | 14.2 V | 100% |
| 9/19/2023 15:25 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 650.6 | 14.2 V | 100% |
| 9/19/2023 15:15 | Stop | 12mph | FQGJ+J2 Palm Coast, FL, USA | 650.6 | 12.6 V | 100% |
| 9/19/2023 15:15 | Move | 12mph | FQGJ+J2 Palm Coast, FL, USA | 650.6 | 12.6 V | 100% |
| 9/19/2023 15:13 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL | 650.56 | 13.3 V | 100% |
| 9/19/2023 15:13 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL | 650.56 | 13.3 V | 100% |
| 9/19/2023 15:12 | Stop | 19mph | 8 Easton Pl, Palm Coast, FL 32164 | 650.56 | 13.1 V | 100% |
| 9/19/2023 15:12 | Stop | 19mph | 8 Easton Pl, Palm Coast, FL 32164 | 650.56 | 13.2 V | 100% |
| 9/19/2023 15:12 | Move | 18mph | 3701 E Moody Blvd, Bunnell, FL 321 | 649.91 | 13.3 V | 100% |
| 9/19/2023 15:12 | Move | 18mph | 3701 E Moody Blvd, Bunnell, FL 321 | 649.91 | 13.3 V | 100% |
| 9/19/2023 15:11 | Stop | 8mph | 2301 Commerce Pkwy, Bunnell, FL | 649.91 | 13.2 V | 100% |
| 9/19/2023 15:11 | Stop | 8mph | 2301 Commerce Pkwy, Bunnell, FL | 649.91 | 13.2 V | 100% |
| 9/19/2023 15:11 | Move | 7mph | 1000 State Rte 100, Bunnell, FL 321 | 649.28 | 13.5 V | 100% |
| 9/19/2023 15:06 | Move | 5mph | 605 N State St, Bunnell, FL 32110 | 648.66 | 14.1 V | 100% |
| 9/19/2023 15:06 | Move | 5mph | 605 N State St, Bunnell, FL 32110 | 648.66 | 14.1 V | 100% |
| 9/19/2023 14:58 | Stop | 40mph | 2200 N State St, Bunnell, FL 32110 | 648.66 | 12.6 V | 100% |
| 9/19/2023 14:58 | Stop | 40mph | 2200 N State St, Bunnell, FL 32110 | 648.66 | 12.6 V | 100% |
| 9/19/2023 14:56 | Move | 57mph | 3316 FL-5, Palm Coast, FL 32164 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:56 | Move | 57mph | 3316 FL-5, Palm Coast, FL 32164 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:55 | Move | 60mph | 4535 N State St, Bunnell, FL 32110 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:54 | Stop | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:54 | Stop | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:53 | Heartbeat | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.5 V | 100% |
| 9/19/2023 14:52 | Move | 62mph | 3 Industry Dr, Palm Coast, FL 32137 | 646.31 | 13.4 V | 100% |
| 9/19/2023 14:52 | Move | 62mph | 3 Industry Dr, Palm Coast, FL 32137 | 646.31 | 13.4 V | 100% |
| 9/19/2023 14:51 | Stop | 61mph | HP9G+HQ Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:51 | Stop | 61mph | HP9G+HQ Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:50 | Move | 61mph | 8480 US-1, Palm Coast, FL 32137 | 645.36 | 13.2 V | 100% |
| 9/19/2023 14:50 | Move | 61mph | 8480 US-1, Palm Coast, FL 32137 | 645.36 | 13.2 V | 100% |
| 9/19/2023 14:48 | Stop | 61mph | 47 Rivertown Rd, Palm Coast, FL 32 | 643.17 | 13.2 V | 100% |
| 9/19/2023 14:48 | Stop | 61mph | 47 Rivertown Rd, Palm Coast, FL 32 | 643.17 | 13.2 V | 100% |
| 9/19/2023 14:45 | Move | 61mph | MP95+5F Palm Coast, FL, USA | 639.38 | 13.3 V | 100% |
| 9/19/2023 14:45 | Move | 61mph | MP95+5F Palm Coast, FL, USA | 639.38 | 13.3 V | 100% |
| 9/19/2023 14:43 | Stop | 60mph | 9101 US-1, St. Augustine, FL 32086 | 637.67 | 13.2 V | 100% |
| 9/19/2023 14:43 | Stop | 60mph | 9101 US-1, St. Augustine, FL 32086 | 637.67 | 13.2 V | 100% |
| 9/19/2023 14:40 | Move | 60mph | 8924 Dixie Hwy, St. Augustine, FL 3: | 636.54 | 13.4 V | 100% |
| 9/19/2023 14:40 | Move | 60mph | 8924 Dixie Hwy, St. Augustine, FL 3: | 636.54 | 13.4 V | 100% |
| 9/19/2023 14:39 | Stop | 59mph | 8787 Dixie Hwy, St. Augustine, FL 3: | 636.54 | 13.1 V | 100% |
| 9/19/2023 14:39 | Move | 59mph | 8787 Dixie Hwy, St. Augustine, FL 3: | 636.54 | 13.1 V | 100% |
| 9/19/2023 14:35 | Move | 22mph | 5155 US-1, St. Augustine, FL 32086 | 630.7 | 13.4 V | 100% |
| 9/19/2023 14:35 | Move | 22mph | 5155 US-1, St. Augustine, FL 32086 | 630.7 | 13.4 V | 100% |
| 9/19/2023 14:31 | Stop | 10mph | 4475 US-1, St. Augustine, FL 32086 | 630.7 | 13.1 V | 100% |
| 9/19/2023 14:31 | Stop | 10mph | 4475 US-1, St. Augustine, FL 32086 | 630.7 | 13.1 V | 100% |
| 9/19/2023 14:28 | Stop | 0mph | Moultrie Publix, Florida 32086 | 630.28 | 14.1 V | 100% |
| 9/19/2023 14:28 | Move | 0mph | Moultrie Publix, Florida 32086 | 630.28 | 14.1 V | 100% |
| 9/19/2023 14:22 | Stop | 0mph | 4265 US-1, St. Augustine, FL 32086 | 630.28 | 12.6 V | 100% |
| 9/19/2023 14:22 | Stop | 0mph | 4265 US-1, St. Augustine, FL 32086 | 630.28 | 12.6 V | 100% |
| 9/19/2023 14:21 | Move | 3mph | Moultrie Publix, Florida 32086 | 630.28 | 13.5 V | 100% |
| 9/19/2023 14:21 | Move | 3mph | Moultrie Publix, Florida 32086 | 630.28 | 13.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/19/2023 14:19 | Stop | 0mph | 4285 US-1, St. Augustine, FL 32086 | 630.28 | 13.2 V | 100% |
| 9/19/2023 14:19 | Stop | 0mph | 4285 US-1, St. Augustine, FL 32086 | 630.28 | 13.2 V | 100% |
| 9/19/2023 14:12 | Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 628.81 | 14.0 V | 100% |
| 9/19/2023 14:11 | Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 628.81 | 13.9 V | 100% |
| 9/19/2023 14:02 | Move | 0mph | 2530 Old Moultrie Rd, St. Augustine | 627.76 | 13.9 V | 100% |
| 9/19/2023 13:57 | Move | 0mph | VM4G+MG Saint Augustine South, F | 627.25 | 13.9 V | 100% |
| 9/19/2023 13:52 | Move | 0mph | 2110 Dixie Hwy, St. Augustine, FL 3: | 627 | 14.1 V | 100% |
| 9/19/2023 13:52 | Move | 0mph | 2110 Dixie Hwy, St. Augustine, FL 3: | 627 | 14.1 V | 100% |
| 9/19/2023 13:36 | Stop | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 12.7 V | 100% |
| 9/19/2023 13:36 | Stop | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 12.7 V | 100% |
| 9/19/2023 13:34 | Move | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 13.8 V | 100% |
| 9/19/2023 13:29 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 13.8 V | 100% |
| 9/19/2023 13:29 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 13.8 V | 100% |
| 9/19/2023 10:52 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:58 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 12.9 V | 100% |
| 9/19/2023 8:58 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 13.2 V | 100% |
| 9/19/2023 8:58 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 13.2 V | 100% |
| 9/19/2023 8:47 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:47 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:45 | Move | 0mph | 124 Cll Menendez, St. Augustine, Fl | 625.22 | 13.9 V | 100% |
| 9/19/2023 8:40 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.17 | 13.7 V | 100% |
| 9/19/2023 8:35 | Move | 0mph | 124 Cll Menendez, St. Augustine, Fl | 625.14 | 13.9 V | 100% |
| 9/19/2023 8:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.14 | 14.1 V | 100% |
| 9/19/2023 8:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.14 | 14.1 V | 100% |
| 9/19/2023 6:52 | Heartbeat | 0mph | 124 Cll Menendez, St. Augustine, Fl | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:39 | Stop | 0mph | 124 Cll Menendez, St. Augustine, Fl | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:32 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 625.14 | 12.0 V | 100% |
| 9/19/2023 4:29 | Stop | 26mph | 3699 US-1, St. Augustine, FL 32086 | 624.5 | 12.4 V | 100% |
| 9/19/2023 4:28 | Move | 36mph | 3905 Dixie Hwy, St. Augustine, FL 3: | 624.17 | 13.9 V | 100% |
| 9/19/2023 4:26 | Move | 45mph | 4090 US-1, St. Augustine, FL 32086 | 623.86 | 14.4 V | 100% |
| 9/19/2023 4:24 | Move | 22mph | 31 E Watson Rd, St. Augustine, FL 3 | 622.73 | 13.4 V | 100% |
| 9/19/2023 4:23 | Stop | 55mph | Shore Blvd So, St Augustine Shores, | 621.95 | 13.4 V | 100% |
| 9/19/2023 4:20 | Move | 0mph | 6299 US-1, St. Augustine, FL 32086 | 620.63 | 13.5 V | 100% |
| 9/19/2023 4:15 | Move | 65mph | 7712 Dixie Hwy, St. Augustine, FL 3: | 617.77 | 13.3 V | 100% |
| 9/19/2023 4:10 | Move | 62mph | 36 Lindsay Dr, Palm Coast, FL 3213 | 609.1 | 13.5 V | 100% |
| 9/19/2023 4:05 | Move | 71mph | 10 Biddleson Pl, Palm Coast, FL 32: | 607.77 | 14.4 V | 100% |
| 9/19/2023 4:00 | Move | 63mph | 287 I-95, Palm Coast, FL 32137 | 602.28 | 14.4 V | 100% |
| 9/19/2023 3:54 | Move | 14mph | FQCM+QV Palm Coast, FL, USA | 598.51 | 14.4 V | 100% |
| 9/19/2023 3:49 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 14.3 V | 100% |
| 9/19/2023 3:49 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 14.3 V | 100% |
| 9/19/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.6 V | 100% |
| 9/18/2023 22:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.6 V | 100% |
| 9/18/2023 18:52 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.7 V | 100% |
| 9/18/2023 14:48 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:48 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:44 | Move | 9mph | 3 Midway Dr, Palm Coast, FL 32164 | 596.89 | 14.3 V | 100% |
| 9/18/2023 14:44 | Move | 9mph | 3 Midway Dr, Palm Coast, FL 32164 | 596.89 | 14.3 V | 100% |
| 9/18/2023 14:41 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 596.89 | 12.6 V | 100% |
| 9/18/2023 14:41 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 3216 | 596.89 | 12.6 V | 100% |
| 9/18/2023 14:38 | Move | 37mph | 5925 State Rte 100, Palm Coast, FL | 595.74 | 14.1 V | 100% |
| 9/18/2023 14:33 | Move | 70mph | 39 Peninsula Ln, Palm Coast, FL 32 | 590.56 | 13.6 V | 100% |
| 9/18/2023 14:28 | Move | 64mph | 54 Lindsay Dr, Palm Coast, FL 3213 | 585.26 | 13.9 V | 100% |
| 9/18/2023 14:23 | Move | 16mph | 10055 US-1, St. Augustine, FL 3208 | 581.44 | 13.7 V | 100% |
| 9/18/2023 14:18 | Move | 69mph | I-95, Hastings, FL 32145 | 576.49 | 13.9 V | 100% |
| 9/18/2023 14:13 | Move | 68mph | 309S I-95, Elkton, FL 32033 | 570.6 | 13.6 V | 100% |
| 9/18/2023 14:08 | Move | 66mph | VJF2+CC St. Augustine, FL, USA | 565.27 | 13.9 V | 100% |
| 9/18/2023 14:03 | Move | 0mph | 2375 FL-16, St. Augustine, FL 3208₄ | 562.17 | 14.1 V | 100% |
| 9/18/2023 13:58 | Move | 10mph | 892 FL-16, St. Augustine, FL 32084 | 559.18 | 14.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/2023 13:53 Move | 0mph | 34 Harding Ave, St. Augustine, FL 32 | 557.07 | 14.2 V | 100% |
| 9/18/2023 13:53 Move | 0mph | 34 Harding Ave, St. Augustine, FL 32 | 557.07 | 14.2 V | 100% |
| 9/18/2023 13:51 Stop | 0mph | 30 Harding Ave, St. Augustine, FL 32 | 557.07 | 13.2 V | 100% |
| 9/18/2023 13:51 Stop | 0mph | 30 Harding Ave, St. Augustine, FL 32 | 557.07 | 13.2 V | 100% |
| 9/18/2023 13:47 Move | 31mph | 1600 N Ponce De Leon Blvd, St. Aug | 556.32 | 14.0 V | 100% |
| 9/18/2023 13:42 Move | 0mph | 13 Ferry Pl, St. Augustine, FL 32084 | 554.48 | 14.0 V | 100% |
| 9/18/2023 13:37 Move | 0mph | 1901 Old Moultrie Rd, St. Augustine | 553.48 | 14.0 V | 100% |
| 9/18/2023 13:32 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.33 | 14.1 V | 100% |
| 9/18/2023 13:32 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.33 | 14.1 V | 100% |
| 9/18/2023 10:52 Heartbeat | 0mph | 133 Cll Menendez, St. Augustine, Fl | 551.33 | 12.7 V | 100% |
| 9/18/2023 10:23 Stop | 0mph | 133 Cll Menendez, St. Augustine, Fl | 551.33 | 12.6 V | 100% |
| 9/18/2023 10:23 Stop | 0mph | 133 Cll Menendez, St. Augustine, Fl | 551.33 | 12.6 V | 100% |
| 9/18/2023 10:21 Move | 0mph | 133 Cll Menendez, St. Augustine, Fl | 551.33 | 13.8 V | 100% |
| 9/18/2023 10:16 Move | 0mph | 132 Cll Menendez, St. Augustine, Fl | 551.33 | 14.0 V | 100% |
| 9/18/2023 10:11 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.3 | 14.0 V | 100% |
| 9/18/2023 10:06 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.0 V | 100% |
| 9/18/2023 10:01 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.2 V | 100% |
| 9/18/2023 10:01 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.2 V | 100% |
| 9/18/2023 9:45 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 12.6 V | 100% |
| 9/18/2023 9:45 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 12.6 V | 100% |
| 9/18/2023 9:42 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.0 V | 100% |
| 9/18/2023 9:37 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.2 V | 100% |
| 9/18/2023 9:37 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.2 V | 100% |
| 9/18/2023 6:52 Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 12.6 V | 100% |
| 9/18/2023 4:22 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 12.2 V | 100% |
| 9/18/2023 4:22 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 12.2 V | 100% |
| 9/18/2023 4:21 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 551.28 | 14.3 V | 100% |
| 9/18/2023 4:16 Move | 46mph | 30 Stone Arbor Ln, St. Augustine, FL | 549.18 | 14.4 V | 100% |
| 9/18/2023 4:11 Move | 43mph | Library & US 1 Southeast, Florida 32 | 545.97 | 14.2 V | 100% |
| 9/18/2023 4:06 Move | 57mph | 9160 Dixie Hwy, St. Augustine, FL 3: | 541 | 13.4 V | 100% |
| 9/18/2023 4:01 Move | 63mph | I-95, Palm Coast, FL 32137 | 536.42 | 14.4 V | 100% |
| 9/18/2023 3:56 Move | 56mph | 27 Pickston Ln, Palm Coast, FL 3210 | 527.31 | 14.4 V | 100% |
| 9/18/2023 3:51 Move | 54mph | I-95, Palm Coast, FL 32164 | 526.09 | 14.3 V | 100% |
| 9/18/2023 3:46 Move | 36mph | 5294 E Moody Blvd, Palm Coast, FL | 524.25 | 14.4 V | 100% |
| 9/18/2023 3:42 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 14.5 V | 100% |
| 9/18/2023 3:42 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 14.5 V | 100% |
| 9/18/2023 2:52 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 12.5 V | 100% |
| 9/17/2023 22:52 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 12.6 V | 100% |
| 9/17/2023 18:52 Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 12.6 V | 100% |
| 9/17/2023 17:13 Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 12.3 V | 100% |
| 9/17/2023 17:13 Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 12.3 V | 100% |
| 9/17/2023 17:12 Move | 4mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 523.53 | 14.0 V | 100% |
| 9/17/2023 17:07 Move | 0mph | 5220 State Rte 100, Palm Coast, FL | 522.93 | 13.8 V | 100% |
| 9/17/2023 17:07 Move | 0mph | 5220 State Rte 100, Palm Coast, FL | 522.93 | 13.8 V | 100% |
| 9/17/2023 16:48 Stop | 0mph | 5220 State Rte 100, Palm Coast, FL | 522.93 | 12.3 V | 100% |
| 9/17/2023 16:48 Stop | 0mph | 5220 State Rte 100, Palm Coast, FL | 522.93 | 12.3 V | 100% |
| 9/17/2023 16:43 Move | 7mph | 897 Central Ave, Palm Coast, FL 32 | 522.27 | 13.8 V | 100% |
| 9/17/2023 16:43 Move | 7mph | 897 Central Ave, Palm Coast, FL 32 | 522.27 | 13.8 V | 100% |
| 9/17/2023 16:23 Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 522.27 | 12.4 V | 100% |
| 9/17/2023 16:23 Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 522.27 | 12.4 V | 100% |
| 9/17/2023 16:20 Move | 26mph | 15 Market Ave, Palm Coast, FL 3216 | 521.64 | 13.9 V | 100% |
| 9/17/2023 16:15 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 520.53 | 14.0 V | 100% |
| 9/17/2023 16:15 Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 520.53 | 14.0 V | 100% |
| 9/17/2023 11:42 Heartbeat | 0mph | 2700 E Moody Blvd, Palm Coast, FL | 520.53 | 12.8 V | 100% |
| 9/17/2023 11:05 Stop | 0mph | 2700 E Moody Blvd, Palm Coast, FL | 520.53 | 12.7 V | 100% |
| 9/17/2023 11:05 Stop | 0mph | 2700 E Moody Blvd, Palm Coast, FL | 520.53 | 12.7 V | 100% |
| 9/17/2023 11:01 Move | 0mph | FQGM+RC Palm Coast, FL, USA | 520.38 | 14.2 V | 100% |
| 9/17/2023 11:01 Move | 0mph | FQGM+RC Palm Coast, FL, USA | 520.38 | 14.2 V | 100% |
| 9/17/2023 10:46 Stop | 0mph | 5220 State Rte 100, Palm Coast, FL | 520.38 | 12.7 V | 100% |
| 9/17/2023 10:46 Stop | 0mph | 5220 State Rte 100, Palm Coast, FL | 520.38 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/17/2023 10:42 | Move | 0mph | 5935 E Moody Blvd, Palm Coast, FL | 518.6 | 14.1 V | 100% |
| 9/17/2023 10:37 | Move | 0mph | 2560 State Rte 100, Florida 32136 | 516.35 | 14.3 V | 100% |
| 9/17/2023 10:32 | Move | 1mph | 414 Beach Village Dr, Flagler Beach | 516.21 | 14.6 V | 100% |
| 9/17/2023 10:32 | Move | 1mph | 414 Beach Village Dr, Flagler Beach | 516.21 | 14.6 V | 100% |
| 9/17/2023 10:22 | Stop | 0mph | 412 Beach Village Dr, Flagler Beach | 516.21 | 12.7 V | 100% |
| 9/17/2023 10:22 | Stop | 0mph | 412 Beach Village Dr, Flagler Beach | 516.21 | 12.7 V | 100% |
| 9/17/2023 10:20 | Move | 8mph | 2301 Moody Blvd, Flagler Beach, FL | 516.02 | 14.6 V | 100% |
| 9/17/2023 10:20 | Move | 8mph | 2301 Moody Blvd, Flagler Beach, FL | 516.02 | 14.6 V | 100% |
| 9/17/2023 10:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 516.02 | 12.8 V | 100% |
| 9/17/2023 10:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL | 516.02 | 12.8 V | 100% |
| 9/17/2023 10:12 | Move | 57mph | FRGP+G2 Palm Coast, FL, USA | 514.88 | 14.3 V | 100% |
| 9/17/2023 10:07 | Move | 22mph | 5500 E Moody Blvd, Palm Coast, FL | 512.32 | 14.2 V | 100% |
| 9/17/2023 10:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.3 V | 100% |
| 9/17/2023 10:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.3 V | 100% |
| 9/17/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.5 V | 100% |
| 9/17/2023 6:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.7 V | 100% |
| 9/17/2023 6:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.7 V | 100% |
| 9/17/2023 6:26 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.6 V | 100% |
| 9/17/2023 6:26 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.6 V | 100% |
| 9/17/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.6 V | 100% |
| 9/16/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.6 V | 100% |
| 9/16/2023 19:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.6 V | 100% |
| 9/16/2023 15:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.6 V | 100% |
| 9/16/2023 11:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.0 V | 100% |
| 9/16/2023 11:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.0 V | 100% |
| 9/16/2023 11:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.4 V | 100% |
| 9/16/2023 11:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 14.4 V | 100% |
| 9/16/2023 11:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.6 V | 100% |
| 9/16/2023 10:15 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.8 V | 100% |
| 9/16/2023 10:15 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 3216 | 511.29 | 12.8 V | 100% |
| 9/16/2023 10:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 14.5 V | 100% |
| 9/16/2023 10:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 14.5 V | 100% |
| 9/16/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:14 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 511.26 | 13.6 V | 100% |
| 9/16/2023 7:09 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 510.03 | 14.7 V | 100% |
| 9/16/2023 7:09 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 510.03 | 14.7 V | 100% |
| 9/16/2023 7:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 510.03 | 12.7 V | 100% |
| 9/16/2023 7:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 510.03 | 12.7 V | 100% |
| 9/16/2023 6:59 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 510.03 | 13.6 V | 100% |
| 9/16/2023 6:54 | Move | 0mph | 38 Eastwood Dr, Palm Coast, FL 32 | 509.45 | 14.6 V | 100% |
| 9/16/2023 6:54 | Move | 0mph | 38 Eastwood Dr, Palm Coast, FL 32 | 509.45 | 14.6 V | 100% |
| 9/16/2023 6:44 | Stop | 0mph | 47 Eastwood Dr, Palm Coast, FL 32 | 509.45 | 12.8 V | 100% |
| 9/16/2023 6:44 | Stop | 0mph | 47 Eastwood Dr, Palm Coast, FL 32 | 509.45 | 12.8 V | 100% |
| 9/16/2023 6:42 | Move | 0mph | 73 Eastwood Dr, Palm Coast, FL 32 | 509.26 | 14.5 V | 100% |
| 9/16/2023 6:42 | Move | 0mph | 73 Eastwood Dr, Palm Coast, FL 32 | 509.26 | 14.5 V | 100% |
| 9/16/2023 6:39 | Stop | 0mph | 112 Eastwood Dr, Palm Coast, FL 3 | 509.26 | 12.6 V | 100% |
| 9/16/2023 6:39 | Stop | 0mph | 112 Eastwood Dr, Palm Coast, FL 3 | 509.26 | 12.6 V | 100% |
| 9/16/2023 6:39 | Move | 0mph | 112 Eastwood Dr, Palm Coast, FL 3 | 509.26 | 13.7 V | 100% |
| 9/16/2023 6:34 | Move | 51mph | 9 Zircon Ct, Palm Coast, FL 32164 | 507.09 | 13.5 V | 100% |
| 9/16/2023 6:29 | Move | 48mph | 4312 FL-5, Palm Coast, FL 32164 | 504.64 | 13.6 V | 100% |
| 9/16/2023 6:28 | Stop | 29mph | FL-5, Bunnell, FL 32110 | 503.85 | 13.6 V | 100% |
| 9/16/2023 6:25 | Move | 29mph | 1248 S Old Dixie Hwy, Bunnell, FL 3 | 502.24 | 14.1 V | 100% |
| 9/16/2023 6:20 | Move | 29mph | 3385 Glenshane Way, Ormond Bea | 499.45 | 13.6 V | 100% |
| 9/16/2023 6:15 | Move | 29mph | 2616 Old Dixie Hwy, Ormond Beach | 496.31 | 13.6 V | 100% |
| 9/16/2023 6:10 | Move | 29mph | 1506 N Beach St, Ormond Beach, F | 493.53 | 13.6 V | 100% |
| 9/16/2023 6:05 | Move | 29mph | 752 N Beach St, Ormond Beach, FL | 492.13 | 13.9 V | 100% |
| 9/16/2023 6:00 | Move | 29mph | 6 Manderley Ln, Ormond Beach, FL | 490.68 | 13.8 V | 100% |
| 9/16/2023 5:55 | Move | 31mph | 892 FL-5A, Ormond Beach, FL 3217 | 488.7 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 9/16/2023 5:50 | Move | 27mph | 1892 FL-5A, Holly Hill, FL 32117 | 487.79 | 13.5 V | 100% |
| 9/16/2023 5:45 | Move | 18mph | 1244 Riverside Dr, Daytona Beach, | 486.03 | 13.6 V | 100% |
| 9/16/2023 5:40 | Move | 29mph | 100 S Beach St, Daytona Beach, FL | 483.63 | 14.3 V | 100% |
| 9/16/2023 5:35 | Move | 17mph | 614 N Halifax Dr, Ormond Beach, Fl | 482.07 | 14.3 V | 100% |
| 9/16/2023 5:30 | Move | 25mph | 1044 John Anderson Dr, Ormond Be | 481.27 | 13.6 V | 100% |
| 9/16/2023 5:25 | Move | 7mph | 32 Sunny Shores Dr, Ormond Beach | 480.94 | 14.7 V | 100% |
| 9/16/2023 5:25 | Move | 7mph | 32 Sunny Shores Dr, Ormond Beach | 480.94 | 14.7 V | 100% |
| 9/16/2023 5:23 | Stop | 0mph | 26 Sunny Shores Dr, Ormond Beach | 480.94 | 12.7 V | 100% |
| 9/16/2023 5:23 | Stop | 0mph | 26 Sunny Shores Dr, Ormond Beach | 480.94 | 12.7 V | 100% |
| 9/16/2023 5:18 | Move | 40mph | 11 Marden Dr, Ormond Beach, FL 3. | 478.98 | 14.3 V | 100% |
| 9/16/2023 5:13 | Move | 11mph | 123 Sandpiper Ridge Dr, Ormond Be | 477.4 | 14.7 V | 100% |
| 9/16/2023 5:13 | Move | 11mph | 123 Sandpiper Ridge Dr, Ormond Be | 477.4 | 14.7 V | 100% |
| 9/16/2023 5:10 | Stop | 11mph | 123 Sandpiper Ridge Dr, Ormond Be | 477.4 | 12.8 V | 100% |
| 9/16/2023 5:10 | Stop | 11mph | 123 Sandpiper Ridge Dr, Ormond Be | 477.4 | 12.8 V | 100% |
| 9/16/2023 5:07 | Move | 14mph | 131 Capri Dr, Ormond Beach, FL 32 | 477.27 | 14.6 V | 100% |
| 9/16/2023 5:07 | Move | 14mph | 131 Capri Dr, Ormond Beach, FL 32 | 477.27 | 14.6 V | 100% |
| 9/16/2023 4:44 | Stop | 17mph | 34 Sea Harbor Dr W, Ormond Beach | 477.27 | 12.7 V | 100% |
| 9/16/2023 4:44 | Stop | 17mph | 34 Sea Harbor Dr W, Ormond Beach | 477.27 | 12.7 V | 100% |
| 9/16/2023 4:43 | Move | 26mph | 9WQ6+W8 Kingston Shores, FL, US/ | 476.75 | 14.4 V | 100% |
| 9/16/2023 4:38 | Move | 35mph | 4101-4120 John Anderson Dr, Ormc | 476.22 | 13.9 V | 100% |
| 9/16/2023 4:33 | Move | 0mph | 223 High Bridge Rd, Ormond Beach | 474.68 | 13.3 V | 100% |
| 9/16/2023 4:28 | Move | 0mph | 3795 Roscommon Dr, Ormond Bea | 472.79 | 14.6 V | 100% |
| 9/16/2023 4:28 | Move | 0mph | 3795 Roscommon Dr, Ormond Bea | 472.79 | 14.6 V | 100% |
| 9/16/2023 4:24 | Stop | 0mph | 3795 Roscommon Dr, Ormond Bea | 472.79 | 12.2 V | 100% |
| 9/16/2023 4:23 | Stop | 0mph | 3795 Roscommon Dr, Ormond Bea | 472.79 | 12.2 V | 100% |
| 9/16/2023 4:23 | Move | 0mph | 3795 Roscommon Dr, Ormond Bea | 472.79 | 13.4 V | 100% |
| 9/16/2023 4:18 | Move | 40mph | 43 Karas Trail, Palm Coast, FL 3216 | 467.92 | 14.4 V | 100% |
| 9/16/2023 4:13 | Move | 42mph | 1 Kaufman Pl, Palm Coast, FL 3216 | 467.15 | 14.4 V | 100% |
| 9/16/2023 4:08 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 3216 | 464.45 | 14.5 V | 100% |
| 9/16/2023 4:03 | Move | 16mph | 16 Potters Ln, Palm Coast, FL 3216 | 462.47 | 14.7 V | 100% |
| 9/16/2023 4:03 | Move | 16mph | 16 Potters Ln, Palm Coast, FL 3216 | 462.47 | 14.7 V | 100% |
| 9/16/2023 3:53 | Stop | 0mph | 14 Potters Ln, Palm Coast, FL 3216 | 462.47 | 12.2 V | 100% |
| 9/16/2023 3:53 | Stop | 0mph | 14 Potters Ln, Palm Coast, FL 3216 | 462.47 | 12.2 V | 100% |
| 9/16/2023 3:49 | Move | 9mph | 46 Easterly Pl, Palm Coast, FL 3216 | 460.54 | 14.4 V | 100% |
| 9/16/2023 3:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 14.5 V | 100% |
| 9/16/2023 3:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 14.5 V | 100% |
| 9/16/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.6 V | 100% |
| 9/15/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.6 V | 100% |
| 9/15/2023 19:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.6 V | 100% |
| 9/15/2023 15:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.6 V | 100% |
| 9/15/2023 11:42 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.6 V | 100% |
| 9/15/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.7 V | 100% |
| 9/15/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 12.7 V | 100% |
| 9/15/2023 7:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 460.09 | 13.7 V | 100% |
| 9/15/2023 7:48 | Move | 20mph | 5289 State Rte 100, Palm Coast, FL | 459.39 | 14.1 V | 100% |
| 9/15/2023 7:43 | Move | 1mph | 60 Memorial Medical Pkwy, Palm C | 457.88 | 14.2 V | 100% |
| 9/15/2023 7:43 | Move | 1mph | 60 Memorial Medical Pkwy, Palm C | 457.88 | 14.2 V | 100% |
| 9/15/2023 7:42 | Heartbeat | 0mph | 60 Memorial Medical Pkwy, Palm C | 457.88 | 12.6 V | 100% |
| 9/15/2023 7:08 | Stop | 0mph | 60 Memorial Medical Pkwy, Palm C | 457.88 | 12.7 V | 100% |
| 9/15/2023 7:08 | Stop | 0mph | 60 Memorial Medical Pkwy, Palm C | 457.88 | 12.7 V | 100% |
| 9/15/2023 7:05 | Move | 14mph | FRH5+GR Palm Coast, FL, USA | 457.77 | 13.9 V | 100% |
| 9/15/2023 7:00 | Move | 18mph | 970 Central Ave, Palm Coast, FL 32 | 456.64 | 14.1 V | 100% |
| 9/15/2023 6:55 | Move | 7mph | 45 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 14.3 V | 100% |
| 9/15/2023 6:55 | Move | 7mph | 45 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 14.3 V | 100% |
| 9/15/2023 6:39 | Stop | 7mph | 45 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 12.6 V | 100% |
| 9/15/2023 6:39 | Stop | 7mph | 45 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 12.6 V | 100% |
| 9/15/2023 6:38 | Move | 7mph | 42 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 14.0 V | 100% |
| 9/15/2023 6:38 | Move | 7mph | 42 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 14.0 V | 100% |
| 9/15/2023 6:05 | Stop | 0mph | 42 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 12.7 V | 100% |
| 9/15/2023 6:05 | Stop | 0mph | 42 Eastwood Dr, Palm Coast, FL 32 | 455.58 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/15/2023 6:00 | Move | 6mph | 59 Ryecliffe Dr, Palm Coast, FL 321 | 454.4 | 14.2 V | 100% |
| 9/15/2023 5:55 | Move | 0mph | 13 Watermill Pl, Palm Coast, FL 321 | 452.18 | 14.3 V | 100% |
| 9/15/2023 5:50 | Move | 0mph | 50 Leanni Way UNIT B3, Palm Coast | 450.32 | 13.7 V | 100% |
| 9/15/2023 5:45 | Move | 0mph | 33 Barkley Ln, Palm Coast, FL 3213 | 448.85 | 14.4 V | 100% |
| 9/15/2023 5:45 | Move | 0mph | 33 Barkley Ln, Palm Coast, FL 3213 | 448.85 | 14.4 V | 100% |
| 9/15/2023 5:41 | Stop | 0mph | 31 Barkley Ln, Palm Coast, FL 3213 | 448.85 | 12.7 V | 100% |
| 9/15/2023 5:41 | Stop | 0mph | 31 Barkley Ln, Palm Coast, FL 3213 | 448.85 | 12.7 V | 100% |
| 9/15/2023 5:41 | Move | 0mph | 31 Barkley Ln, Palm Coast, FL 3213 | 448.85 | 14.3 V | 100% |
| 9/15/2023 5:36 | Move | 0mph | 182 Bren Mar Ln, Palm Coast, FL 32 | 448.1 | 13.6 V | 100% |
| 9/15/2023 5:31 | Move | 0mph | 117 Palmwood Dr, Palm Coast, FL 3 | 446.06 | 14.1 V | 100% |
| 9/15/2023 5:26 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, P | 443.19 | 14.2 V | 100% |
| 9/15/2023 5:21 | Move | 5mph | 4 Eastmoor Ln, Palm Coast, FL 3216 | 442.09 | 14.3 V | 100% |
| 9/15/2023 5:21 | Move | 5mph | 4 Eastmoor Ln, Palm Coast, FL 3216 | 442.09 | 14.3 V | 100% |
| 9/15/2023 4:40 | Stop | 0mph | 3 Eastmoor Ln, Palm Coast, FL 3216 | 442.09 | 12.3 V | 100% |
| 9/15/2023 4:40 | Stop | 0mph | 3 Eastmoor Ln, Palm Coast, FL 3216 | 442.09 | 12.3 V | 100% |
| 9/15/2023 4:37 | Move | 26mph | 30 Market Ave, Palm Coast, FL 3216 | 441.48 | 14.3 V | 100% |
| 9/15/2023 4:32 | Move | 36mph | FRV4+26, Palm Coast, FL 32164 | 440.12 | 14.4 V | 100% |
| 9/15/2023 4:27 | Move | 50mph | 16 Old Kings Rd, Palm Coast, FL 32 | 437.35 | 14.4 V | 100% |
| 9/15/2023 4:22 | Move | 17mph | 42 Blare Castle Dr, Palm Coast, FL : | 435.81 | 14.4 V | 100% |
| 9/15/2023 4:17 | Move | 9mph | 41 Blairsville Dr, Palm Coast, FL 32: | 435.49 | 14.6 V | 100% |
| 9/15/2023 4:12 | Move | 43mph | 5 Utility Dr, Palm Coast, FL 32137 | 434.92 | 14.4 V | 100% |
| 9/15/2023 4:07 | Move | 41mph | 1 Hidden Lakes Dr, Palm Coast, FL : | 431.38 | 14.4 V | 100% |
| 9/15/2023 4:02 | Move | 31mph | 457 Landing Blvd, Palm Coast, FL 3 | 429.38 | 14.3 V | 100% |
| 9/15/2023 3:57 | Move | 40mph | 18 E Diamond Dr, Palm Coast, FL 3: | 429.12 | 14.5 V | 100% |
| 9/15/2023 3:52 | Move | 4mph | 95 Zebulahs Trail, Palm Coast, FL 3 | 428.49 | 14.4 V | 100% |
| 9/15/2023 3:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 14.5 V | 100% |
| 9/15/2023 3:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 14.5 V | 100% |
| 9/15/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 12.2 V | 100% |
| 9/14/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 12.6 V | 100% |
| 9/14/2023 19:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 12.6 V | 100% |
| 9/14/2023 15:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 12.7 V | 100% |
| 9/14/2023 11:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 428.32 | 12.7 V | 100% |
| 9/14/2023 9:53 | Stop | 25mph | 5615 State Rte 116, Palm C | 428.32 | 12.7 V | 100% |
| 9/14/2023 9:53 | Stop | 25mph | 5615 State Rte 116, Palm C | 428.32 | 12.7 V | 100% |
| 9/14/2023 9:49 | Move | 36mph | 5880 State Rte 100, Palm Coast, FL | 427.88 | 13.3 V | 100% |
| 9/14/2023 9:49 | Move | 36mph | 5880 State Rte 100, Palm Coast, FL | 427.88 | 13.3 V | 100% |
| 9/14/2023 9:49 | Stop | 11mph | 5890 State Rte 100 Unit 103, Palm ( | 427.88 | 13.1 V | 100% |
| 9/14/2023 9:49 | Stop | 11mph | 5890 State Rte 100 Unit 103, Palm ( | 427.88 | 13.1 V | 100% |
| 9/14/2023 9:48 | Move | 16mph | 5890 State Rte 100 Unit 103, Palm ( | 427.88 | 13.3 V | 100% |
| 9/14/2023 9:43 | Move | 48mph | 96 Old Kings Rd, Palm Coast, FL 32 | 425.48 | 14.0 V | 100% |
| 9/14/2023 9:38 | Move | 0mph | By Appointment Only, Palm Coast, I | 422.24 | 14.0 V | 100% |
| 9/14/2023 9:33 | Move | 0mph | 250 Palm Coast Pkwy NE Ste. 607-1 | 422.05 | 13.9 V | 100% |
| 9/14/2023 9:33 | Move | 0mph | 250 Palm Coast Pkwy NE Ste. 607-1 | 422.05 | 13.9 V | 100% |
| 9/14/2023 9:10 | Stop | 0mph | 250 Palm Coast Pkwy NE #607, Palr | 422.05 | 12.7 V | 100% |
| 9/14/2023 9:10 | Stop | 0mph | 250 Palm Coast Pkwy NE #607, Palr | 422.05 | 12.7 V | 100% |
| 9/14/2023 9:07 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 421.97 | 14.5 V | 100% |
| 9/14/2023 9:07 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 421.97 | 14.5 V | 100% |
| 9/14/2023 9:00 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 421.97 | 12.8 V | 100% |
| 9/14/2023 9:00 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coa | 421.97 | 12.8 V | 100% |
| 9/14/2023 8:59 | Move | 4mph | 214 Palm Coast Pkwy NE, Palm Coa | 421.97 | 14.1 V | 100% |
| 9/14/2023 8:54 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 421.36 | 14.4 V | 100% |
| 9/14/2023 8:54 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, | 421.36 | 14.4 V | 100% |
| 9/14/2023 8:09 | Stop | 0mph | 7 Old Kings Rd, Palm Coast, FL 321: | 421.36 | 12.7 V | 100% |
| 9/14/2023 8:09 | Stop | 0mph | 7 Old Kings Rd, Palm Coast, FL 321: | 421.36 | 12.7 V | 100% |
| 9/14/2023 8:06 | Move | 0mph | 4 Old Kings Rd N suite a, Palm Coas | 421.25 | 14.2 V | 100% |
| 9/14/2023 8:01 | Move | 53mph | 16 Old Kings Rd, Palm Coast, FL 32 | 419.41 | 14.3 V | 100% |
| 9/14/2023 7:56 | Move | 34mph | 6 Medical Ct, Palm Coast, FL 32164 | 415.91 | 14.2 V | 100% |
| 9/14/2023 7:51 | Move | 0mph | 5500 E Moody Blvd, Palm Coast, FL | 415.07 | 14.3 V | 100% |
| 9/14/2023 7:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 14.4 V | 100% |
| 9/14/2023 7:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 14.4 V | 100% |

| Date/Time | Event | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/14/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/14/2023 3:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/13/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/13/2023 19:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 14.3 V | 100% |
| 9/13/2023 16:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 14.3 V | 100% |
| 9/13/2023 15:43 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:17 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:17 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:14 | Move | 55mph | 107 Golfview Ct, Bunnell, FL 32110 | 411.74 | 13.5 V | 100% |
| 9/13/2023 14:09 | Move | 57mph | 2121 N State St, Bunnell, FL 32110 | 411.24 | 13.3 V | 100% |
| 9/13/2023 14:04 | Move | 40mph | 1 Commerce Blvd, Palm Coast, FL 3 | 406.73 | 13.4 V | 100% |
| 9/13/2023 13:59 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 403.02 | 14.1 V | 100% |
| 9/13/2023 13:59 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm C | 403.02 | 14.1 V | 100% |
| 9/13/2023 13:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 403.02 | 12.7 V | 100% |
| 9/13/2023 13:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm C | 403.02 | 12.7 V | 100% |
| 9/13/2023 13:51 | Move | 60mph | 116 Oakleaf Way, Palm Coast, FL 3 | 401.88 | 13.8 V | 100% |
| 9/13/2023 13:46 | Move | 61mph | 9317 Dixie Hwy, St. Augustine, FL 3 | 396.71 | 14.1 V | 100% |
| 9/13/2023 13:41 | Move | 21mph | 6795 US-1, St. Augustine, FL 32086 | 392.14 | 13.9 V | 100% |
| 9/13/2023 13:36 | Move | 45mph | 4435 Dixie Hwy, St. Augustine, FL 3 | 388.47 | 14.0 V | 100% |
| 9/13/2023 13:31 | Move | 5mph | 3495 US-1, St. Augustine, FL 32086 | 387.1 | 14.0 V | 100% |
| 9/13/2023 13:26 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 386.7 | 14.2 V | 100% |
| 9/13/2023 13:26 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 386.7 | 14.2 V | 100% |
| 9/13/2023 11:43 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 386.7 | 12.5 V | 100% |
| 9/13/2023 7:43 | Heartbeat | 0mph | 132 Cll Menendez, St. Augustine, Fl | 386.7 | 12.6 V | 100% |
| 9/13/2023 4:28 | Stop | 0mph | 124 Cll Menendez, St. Augustine, Fl | 386.7 | 12.3 V | 100% |
| 9/13/2023 4:28 | Stop | 0mph | 124 Cll Menendez, St. Augustine, Fl | 386.7 | 12.3 V | 100% |
| 9/13/2023 4:26 | Move | 18mph | 46 E Watson Rd, St. Augustine, FL 3 | 384.21 | 14.3 V | 100% |
| 9/13/2023 4:21 | Move | 11mph | 299 Grand Ravine Dr, St. Augustine, | 383.45 | 14.3 V | 100% |
| 9/13/2023 4:16 | Move | 58mph | 35 Sunstone Ct, St. Augustine, FL 3 | 380.69 | 14.3 V | 100% |
| 9/13/2023 4:11 | Move | 63mph | 9840 FL-5, St. Augustine, FL 32086 | 375.15 | 13.4 V | 100% |
| 9/13/2023 4:06 | Move | 67mph | I-95, Palm Coast, FL 32137 | 370.34 | 13.6 V | 100% |
| 9/13/2023 4:01 | Move | 64mph | 1030 Old Kings Rd, Palm Coast, FL 3 | 364.93 | 14.3 V | 100% |
| 9/13/2023 3:56 | Move | 13mph | 5400 State Rte 100, Palm Coast, FL | 360.39 | 14.4 V | 100% |
| 9/13/2023 3:51 | Move | 17mph | 5055 State Rte 100, Palm Coast, FL | 359.85 | 14.4 V | 100% |
| 9/13/2023 3:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 14.5 V | 100% |
| 9/13/2023 3:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 14.5 V | 100% |
| 9/13/2023 3:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 12.6 V | 100% |
| 9/12/2023 23:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 12.6 V | 100% |
| 9/12/2023 19:44 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 12.6 V | 100% |
| 9/12/2023 16:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:31 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 14.3 V | 100% |
| 9/12/2023 16:31 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 359.47 | 14.3 V | 100% |
| 9/12/2023 16:24 | Stop | 4mph | 3 Eastwood Dr, Palm Coast, FL 3210 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:24 | Stop | 4mph | 3 Eastwood Dr, Palm Coast, FL 3210 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:23 | Move | 4mph | 38 E Diamond Dr, Palm Coast, FL 3 | 359.16 | 13.7 V | 100% |
| 9/12/2023 16:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 358.87 | 14.2 V | 100% |
| 9/12/2023 16:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 358.87 | 14.2 V | 100% |
| 9/12/2023 16:14 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 358.87 | 12.4 V | 100% |
| 9/12/2023 16:14 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 358.87 | 12.4 V | 100% |
| 9/12/2023 16:09 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 14.1 V | 100% |
| 9/12/2023 16:09 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 14.1 V | 100% |
| 9/12/2023 15:53 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 12.3 V | 100% |
| 9/12/2023 15:53 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 12.3 V | 100% |
| 9/12/2023 15:48 | Move | 23mph | 725 Central Ave, Palm Coast, FL 32 | 357.91 | 14.0 V | 100% |
| 9/12/2023 15:44 | Heartbeat | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 357.01 | 13.9 V | 100% |
| 9/12/2023 15:43 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 357.01 | 14.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/2023 15:43 Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 357.01 | 14.1 V | 100% |
| 9/12/2023 14:27 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 357.01 | 12.7 V | 100% |
| 9/12/2023 14:27 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 357.01 | 12.7 V | 100% |
| 9/12/2023 14:27 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 357.01 | 14.0 V | 100% |
| 9/12/2023 14:22 Move | 25mph | 105 S Bacher St, Bunnell, FL 32110 | 355.15 | 14.2 V | 100% |
| 9/12/2023 14:17 Move | 2mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 14.3 V | 100% |
| 9/12/2023 14:17 Move | 2mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 14.3 V | 100% |
| 9/12/2023 14:09 Stop | 0mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 12.8 V | 100% |
| 9/12/2023 14:09 Stop | 0mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 12.8 V | 100% |
| 9/12/2023 14:05 Move | 3mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 14.3 V | 100% |
| 9/12/2023 14:05 Move | 3mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 14.3 V | 100% |
| 9/12/2023 14:02 Stop | 0mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 12.7 V | 100% |
| 9/12/2023 14:02 Stop | 0mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 12.7 V | 100% |
| 9/12/2023 13:57 Move | 58mph | 2550 N State St Suite 14, Bunnell, F | 351.96 | 13.4 V | 100% |
| 9/12/2023 13:52 Move | 58mph | 1 Wellfield Grade, Palm Coast, FL 3 | 347.25 | 13.3 V | 100% |
| 9/12/2023 13:47 Move | 65mph | JPF8+XV Palm Coast, FL, USA | 342.87 | 13.4 V | 100% |
| 9/12/2023 13:42 Move | 15mph | 7310 US-1, St. Augustine, FL 32086 | 334.64 | 13.7 V | 100% |
| 9/12/2023 13:37 Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 333.58 | 14.1 V | 100% |
| 9/12/2023 13:32 Move | 21mph | 3555 Dixie Hwy, St. Augustine, FL 3 | 328.61 | 14.1 V | 100% |
| 9/12/2023 13:27 Move | 1mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 14.2 V | 100% |
| 9/12/2023 13:27 Move | 1mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 14.2 V | 100% |
| 9/12/2023 11:44 Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:31 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:31 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:30 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 14.1 V | 100% |
| 9/12/2023 9:25 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 328.12 | 14.2 V | 100% |
| 9/12/2023 9:20 Move | 4mph | 3070 Dixie Hwy, St. Augustine, FL 3 | 327.97 | 14.4 V | 100% |
| 9/12/2023 9:20 Move | 4mph | 3070 Dixie Hwy, St. Augustine, FL 3 | 327.97 | 14.4 V | 100% |
| 9/12/2023 8:36 Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 327.97 | 12.9 V | 100% |
| 9/12/2023 8:36 Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 327.97 | 12.9 V | 100% |
| 9/12/2023 8:32 Move | 8mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 14.3 V | 100% |
| 9/12/2023 8:32 Move | 8mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 14.3 V | 100% |
| 9/12/2023 7:44 Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 12.6 V | 100% |
| 9/12/2023 4:36 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 12.6 V | 100% |
| 9/12/2023 4:35 Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 12.7 V | 100% |
| 9/12/2023 4:35 Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 327.83 | 12.7 V | 100% |
| 9/12/2023 4:33 Move | 6mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 14.5 V | 100% |
| 9/12/2023 4:33 Move | 6mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 14.5 V | 100% |
| 9/12/2023 4:32 Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 12.3 V | 100% |
| 9/12/2023 4:27 Stop | 0mph | 3235 US-1, St. Augustine, FL 32086 | 327.76 | 12.2 V | 100% |
| 9/12/2023 4:26 Move | 6mph | 3235 US-1, St. Augustine, FL 32086 | 327.76 | 13.5 V | 100% |
| 9/12/2023 4:24 Move | 80mph | 4800 US-1, St. Augustine, FL 32086 | 325.51 | 13.4 V | 100% |
| 9/12/2023 4:22 Move | 87mph | 5095 US-1, St. Augustine, FL 32086 | 325.12 | 13.4 V | 100% |
| 9/12/2023 4:21 Stop | 11mph | 321 Grand Ravine Dr, St. Augustine, | 324.6 | 14.0 V | 100% |
| 9/12/2023 4:18 Move | 0mph | 6299 US-1, St. Augustine, FL 32086 | 323.27 | 13.5 V | 100% |
| 9/12/2023 4:13 Move | 66mph | 8832 FL-5, St. Augustine, FL 32086 | 319.19 | 14.2 V | 100% |
| 9/12/2023 4:08 Move | 77mph | JPXG+G5 Palm Coast, FL, USA | 314.52 | 13.4 V | 100% |
| 9/12/2023 4:03 Move | 71mph | 245 Boulder Rock Dr, Palm Coast, F | 308.18 | 14.1 V | 100% |
| 9/12/2023 3:58 Move | 72mph | I-95, Palm Coast, FL 32164 | 302.44 | 14.2 V | 100% |
| 9/12/2023 3:53 Move | 45mph | 5650 State Rte 100, Palm Coast, FL | 301.05 | 14.3 V | 100% |
| 9/12/2023 3:48 Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 14.4 V | 100% |
| 9/12/2023 3:48 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 14.4 V | 100% |
| 9/12/2023 3:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 12.6 V | 100% |
| 9/11/2023 23:44 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 12.6 V | 100% |
| 9/11/2023 19:45 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 12.6 V | 100% |
| 9/11/2023 15:45 Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 12.7 V | 100% |
| 9/11/2023 14:54 Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 299.84 | 12.8 V | 100% |
| 9/11/2023 14:42 Stop | 18mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 299.72 | 12.6 V | 100% |
| 9/11/2023 14:42 Stop | 18mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 299.72 | 12.6 V | 100% |
| 9/11/2023 14:41 Move | 26mph | 4751 E Moody Blvd, Bunnell, FL 321 | 299.58 | 13.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/2023 14:41 | Move | 26mph | 4751 E Moody Blvd, Bunnell, FL 321 | 299.58 | 13.4 V | 100% |
| 9/11/2023 14:41 | Stop | 34mph | 4721 E Moody Blvd, Bunnell, FL 321 | 299.58 | 13.2 V | 100% |
| 9/11/2023 14:41 | Stop | 34mph | 4721 E Moody Blvd, Bunnell, FL 321 | 299.58 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 45mph | Moody Homestead Pk, 105 Briarwo | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 45mph | Moody Homestead Pk, 105 Briarwo | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 25mph | 1769 E Moody Blvd, Bunnell, FL 321 | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:38 | Stop | 12mph | 301 S Bacher St, Bunnell, FL 32110 | 298.81 | 13.2 V | 100% |
| 9/11/2023 14:38 | Stop | 12mph | 301 S Bacher St, Bunnell, FL 32110 | 298.81 | 13.2 V | 100% |
| 9/11/2023 14:36 | Move | 0mph | 119 N Bay St, Bunnell, FL 32110 | 298.39 | 13.4 V | 100% |
| 9/11/2023 14:36 | Move | 0mph | 119 N Bay St, Bunnell, FL 32110 | 298.39 | 13.4 V | 100% |
| 9/11/2023 14:33 | Stop | 37mph | 110 Grand Reserve Dr, Bunnell, FL : | 298.39 | 13.1 V | 100% |
| 9/11/2023 14:33 | Stop | 37mph | 110 Grand Reserve Dr, Bunnell, FL : | 298.39 | 13.1 V | 100% |
| 9/11/2023 14:30 | Move | 50mph | 3300 US-1, Palm Coast, FL 32164 | 297.62 | 13.4 V | 100% |
| 9/11/2023 14:30 | Move | 50mph | 3300 US-1, Palm Coast, FL 32164 | 297.62 | 13.4 V | 100% |
| 9/11/2023 14:28 | Move | 60mph | 23 Renn Ln, Palm Coast, FL 32164 | 297.62 | 13.2 V | 100% |
| 9/11/2023 14:27 | Stop | 45mph | 20 Enterprise Dr, Bunnell, FL 32110 | 296.43 | 13.2 V | 100% |
| 9/11/2023 14:27 | Stop | 45mph | 20 Enterprise Dr, Bunnell, FL 32110 | 296.43 | 13.2 V | 100% |
| 9/11/2023 14:25 | Move | 37mph | HP7H+MC Palm Coast, FL, USA | 294.04 | 13.4 V | 100% |
| 9/11/2023 14:25 | Move | 37mph | HP7H+MC Palm Coast, FL, USA | 294.04 | 13.4 V | 100% |
| 9/11/2023 14:23 | Move | 44mph | 8480 US-1, Palm Coast, FL 32137 | 294.04 | 13.1 V | 100% |
| 9/11/2023 14:21 | Stop | 37mph | HPW9+4H Palm Coast, FL, USA | 293.09 | 13.1 V | 100% |
| 9/11/2023 14:21 | Stop | 37mph | HPW9+4H Palm Coast, FL, USA | 293.09 | 13.1 V | 100% |
| 9/11/2023 14:20 | Move | 37mph | 73 Hulett Wds Rd, Palm Coast, FL 3 | 292.09 | 13.4 V | 100% |
| 9/11/2023 14:20 | Move | 37mph | 73 Hulett Wds Rd, Palm Coast, FL 3 | 292.09 | 13.4 V | 100% |
| 9/11/2023 14:19 | Move | 22mph | 10205 US-1, St. Augustine, FL 3208 | 292.09 | 13.3 V | 100% |
| 9/11/2023 14:16 | Stop | 16mph | 9101 US-1, St. Augustine, FL 32086 | 289.35 | 13.1 V | 100% |
| 9/11/2023 14:16 | Stop | 16mph | 9101 US-1, St. Augustine, FL 32086 | 289.35 | 13.1 V | 100% |
| 9/11/2023 14:14 | Move | 0mph | PMFW+QQ Palm Coast, FL, USA | 287.11 | 13.4 V | 100% |
| 9/11/2023 14:14 | Move | 0mph | PMFW+QQ Palm Coast, FL, USA | 287.11 | 13.4 V | 100% |
| 9/11/2023 14:10 | Stop | 0mph | PMVV+93 Saint Augustine Shores, F | 287.11 | 13.1 V | 100% |
| 9/11/2023 14:10 | Stop | 0mph | PMVV+93 Saint Augustine Shores, F | 287.11 | 13.1 V | 100% |
| 9/11/2023 14:06 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 14.2 V | 100% |
| 9/11/2023 14:06 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 14.2 V | 100% |
| 9/11/2023 14:04 | Stop | 0mph | 6650A US-1, St. Augustine, FL 3208 | 286 | 12.8 V | 100% |
| 9/11/2023 13:57 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 12.8 V | 100% |
| 9/11/2023 13:55 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 12.8 V | 100% |
| 9/11/2023 13:53 | Move | 17mph | 6520 US-1, St. Augustine, FL 32086 | 285.73 | 12.8 V | 100% |
| 9/11/2023 13:51 | Move | 32mph | 6410 US-1, St. Augustine, FL 32086 | 285.46 | 13.3 V | 100% |
| 9/11/2023 13:50 | Stop | 45mph | 6299 US-1, St. Augustine, FL 32086 | 285.18 | 13.2 V | 100% |
| 9/11/2023 13:50 | Stop | 45mph | 6299 US-1, St. Augustine, FL 32086 | 285.18 | 13.2 V | 100% |
| 9/11/2023 13:48 | Move | 55mph | 6101 US-1, St. Augustine, FL 32086 | 284.9 | 13.9 V | 100% |
| 9/11/2023 13:43 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 282.09 | 13.8 V | 100% |
| 9/11/2023 13:38 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 282.09 | 13.8 V | 100% |
| 9/11/2023 13:33 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 280.72 | 13.9 V | 100% |
| 9/11/2023 13:33 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 280.72 | 13.9 V | 100% |
| 9/11/2023 11:20 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.72 | 12.7 V | 100% |
| 9/11/2023 8:43 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:43 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:43 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:38 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.72 | 14.2 V | 100% |
| 9/11/2023 8:33 | Move | 0mph | 132 Calle Cir, St. Augustine, FL 320 | 280.69 | 14.5 V | 100% |
| 9/11/2023 8:33 | Move | 0mph | 132 Calle Cir, St. Augustine, FL 320 | 280.69 | 14.5 V | 100% |
| 9/11/2023 7:20 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.69 | 12.7 V | 100% |
| 9/11/2023 6:18 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.69 | 13.0 V | 100% |
| 9/11/2023 6:18 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.69 | 13.0 V | 100% |
| 9/11/2023 6:17 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.69 | 14.4 V | 100% |
| 9/11/2023 6:17 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, F | 280.69 | 14.4 V | 100% |
| 9/11/2023 4:23 | Stop | 11mph | 70 Phoenetia Dr, St. Augustine, FL : | 280.69 | 12.3 V | 100% |
| 9/11/2023 4:23 | Stop | 11mph | 70 Phoenetia Dr, St. Augustine, FL : | 280.69 | 12.3 V | 100% |
| 9/11/2023 4:22 | Move | 17mph | 4890 US-1, St. Augustine, FL 32086 | 279.89 | 14.2 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/2023 4:17 | Move | 21mph | Shore Blvd So, St Augustine Shores, | 279.09 | 13.4 V | 100% |
| 9/11/2023 4:17 | Move | 21mph | Shore Blvd So, St Augustine Shores, | 279.09 | 13.4 V | 100% |
| 9/11/2023 4:17 | Stop | 37mph | 225 Bayberry Cir, St. Augustine, FL 3 | 279.09 | 13.1 V | 100% |
| 9/11/2023 4:17 | Stop | 37mph | 225 Bayberry Cir, St. Augustine, FL 3 | 279.09 | 13.1 V | 100% |
| 9/11/2023 4:16 | Move | 49mph | 215 Bayberry Cir, St. Augustine, FL 3 | 279.01 | 13.8 V | 100% |
| 9/11/2023 4:11 | Move | 66mph | 9101 US-1, St. Augustine, FL 32086 | 272.46 | 13.4 V | 100% |
| 9/11/2023 4:06 | Move | 66mph | 9794 FL-5, St. Augustine, FL 32086 | 271.15 | 14.2 V | 100% |
| 9/11/2023 4:01 | Move | 66mph | 32 Lindsay Dr, Palm Coast, FL 3213 | 266.4 | 13.3 V | 100% |
| 9/11/2023 3:56 | Move | 66mph | 75 Perthshire Ln, Palm Coast, FL 32 | 260.87 | 14.2 V | 100% |
| 9/11/2023 3:51 | Move | 26mph | E Moody Blvd, Palm Coast, FL 3216 | 256.28 | 14.0 V | 100% |
| 9/11/2023 3:46 | Move | 36mph | 5234 E Moody Blvd, Palm Coast, FL | 255.8 | 14.2 V | 100% |
| 9/11/2023 3:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 14.3 V | 100% |
| 9/11/2023 3:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 14.3 V | 100% |
| 9/11/2023 3:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 12.6 V | 100% |
| 9/10/2023 23:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 12.7 V | 100% |
| 9/10/2023 19:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 12.7 V | 100% |
| 9/10/2023 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 12.4 V | 100% |
| 9/10/2023 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 255.22 | 12.4 V | 100% |
| 9/10/2023 17:23 | Move | 25mph | 99 Zebulahs Trail, Palm Coast, FL 3 | 255.04 | 13.8 V | 100% |
| 9/10/2023 17:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 253.98 | 14.3 V | 100% |
| 9/10/2023 17:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 253.98 | 14.3 V | 100% |
| 9/10/2023 17:10 | Stop | 1mph | 5 Eastwood Dr, Palm Coast, FL 321 | 253.98 | 12.4 V | 100% |
| 9/10/2023 17:10 | Stop | 1mph | 5 Eastwood Dr, Palm Coast, FL 321 | 253.98 | 12.4 V | 100% |
| 9/10/2023 17:09 | Move | 1mph | 4751 E Moody Blvd #6E, Bunnell, Fl | 253.67 | 13.8 V | 100% |
| 9/10/2023 17:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 253.36 | 14.1 V | 100% |
| 9/10/2023 17:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 253.36 | 14.1 V | 100% |
| 9/10/2023 17:01 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 253.36 | 12.4 V | 100% |
| 9/10/2023 17:01 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, F | 253.36 | 12.4 V | 100% |
| 9/10/2023 17:01 | Move | 0mph | 5055 State Rte 100, Palm Coast, FL | 253.23 | 13.7 V | 100% |
| 9/10/2023 16:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 253.09 | 14.2 V | 100% |
| 9/10/2023 16:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 253.09 | 14.2 V | 100% |
| 9/10/2023 16:52 | Stop | 2mph | 5625 E Hwy 100, Palm Coast, FL 32 | 253.09 | 12.4 V | 100% |
| 9/10/2023 16:52 | Stop | 2mph | 5625 E Hwy 100, Palm Coast, FL 32 | 253.09 | 12.4 V | 100% |
| 9/10/2023 16:50 | Move | 2mph | 38 Belle Terre Pkwy, Palm Coast, Fl | 252.9 | 13.7 V | 100% |
| 9/10/2023 16:45 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227 | 252.68 | 14.3 V | 100% |
| 9/10/2023 16:45 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227 | 252.68 | 14.3 V | 100% |
| 9/10/2023 16:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 252.68 | 12.5 V | 100% |
| 9/10/2023 16:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227 | 252.68 | 12.5 V | 100% |
| 9/10/2023 16:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 14.0 V | 100% |
| 9/10/2023 16:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 14.0 V | 100% |
| 9/10/2023 16:14 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 12.4 V | 100% |
| 9/10/2023 16:14 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 12.4 V | 100% |
| 9/10/2023 16:10 | Move | 0mph | Dollar General, 11 Market Ave, Paln | 251.27 | 14.4 V | 100% |
| 9/10/2023 16:10 | Move | 0mph | Dollar General, 11 Market Ave, Paln | 251.27 | 14.4 V | 100% |
| 9/10/2023 16:06 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 251.27 | 12.4 V | 100% |
| 9/10/2023 16:06 | Stop | 0mph | Dollar General, 11 Market Ave, Paln | 251.27 | 12.4 V | 100% |
| 9/10/2023 16:05 | Move | 0mph | Dollar General, 11 Market Ave, Paln | 251.27 | 13.9 V | 100% |
| 9/10/2023 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 14.1 V | 100% |
| 9/10/2023 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 14.1 V | 100% |
| 9/10/2023 15:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 12.7 V | 100% |
| 9/10/2023 11:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 12.7 V | 100% |
| 9/10/2023 9:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 12.9 V | 100% |
| 9/10/2023 9:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 250.13 | 12.9 V | 100% |
| 9/10/2023 9:22 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 249.59 | 14.2 V | 100% |
| 9/10/2023 9:22 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL | 249.59 | 14.2 V | 100% |
| 9/10/2023 9:12 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 249.59 | 12.8 V | 100% |
| 9/10/2023 9:12 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL | 249.59 | 12.8 V | 100% |
| 9/10/2023 9:09 | Move | 11mph | 5190 State Rte 100, Palm Coast, FL | 249.45 | 14.0 V | 100% |
| 9/10/2023 9:04 | Move | 13mph | 6006 State Rte 100, Palm Coast, FL | 247.42 | 13.9 V | 100% |
| 9/10/2023 8:59 | Move | 0mph | 414 Beach Village Dr, Flagler Beach | 245.31 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/10/2023 8:59 | Move | 0mph | 414 Beach Village Dr, Flagler Beach | 245.31 | 14.3 V | 100% |
| 9/10/2023 8:48 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach | 245.31 | 12.9 V | 100% |
| 9/10/2023 8:48 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach | 245.31 | 12.9 V | 100% |
| 9/10/2023 8:46 | Move | 14mph | 2504 Moody Blvd, Flagler Beach, FL | 245.24 | 14.0 V | 100% |
| 9/10/2023 8:41 | Move | 11mph | 5861 State Rte 100, Palm Coast, FL | 242.27 | 14.0 V | 100% |
| 9/10/2023 8:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 14.2 V | 100% |
| 9/10/2023 8:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 14.2 V | 100% |
| 9/10/2023 7:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.6 V | 100% |
| 9/10/2023 3:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.7 V | 100% |
| 9/9/2023 23:21 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.7 V | 100% |
| 9/9/2023 19:21 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 240.7 | 13.1 V | 100% |
| 9/9/2023 15:48 | Move | 48mph | CQXH+H5 Palm Coast, FL, USA | 239.2 | 13.2 V | 100% |
| 9/9/2023 15:48 | Stop | 47mph | CQVG+GQ Palm Coast, FL, USA | 238.84 | 13.2 V | 100% |
| 9/9/2023 15:48 | Stop | 47mph | CQVG+GQ Palm Coast, FL, USA | 238.84 | 13.2 V | 100% |
| 9/9/2023 15:46 | Move | 47mph | 4 Kainite Pl, Palm Coast, FL 32164 | 238.5 | 13.4 V | 100% |
| 9/9/2023 15:46 | Move | 47mph | 4 Kainite Pl, Palm Coast, FL 32164 | 238.5 | 13.4 V | 100% |
| 9/9/2023 15:45 | Move | 55mph | 18 Karas Trail, Palm Coast, FL 3216 | 238.5 | 13.1 V | 100% |
| 9/9/2023 15:43 | Move | 59mph | 3801 US-1, Bunnell, FL 32110 | 238.18 | 13.1 V | 100% |
| 9/9/2023 15:43 | Stop | 56mph | 4210 US-1, Bunnell, FL 32110 | 237.91 | 13.2 V | 100% |
| 9/9/2023 15:43 | Stop | 56mph | 4210 US-1, Bunnell, FL 32110 | 237.91 | 13.2 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, Fl | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, Fl | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, Fl | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:37 | Move | 24mph | CV47+6W Halifax, FL, USA | 232.84 | 13.2 V | 100% |
| 9/9/2023 15:37 | Stop | 22mph | CV4G+PJ, Halifax, FL 32174 | 232.12 | 13.1 V | 100% |
| 9/9/2023 15:37 | Stop | 22mph | CV4G+PJ, Halifax, FL 32174 | 232.12 | 13.1 V | 100% |
| 9/9/2023 15:33 | Move | 21mph | CV4Q+J6 South Bulow, FL, USA | 231.44 | 13.3 V | 100% |
| 9/9/2023 15:33 | Move | 21mph | CV4Q+J6 South Bulow, FL, USA | 231.44 | 13.3 V | 100% |
| 9/9/2023 15:32 | Move | 27mph | CV4R+8G South Bulow, FL, USA | 231.44 | 13.2 V | 100% |
| 9/9/2023 15:30 | Move | 37mph | 156 High Bridge Rd, Flagler Beach, | 231.28 | 13.1 V | 100% |
| 9/9/2023 15:28 | Move | 45mph | 5502 Ocean Shore Blvd, Ormond Be | 230.45 | 13.1 V | 100% |
| 9/9/2023 15:26 | Move | 37mph | 3180 Ocean Shore Blvd, Ormond Be | 228.08 | 13.1 V | 100% |
| 9/9/2023 15:24 | Move | 36mph | 3040 Ocean Shore Blvd, Ormond Be | 227.82 | 13.1 V | 100% |
| 9/9/2023 15:22 | Move | 22mph | 1796 Ocean Shore Blvd, Ormond Be | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:21 | Heartbeat | 22mph | 1796 Ocean Shore Blvd, Ormond Be | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:20 | Move | 38mph | A1A & Oceanedge Ob, Ormond-By-T | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:20 | Stop | 34mph | 1415 Ocean Shore Blvd, Ormond Be | 225.27 | 13.2 V | 100% |
| 9/9/2023 15:20 | Stop | 34mph | 1415 Ocean Shore Blvd, Ormond Be | 225.27 | 13.2 V | 100% |
| 9/9/2023 15:16 | Move | 25mph | A1A & Granada 1A Ob, Ormond Bea | 222.6 | 13.3 V | 100% |
| 9/9/2023 15:16 | Move | 25mph | A1A & Granada 1A Ob, Ormond Bea | 222.6 | 13.3 V | 100% |
| 9/9/2023 15:15 | Move | 36mph | 374 Florida A1A, Ormond Beach, FL | 222.6 | 13.1 V | 100% |
| 9/9/2023 15:13 | Move | 34mph | 2873 N. Atlantic Ob, Daytona Beach | 221.39 | 13.1 V | 100% |
| 9/9/2023 15:11 | Move | 35mph | 1888 Florida A1A, Daytona Beach, F | 220.56 | 13.1 V | 100% |
| 9/9/2023 15:09 | Stop | 36mph | 1055 N A1A IB, Daytona Beach, FL 3 | 219.73 | 13.1 V | 100% |
| 9/9/2023 15:09 | Stop | 36mph | 1055 N A1A IB, Daytona Beach, FL 3 | 219.73 | 13.1 V | 100% |
| 9/9/2023 15:06 | Move | 25mph | 19 N Atlantic Ave, Daytona Beach, F | 218.46 | 13.7 V | 100% |
| 9/9/2023 15:01 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 13.9 V | 100% |
| 9/9/2023 15:01 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 13.9 V | 100% |
| 9/9/2023 13:54 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 12.9 V | 100% |
| 9/9/2023 13:49 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 12.7 V | 100% |
| 9/9/2023 13:49 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 12.7 V | 100% |
| 9/9/2023 13:49 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:49 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:48 | Stop | 27mph | 334 Florida A1A, Daytona Beach, FL | 217.89 | 13.0 V | 100% |
| 9/9/2023 13:48 | Stop | 27mph | 334 Florida A1A, Daytona Beach, FL | 217.89 | 13.0 V | 100% |
| 9/9/2023 13:48 | Move | 27mph | 334 Florida A1A, Daytona Beach, FL | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:48 | Move | 27mph | 334 Florida A1A, Daytona Beach, FL | 217.89 | 13.3 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2023 13:48 Move | 27mph | 334 Florida A1A, Daytona Beach, FL | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:46 Stop | 17mph | 11 N Atlantic Ave, Daytona Beach, F | 217.39 | 13.1 V | 100% |
| 9/9/2023 13:46 Stop | 17mph | 11 N Atlantic Ave, Daytona Beach, F | 217.39 | 13.1 V | 100% |
| 9/9/2023 13:46 Move | 23mph | 13 N Atlantic Ave, Daytona Beach, F | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:46 Move | 23mph | 13 N Atlantic Ave, Daytona Beach, F | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:46 Move | 23mph | 13 N Atlantic Ave, Daytona Beach, F | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:44 Stop | 2mph | 41 N Ocean Ave., Daytona Beach, F | 217.36 | 13.1 V | 100% |
| 9/9/2023 13:44 Stop | 2mph | 41 N Ocean Ave., Daytona Beach, F | 217.36 | 13.1 V | 100% |
| 9/9/2023 13:41 Move | 0mph | 41 N Ocean Ave., Daytona Beach, F | 217.36 | 13.3 V | 100% |
| 9/9/2023 13:41 Move | 0mph | 41 N Ocean Ave., Daytona Beach, F | 217.36 | 13.3 V | 100% |
| 9/9/2023 13:40 Stop | 0mph | 41 N Ocean Ave., Daytona Beach, F | 217.36 | 13.2 V | 100% |
| 9/9/2023 13:38 Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.0 V | 100% |
| 9/9/2023 13:38 Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.0 V | 100% |
| 9/9/2023 13:35 Move | 0mph | 18 S Ocean Ave, Daytona Beach, FL | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 Move | 0mph | 18 S Ocean Ave, Daytona Beach, FL | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 Move | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.3 V | 100% |
| 9/9/2023 13:35 Move | 0mph | 4 S Ocean Ave, Daytona Beach, FL : | 217.27 | 13.3 V | 100% |
| 9/9/2023 13:34 Stop | 10mph | 1910 S Atlantic Ave, Daytona Beach | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:34 Stop | 10mph | 1910 S Atlantic Ave, Daytona Beach | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:34 Move | 10mph | 140 S Ocean Ave, Daytona Beach, F | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:34 Move | 10mph | 140 S Ocean Ave, Daytona Beach, F | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:33 Move | 15mph | 175 Florida A1A, Daytona Beach, FL | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:33 Stop | 18mph | Kemp & A1A IB, Daytona Beach, FL | 217.11 | 13.2 V | 100% |
| 9/9/2023 13:33 Stop | 18mph | Kemp & A1A IB, Daytona Beach, FL | 217.11 | 13.2 V | 100% |
| 9/9/2023 13:30 Move | 24mph | 56 N Atlantic Ave, Daytona Beach, F | 216.69 | 13.3 V | 100% |
| 9/9/2023 13:30 Move | 24mph | 56 N Atlantic Ave, Daytona Beach, F | 216.69 | 13.3 V | 100% |
| 9/9/2023 13:28 Move | 33mph | 745 N Atlantic Ave, Daytona Beach, | 216.69 | 13.2 V | 100% |
| 9/9/2023 13:28 Stop | 36mph | 1429 N Atlantic Ave, Daytona Beach | 215.84 | 13.2 V | 100% |
| 9/9/2023 13:28 Stop | 36mph | 1429 N Atlantic Ave, Daytona Beach | 215.84 | 13.2 V | 100% |
| 9/9/2023 13:24 Move | 35mph | Voyager Motel/S. Atlantic Ob, Dayto | 214.99 | 13.4 V | 100% |
| 9/9/2023 13:24 Move | 35mph | Voyager Motel/S. Atlantic Ob, Dayto | 214.99 | 13.4 V | 100% |
| 9/9/2023 13:22 Move | 25mph | 2656 N. Atlantic IB, Daytona Beach, | 214.99 | 13.2 V | 100% |
| 9/9/2023 13:22 Stop | 16mph | 902 Florida A1A, Ormond Beach, FL | 214.85 | 13.1 V | 100% |
| 9/9/2023 13:22 Stop | 16mph | 902 Florida A1A, Ormond Beach, FL | 214.85 | 13.1 V | 100% |
| 9/9/2023 13:22 Move | 7mph | S. Atlantic & Harvard SB, Ormond B | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:22 Move | 7mph | S. Atlantic & Harvard SB, Ormond B | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:20 Move | 4mph | 890 S Atlantic Ave, Ormond Beach, | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:18 Move | 19mph | 535 Ocean Shore Blvd, Ormond Bea | 212.15 | 13.1 V | 100% |
| 9/9/2023 13:18 Stop | 22mph | 955 Margarita Cir, Ormond Beach, F | 211.49 | 13.1 V | 100% |
| 9/9/2023 13:18 Stop | 22mph | 955 Margarita Cir, Ormond Beach, F | 211.49 | 13.1 V | 100% |
| 9/9/2023 13:14 Move | 32mph | 1 Seashore Dr, Ormond Beach, FL 3 | 210.52 | 13.3 V | 100% |
| 9/9/2023 13:14 Move | 32mph | 1 Seashore Dr, Ormond Beach, FL 3 | 210.52 | 13.3 V | 100% |
| 9/9/2023 13:14 Move | 35mph | 2100 Ocean Shore Blvd, Ormond Be | 210.52 | 13.2 V | 100% |
| 9/9/2023 13:13 Stop | 44mph | 31 Surfside Dr, Ormond Beach, FL 3 | 209.21 | 13.1 V | 100% |
| 9/9/2023 13:13 Stop | 44mph | 31 Surfside Dr, Ormond Beach, FL 3 | 209.21 | 13.1 V | 100% |
| 9/9/2023 13:10 Move | 48mph | 15 Sea Drift Terrace, Ormond Beach | 208.05 | 13.8 V | 100% |
| 9/9/2023 13:05 Move | 50mph | 160 Coquina Key Dr, Ormond Beach | 207.21 | 13.9 V | 100% |
| 9/9/2023 13:00 Move | 49mph | Flagler Beach to Marineland Trail, O | 204.7 | 13.8 V | 100% |
| 9/9/2023 12:59 Move | 0mph | 1716 S Ocean Shore Blvd, Flagler B | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:58 Stop | 0mph | 1716 S Ocean Shore Blvd, Flagler B | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:58 Stop | 0mph | 1716 S Ocean Shore Blvd, Flagler B | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:53 Move | 0mph | 101 Palm Dr, Flagler Beach, FL 321: | 201.38 | 13.9 V | 100% |
| 9/9/2023 12:48 Move | 0mph | 5893 State Rte 100, Palm Coast, FL | 197.94 | 13.6 V | 100% |
| 9/9/2023 12:43 Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 196.26 | 14.0 V | 100% |
| 9/9/2023 12:43 Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 196.26 | 14.0 V | 100% |
| 9/9/2023 12:43 Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 196.26 | 13.1 V | 100% |
| 9/9/2023 12:43 Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 3: | 196.26 | 13.1 V | 100% |
| 9/9/2023 12:42 Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 196.21 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 9/9/2023 12:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:27 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 14.0 V | 100% |
| 9/9/2023 12:17 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 14.0 V | 100% |
| 9/9/2023 12:12 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 14.3 V | 100% |
| 9/9/2023 12:12 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 14.3 V | 100% |
| 9/9/2023 11:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:04 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:04 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:00 | Move | 0mph | FQGM+QF Palm Coast, FL, USA | 195.44 | 14.0 V | 100% |
| 9/9/2023 9:00 | Move | 0mph | FQGM+QF Palm Coast, FL, USA | 195.44 | 14.0 V | 100% |
| 9/9/2023 8:55 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 195.44 | 12.8 V | 100% |
| 9/9/2023 8:55 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 195.44 | 12.8 V | 100% |
| 9/9/2023 8:51 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 195.15 | 14.5 V | 100% |
| 9/9/2023 8:51 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 321 | 195.15 | 14.5 V | 100% |
| 9/9/2023 8:45 | Stop | 2mph | 36 Easterly Pl, Palm Coast, FL 3216 | 195.15 | 12.8 V | 100% |
| 9/9/2023 8:45 | Stop | 2mph | 36 Easterly Pl, Palm Coast, FL 3216 | 195.15 | 12.8 V | 100% |
| 9/9/2023 8:42 | Move | 39mph | 1 Eastwood Dr, Palm Coast, FL 321 | 194.95 | 13.8 V | 100% |
| 9/9/2023 8:37 | Move | 45mph | 23 White Star Dr, Palm Coast, FL 32 | 192.18 | 14.1 V | 100% |
| 9/9/2023 8:32 | Move | 0mph | 70 Parkview Dr, Palm Coast, FL 321 | 190.51 | 14.3 V | 100% |
| 9/9/2023 8:32 | Move | 0mph | 70 Parkview Dr, Palm Coast, FL 321 | 190.51 | 14.3 V | 100% |
| 9/9/2023 8:29 | Stop | 0mph | 70 Parkview Dr, Palm Coast, FL 321 | 190.51 | 12.8 V | 100% |
| 9/9/2023 8:29 | Stop | 0mph | 70 Parkview Dr, Palm Coast, FL 321 | 190.51 | 12.8 V | 100% |
| 9/9/2023 8:26 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 3: | 189.51 | 14.1 V | 100% |
| 9/9/2023 8:21 | Move | 48mph | 100 Matanzas Woods Pkwy, Bunnel | 184.13 | 13.4 V | 100% |
| 9/9/2023 8:16 | Move | 48mph | 100 Matanzas Woods Pkwy, Bunnel | 184.13 | 14.1 V | 100% |
| 9/9/2023 8:11 | Move | 58mph | 9767 Dixie Hwy, St. Augustine, FL 3: | 179.33 | 14.1 V | 100% |
| 9/9/2023 8:06 | Move | 62mph | 7217 US-1, St. Augustine, FL 32086 | 174.12 | 14.1 V | 100% |
| 9/9/2023 8:01 | Move | 0mph | 209 Blackford Way, St. Augustine, F | 171.04 | 14.5 V | 100% |
| 9/9/2023 8:01 | Move | 0mph | 209 Blackford Way, St. Augustine, F | 171.04 | 14.5 V | 100% |
| 9/9/2023 7:53 | Stop | 0mph | 209 Blackford Way, St. Augustine, F | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:53 | Stop | 0mph | 209 Blackford Way, St. Augustine, F | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:53 | Move | 0mph | 209 Blackford Way, St. Augustine, F | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:48 | Move | 34mph | 3449 Yellow Rd, St. Augustine, FL 3: | 168.39 | 14.1 V | 100% |
| 9/9/2023 7:43 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | 166.22 | 14.3 V | 100% |
| 9/9/2023 7:43 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | 166.22 | 14.3 V | 100% |
| 9/9/2023 7:28 | Stop | 0mph | Southpark Blvd. BUILDING, 105 Sou | 166.22 | 12.8 V | 100% |
| 9/9/2023 7:28 | Stop | 0mph | Southpark Blvd. BUILDING, 105 Sou | 166.22 | 12.8 V | 100% |
| 9/9/2023 7:27 | Move | 4mph | Southpark Blvd. BUILDING, 105 Sou | 166.2 | 14.2 V | 100% |
| 9/9/2023 7:22 | Move | 46mph | 3730 Dixie Hwy, St. Augustine, FL 3: | 163.73 | 14.2 V | 100% |
| 9/9/2023 7:21 | Heartbeat | 42mph | 4090 US-1, St. Augustine, FL 32086 | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:17 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:17 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:15 | Stop | 0mph | 4215 US-1, St. Augustine, FL 32086 | 163.11 | 12.8 V | 100% |
| 9/9/2023 7:15 | Stop | 0mph | 4215 US-1, St. Augustine, FL 32086 | 163.11 | 12.8 V | 100% |
| 9/9/2023 7:12 | Move | 0mph | 4207 US-1, St. Augustine, FL 32086 | 163.08 | 14.5 V | 100% |
| 9/9/2023 7:12 | Move | 0mph | 4207 US-1, St. Augustine, FL 32086 | 163.08 | 14.5 V | 100% |
| 9/9/2023 7:09 | Stop | 0mph | 4211 US-1, St. Augustine, FL 32086 | 163.08 | 12.9 V | 100% |
| 9/9/2023 7:09 | Stop | 0mph | 4211 US-1, St. Augustine, FL 32086 | 163.08 | 12.9 V | 100% |
| 9/9/2023 7:09 | Move | 0mph | 4211 US-1, St. Augustine, FL 32086 | 163.08 | 13.0 V | 100% |
| 9/9/2023 7:04 | Move | 9mph | 3237 US-1, St. Augustine, FL 32086 | 161.66 | 14.2 V | 100% |
| 9/9/2023 7:04 | Move | 9mph | 3237 US-1, St. Augustine, FL 32086 | 161.66 | 14.2 V | 100% |
| 9/9/2023 6:48 | Stop | 0mph | 3237 US-1, St. Augustine, FL 32086 | 161.66 | 12.8 V | 100% |
| 9/9/2023 6:48 | Stop | 0mph | 3237 US-1, St. Augustine, FL 32086 | 161.66 | 12.8 V | 100% |
| 9/9/2023 6:44 | Move | 0mph | 3235 US-1, St. Augustine, FL 32086 | 161.66 | 13.6 V | 100% |
| 9/9/2023 6:39 | Move | 40mph | 2692 Dixie Hwy, St. Augustine, FL 3: | 160.87 | 14.3 V | 100% |
| 9/9/2023 6:34 | Move | 18mph | 1790 Dixie Hwy, St. Augustine, FL 3: | 159.31 | 14.6 V | 100% |
| 9/9/2023 6:34 | Move | 18mph | 1790 Dixie Hwy, St. Augustine, FL 3: | 159.31 | 14.6 V | 100% |
| 9/9/2023 6:30 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 | 12.8 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 9/9/2023 6:30 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 12.8 V | 100% |
| 9/9/2023 6:28 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 14.3 V | 100% |
| 9/9/2023 6:28 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 14.3 V | 100% |
| 9/9/2023 6:13 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 12.9 V | 100% |
| 9/9/2023 6:13 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 159.31 12.9 V | 100% |
| 9/9/2023 6:13 | Move | 0mph | Seabridge Square, Florida 32084 | 159.27 14.6 V | 100% |
| 9/9/2023 6:13 | Move | 0mph | Seabridge Square, Florida 32084 | 159.27 14.6 V | 100% |
| 9/9/2023 6:03 | Stop | 0mph | Seabridge Square, Florida 32084 | 159.27 12.7 V | 100% |
| 9/9/2023 6:03 | Stop | 0mph | Seabridge Square, Florida 32084 | 159.27 12.7 V | 100% |
| 9/9/2023 6:02 | Move | 15mph | 1777 US-1, St. Augustine, FL 32084 | 159.24 13.8 V | 100% |
| 9/9/2023 5:57 | Move | 8mph | 2095 US-1, St. Augustine, FL 32086 | 158.65 14.2 V | 100% |
| 9/9/2023 5:52 | Move | 0mph | VM4G+85 Saint Augustine South, Fl | 158.3 14.5 V | 100% |
| 9/9/2023 5:52 | Move | 0mph | VM4G+85 Saint Augustine South, Fl | 158.3 14.5 V | 100% |
| 9/9/2023 5:34 | Stop | 4mph | VM4G+96 Saint Augustine South, Fl | 158.3 12.7 V | 100% |
| 9/9/2023 5:34 | Stop | 4mph | VM4G+96 Saint Augustine South, Fl | 158.3 12.7 V | 100% |
| 9/9/2023 5:34 | Move | 5mph | VM4G+97 Saint Augustine South, Fl | 158.3 13.8 V | 100% |
| 9/9/2023 5:29 | Move | 11mph | 2121 US-1, St. Augustine, FL 32086 | 157.98 14.2 V | 100% |
| 9/9/2023 5:24 | Move | 33mph | 1 Marina Cove Dr, St. Augustine, FL | 156.24 14.0 V | 100% |
| 9/9/2023 5:19 | Move | 40mph | 841 Anastasia Blvd, St. Augustine, F | 154.72 13.8 V | 100% |
| 9/9/2023 5:15 | Stop | 25mph | 74 King St, St. Augustine, FL 32084 | 153.3 14.0 V | 100% |
| 9/9/2023 5:14 | Move | 8mph | 1485 Dixie Hwy, St. Augustine, FL 3: | 151.98 13.8 V | 100% |
| 9/9/2023 5:09 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 14.6 V | 100% |
| 9/9/2023 5:09 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 14.6 V | 100% |
| 9/9/2023 5:08 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 12.8 V | 100% |
| 9/9/2023 5:06 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 12.7 V | 100% |
| 9/9/2023 5:06 | Move | 27mph | 1615 US-1, St. Augustine, FL 32084 | 151.43 14.6 V | 100% |
| 9/9/2023 5:04 | Move | 35mph | 1600 Dixie Hwy, St. Augustine, FL 3: | 151.36 14.1 V | 100% |
| 9/9/2023 5:02 | Move | 35mph | 1615 Old Moultrie Rd, St. Augustine | 151.21 13.8 V | 100% |
| 9/9/2023 5:00 | Move | 37mph | 2420 Co Hwy 5A, St. Augustine, FL : | 149.88 14.2 V | 100% |
| 9/9/2023 4:58 | Move | 13mph | 140 King's Trace Dr, St. Augustine, F | 149.5 14.6 V | 100% |
| 9/9/2023 4:56 | Move | 43mph | 3252 Old Moultrie Rd, St. Augustine | 148.49 13.8 V | 100% |
| 9/9/2023 4:54 | Move | 43mph | 3252 Old Moultrie Rd, St. Augustine | 148.49 13.7 V | 100% |
| 9/9/2023 4:10 | Stop | 6mph | 120 King's Trace Dr, St. Augustine, F | 147.12 13.6 V | 100% |
| 9/9/2023 4:07 | Move | 1mph | 104 King's Trace Dr, St. Augustine, F | 147.07 13.5 V | 100% |
| 9/9/2023 4:02 | Move | 55mph | 48 Andora St, St. Augustine, FL 3208 | 144.46 14.5 V | 100% |
| 9/9/2023 3:57 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 3: | 140.69 14.6 V | 100% |
| 9/9/2023 3:57 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 3: | 140.69 14.6 V | 100% |
| 9/9/2023 3:53 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 140.69 12.4 V | 100% |
| 9/9/2023 3:53 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 140.69 12.4 V | 100% |
| 9/9/2023 3:53 | Move | 5mph | 6750 Dixie Hwy, St. Augustine, FL 3: | 140.69 13.6 V | 100% |
| 9/9/2023 3:48 | Move | 57mph | 294 I-95, Palm Coast, FL 32137 | 133.1 14.4 V | 100% |
| 9/9/2023 3:43 | Move | 56mph | I-95, Palm Coast, FL 32137 | 132.06 14.5 V | 100% |
| 9/9/2023 3:38 | Move | 57mph | 23 Birchview Pl, Palm Coast, FL 321 | 127.13 14.5 V | 100% |
| 9/9/2023 3:33 | Move | 63mph | 286 I-95, Palm Coast, FL 32164 | 122.12 14.5 V | 100% |
| 9/9/2023 3:28 | Move | 43mph | 5845 State Rte 100, Palm Coast, FL | 119.8 14.5 V | 100% |
| 9/9/2023 3:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 14.5 V | 100% |
| 9/9/2023 3:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 14.5 V | 100% |
| 9/9/2023 3:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 12.7 V | 100% |
| 9/8/2023 23:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 12.7 V | 100% |
| 9/8/2023 19:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 12.7 V | 100% |
| 9/8/2023 16:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 12.9 V | 100% |
| 9/8/2023 16:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 118.15 12.9 V | 100% |
| 9/8/2023 16:08 | Move | 36mph | 8 Emerson Dr, Palm Coast, FL 3216 | 116.71 14.2 V | 100% |
| 9/8/2023 16:03 | Move | 47mph | 23 Watermill Pl, Palm Coast, FL 321 | 114.13 14.2 V | 100% |
| 9/8/2023 15:58 | Move | 3mph | 655 Palm Coast Pkwy SW, Palm Co | 112.36 14.4 V | 100% |
| 9/8/2023 15:58 | Move | 3mph | 655 Palm Coast Pkwy SW, Palm Co | 112.36 14.4 V | 100% |
| 9/8/2023 15:41 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Co | 112.36 12.9 V | 100% |
| 9/8/2023 15:41 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Co | 112.36 12.9 V | 100% |
| 9/8/2023 15:40 | Move | 0mph | 645 Palm Coast Pkwy SW, Palm Co | 112.33 14.2 V | 100% |
| 9/8/2023 15:35 | Move | 0mph | 655 Palm Coast Pkwy SW, Palm Co | 112.31 14.3 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/8/2023 15:30 | Move | 0mph | 181 Cypress Point Pkwy, Palm Coas | 111.55 | 14.2 V | 100% |
| 9/8/2023 15:25 | Move | 0mph | 180 Cypress Edge Dr, Palm Coast, F | 111.34 | 14.4 V | 100% |
| 9/8/2023 15:22 | Heartbeat | 0mph | 180 Cypress Edge Dr, Palm Coast, F | 111.34 | 14.4 V | 100% |
| 9/8/2023 15:20 | Move | 7mph | 260 Cypress Edge Dr, Palm Coast, F | 111.34 | 14.6 V | 100% |
| 9/8/2023 15:20 | Move | 7mph | 260 Cypress Edge Dr, Palm Coast, F | 111.34 | 14.6 V | 100% |
| 9/8/2023 15:12 | Stop | 0mph | 270 Cypress Edge Dr, Palm Coast, F | 111.34 | 12.8 V | 100% |
| 9/8/2023 15:12 | Stop | 0mph | 270 Cypress Edge Dr, Palm Coast, F | 111.34 | 12.8 V | 100% |
| 9/8/2023 15:08 | Move | 4mph | GQW8+R6 Palm Coast, FL, USA | 110.52 | 14.4 V | 100% |
| 9/8/2023 15:03 | Move | 47mph | 14 Point of Woods Dr, Palm Coast, I | 107.14 | 14.4 V | 100% |
| 9/8/2023 14:58 | Move | 8mph | FQGM+PQ Palm Coast, FL, USA | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:58 | Move | 8mph | FQGM+PQ Palm Coast, FL, USA | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:42 | Stop | 2mph | FQGM+QG Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:42 | Stop | 2mph | FQGM+QG Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:41 | Move | 2mph | FQGM+QC Palm Coast, FL, USA | 105.53 | 14.5 V | 100% |
| 9/8/2023 14:41 | Move | 2mph | FQGM+QC Palm Coast, FL, USA | 105.53 | 14.5 V | 100% |
| 9/8/2023 14:27 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:27 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:26 | Move | 0mph | 5220 State Rte 100, Palm Coast, FL | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 104.92 | 14.3 V | 100% |
| 9/8/2023 14:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 3216 | 104.92 | 14.3 V | 100% |
| 9/8/2023 13:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 104.92 | 12.8 V | 100% |
| 9/8/2023 13:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 3216 | 104.92 | 12.8 V | 100% |
| 9/8/2023 13:51 | Move | 0mph | 4751 E Moody Blvd #7E, Bunnell, FL | 104.7 | 14.5 V | 100% |
| 9/8/2023 13:46 | Move | 63mph | 605 N State St, Bunnell, FL 32110 | 102.27 | 14.2 V | 100% |
| 9/8/2023 13:41 | Move | 63mph | 19 Woodfalon Pl, Palm Coast, FL 32 | 97.8 | 14.4 V | 100% |
| 9/8/2023 13:36 | Move | 62mph | US-1, Palm Coast, FL 32137 | 93.93 | 14.4 V | 100% |
| 9/8/2023 13:31 | Move | 24mph | 10075 US-1, Hastings, FL 32145 | 88.86 | 14.5 V | 100% |
| 9/8/2023 13:26 | Move | 70mph | PM78+4X Palm Coast, FL, USA | 84.37 | 14.4 V | 100% |
| 9/8/2023 13:21 | Move | 73mph | I-95, St. Augustine, FL 32086 | 78.64 | 14.4 V | 100% |
| 9/8/2023 13:16 | Move | 72mph | VJF2+CG St. Augustine, FL, USA | 72.57 | 14.4 V | 100% |
| 9/8/2023 13:13 | Move | 70mph | WHW7+FV St. Augustine, FL, USA | 67.09 | 14.3 V | 100% |
| 9/8/2023 13:06 | Move | 69mph | 440 N Legacy Trail, St. Augustine, Fl | 61.49 | 14.3 V | 100% |
| 9/8/2023 13:01 | Move | 40mph | 9956 Leo Maguire Pkwy, St. Augusti | 58.02 | 14.4 V | 100% |
| 9/8/2023 12:56 | Move | 0mph | 150 Hampton Point Dr, St. Augustin | 56.23 | 14.8 V | 100% |
| 9/8/2023 12:56 | Move | 0mph | 150 Hampton Point Dr, St. Augustin | 56.23 | 14.8 V | 100% |
| 9/8/2023 12:49 | Stop | 0mph | 150 Hampton Point Dr, St. Augustin | 56.23 | 12.6 V | 100% |
| 9/8/2023 12:49 | Stop | 0mph | 150 Hampton Point Dr, St. Augustin | 56.23 | 12.6 V | 100% |
| 9/8/2023 12:46 | Move | 45mph | 222 N Saxxon Rd, St. Augustine, FL | 55.36 | 14.3 V | 100% |
| 9/8/2023 12:41 | Move | 29mph | 100 Belmont Dr, Jacksonville, FL 32 | 52.68 | 14.3 V | 100% |
| 9/8/2023 12:36 | Move | 11mph | 5440e State Rd 13 N, St. Augustine, | 50.35 | 14.2 V | 100% |
| 9/8/2023 12:31 | Move | 50mph | 1 Bunker Ave, Green Cove Springs, I | 46.91 | 14.3 V | 100% |
| 9/8/2023 12:26 | Move | 43mph | 3939 Everington Rd, Green Cove Sp | 43.26 | 14.3 V | 100% |
| 9/8/2023 12:21 | Move | 48mph | 2264 FL-16, Green Cove Springs, Fl | 42.66 | 14.2 V | 100% |
| 9/8/2023 12:16 | Move | 49mph | 5500 FL-16, Green Cove Springs, Fl | 38.85 | 14.3 V | 100% |
| 9/8/2023 12:11 | Move | 45mph | Co Rd 218, Middleburg, FL 32068 | 36.22 | 14.3 V | 100% |
| 9/8/2023 12:06 | Move | 52mph | 3663 Co Rd 218, Middleburg, FL 32( | 32.46 | 14.2 V | 100% |
| 9/8/2023 12:01 | Move | 28mph | 2410 Blanding Blvd, Middleburg, FL | 30.67 | 14.2 V | 100% |
| 9/8/2023 11:56 | Move | 46mph | 1834 Blanding Blvd, Middleburg, FL | 27.98 | 14.2 V | 100% |
| 9/8/2023 11:51 | Move | 50mph | 1166 Blanding Blvd, Orange Park, F | 24.78 | 14.2 V | 100% |
| 9/8/2023 11:46 | Move | 7mph | 41004 Blanding Blvd, Orange Park, | 21.49 | 14.2 V | 100% |
| 9/8/2023 11:41 | Move | 0mph | 364 State Rd 21, Orange Park, FL 32 | 21.22 | 14.3 V | 100% |
| 9/8/2023 11:36 | Move | 26mph | 7739 Blanding Blvd, Jacksonville, Fl | 18.35 | 14.2 V | 100% |
| 9/8/2023 11:31 | Move | 22mph | 7410 Blanding Blvd, Jacksonville, Fl | 17.94 | 14.1 V | 100% |
| 9/8/2023 11:26 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.78 | 14.1 V | 100% |
| 9/8/2023 11:26 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.78 | 14.1 V | 100% |
| 9/8/2023 11:22 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.78 | 12.4 V | 100% |
| 9/8/2023 10:33 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.78 | 12.6 V | 100% |
| 9/8/2023 10:33 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.78 | 12.6 V | 100% |
| 9/8/2023 10:32 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.75 | 14.2 V | 100% |
| 9/8/2023 10:32 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.75 | 14.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/2023 9:07 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.75 | 12.7 V | 100% |
| 9/8/2023 9:07 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.75 | 12.7 V | 100% |
| 9/8/2023 9:06 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.73 | 14.7 V | 100% |
| 9/8/2023 9:06 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.73 | 14.7 V | 100% |
| 9/8/2023 9:06 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.73 | 12.6 V | 100% |
| 9/8/2023 9:06 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.73 | 12.6 V | 100% |
| 9/8/2023 9:04 Move | 34mph | 6407 Blanding Blvd, Jacksonville, Fl | 16.52 | 14.3 V | 100% |
| 9/8/2023 8:59 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 14.3 V | 100% |
| 9/8/2023 8:59 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 14.3 V | 100% |
| 9/8/2023 7:23 Heartbeat | 0mph | 6624 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/8/2023 3:23 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 23:24 Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 19:24 Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 15:24 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 11:25 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 7:26 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/7/2023 3:27 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 23:28 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 19:28 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 15:28 Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 12:42 Stop | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.6 V | 100% |
| 9/6/2023 12:42 Stop | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.6 V | 100% |
| 9/6/2023 12:41 Move | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 14.1 V | 100% |
| 9/6/2023 12:41 Move | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 14.1 V | 100% |
| 9/6/2023 11:28 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 7:29 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.3 V | 100% |
| 9/6/2023 3:30 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.4 V | 100% |
| 9/5/2023 23:30 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.4 V | 100% |
| 9/5/2023 19:30 Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.4 V | 100% |
| 9/5/2023 15:31 Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.4 V | 100% |
| 9/5/2023 11:31 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:24 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:24 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:22 Move | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.29 | 14.3 V | 100% |
| 9/5/2023 10:17 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 13.9 V | 100% |
| 9/5/2023 10:17 Move | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 13.9 V | 100% |
| 9/5/2023 7:31 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/5/2023 3:33 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 23:35 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 19:36 Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 15:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 11:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 7:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/4/2023 3:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/3/2023 23:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/3/2023 19:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.4 V | 100% |
| 9/3/2023 15:36 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/3/2023 11:37 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/3/2023 7:37 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/3/2023 3:37 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 23:38 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 19:38 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 15:38 Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 12:11 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.7 V | 100% |
| 9/2/2023 12:11 Stop | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.7 V | 100% |
| 9/2/2023 12:10 Move | 4mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 13.9 V | 100% |
| 9/2/2023 12:10 Move | 4mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 13.9 V | 100% |
| 9/2/2023 11:38 Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 7:38 Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/2/2023 3:38 Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |

| 9/1/2023 23:38 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.4 V | 100% |
| 9/1/2023 19:39 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/1/2023 15:39 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/1/2023 11:39 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.3 V | 100% |
| 9/1/2023 5:32 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.4 V | 100% |
| 9/1/2023 1:32 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, Fl | 16.25 | 12.4 V | 100% |

| Date | Type | Speed | Address | Distance (mi) | Vehicle Battery | Device Battery |
|------|------|-------|---------|---------------|-----------------|----------------|
| 2/1/2024 20:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11630.41 | 12.6 V | 100% |
| 2/1/2024 16:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11630.41 | 12.7 V | 100% |
| 2/1/2024 14:53 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 11630.41 | 12.3 V | 100% |
| 2/1/2024 14:53 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 11630.41 | 12.3 V | 100% |
| 2/1/2024 14:49 | Move | 0mph | 5100 State Rte 100, Pal | 11629.87 | 14.7 V | 100% |
| 2/1/2024 14:49 | Move | 0mph | 5100 State Rte 100, Pal | 11629.87 | 14.7 V | 100% |
| 2/1/2024 14:40 | Stop | 0mph | 5100 State Rte 100, Pal | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:40 | Stop | 0mph | 5100 State Rte 100, Pal | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:40 | Move | 0mph | 5100 State Rte 100, Pal | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:35 | Move | 2mph | 800 Belle Terre Pkwy U | 11629.09 | 14.3 V | 100% |
| 2/1/2024 14:35 | Move | 2mph | 800 Belle Terre Pkwy U | 11629.09 | 14.3 V | 100% |
| 2/1/2024 14:16 | Stop | 0mph | 800 Belle Terre Pkwy U | 11629.09 | 12.8 V | 100% |
| 2/1/2024 14:16 | Stop | 0mph | 800 Belle Terre Pkwy U | 11629.09 | 12.8 V | 100% |
| 2/1/2024 14:15 | Move | 33mph | 39 Ryecliffe Dr, Palm C | 11628.22 | 14.4 V | 100% |
| 2/1/2024 14:10 | Move | 39mph | 10 Ryee Pl, Palm Coast | 11627.94 | 14.5 V | 100% |
| 2/1/2024 14:05 | Move | 9mph | 160 Cypress Point Pkw | 11624.88 | 14.4 V | 100% |
| 2/1/2024 14:00 | Move | 0mph | 174 Cypress Point Pkw | 11624.76 | 14.4 V | 100% |
| 2/1/2024 14:00 | Move | 0mph | 174 Cypress Point Pkw | 11624.76 | 14.4 V | 100% |
| 2/1/2024 13:39 | Stop | 0mph | 174 Cypress Point Pkw | 11624.76 | 12.9 V | 100% |
| 2/1/2024 13:39 | Stop | 0mph | 174 Cypress Point Pkw | 11624.76 | 12.9 V | 100% |
| 2/1/2024 13:38 | Move | 6mph | 174 Cypress Point Pkw | 11624.76 | 14.7 V | 100% |
| 2/1/2024 13:38 | Move | 6mph | 174 Cypress Point Pkw | 11624.76 | 14.7 V | 100% |
| 2/1/2024 13:14 | Stop | 0mph | 531 Cypress Edge Dr, F | 11624.76 | 12.4 V | 100% |
| 2/1/2024 13:14 | Stop | 0mph | 531 Cypress Edge Dr, F | 11624.76 | 12.4 V | 100% |
| 2/1/2024 13:13 | Move | 0mph | 531 Cypress Edge Dr, F | 11624.76 | 14.8 V | 100% |
| 2/1/2024 13:13 | Move | 0mph | 531 Cypress Edge Dr, F | 11624.76 | 14.8 V | 100% |
| 2/1/2024 13:04 | Stop | 0mph | 160 Cypress Point Pkw | 11624.76 | 13.0 V | 100% |
| 2/1/2024 13:04 | Stop | 0mph | 160 Cypress Point Pkw | 11624.76 | 13.0 V | 100% |
| 2/1/2024 13:02 | Move | 0mph | 184 Cypress Point Pkw | 11624.69 | 14.5 V | 100% |
| 2/1/2024 13:02 | Move | 0mph | 184 Cypress Point Pkw | 11624.69 | 14.5 V | 100% |
| 2/1/2024 12:37 | Heartbeat | 0mph | 184 Cypress Point Pkw | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:34 | Stop | 0mph | 184 Cypress Point Pkw | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:34 | Stop | 0mph | 184 Cypress Point Pkw | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:32 | Move | 68mph | 191 Cypress Point Pkw | 11624.55 | 14.5 V | 100% |
| 2/1/2024 12:27 | Move | 68mph | 83 Birchwood Dr, Palm | 11622.78 | 14.5 V | 100% |
| 2/1/2024 12:22 | Move | 64mph | I-95, Palm Coast, FL 32 | 11617.53 | 14.5 V | 100% |
| 2/1/2024 12:17 | Move | 72mph | 8725 Dixie Hwy, St. Au | 11612.4 | 14.5 V | 100% |
| 2/1/2024 12:12 | Move | 62mph | 6406 Dixie Hwy, St. Au | 11608.73 | 14.5 V | 100% |
| 2/1/2024 12:07 | Move | 40mph | 4010 Dixie Hwy, St. Au | 11605.15 | 14.5 V | 100% |
| 2/1/2024 12:02 | Move | 3mph | 2701 US-1, St. Augustir | 11603.17 | 14.6 V | 100% |
| 2/1/2024 12:02 | Move | 3mph | 2701 US-1, St. Augustir | 11603.17 | 14.6 V | 100% |
| 2/1/2024 8:37 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 11603.17 | 12.7 V | 100% |
| 2/1/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustir | 11603.17 | 12.8 V | 100% |
| 2/1/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustir | 11603.17 | 12.8 V | 100% |
| 2/1/2024 5:51 | Move | 52mph | 3240 US-1, St. Augustir | 11602.34 | 14.7 V | 100% |
| 2/1/2024 5:46 | Move | 58mph | 281 Grand Ravine Dr, S | 11599.16 | 14.8 V | 100% |
| 2/1/2024 5:41 | Move | 74mph | 8576 US-1, St. Augustir | 11594.2 | 14.7 V | 100% |
| 2/1/2024 5:36 | Move | 74mph | FL-5, St. Augustine, FL | 11588.77 | 14.7 V | 100% |
| 2/1/2024 5:31 | Move | 43mph | 1 Wellfield Grad, Palm | 11583.31 | 14.7 V | 100% |
| 2/1/2024 5:26 | Move | 37mph | 15 Wheatfield Dr, Palm | 11579.94 | 14.7 V | 100% |
| 2/1/2024 5:21 | Move | 35mph | 1250 Belle Terre Pkwy, | 11577.69 | 14.7 V | 100% |
| 2/1/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 14.7 V | 100% |
| 2/1/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 14.7 V | 100% |
| 2/1/2024 4:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 12.6 V | 100% |
| 2/1/2024 0:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 12.6 V | 100% |
| 1/31/2024 20:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 12.7 V | 100% |
| 1/31/2024 16:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11575.97 | 12.8 V | 100% |
| 1/31/2024 15:38 | Stop | 43mph | 23 Riviera Estates Ct, P | 11575.97 | 12.2 V | 100% |
| 1/31/2024 15:38 | Stop | 43mph | 23 Riviera Estates Ct, P | 11575.97 | 12.2 V | 100% |
| 1/31/2024 15:35 | Move | 51mph | 9 Woodhollow Ln, Palm | 11573.53 | 14.5 V | 100% |
| 1/31/2024 15:30 | Move | 45mph | 3 Ellaville Dr, Palm Coa | 11571.36 | 14.5 V | 100% |
| 1/31/2024 15:25 | Move | 37mph | HPV9+MR Palm Coast, | 11569.6 | 14.5 V | 100% |
| 1/31/2024 15:20 | Move | 62mph | 9229 US-1, St. Augustin | 11563.06 | 14.5 V | 100% |
| 1/31/2024 15:15 | Move | 61mph | 9001 Dixie Hwy, St. Au | 11561.83 | 14.5 V | 100% |
| 1/31/2024 15:10 | Move | 21mph | 30 Stone Arbor Ln, St. A | 11554.84 | 14.5 V | 100% |
| 1/31/2024 15:05 | Move | 2mph | 4205 US-1, St. Augustir | 11554.15 | 14.7 V | 100% |
| 1/31/2024 15:05 | Move | 2mph | 4205 US-1, St. Augustir | 11554.15 | 14.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/2024 15:01 Stop | 0mph | 4205 US-1, St. Augustir | 11554.15 | 12.3 V | 100% |
| 1/31/2024 15:01 Stop | 0mph | 4205 US-1, St. Augustir | 11554.15 | 12.3 V | 100% |
| 1/31/2024 15:01 Move | 0mph | 71 Wildwood Dr, St. Au | 11554.15 | 14.4 V | 100% |
| 1/31/2024 14:56 Move | 50mph | 2898 Dixie Hwy, St. Aug | 11552.33 | 14.5 V | 100% |
| 1/31/2024 14:51 Move | 21mph | 134 Riberia St, St. Augu | 11549.11 | 14.5 V | 100% |
| 1/31/2024 14:46 Move | 14mph | 123 US-1 BUS, St. Augu | 11548.82 | 14.5 V | 100% |
| 1/31/2024 14:41 Move | 12mph | M L King & Post Office, | 11548.72 | 14.6 V | 100% |
| 1/31/2024 14:41 Move | 12mph | M L King & Post Office, | 11548.72 | 14.6 V | 100% |
| 1/31/2024 12:37 Heartbeat | 0mph | 81 King St, St. Augustin | 11548.72 | 12.8 V | 100% |
| 1/31/2024 12:28 Stop | 38mph | 117 Dockside Dr, St. Au | 11548.72 | 12.7 V | 100% |
| 1/31/2024 12:28 Stop | 38mph | 117 Dockside Dr, St. Au | 11548.72 | 12.7 V | 100% |
| 1/31/2024 12:27 Move | 38mph | 117 Dockside Dr, St. Au | 11548.72 | 14.5 V | 100% |
| 1/31/2024 12:22 Move | 43mph | 1395 Dixie Hwy, St. Aug | 11548.44 | 14.6 V | 100% |
| 1/31/2024 12:17 Move | 6mph | 2701 US-1, St. Augustir | 11546.36 | 14.6 V | 100% |
| 1/31/2024 12:17 Move | 6mph | 2701 US-1, St. Augustir | 11546.36 | 14.6 V | 100% |
| 1/31/2024 8:37 Heartbeat | 0mph | 2705 US-1, St. Augustir | 11546.36 | 12.7 V | 100% |
| 1/31/2024 5:56 Stop | 0mph | 2701 US-1, St. Augustir | 11546.36 | 12.2 V | 100% |
| 1/31/2024 5:56 Stop | 0mph | 2701 US-1, St. Augustir | 11546.36 | 12.2 V | 100% |
| 1/31/2024 5:52 Move | 58mph | 5830 US-1, St. Augustir | 11541.85 | 14.3 V | 100% |
| 1/31/2024 5:47 Move | 61mph | 6449 Dixie Hwy, St. Aug | 11540.69 | 14.3 V | 100% |
| 1/31/2024 5:42 Move | 71mph | 8707 Dixie Hwy, St. Aug | 11537.17 | 14.3 V | 100% |
| 1/31/2024 5:37 Move | 67mph | JPQ7+XV Palm Coast, F | 11531.86 | 14.3 V | 100% |
| 1/31/2024 5:32 Move | 60mph | 7501 FL-5, Palm Coast | 11526.81 | 14.2 V | 100% |
| 1/31/2024 5:27 Move | 60mph | 4535 N State St, Bunne | 11522.81 | 14.1 V | 100% |
| 1/31/2024 5:22 Move | 8mph | 73407 Lehigh Greenwa | 11519.99 | 14.1 V | 100% |
| 1/31/2024 5:17 Move | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 14.7 V | 100% |
| 1/31/2024 5:17 Move | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 14.7 V | 100% |
| 1/31/2024 4:37 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 12.6 V | 100% |
| 1/31/2024 0:37 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 12.6 V | 100% |
| 1/30/2024 20:37 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 12.6 V | 100% |
| 1/30/2024 16:37 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 12.6 V | 100% |
| 1/30/2024 12:57 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11518.14 | 12.6 V | 100% |
| 1/30/2024 12:46 Stop | 2mph | 800 Belle Terre Pkwy, P | 11516.93 | 12.9 V | 100% |
| 1/30/2024 12:46 Stop | 2mph | 800 Belle Terre Pkwy, P | 11516.93 | 12.9 V | 100% |
| 1/30/2024 12:44 Move | 0mph | 800 Belle Terre Pkwy U | 11516.9 | 14.4 V | 100% |
| 1/30/2024 12:44 Move | 0mph | 800 Belle Terre Pkwy U | 11516.9 | 14.4 V | 100% |
| 1/30/2024 12:40 Move | 7mph | 800 Belle Terre Pkwy Sι | 11516.9 | 12.7 V | 100% |
| 1/30/2024 12:37 Move | 11mph | 1 Haven Blvd, Palm Co | 11516.54 | 12.4 V | 100% |
| 1/30/2024 12:35 Stop | 12mph | 897 Central Ave, Palm ( | 11516.37 | 13.0 V | 100% |
| 1/30/2024 12:35 Stop | 12mph | 897 Central Ave, Palm ( | 11516.37 | 13.0 V | 100% |
| 1/30/2024 12:35 Move | 5mph | 897 Central Ave, Palm ( | 11516.24 | 14.3 V | 100% |
| 1/30/2024 12:35 Move | 5mph | 897 Central Ave, Palm ( | 11516.24 | 14.3 V | 100% |
| 1/30/2024 12:34 Stop | 0mph | 75 Park St, Palm Coast | 11516.24 | 12.8 V | 100% |
| 1/30/2024 12:18 Stop | 0mph | 8 Hukley Ave, Palm Coa | 11515.66 | 12.7 V | 100% |
| 1/30/2024 12:13 Move | 0mph | 1290 Belle Terre Pkwy, | 11515.26 | 12.5 V | 100% |
| 1/30/2024 12:10 Move | 13mph | 16 Ryecliffe Dr, Palm C | 11514.74 | 12.5 V | 100% |
| 1/30/2024 12:08 Heartbeat | 25mph | 3 Pine Grove Dr, Palm ( | 11513.89 | 12.8 V | 100% |
| 1/30/2024 12:06 Move | 25mph | 3 Prout Pl, Palm Coast, | 11513.89 | 12.8 V | 100% |
| 1/30/2024 12:03 Move | 14mph | 13 Palmer Ln, Palm Co | 11513.44 | 12.8 V | 100% |
| 1/30/2024 12:02 Stop | 21mph | 41 Patuxent Ln, Palm C | 11513.13 | 13.0 V | 100% |
| 1/30/2024 12:02 Stop | 21mph | 41 Patuxent Ln, Palm C | 11513.13 | 13.0 V | 100% |
| 1/30/2024 11:59 Move | 21mph | 103 Panorama Dr, Paln | 11512.94 | 14.8 V | 100% |
| 1/30/2024 11:59 Move | 21mph | 103 Panorama Dr, Paln | 11512.94 | 14.8 V | 100% |
| 1/30/2024 11:57 Move | 24mph | 17 Panorama Dr, Palm | 11512.94 | 12.9 V | 100% |
| 1/30/2024 11:55 Move | 22mph | 105 Parkview Dr, Palm | 11512.83 | 12.7 V | 100% |
| 1/30/2024 11:51 Stop | 56mph | HPMJ+4J Palm Coast, F | 11508.94 | 13.0 V | 100% |
| 1/30/2024 11:51 Stop | 56mph | HPMJ+4J Palm Coast, F | 11508.94 | 13.0 V | 100% |
| 1/30/2024 11:46 Move | 60mph | 2 Leaver Dr, Palm Coas | 11506.93 | 13.6 V | 100% |
| 1/30/2024 11:41 Move | 48mph | MP95+F4 Palm Coast, | 11502.84 | 13.7 V | 100% |
| 1/30/2024 11:36 Move | 17mph | 7732 Dixie Hwy, St. Aug | 11498.59 | 13.6 V | 100% |
| 1/30/2024 11:31 Move | 2mph | 6725 Dixie Hwy, St. Aug | 11496.57 | 14.6 V | 100% |
| 1/30/2024 11:31 Move | 2mph | 6725 Dixie Hwy, St. Aug | 11496.57 | 14.6 V | 100% |
| 1/30/2024 11:26 Stop | 0mph | 6750 US-1, St. Augustir | 11496.57 | 12.8 V | 100% |
| 1/30/2024 11:26 Move | 0mph | 6750 US-1, St. Augustir | 11496.57 | 12.8 V | 100% |
| 1/30/2024 11:26 Stop | 0mph | 6750 US-1, St. Augustir | 11496.57 | 12.8 V | 100% |
| 1/30/2024 11:16 Move | 0mph | 4215 US-1, St. Augustir | 11492.6 | 14.7 V | 100% |
| 1/30/2024 11:16 Move | 0mph | 4215 US-1, St. Augustir | 11492.6 | 14.7 V | 100% |
| 1/30/2024 11:07 Stop | 0mph | 6 St Johns Medical Park | 11492.6 | 12.9 V | 100% |

| 1/30/2024 11:07 Stop | 0mph | 6 St Johns Medical Park | 11492.6 | 12.9 V | 100% |
|---|---|---|---|---|---|
| 1/30/2024 11:03 Move | 0mph | 2701 US-1, St. Augustin | 11492.04 | 14.5 V | 100% |
| 1/30/2024 11:03 Move | 0mph | 2701 US-1, St. Augustin | 11492.04 | 14.5 V | 100% |
| 1/30/2024 8:06 Heartbeat | 0mph | 2701 US-1, St. Augustin | 11492.04 | 12.6 V | 100% |
| 1/30/2024 4:59 Stop | 0mph | 2701 US-1, St. Augustin | 11492.04 | 12.2 V | 100% |
| 1/30/2024 4:59 Stop | 0mph | 2701 US-1, St. Augustin | 11492.04 | 12.2 V | 100% |
| 1/30/2024 4:55 Move | 54mph | 3930 Dixie Hwy, St. Aug | 11490.17 | 14.5 V | 100% |
| 1/30/2024 4:50 Move | 47mph | 6185 Dixie Hwy, St. Aug | 11486.86 | 14.5 V | 100% |
| 1/30/2024 4:45 Move | 70mph | 7258 Dixie Hwy, St. Aug | 11485.07 | 14.4 V | 100% |
| 1/30/2024 4:40 Move | 49mph | 10012 US-1, St. August | 11479.14 | 14.4 V | 100% |
| 1/30/2024 4:35 Move | 19mph | 5625 US-1, Palm Coast | 11470.39 | 14.5 V | 100% |
| 1/30/2024 4:30 Move | 3mph | 1 Wood Ash Ln, Palm C | 11469.31 | 14.4 V | 100% |
| 1/30/2024 4:25 Move | 12mph | 2 Easton Pl, Palm Coas | 11465.39 | 14.5 V | 100% |
| 1/30/2024 4:20 Move | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 14.5 V | 100% |
| 1/30/2024 4:20 Move | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 14.5 V | 100% |
| 1/30/2024 4:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.6 V | 100% |
| 1/30/2024 0:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.6 V | 100% |
| 1/29/2024 20:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.6 V | 100% |
| 1/29/2024 16:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.7 V | 100% |
| 1/29/2024 14:05 Stop | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.2 V | 100% |
| 1/29/2024 14:05 Stop | 0mph | 20 Zebulon Pl, Palm Co | 11464.89 | 12.2 V | 100% |
| 1/29/2024 14:04 Move | 9mph | 4 Zebulon Pl, Palm Coa | 11464.74 | 14.4 V | 100% |
| 1/29/2024 13:59 Move | 1mph | 800 Belle Terre Pkwy Su | 11463.62 | 14.8 V | 100% |
| 1/29/2024 13:59 Move | 1mph | 800 Belle Terre Pkwy Su | 11463.62 | 14.8 V | 100% |
| 1/29/2024 13:54 Stop | 0mph | 800 Belle Terre Pkwy U | 11463.62 | 12.8 V | 100% |
| 1/29/2024 13:54 Stop | 0mph | 800 Belle Terre Pkwy U | 11463.62 | 12.8 V | 100% |
| 1/29/2024 13:50 Move | 0mph | 45 Ryecliffe Dr, Palm C | 11462.81 | 13.8 V | 100% |
| 1/29/2024 13:45 Move | 42mph | 59 Palm Ln, Palm Coas | 11460.4 | 14.4 V | 100% |
| 1/29/2024 13:40 Move | 0mph | Palm Coast Parkway Pl | 11459.06 | 14.6 V | 100% |
| 1/29/2024 13:40 Move | 0mph | Palm Coast Parkway Pl | 11459.06 | 14.6 V | 100% |
| 1/29/2024 13:39 Stop | 0mph | Palm Coast Parkway Pl | 11459.06 | 12.9 V | 100% |
| 1/29/2024 13:39 Stop | 0mph | Palm Coast Parkway Pl | 11459.06 | 12.9 V | 100% |
| 1/29/2024 13:35 Move | 33mph | 27 Baltimore Ln, Palm C | 11457.41 | 14.5 V | 100% |
| 1/29/2024 13:35 Move | 33mph | 27 Baltimore Ln, Palm C | 11457.41 | 14.5 V | 100% |
| 1/29/2024 12:06 Heartbeat | 33mph | 27 Baltimore Ln, Palm C | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:35 Stop | 33mph | 27 Baltimore Ln, Palm C | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:35 Stop | 33mph | 27 Baltimore Ln, Palm C | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:33 Move | 50mph | 7 Lagoon Wy, Palm Coa | 11454.8 | 14.4 V | 100% |
| 1/29/2024 11:28 Move | 66mph | JPWH+7Q Palm Coast, | 11452.19 | 13.8 V | 100% |
| 1/29/2024 11:23 Move | 66mph | MPH6+CM Palm Coast | 11449.68 | 13.6 V | 100% |
| 1/29/2024 11:18 Move | 66mph | 9279 US-1, St. Augustin | 11448.51 | 14.4 V | 100% |
| 1/29/2024 11:13 Move | 42mph | 67 Phoenetia Dr, St. Au | 11440.23 | 14.4 V | 100% |
| 1/29/2024 11:08 Move | 41mph | 3575 US-1, St. Augustin | 11439.11 | 14.4 V | 100% |
| 1/29/2024 11:03 Move | 35mph | 2765 US-1, St. Augustin | 11438.01 | 14.6 V | 100% |
| 1/29/2024 11:03 Move | 35mph | 2765 US-1, St. Augustin | 11438.01 | 14.6 V | 100% |
| 1/29/2024 8:06 Heartbeat | 0mph | 2705 US-1, St. Augustin | 11438.01 | 12.6 V | 100% |
| 1/29/2024 4:59 Stop | 0mph | 2701 US-1, St. Augustin | 11438.01 | 12.2 V | 100% |
| 1/29/2024 4:59 Stop | 0mph | 2701 US-1, St. Augustin | 11438.01 | 12.2 V | 100% |
| 1/29/2024 4:55 Move | 55mph | 3847 FL-5, St. Augustin | 11436.36 | 14.6 V | 100% |
| 1/29/2024 4:50 Move | 57mph | 6184 Dixie Hwy, St. Aug | 11432.75 | 14.5 V | 100% |
| 1/29/2024 4:45 Move | 0mph | 6900 Dixie Hwy, St. Aug | 11431.55 | 14.6 V | 100% |
| 1/29/2024 4:40 Move | 66mph | 9044 US-1, St. Augustin | 11427.97 | 14.6 V | 100% |
| 1/29/2024 4:35 Move | 66mph | JPG8+XR Palm Coast, F | 11422.63 | 14.6 V | 100% |
| 1/29/2024 4:30 Move | 57mph | GPCM+2R Palm Coast, | 11415.13 | 14.6 V | 100% |
| 1/29/2024 4:25 Move | 58mph | 3371 N State St Suite 3 | 11414.18 | 14.6 V | 100% |
| 1/29/2024 4:20 Move | 12mph | 30 Easterly Pl, Palm Co | 11410.92 | 14.7 V | 100% |
| 1/29/2024 4:15 Move | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 14.4 V | 100% |
| 1/29/2024 4:15 Move | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 14.4 V | 100% |
| 1/29/2024 4:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.6 V | 100% |
| 1/29/2024 0:06 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.6 V | 100% |
| 1/28/2024 20:07 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.7 V | 100% |
| 1/28/2024 16:06 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 11410.56 | 12.7 V | 100% |
| 1/28/2024 12:07 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.8 V | 100% |
| 1/28/2024 11:38 Stop | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.7 V | 100% |
| 1/28/2024 11:38 Stop | 0mph | 20 Zebulon Pl, Palm Co | 11410.56 | 12.7 V | 100% |
| 1/28/2024 11:33 Move | 0mph | 330 Belle Terre Blvd, Pa | 11408.46 | 13.8 V | 100% |
| 1/28/2024 11:28 Move | 0mph | FL-5, Bunnell, FL 32110 | 11406.12 | 13.8 V | 100% |
| 1/28/2024 11:23 Move | 0mph | 2245 S Old Dixie Hwy, E | 11403.68 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/2024 11:18 | Move | 0mph | 3754 Roscommon Dr, ( | 11402.89 | 14.5 V | 100% |
| 1/28/2024 11:18 | Move | 0mph | 3754 Roscommon Dr, ( | 11402.89 | 14.5 V | 100% |
| 1/28/2024 10:48 | Stop | 0mph | 3764 Roscommon Dr, ( | 11402.89 | 12.7 V | 100% |
| 1/28/2024 10:48 | Stop | 0mph | 3764 Roscommon Dr, ( | 11402.89 | 12.7 V | 100% |
| 1/28/2024 10:44 | Move | 19mph | 4030 Old Dixie Hwy, Or | 11402.79 | 13.8 V | 100% |
| 1/28/2024 10:18 | Stop | 0mph | 134 W International Sp | 11401.58 | 13.8 V | 100% |
| 1/28/2024 10:14 | Move | 0mph | 134 W International Sp | 11401.58 | 14.5 V | 100% |
| 1/28/2024 10:09 | Move | 0mph | 134 W International Sp | 11401.58 | 14.6 V | 100% |
| 1/28/2024 10:04 | Move | 0mph | 134 W International Sp | 11401.58 | 14.6 V | 100% |
| 1/28/2024 9:59 | Move | 0mph | 134 W International Sp | 11401.58 | 14.6 V | 100% |
| 1/28/2024 9:54 | Move | 0mph | 134 W International Sp | 11401.58 | 14.7 V | 100% |
| 1/28/2024 9:54 | Move | 0mph | 134 W International Sp | 11401.58 | 14.7 V | 100% |
| 1/28/2024 9:00 | Stop | 0mph | 142 W International Sp | 11401.58 | 13.0 V | 100% |
| 1/28/2024 9:00 | Stop | 0mph | 142 W International Sp | 11401.58 | 13.0 V | 100% |
| 1/28/2024 8:59 | Move | 6mph | 134 W International Sp | 11401.58 | 14.5 V | 100% |
| 1/28/2024 8:54 | Move | 22mph | 957 N Beach St, Daytor | 11400.22 | 13.9 V | 100% |
| 1/28/2024 8:49 | Move | 37mph | 746 S Beach St, Ormon | 11397.46 | 14.7 V | 100% |
| 1/28/2024 8:44 | Move | 2mph | 24 N Beach St, Ormond | 11396.03 | 14.8 V | 100% |
| 1/28/2024 8:39 | Move | 35mph | 1408 N Beach St, Ormo | 11393.43 | 14.6 V | 100% |
| 1/28/2024 8:34 | Move | 43mph | 2594 Old Dixie Hwy, Or | 11390.46 | 14.6 V | 100% |
| 1/28/2024 8:29 | Move | 33mph | 1245 Killarney Dr, Orm | 11386.83 | 14.7 V | 100% |
| 1/28/2024 8:24 | Move | 30mph | 82 S Old Dixie Hwy, Bur | 11383.19 | 14.7 V | 100% |
| 1/28/2024 8:19 | Move | 48mph | 9 Kaiser Pl, Palm Coast | 11380.31 | 14.6 V | 100% |
| 1/28/2024 8:14 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.7 V | 100% |
| 1/28/2024 8:14 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.7 V | 100% |
| 1/28/2024 8:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.5 V | 100% |
| 1/28/2024 5:17 | Stop | 6mph | 18 Zebulon Pl, Palm Cc | 11378.15 | 12.3 V | 100% |
| 1/28/2024 5:17 | Stop | 6mph | 18 Zebulon Pl, Palm Cc | 11378.15 | 12.3 V | 100% |
| 1/28/2024 5:13 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 11378.15 | 14.6 V | 100% |
| 1/28/2024 5:13 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 11378.15 | 14.6 V | 100% |
| 1/28/2024 5:13 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 13.0 V | 100% |
| 1/28/2024 5:13 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 13.0 V | 100% |
| 1/28/2024 5:12 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:02 | Power Connected | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 3.2 V | 100% |
| 1/28/2024 3:46 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | | 100% |
| 1/28/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.5 V | 100% |
| 1/27/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.5 V | 100% |
| 1/27/2024 19:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.7 V | 100% |
| 1/27/2024 18:55 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.5 V | 100% |
| 1/27/2024 18:55 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.5 V | 100% |
| 1/27/2024 18:52 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 13.5 V | 100% |
| 1/27/2024 18:52 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 13.5 V | 100% |
| 1/27/2024 18:41 | Power Connected | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.4 V | 100% |
| 1/27/2024 18:11 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | | 100% |
| 1/27/2024 15:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.7 V | 100% |
| 1/27/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.8 V | 100% |
| 1/27/2024 12:53 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.9 V | 100% |
| 1/27/2024 12:53 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 12.9 V | 100% |
| 1/27/2024 12:52 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.3 V | 100% |
| 1/27/2024 12:52 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11378.15 | 14.3 V | 100% |
| 1/27/2024 12:49 | Stop | 0mph | 16 Zebulon Pl, Palm Cc | 11378.15 | 12.6 V | 100% |
| 1/27/2024 12:49 | Move | 0mph | 16 Zebulon Pl, Palm Cc | 11378.15 | 13.5 V | 100% |
| 1/27/2024 12:47 | Move | 0mph | 36 Easterly Pl, Palm Cc | 11377.77 | 13.4 V | 100% |
| 1/27/2024 12:45 | Move | 42mph | 836 Belle Terre Pkwy, P | 11376.96 | 13.5 V | 100% |
| 1/27/2024 12:43 | Move | 41mph | 926 Belle Terre Pkwy, P | 11376.86 | 13.5 V | 100% |
| 1/27/2024 12:42 | Stop | 48mph | 24 Ryder Dr, Palm Coas | 11375.86 | 13.5 V | 100% |
| 1/27/2024 12:41 | Move | 48mph | 25 Ryberry Dr, Palm Co | 11375.82 | 13.5 V | 100% |
| 1/27/2024 12:36 | Move | 0mph | 73407 Lehigh Greenwa | 11374.83 | 13.4 V | 100% |
| 1/27/2024 12:31 | Move | 0mph | 100 Belle Terre Pkwy, P | 11373.31 | 13.5 V | 100% |
| 1/27/2024 12:26 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 11372.97 | 13.5 V | 100% |
| 1/27/2024 12:26 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 11372.97 | 13.5 V | 100% |
| 1/27/2024 11:09 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 11372.97 | 12.7 V | 100% |
| 1/27/2024 9:53 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11372.97 | 12.6 V | 100% |
| 1/27/2024 9:53 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11372.97 | 12.6 V | 100% |
| 1/27/2024 9:52 | Move | 44mph | 20 Zebulon Pl, Palm Cc | 11372.97 | 13.2 V | 100% |
| 1/27/2024 9:47 | Move | 43mph | 1 Kaufman Pl, Palm Co | 11370.65 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/27/2024 9:42 | Move | 0mph | 6650 FL-5, Bunnell, FL | 11366.71 | 14.3 V | 100% |
| 1/27/2024 9:42 | Move | 0mph | 6650 FL-5, Bunnell, FL | 11366.71 | 14.3 V | 100% |
| 1/27/2024 9:37 | Stop | 0mph | 6700 S, 6700 US-1, Bur | 11366.71 | 12.6 V | 100% |
| 1/27/2024 9:37 | Stop | 0mph | 6700 S, 6700 US-1, Bur | 11366.71 | 12.6 V | 100% |
| 1/27/2024 9:36 | Move | 65mph | 7755 US-1, Bunnell, FL | 11365.76 | 13.4 V | 100% |
| 1/27/2024 9:31 | Move | 46mph | 1506 US-1, Ormond Be | 11361.02 | 13.4 V | 100% |
| 1/27/2024 9:25 | Move | 53mph | 1041 FL-5, Ormond Bea | 11358.74 | 13.3 V | 100% |
| 1/27/2024 9:20 | Move | 0mph | 234 FL-40, Ormond Bea | 11355.87 | 14.3 V | 100% |
| 1/27/2024 9:20 | Move | 0mph | 234 FL-40, Ormond Bea | 11355.87 | 14.3 V | 100% |
| 1/27/2024 9:17 | Stop | 0mph | 234 FL-40, Ormond Bea | 11355.87 | 12.6 V | 100% |
| 1/27/2024 9:17 | Stop | 0mph | 234 FL-40, Ormond Bea | 11355.87 | 12.6 V | 100% |
| 1/27/2024 9:14 | Move | 0mph | Us 1 And Granada Ob, ( | 11355.84 | 13.4 V | 100% |
| 1/27/2024 9:09 | Move | 0mph | 1529 Espanola Ave, Da | 11353.64 | 14.4 V | 100% |
| 1/27/2024 9:09 | Move | 0mph | 1529 Espanola Ave, Da | 11353.64 | 14.4 V | 100% |
| 1/27/2024 9:00 | Stop | 9mph | 1518 Ridgewood Ave, D | 11353.64 | 12.7 V | 100% |
| 1/27/2024 9:00 | Stop | 9mph | 1518 Ridgewood Ave, D | 11353.64 | 12.7 V | 100% |
| 1/27/2024 8:55 | Move | 30mph | 160 Ridgewood Ave, Ho | 11351.71 | 13.6 V | 100% |
| 1/27/2024 8:50 | Move | 1mph | US1 & Bellevue Ob, Day | 11349.32 | 14.0 V | 100% |
| 1/27/2024 8:45 | Move | 9mph | Us 1 & Beville Ob Rt 12, | 11348.3 | 14.6 V | 100% |
| 1/27/2024 8:45 | Move | 9mph | Us 1 & Beville Ob Rt 12, | 11348.3 | 14.6 V | 100% |
| 1/27/2024 8:00 | Stop | 0mph | 1719 Louisiana Rd, Sou | 11348.3 | 12.9 V | 100% |
| 1/27/2024 8:00 | Stop | 0mph | 1719 Louisiana Rd, Sou | 11348.3 | 12.9 V | 100% |
| 1/27/2024 7:56 | Move | 7mph | 770 Olive St, South Day | 11348.3 | 14.3 V | 100% |
| 1/27/2024 7:56 | Move | 7mph | 770 Olive St, South Day | 11348.3 | 14.3 V | 100% |
| 1/27/2024 7:53 | Stop | 0mph | 770 Olive St, South Day | 11348.3 | 12.8 V | 100% |
| 1/27/2024 7:53 | Stop | 0mph | 770 Olive St, South Day | 11348.3 | 12.8 V | 100% |
| 1/27/2024 7:52 | Move | 0mph | 770 Olive St, South Day | 11348.28 | 14.1 V | 100% |
| 1/27/2024 7:47 | Move | 7mph | 593 Beville Rd, South D | 11347.67 | 14.3 V | 100% |
| 1/27/2024 7:47 | Move | 7mph | 593 Beville Rd, South D | 11347.67 | 14.3 V | 100% |
| 1/27/2024 7:09 | Heartbeat | | 583 Beville Rd, South D | 11347.67 | 12.6 V | 100% |
| 1/27/2024 7:07 | Stop | 0mph | 583 Beville Rd, South D | 11347.67 | 12.7 V | 100% |
| 1/27/2024 5:57 | Stop | 0mph | 358 Orchard St, Ormon | 11346.73 | 14.0 V | 100% |
| 1/27/2024 5:47 | Move | 25mph | 37 N Yonge St, Ormond | 11345.71 | 13.5 V | 100% |
| 1/27/2024 5:45 | Move | 14mph | 75 N Thompson Creek F | 11345.42 | 14.2 V | 100% |
| 1/27/2024 5:40 | Move | 24mph | 768 Hand Ave, Ormond | 11344.12 | 14.3 V | 100% |
| 1/27/2024 5:35 | Move | 42mph | 101 Hay Bale Trail, Orr | 11342.74 | 14.2 V | 100% |
| 1/27/2024 5:30 | Move | 19mph | 308 Nottinghill St, Orm | 11342.13 | 14.3 V | 100% |
| 1/27/2024 5:25 | Move | 17mph | 357 Nottinghill St, Orm | 11341.99 | 14.3 V | 100% |
| 1/27/2024 5:20 | Move | 0mph | 1209 Draycott St, Ormo | 11341.56 | 14.3 V | 100% |
| 1/27/2024 5:15 | Move | 2mph | 481 Chelsea Pl Ave, Or | 11341.46 | 14.3 V | 100% |
| 1/27/2024 5:10 | Move | 6mph | 441 Chelsea Pl Ave, Or | 11341.35 | 14.3 V | 100% |
| 1/27/2024 5:05 | Move | 0mph | 398 Chelsea Pl Ave, Or | 11341.23 | 14.3 V | 100% |
| 1/27/2024 5:00 | Move | 0mph | 372 Chesham St, Ormc | 11340.97 | 14.3 V | 100% |
| 1/27/2024 4:55 | Move | 21mph | 233 Chelsea Pl Ave, Or | 11340.75 | 14.3 V | 100% |
| 1/27/2024 4:50 | Move | 1mph | 101 Chelsea Pl Ave, Or | 11340.5 | 14.6 V | 100% |
| 1/27/2024 4:45 | Move | 0mph | 55 Hidden Hills Dr, Orn | 11340.21 | 14.5 V | 100% |
| 1/27/2024 4:40 | Move | 0mph | Williamson Ormond To | 11339.02 | 14.4 V | 100% |
| 1/27/2024 4:35 | Move | 0mph | 1546 W Granada Blvd, | 11338.95 | 14.5 V | 100% |
| 1/27/2024 4:30 | Move | 0mph | 1546 FL-40, Ormond Be | 11338.95 | 14.5 V | 100% |
| 1/27/2024 4:25 | Move | 10mph | 1151 W Granada Blvd, | 11337.66 | 14.6 V | 100% |
| 1/27/2024 4:25 | Move | 10mph | 1151 W Granada Blvd, | 11337.66 | 14.6 V | 100% |
| 1/27/2024 4:12 | Stop | 0mph | 1151 W Granada Blvd, | 11337.66 | 12.3 V | 100% |
| 1/27/2024 4:12 | Stop | 0mph | 1151 W Granada Blvd, | 11337.66 | 12.3 V | 100% |
| 1/27/2024 4:07 | Move | 9mph | 2 Tidewater Dr, Ormon | 11337.08 | 14.6 V | 100% |
| 1/27/2024 4:02 | Move | 16mph | 614 Main Trail, Ormonc | 11336.08 | 14.4 V | 100% |
| 1/27/2024 3:57 | Move | 16mph | 101 Shady Branch Trail | 11335.9 | 14.6 V | 100% |
| 1/27/2024 3:52 | Move | 62mph | 1125 US-1, Ormond Be | 11333.58 | 14.5 V | 100% |
| 1/27/2024 3:47 | Move | 63mph | FL-5, Ormond Beach, F | 11329.57 | 14.6 V | 100% |
| 1/27/2024 3:42 | Move | 25mph | 24 Llewellyn Trail, Palm | 11321.95 | 14.6 V | 100% |
| 1/27/2024 3:37 | Move | 12mph | 11 Belle Terre Pkwy, Bu | 11320.83 | 14.5 V | 100% |
| 1/27/2024 3:32 | Move | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 14.5 V | 100% |
| 1/27/2024 3:32 | Move | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 14.5 V | 100% |
| 1/27/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 12.5 V | 100% |
| 1/26/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 12.6 V | 100% |
| 1/26/2024 19:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 12.6 V | 100% |
| 1/26/2024 15:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 12.6 V | 100% |
| 1/26/2024 11:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11320.35 | 12.7 V | 100% |
| 1/26/2024 10:01 | Stop | 7mph | 2700 E Moody Blvd, Pal | 11320.35 | 13.0 V | 100% |

| Date/Time | Status | Speed | Location | Value | | |
|---|---|---|---|---|---|---|
| 1/26/2024 10:01 | Stop | 7mph | 2700 E Moody Blvd, Pal | 11320.35 | 13.0 V | 100% |
| 1/26/2024 9:59 | Move | 6mph | 5100 State Rte 100, Pal | 11320.28 | 14.4 V | 100% |
| 1/26/2024 9:59 | Move | 6mph | 5100 State Rte 100, Pal | 11320.28 | 14.4 V | 100% |
| 1/26/2024 9:53 | Stop | 0mph | 5100 State Rte 100, Pal | 11320.28 | 12.6 V | 100% |
| 1/26/2024 9:46 | Move | 0mph | 5100 State Rte 100, Pal | 11320.25 | 12.6 V | 100% |
| 1/26/2024 9:44 | Move | 0mph | 5100 State Rte 100, Pal | 11320.21 | 12.5 V | 100% |
| 1/26/2024 9:42 | Move | 9mph | FQGJ+JJ Palm Coast, Fl | 11320.18 | 12.5 V | 100% |
| 1/26/2024 9:40 | Move | 39mph | 5294 E Moody Blvd, Pal | 11319.82 | 12.5 V | 100% |
| 1/26/2024 9:36 | Stop | 4mph | 60 Pinnacles Dr, Palm ( | 11318.63 | 13.0 V | 100% |
| 1/26/2024 9:36 | Stop | 4mph | 60 Pinnacles Dr, Palm ( | 11318.63 | 13.0 V | 100% |
| 1/26/2024 9:35 | Move | 9mph | 6020 State Rte 100, Fla | 11317.95 | 14.1 V | 100% |
| 1/26/2024 9:35 | Move | 9mph | 6020 State Rte 100, Fla | 11317.95 | 14.1 V | 100% |
| 1/26/2024 7:24 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 11317.95 | 12.8 V | 100% |
| 1/26/2024 7:17 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 11317.95 | 12.7 V | 100% |
| 1/26/2024 7:15 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 11317.95 | 12.6 V | 100% |
| 1/26/2024 7:13 | Move | 9mph | 150 Flagler Plaza Dr, Pa | 11317.91 | 12.6 V | 100% |
| 1/26/2024 7:11 | Move | 12mph | 6125 State Rte 100, Fla | 11317.91 | 12.5 V | 100% |
| 1/26/2024 7:09 | Heartbeat | 48mph | 5850 State Rte 100, Pal | 11316.89 | 12.5 V | 100% |
| 1/26/2024 7:09 | Move | 52mph | 5826 State Rte 100, Pal | 11316.89 | 12.5 V | 100% |
| 1/26/2024 7:08 | Stop | 21mph | 300 Belle Terre Blvd, Pa | 11315.64 | 12.5 V | 100% |
| 1/26/2024 7:07 | Stop | 5mph | 7 Zebulon Pl, Palm Coa | 11315.49 | 13.1 V | 100% |
| 1/26/2024 7:07 | Stop | 5mph | 7 Zebulon Pl, Palm Coa | 11315.49 | 13.1 V | 100% |
| 1/26/2024 7:05 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 11315.4 | 14.5 V | 100% |
| 1/26/2024 7:05 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 11315.4 | 14.5 V | 100% |
| 1/26/2024 7:01 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11315.4 | 12.7 V | 100% |
| 1/26/2024 6:59 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11315.4 | 12.7 V | 100% |
| 1/26/2024 6:57 | Move | 12mph | 12 Llosee Ct, Palm Coa | 11313.84 | 12.6 V | 100% |
| 1/26/2024 6:55 | Move | 25mph | 169 S Coopers Hawk W | 11312.27 | 12.7 V | 100% |
| 1/26/2024 6:54 | Stop | 39mph | 8 Secretary Trail, Palm | 11310.7 | 12.7 V | 100% |
| 1/26/2024 6:32 | Stop | 12mph | 4101 John Anderson Dr | 11306.68 | 14.2 V | 100% |
| 1/26/2024 6:29 | Move | 32mph | 8 Eloise Cir, Ormond Be | 11304.82 | 14.2 V | 100% |
| 1/26/2024 6:24 | Move | 27mph | 199 Roberta Rd, Ormor | 11301.87 | 14.2 V | 100% |
| 1/26/2024 6:19 | Move | 23mph | 359 John Anderson Dr, | 11299.25 | 14.2 V | 100% |
| 1/26/2024 6:14 | Move | 11mph | 319 S Ridgewood Ave, ( | 11297.71 | 14.2 V | 100% |
| 1/26/2024 6:09 | Move | 27mph | 333 Flomich St, Dayton | 11296.18 | 14.3 V | 100% |
| 1/26/2024 6:04 | Move | 39mph | 1138 Ave J, Ormond Be | 11293.76 | 14.2 V | 100% |
| 1/26/2024 5:59 | Move | 42mph | 57 Green Forest Dr, Or | 11293.36 | 14.3 V | 100% |
| 1/26/2024 5:54 | Move | 14mph | 118 Deer Run Lake Dr, ( | 11292.72 | 14.6 V | 100% |
| 1/26/2024 5:54 | Move | 14mph | 118 Deer Run Lake Dr, ( | 11292.72 | 14.6 V | 100% |
| 1/26/2024 5:50 | Stop | 0mph | 110 Deer Run Lake Dr, ( | 11292.72 | 12.6 V | 100% |
| 1/26/2024 5:50 | Stop | 0mph | 110 Deer Run Lake Dr, ( | 11292.72 | 12.6 V | 100% |
| 1/26/2024 5:48 | Move | 0mph | 2 Cypress Grove Ln, Or | 11292.41 | 14.3 V | 100% |
| 1/26/2024 5:43 | Move | 28mph | 1089 Granada Ave. Ob, | 11290.8 | 14.2 V | 100% |
| 1/26/2024 5:38 | Move | 53mph | 906 US-1, Ormond Bea | 11288.74 | 14.2 V | 100% |
| 1/26/2024 5:33 | Move | 35mph | 1336 Arklow Cir, Ormo | 11283.44 | 14.2 V | 100% |
| 1/26/2024 5:28 | Move | 47mph | 3157 Silvermines Ave, ( | 11282.56 | 14.2 V | 100% |
| 1/26/2024 5:23 | Move | 37mph | 1248 S Old Dixie Hwy, E | 11279.47 | 14.2 V | 100% |
| 1/26/2024 5:18 | Move | 60mph | 36 Kaywood Pl, Palm C | 11275.38 | 14.2 V | 100% |
| 1/26/2024 5:13 | Move | 55mph | 1780 N State St, Bunne | 11271.75 | 14.2 V | 100% |
| 1/26/2024 5:08 | Move | 43mph | 41 Rockefeller Dr, Palm | 11268.63 | 14.2 V | 100% |
| 1/26/2024 5:03 | Move | 23mph | 229 Westhampton Dr, I | 11267.49 | 14.2 V | 100% |
| 1/26/2024 4:58 | Move | 0mph | 124 Westchester Ln, Pa | 11267.4 | 14.2 V | 100% |
| 1/26/2024 4:53 | Move | 35mph | 53 Mt Vernon Ln, Palm | 11266.55 | 14.3 V | 100% |
| 1/26/2024 4:48 | Move | 0mph | 74 Westcedar Ln, Palm | 11265.68 | 14.3 V | 100% |
| 1/26/2024 4:43 | Move | 11mph | 70 Westcedar Ln, Palm | 11265.68 | 14.5 V | 100% |
| 1/26/2024 4:43 | Move | 11mph | 70 Westcedar Ln, Palm | 11265.68 | 14.5 V | 100% |
| 1/26/2024 4:25 | Stop | 0mph | 127 Westlee Ln, Palm ( | 11265.68 | 12.3 V | 100% |
| 1/26/2024 4:25 | Stop | 0mph | 127 Westlee Ln, Palm ( | 11265.68 | 12.3 V | 100% |
| 1/26/2024 4:20 | Move | 0mph | 8 Westlawn Pl, Palm Cc | 11265.6 | 14.2 V | 100% |
| 1/26/2024 4:15 | Move | 0mph | 295 Pine Lakes Pkwy, P | 11264.92 | 14.3 V | 100% |
| 1/26/2024 4:10 | Move | 25mph | 10 Wallis Pl, Palm Coa: | 11264.62 | 14.3 V | 100% |
| 1/26/2024 4:05 | Move | 11mph | 82 Wynnfield Dr, Palm | 11264.23 | 14.4 V | 100% |
| 1/26/2024 4:00 | Move | 21mph | 2 Whippoorwill Dr, Palr | 11263.24 | 14.3 V | 100% |
| 1/26/2024 3:55 | Move | 13mph | 4751 E Moody Blvd, Bu | 11259.96 | 14.3 V | 100% |
| 1/26/2024 3:50 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11259.71 | 14.5 V | 100% |
| 1/26/2024 3:50 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 11259.71 | 14.5 V | 100% |
| 1/26/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11259.71 | 12.6 V | 100% |
| 1/25/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11259.71 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/2024 19:09 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11259.71 | 12.7 V | 100% |
| 1/25/2024 15:09 Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:34 Stop | 0mph | 19 Zebulon Pl, Palm Cc | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:34 Stop | 0mph | 19 Zebulon Pl, Palm Cc | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:33 Move | 7mph | 1 Zebulon Pl, Palm Coa | 11259.57 | 14.1 V | 100% |
| 1/25/2024 13:28 Move | 0mph | 800 Belle Terre Pkwy U | 11258.48 | 14.2 V | 100% |
| 1/25/2024 13:28 Move | 0mph | 800 Belle Terre Pkwy U | 11258.48 | 14.2 V | 100% |
| 1/25/2024 13:03 Stop | 0mph | 800 Belle Terre Pkwy U | 11258.48 | 13.2 V | 100% |
| 1/25/2024 13:03 Stop | 0mph | 800 Belle Terre Pkwy U | 11258.48 | 13.2 V | 100% |
| 1/25/2024 13:02 Move | 41mph | 291 Central Ave, Palm ( | 11258.31 | 13.3 V | 100% |
| 1/25/2024 12:57 Move | 36mph | FRV4+26, Palm Coast, | 11256.94 | 13.5 V | 100% |
| 1/25/2024 12:52 Move | 43mph | 16 Old Kings Rd, Palm ( | 11254.1 | 13.6 V | 100% |
| 1/25/2024 12:47 Move | 0mph | 214 Palm Coast Pkwy N | 11252.37 | 14.3 V | 100% |
| 1/25/2024 12:47 Move | 0mph | 214 Palm Coast Pkwy N | 11252.37 | 14.3 V | 100% |
| 1/25/2024 12:37 Stop | 0mph | 214 Palm Coast Pkwy N | 11252.37 | 12.7 V | 100% |
| 1/25/2024 12:37 Stop | 0mph | 214 Palm Coast Pkwy N | 11252.37 | 12.7 V | 100% |
| 1/25/2024 12:33 Move | 13mph | 4 Kingswood Dr, Palm ( | 11252.03 | 13.6 V | 100% |
| 1/25/2024 12:28 Move | 77mph | 126 Bird of Paradise Dr | 11249.31 | 13.3 V | 100% |
| 1/25/2024 12:23 Move | 58mph | I-95, St. Augustine, FL 3 | 11243.63 | 14.1 V | 100% |
| 1/25/2024 12:18 Move | 66mph | 7652 Dixie Hwy, St. Aug | 11238.47 | 13.9 V | 100% |
| 1/25/2024 12:13 Move | 52mph | 5900 US-1, St. Augustir | 11235.1 | 14.1 V | 100% |
| 1/25/2024 12:08 Move | 0mph | 3450 Dixie Hwy, St. Aug | 11231.59 | 14.1 V | 100% |
| 1/25/2024 12:03 Move | 0mph | 2705 US-1, St. Augustir | 11230.45 | 14.4 V | 100% |
| 1/25/2024 12:03 Move | 0mph | 2705 US-1, St. Augustir | 11230.45 | 14.4 V | 100% |
| 1/25/2024 11:09 Heartbeat | 0mph | 2705 US-1, St. Augustir | 11230.45 | 12.7 V | 100% |
| 1/25/2024 7:10 Heartbeat | 0mph | 2705 US-1, St. Augustir | 11230.45 | 12.8 V | 100% |
| 1/25/2024 6:00 Stop | 0mph | 2701 US-1, St. Augustir | 11230.45 | 12.7 V | 100% |
| 1/25/2024 6:00 Stop | 0mph | 2701 US-1, St. Augustir | 11230.45 | 12.7 V | 100% |
| 1/25/2024 5:57 Move | 71mph | 2855 US-1, St. Augustir | 11230.08 | 14.3 V | 100% |
| 1/25/2024 5:52 Move | 73mph | 6132 US-1, St. Augustir | 11225.37 | 13.7 V | 100% |
| 1/25/2024 5:47 Move | 76mph | 8804 US-1, St. Augustir | 11221.11 | 13.7 V | 100% |
| 1/25/2024 5:42 Move | 72mph | JPH8+2Q Palm Coast, I | 11215.09 | 14.4 V | 100% |
| 1/25/2024 5:37 Move | 51mph | HP3M+7Q Palm Coast, | 11209.84 | 14.4 V | 100% |
| 1/25/2024 5:32 Move | 32mph | 75 Reidsville Dr, Palm ( | 11205.97 | 14.4 V | 100% |
| 1/25/2024 5:27 Move | 0mph | 73407 Lehigh Greenwa | 11203.38 | 14.2 V | 100% |
| 1/25/2024 5:22 Move | 17mph | 9 Zebulon Pl, Palm Coa | 11201.59 | 14.4 V | 100% |
| 1/25/2024 5:22 Move | 17mph | 9 Zebulon Pl, Palm Coa | 11201.59 | 14.4 V | 100% |
| 1/25/2024 3:10 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.6 V | 100% |
| 1/24/2024 23:10 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.6 V | 100% |
| 1/24/2024 19:10 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.7 V | 100% |
| 1/24/2024 15:10 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.8 V | 100% |
| 1/24/2024 14:34 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.3 V | 100% |
| 1/24/2024 14:34 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11201.59 | 12.3 V | 100% |
| 1/24/2024 14:29 Move | 1mph | 800 Belle Terre Pkwy St | 11200.36 | 14.3 V | 100% |
| 1/24/2024 14:29 Move | 1mph | 800 Belle Terre Pkwy St | 11200.36 | 14.3 V | 100% |
| 1/24/2024 14:16 Stop | 29mph | 2 Zachary Pl, Palm Coa | 11200.36 | 13.1 V | 100% |
| 1/24/2024 14:16 Stop | 29mph | 2 Zachary Pl, Palm Coa | 11200.36 | 13.1 V | 100% |
| 1/24/2024 14:14 Move | 40mph | CQXC+2Q Palm Coast, | 11199.49 | 13.9 V | 100% |
| 1/24/2024 14:09 Move | 45mph | 2 Kathleen Trail, Palm ( | 11198.82 | 13.4 V | 100% |
| 1/24/2024 14:04 Move | 53mph | 798 Marco Polo Blvd, B | 11195.15 | 13.4 V | 100% |
| 1/24/2024 13:59 Move | 9mph | 3764 Roscommon Dr, ( | 11193.01 | 14.5 V | 100% |
| 1/24/2024 13:59 Move | 9mph | 3764 Roscommon Dr, ( | 11193.01 | 14.5 V | 100% |
| 1/24/2024 13:52 Move | 9mph | 3764 Roscommon Dr, ( | 11193.01 | 12.6 V | 100% |
| 1/24/2024 13:52 Stop | 9mph | 3764 Roscommon Dr, ( | 11193.01 | 12.6 V | 100% |
| 1/24/2024 13:51 Move | 14mph | 3768 Roscommon Dr, ( | 11192.99 | 13.6 V | 100% |
| 1/24/2024 13:46 Move | 79mph | 1659 US-1, Ormond Be | 11188.59 | 13.5 V | 100% |
| 1/24/2024 13:41 Move | 58mph | 261 EXIT 261 NB, Dayt | 11176.39 | 13.4 V | 100% |
| 1/24/2024 13:36 Move | 58mph | 261 EXIT 261 NB, Dayt | 11176.39 | 13.4 V | 100% |
| 1/24/2024 13:31 Move | 54mph | 1500 Beville Rd suite 1( | 11173.88 | 13.2 V | 100% |
| 1/24/2024 13:26 Move | 7mph | 601 Beville Rd, South D | 11172.04 | 14.6 V | 100% |
| 1/24/2024 13:26 Move | 7mph | 601 Beville Rd, South D | 11172.04 | 14.6 V | 100% |
| 1/24/2024 13:23 Stop | 0mph | 601 Beville Rd, South D | 11172.04 | 12.7 V | 100% |
| 1/24/2024 13:23 Stop | 0mph | 601 Beville Rd, South D | 11172.04 | 12.7 V | 100% |
| 1/24/2024 13:21 Move | 22mph | Golfview & Beville IB, D | 11171.94 | 13.5 V | 100% |
| 1/24/2024 13:16 Move | 5mph | 213 Big Tree Rd, South | 11171.16 | 14.5 V | 100% |
| 1/24/2024 13:16 Move | 5mph | 213 Big Tree Rd, South | 11171.16 | 14.5 V | 100% |
| 1/24/2024 13:07 Stop | 0mph | 1979 S Ridgewood Ave, | 11171.16 | 12.6 V | 100% |
| 1/24/2024 13:07 Stop | 0mph | 1979 S Ridgewood Ave, | 11171.16 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/24/2024 13:04 | Move | 40mph | 1653 S Ridgewood Ave, | 11170.6 | 13.5 V | 100% |
| 1/24/2024 12:59 | Move | 36mph | 1231 Beville Rd, Dayton | 11168.97 | 13.5 V | 100% |
| 1/24/2024 12:54 | Move | 40mph | 1881 I-4, Port Orange, I | 11166.09 | 13.6 V | 100% |
| 1/24/2024 12:49 | Move | 76mph | 1410 N Tomoka Farms | 11161.82 | 13.4 V | 100% |
| 1/24/2024 12:44 | Move | 0mph | 8V89+89 Ormond Beac | 11154.46 | 13.5 V | 100% |
| 1/24/2024 12:39 | Move | 0mph | 7 Deer Run Dr, Bunnell | 11147.95 | 13.4 V | 100% |
| 1/24/2024 12:34 | Move | 0mph | FRV5+6R Palm Coast, I | 11141.69 | 13.4 V | 100% |
| 1/24/2024 12:29 | Move | 0mph | 219 Boulder Rock Dr, P | 11135.93 | 13.9 V | 100% |
| 1/24/2024 12:24 | Move | 0mph | I-95, Palm Coast, FL 32 | 11130.02 | 13.9 V | 100% |
| 1/24/2024 12:19 | Move | 0mph | 8826 US-1, St. Augustin | 11125.1 | 14.1 V | 100% |
| 1/24/2024 12:14 | Move | 0mph | 6131 US-1, St. Augustin | 11120.76 | 14.1 V | 100% |
| 1/24/2024 12:09 | Move | 0mph | 3905 Dixie Hwy, St. Aug | 11117.5 | 14.1 V | 100% |
| 1/24/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustin | 11115.71 | 14.4 V | 100% |
| 1/24/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustin | 11115.71 | 14.4 V | 100% |
| 1/24/2024 11:10 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 11115.71 | 12.6 V | 100% |
| 1/24/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:02 | Stop | 0mph | 2701 US-1, St. Augustin | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:02 | Stop | 0mph | 2701 US-1, St. Augustin | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:00 | Move | 6mph | 2701 US-1, St. Augustin | 11115.71 | 14.0 V | 100% |
| 1/24/2024 5:55 | Move | 47mph | US-1 @ Wildwood (600 | 11113.49 | 13.6 V | 100% |
| 1/24/2024 5:50 | Move | 2mph | 6810 Dixie Hwy, St. Aug | 11109.36 | 13.7 V | 100% |
| 1/24/2024 5:45 | Move | 68mph | 9020 US-1, St. Augustin | 11105.73 | 13.7 V | 100% |
| 1/24/2024 5:40 | Move | 67mph | 100 Cedar Cv, Palm Co | 11099.95 | 14.1 V | 100% |
| 1/24/2024 5:35 | Move | 53mph | 4425 US1 North, Palm ( | 11095.33 | 14.5 V | 100% |
| 1/24/2024 5:30 | Move | 18mph | 3304 US-1, Palm Coast | 11091.24 | 14.2 V | 100% |
| 1/24/2024 5:25 | Move | 9mph | 25 Easterly Pl, Palm Co | 11088.32 | 14.3 V | 100% |
| 1/24/2024 5:20 | Move | 4mph | 18 Zebulon Pl, Palm Co | 11087.9 | 14.5 V | 100% |
| 1/24/2024 5:20 | Move | 4mph | 18 Zebulon Pl, Palm Co | 11087.9 | 14.5 V | 100% |
| 1/24/2024 3:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 11087.9 | 12.6 V | 100% |
| 1/23/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11087.9 | 12.6 V | 100% |
| 1/23/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 11087.9 | 12.7 V | 100% |
| 1/23/2024 15:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:15 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:15 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:10 | Move | 12mph | 897 Central Ave, Palm ( | 11086.64 | 14.4 V | 100% |
| 1/23/2024 12:10 | Move | 12mph | 897 Central Ave, Palm ( | 11086.64 | 14.4 V | 100% |
| 1/23/2024 11:50 | Stop | 0mph | 68 Pk Pl Cir, Palm Coas | 11086.64 | 12.7 V | 100% |
| 1/23/2024 11:50 | Stop | 0mph | 68 Pk Pl Cir, Palm Coas | 11086.64 | 12.7 V | 100% |
| 1/23/2024 11:47 | Move | 10mph | 109 Westhampton Dr, I | 11082.76 | 13.3 V | 100% |
| 1/23/2024 11:47 | Move | 10mph | 109 Westhampton Dr, I | 11082.76 | 13.3 V | 100% |
| 1/23/2024 11:46 | Stop | 10mph | 109 Westhampton Dr, I | 11082.76 | 13.1 V | 100% |
| 1/23/2024 11:46 | Stop | 10mph | 109 Westhampton Dr, I | 11082.76 | 13.1 V | 100% |
| 1/23/2024 11:44 | Move | 10mph | 109 Westhampton Dr, I | 11082.76 | 13.6 V | 100% |
| 1/23/2024 11:39 | Move | 16mph | 81 Wellstone Dr, Palm | 11081.71 | 13.5 V | 100% |
| 1/23/2024 11:34 | Move | 14mph | 22 Commerce Blvd, Pa | 11081.2 | 14.1 V | 100% |
| 1/23/2024 11:29 | Move | 12mph | 10258 US-1, St. August | 11074.14 | 13.5 V | 100% |
| 1/23/2024 11:24 | Move | 11mph | 10010 Dixie Hwy, St. Au | 11073.08 | 14.6 V | 100% |
| 1/23/2024 11:24 | Move | 11mph | 10010 Dixie Hwy, St. Au | 11073.08 | 14.6 V | 100% |
| 1/23/2024 11:21 | Stop | 0mph | 10010 FL-5, St. Augusti | 11073.08 | 12.7 V | 100% |
| 1/23/2024 11:21 | Stop | 0mph | 10010 FL-5, St. Augusti | 11073.08 | 12.7 V | 100% |
| 1/23/2024 11:17 | Move | 63mph | 9124 Dixie Hwy, St. Augustin | 11071.23 | 13.6 V | 100% |
| 1/23/2024 11:12 | Move | 0mph | 6795 US-1, St. Augustin | 11066.54 | 14.3 V | 100% |
| 1/23/2024 11:10 | Heartbeat | 0mph | 6406 Dixie Hwy, St. Aug | 11065.83 | 14.1 V | 100% |
| 1/23/2024 11:07 | Move | 0mph | 3550 Dixie Hwy, St. Aug | 11065.83 | 14.2 V | 100% |
| 1/23/2024 11:02 | Move | 0mph | 2855 Dixie Hwy, St. Aug | 11064.92 | 14.4 V | 100% |
| 1/23/2024 11:02 | Move | 0mph | 2855 Dixie Hwy, St. Aug | 11064.92 | 14.4 V | 100% |
| 1/23/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 11064.92 | 12.7 V | 100% |
| 1/23/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustin | 11064.92 | 12.2 V | 100% |
| 1/23/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustin | 11064.92 | 12.2 V | 100% |
| 1/23/2024 4:49 | Move | 62mph | PMXR+2G Saint August | 11058.01 | 13.4 V | 100% |
| 1/23/2024 4:44 | Move | 67mph | PM9W+FX Palm Coast, | 11055.98 | 13.4 V | 100% |
| 1/23/2024 4:39 | Move | 71mph | 9058 US-1, St. Augustin | 11054.87 | 14.4 V | 100% |
| 1/23/2024 4:34 | Move | 67mph | HPMF+2W Palm Coast | 11046.43 | 13.7 V | 100% |
| 1/23/2024 4:29 | Move | 68mph | 7540 US-1, Palm Coast | 11045.45 | 13.4 V | 100% |
| 1/23/2024 4:24 | Move | 50mph | 3326 FL-5, Palm Coast | 11040.8 | 14.5 V | 100% |
| 1/23/2024 4:19 | Move | 0mph | 73406 Belle Terre Pkwy | 11038.1 | 14.4 V | 100% |
| 1/23/2024 4:15 | Move | 17mph | 9 Zebulon Pl, Palm Coa | 11036.31 | 14.6 V | 100% |
| 1/23/2024 4:15 | Move | 17mph | 9 Zebulon Pl, Palm Coa | 11036.31 | 14.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.6 V | 100% |
| 1/22/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.7 V | 100% |
| 1/22/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.7 V | 100% |
| 1/22/2024 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.7 V | 100% |
| 1/22/2024 11:50 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.6 V | 100% |
| 1/22/2024 11:50 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 11036.31 | 12.6 V | 100% |
| 1/22/2024 11:48 | Move | 0mph | 34 Easterly Pl, Palm Cc | 11035.93 | 14.4 V | 100% |
| 1/22/2024 11:43 | Move | 52mph | 833 Belle Terre Pkwy, P | 11034.91 | 14.4 V | 100% |
| 1/22/2024 11:38 | Move | 52mph | Royal Palms Pkwy, Paln | 11032.23 | 14.6 V | 100% |
| 1/22/2024 11:33 | Move | 57mph | 6690 US-1, Bunnell, FL | 11028.03 | 14.4 V | 100% |
| 1/22/2024 11:28 | Move | 63mph | 25 Rivertown Rd, Palm | 11023.95 | 14.4 V | 100% |
| 1/22/2024 11:23 | Move | 53mph | 9541 Dixie Hwy, St. Aug | 11019.55 | 14.4 V | 100% |
| 1/22/2024 11:18 | Move | 54mph | 7329 US-1, St. Augustir | 11014.8 | 14.4 V | 100% |
| 1/22/2024 11:13 | Move | 53mph | 240 Blackford Way, St. | 11011.51 | 14.4 V | 100% |
| 1/22/2024 11:10 | Heartbeat | 45mph | 3930 Dixie Hwy, St. Aug | 11009.61 | 14.4 V | 100% |
| 1/22/2024 11:08 | Move | 43mph | 3300 Dixie Hwy, St. Aug | 11009.61 | 14.4 V | 100% |
| 1/22/2024 11:03 | Move | 27mph | 2676 Dixie Hwy, St. Aug | 11008.66 | 14.4 V | 100% |
| 1/22/2024 11:03 | Move | 27mph | 2676 Dixie Hwy, St. Aug | 11008.66 | 14.4 V | 100% |
| 1/22/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 11008.66 | 12.8 V | 100% |
| 1/22/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustir | 11008.66 | 12.2 V | 100% |
| 1/22/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustir | 11008.66 | 12.2 V | 100% |
| 1/22/2024 4:55 | Move | 48mph | 3690 US-1, St. Augustir | 11007.26 | 14.8 V | 100% |
| 1/22/2024 4:50 | Move | 63mph | 5900 US-1, St. Augustir | 11003.99 | 14.8 V | 100% |
| 1/22/2024 4:45 | Move | 69mph | 7712 Dixie Hwy, St. Aug | 11000.5 | 14.8 V | 100% |
| 1/22/2024 4:40 | Move | 74mph | 10293 US-1, Hastings, | 10994.42 | 14.8 V | 100% |
| 1/22/2024 4:35 | Move | 72mph | 7308 FL-5, Palm Coast | 10988.97 | 14.8 V | 100% |
| 1/22/2024 4:30 | Move | 59mph | 13 Renn Ln, Palm Coas | 10985.23 | 14.8 V | 100% |
| 1/22/2024 4:25 | Move | 0mph | 73407 Lehigh Greenwa | 10982.38 | 14.7 V | 100% |
| 1/22/2024 4:20 | Move | 12mph | 1 Zebulon Pl, Palm Coa | 10980.69 | 14.6 V | 100% |
| 1/22/2024 4:20 | Move | 12mph | 1 Zebulon Pl, Palm Coa | 10980.69 | 14.6 V | 100% |
| 1/22/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10980.69 | 12.6 V | 100% |
| 1/21/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10980.69 | 12.6 V | 100% |
| 1/21/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10980.69 | 12.7 V | 100% |
| 1/21/2024 15:10 | Heartbeat | 0mph | 19 Zealand Pl, Palm Co | 10980.69 | 12.8 V | 100% |
| 1/21/2024 14:16 | Stop | 0mph | 19 Zealand Pl, Palm Co | 10980.69 | 12.4 V | 100% |
| 1/21/2024 14:15 | Stop | 0mph | 17 Zebulon Pl, Palm Cc | 10980.61 | 12.6 V | 100% |
| 1/21/2024 14:09 | Move | 2mph | 604 N State St, Bunnell | 10978.26 | 13.7 V | 100% |
| 1/21/2024 14:07 | Move | 0mph | 703 US-1, Bunnell, FL 3 | 10978.2 | 13.9 V | 100% |
| 1/21/2024 14:05 | Move | 62mph | 2550 N State St, Bunne | 10976.87 | 13.4 V | 100% |
| 1/21/2024 14:03 | Move | 66mph | 2530 N State St, Palm ( | 10976.49 | 13.4 V | 100% |
| 1/21/2024 14:01 | Move | 68mph | 18 Enterprise Dr, Bunn | 10974 | 13.4 V | 100% |
| 1/21/2024 13:59 | Move | 66mph | 7133 FL-5, Palm Coast | 10971.62 | 14.3 V | 100% |
| 1/21/2024 13:57 | Move | 65mph | HPW9+73 Palm Coast, | 10969.3 | 13.5 V | 100% |
| 1/21/2024 13:55 | Move | 65mph | 48 Saw Ml Ct, Palm Coa | 10967.53 | 14.0 V | 100% |
| 1/21/2024 13:53 | Move | 62mph | 10270 Dixie Hwy, St. At | 10965.31 | 14.0 V | 100% |
| 1/21/2024 13:51 | Move | 59mph | 9501 Dixie Hwy, St. Aug | 10963.42 | 14.0 V | 100% |
| 1/21/2024 13:49 | Move | 65mph | 8867 US-1, St. Augustir | 10961.24 | 14.0 V | 100% |
| 1/21/2024 13:47 | Move | 17mph | 6900 Dixie Hwy, St. Aug | 10958.24 | 14.0 V | 100% |
| 1/21/2024 13:45 | Move | 2mph | 6795 US-1, St. Augustir | 10957.98 | 14.0 V | 100% |
| 1/21/2024 13:43 | Move | 27mph | 4730 Dixie Hwy, St. Aug | 10954.72 | 14.0 V | 100% |
| 1/21/2024 13:41 | Move | 13mph | 4307 US-1, St. Augustir | 10954.11 | 14.2 V | 100% |
| 1/21/2024 13:39 | Move | 1mph | 4105 US-1, St. Augustir | 10953.8 | 14.5 V | 100% |
| 1/21/2024 13:37 | Move | 47mph | US-1 @ St. Johns Medic | 10952.33 | 14.0 V | 100% |
| 1/21/2024 13:35 | Move | 47mph | 1747 US-1, St. Augustir | 10950.13 | 14.0 V | 100% |
| 1/21/2024 13:33 | Move | 47mph | 1558 US-1, St. Augustir | 10949.81 | 14.0 V | 100% |
| 1/21/2024 13:31 | Move | 30mph | US-1-@ Daniels St (56€ | 10948.75 | 14.3 V | 100% |
| 1/21/2024 13:29 | Move | 35mph | 465 N Ponce De Leon B | 10948.51 | 14.0 V | 100% |
| 1/21/2024 13:27 | Move | 35mph | 465 N Ponce De Leon B | 10948.51 | 14.0 V | 100% |
| 1/21/2024 13:23 | Stop | 0mph | 3581 N Ponce De Leon | 10947.22 | 14.4 V | 100% |
| 1/21/2024 13:20 | Move | 0mph | 3654 N Ponce De Leon | 10947.22 | 14.7 V | 100% |
| 1/21/2024 13:15 | Move | 42mph | 1305 FL-16, St. Augusti | 10944.31 | 13.2 V | 100% |
| 1/21/2024 13:10 | Move | 55mph | 123 FL-16, St. Augustin | 10943.53 | 14.4 V | 100% |
| 1/21/2024 13:05 | Move | 71mph | RJFF+77 Vermont Heigl | 10937.19 | 14.0 V | 100% |
| 1/21/2024 13:00 | Move | 70mph | I-95, St. Augustine, FL 3 | 10935.73 | 14.0 V | 100% |
| 1/21/2024 12:55 | Move | 70mph | MPG3+9C Palm Coast, | 10925.93 | 14.0 V | 100% |
| 1/21/2024 12:50 | Move | 70mph | MP58+WR Palm Coast, | 10924.54 | 14.8 V | 100% |
| 1/21/2024 12:45 | Move | 66mph | 39 Birchwood Dr, Palm | 10918.48 | 14.4 V | 100% |
| 1/21/2024 12:40 | Move | 70mph | I-95, Palm Coast, FL 32 | 10912.74 | 14.3 V | 100% |

| 1/21/2024 12:35 | Move | 43mph | 5877 State Rte 100, Pal | 10910.58 | 14.8 V | 100% |
|---|---|---|---|---|---|---|
| 1/21/2024 12:30 | Move | 0mph | 8 Zebulon Pl, Palm Coa | 10908.94 | 14.5 V | 100% |
| 1/21/2024 12:30 | Move | 0mph | 8 Zebulon Pl, Palm Coa | 10908.94 | 14.5 V | 100% |
| 1/21/2024 11:45 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10908.94 | 12.9 V | 100% |
| 1/21/2024 11:45 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10908.94 | 12.9 V | 100% |
| 1/21/2024 11:41 | Move | 0mph | Dollar General, 11 Marl | 10907.81 | 14.8 V | 100% |
| 1/21/2024 11:41 | Move | 0mph | Dollar General, 11 Marl | 10907.81 | 14.8 V | 100% |
| 1/21/2024 11:37 | Stop | 0mph | 800 Belle Terre Pkwy St | 10907.81 | 12.9 V | 100% |
| 1/21/2024 11:37 | Stop | 0mph | 800 Belle Terre Pkwy St | 10907.81 | 12.9 V | 100% |
| 1/21/2024 11:36 | Move | 0mph | 800 Belle Terre Pkwy Su | 10907.79 | 14.5 V | 100% |
| 1/21/2024 11:36 | Move | 0mph | 800 Belle Terre Pkwy Su | 10907.79 | 14.5 V | 100% |
| 1/21/2024 11:24 | Move | 1mph | 7 Eastern Pl, Palm Coa | 10907.79 | 13.0 V | 100% |
| 1/21/2024 11:24 | Stop | 1mph | 7 Eastern Pl, Palm Coa | 10907.79 | 13.0 V | 100% |
| 1/21/2024 11:24 | Move | 1mph | 4751 E Moody Blvd #6E | 10907.48 | 14.7 V | 100% |
| 1/21/2024 11:19 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 14.6 V | 100% |
| 1/21/2024 11:19 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 14.6 V | 100% |
| 1/21/2024 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 12.6 V | 100% |
| 1/21/2024 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 12.6 V | 100% |
| 1/21/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 12.6 V | 100% |
| 1/20/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10907.17 | 12.7 V | 100% |
| 1/20/2024 19:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Cc | 10907.17 | 12.8 V | 100% |
| 1/20/2024 19:07 | Stop | 0mph | 19 Zebulon Pl, Palm Cc | 10907.17 | 12.6 V | 100% |
| 1/20/2024 18:55 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 10903 | 13.4 V | 100% |
| 1/20/2024 18:52 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 10903 | 13.4 V | 100% |
| 1/20/2024 18:48 | Stop | 28mph | 22 Commerce Blvd, Pa | 10901.13 | 13.3 V | 100% |
| 1/20/2024 18:47 | Move | 19mph | 1 Commerce Blvd, Palr | 10900.69 | 13.4 V | 100% |
| 1/20/2024 18:42 | Move | 1mph | 105 Matanzas Woods F | 10896.92 | 14.5 V | 100% |
| 1/20/2024 18:42 | Move | 1mph | 105 Matanzas Woods F | 10896.92 | 14.5 V | 100% |
| 1/20/2024 18:41 | Move | 0mph | 105 Matanzas Woods F | 10896.92 | 12.1 V | 100% |
| 1/20/2024 18:39 | Move | 5mph | 105 Matanzas Woods F | 10896.92 | 12.7 V | 100% |
| 1/20/2024 18:38 | Stop | 7mph | 101 Matanzas Woods F | 10896.92 | 12.2 V | 100% |
| 1/20/2024 18:37 | Move | 9mph | 101 Matanzas Woods F | 10896.92 | 13.4 V | 100% |
| 1/20/2024 18:36 | Stop | 50mph | 1 Londonderry Dr, Paln | 10896.52 | 13.4 V | 100% |
| 1/20/2024 18:36 | Move | 47mph | 26 Longfellow Dr, Palm | 10896.24 | 13.4 V | 100% |
| 1/20/2024 18:31 | Move | 6mph | 56 Firethorn Ln, Palm C | 10894.04 | 13.5 V | 100% |
| 1/20/2024 18:26 | Move | 0mph | 7 Fielding Ln, Palm Coa | 10893.67 | 13.3 V | 100% |
| 1/20/2024 18:21 | Move | 25mph | 2377 Matanzas Woods | 10893 | 13.4 V | 100% |
| 1/20/2024 18:16 | Move | 36mph | 10 Lynbrook Dr, Palm C | 10892 | 14.5 V | 100% |
| 1/20/2024 18:16 | Move | 36mph | 10 Lynbrook Dr, Palm C | 10892 | 14.5 V | 100% |
| 1/20/2024 17:48 | Stop | 36mph | 10 Lynbrook Dr, Palm C | 10892 | 12.2 V | 100% |
| 1/20/2024 17:48 | Stop | 36mph | 10 Lynbrook Dr, Palm C | 10892 | 12.2 V | 100% |
| 1/20/2024 17:45 | Stop | 48mph | 2249 Matanzas Woods | 10891.43 | 13.4 V | 100% |
| 1/20/2024 17:44 | Move | 48mph | 2423 Matanzas Woods | 10891.26 | 13.4 V | 100% |
| 1/20/2024 17:39 | Move | 4mph | 36 Flower Hill Ln, Palm | 10888.55 | 13.4 V | 100% |
| 1/20/2024 17:39 | Move | 4mph | 36 Flower Hill Ln, Palm | 10888.55 | 13.4 V | 100% |
| 1/20/2024 17:39 | Move | 1mph | 32 Flower Hill Ln, Palm | 10888.55 | 13.1 V | 100% |
| 1/20/2024 17:38 | Move | 5mph | 2 Floral Ct, Palm Coast | 10888.48 | 13.5 V | 100% |
| 1/20/2024 17:36 | Move | 9mph | 3 Flametree Ct, Palm C | 10888.39 | 13.4 V | 100% |
| 1/20/2024 17:34 | Move | 12mph | 8 Flower Hill Ln, Palm C | 10888.34 | 13.4 V | 100% |
| 1/20/2024 17:33 | Stop | 16mph | 2 Flower Hill Ln, Palm C | 10888.29 | 13.4 V | 100% |
| 1/20/2024 17:33 | Move | 14mph | 143 Florida Park Dr N, F | 10888.29 | 13.4 V | 100% |
| 1/20/2024 17:28 | Move | 6mph | JP2G+M2 Palm Coast, I | 10884.31 | 13.4 V | 100% |
| 1/20/2024 17:24 | Move | 7mph | 105 Matanzas Woods F | 10883.75 | 14.4 V | 100% |
| 1/20/2024 17:24 | Move | 7mph | 105 Matanzas Woods F | 10883.75 | 14.4 V | 100% |
| 1/20/2024 17:08 | Stop | 14mph | 73 Rivertown Rd, Palm | 10883.75 | 12.8 V | 100% |
| 1/20/2024 17:08 | Stop | 14mph | 73 Rivertown Rd, Palm | 10883.75 | 12.8 V | 100% |
| 1/20/2024 17:06 | Move | 14mph | 99 Oakleaf Way, Palm ( | 10883.41 | 13.4 V | 100% |
| 1/20/2024 17:01 | Move | 0mph | 43 Oakleaf Way, Palm ( | 10883.2 | 13.4 V | 100% |
| 1/20/2024 16:56 | Move | 0mph | 105 Matanzas Woods F | 10881.84 | 14.5 V | 100% |
| 1/20/2024 16:56 | Move | 0mph | 105 Matanzas Woods F | 10881.84 | 14.5 V | 100% |
| 1/20/2024 16:46 | Stop | 0mph | 105 Matanzas Woods F | 10881.84 | 12.8 V | 100% |
| 1/20/2024 16:36 | Move | 14mph | 165 Matanzas Woods F | 10881.59 | 12.7 V | 100% |
| 1/20/2024 16:34 | Move | 14mph | 165 Matanzas Woods F | 10881.59 | 12.7 V | 100% |
| 1/20/2024 16:33 | Stop | 26mph | 26 Long Pl, Palm Coast | 10881.35 | 12.4 V | 100% |
| 1/20/2024 16:32 | Move | 38mph | 1 Louisiana Dr, Palm C | 10881.1 | 13.3 V | 100% |
| 1/20/2024 16:30 | Move | 48mph | 30 Louisville Dr, Palm ( | 10880.84 | 13.4 V | 100% |
| 1/20/2024 16:29 | Stop | 48mph | 34 La Mancha Dr, Palm | 10880.44 | 13.4 V | 100% |
| 1/20/2024 16:29 | Move | 47mph | 8 Ludlow Ln E, Palm Cc | 10879.88 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/20/2024 16:24 | Move | 6mph | 19 Fairbank Ln, Palm C | 10878.25 | 13.4 V | 100% |
| 1/20/2024 16:19 | Move | 6mph | 35 Felshire Ln, Palm Co | 10878.07 | 13.4 V | 100% |
| 1/20/2024 16:14 | Move | 0mph | 46 Felshire Ln, Palm Co | 10878 | 13.4 V | 100% |
| 1/20/2024 16:09 | Move | 9mph | JP2G+Q6 Palm Coast, I | 10875.13 | 14.2 V | 100% |
| 1/20/2024 16:04 | Move | 0mph | 105 Matanzas Woods F | 10874.54 | 14.6 V | 100% |
| 1/20/2024 16:04 | Move | 0mph | 105 Matanzas Woods F | 10874.54 | 14.6 V | 100% |
| 1/20/2024 15:47 | Stop | 0mph | 105 Matanzas Woods F | 10874.54 | 12.2 V | 100% |
| 1/20/2024 15:47 | Stop | 0mph | 105 Matanzas Woods F | 10874.54 | 12.2 V | 100% |
| 1/20/2024 15:42 | Move | 39mph | 18 Ludlow Ln W, Palm ( | 10872.48 | 13.8 V | 100% |
| 1/20/2024 15:37 | Move | 21mph | 49 Frontier Dr, Palm Co | 10870.07 | 13.4 V | 100% |
| 1/20/2024 15:32 | Move | 19mph | 49 Frontier Dr, Palm Co | 10870.07 | 13.5 V | 100% |
| 1/20/2024 15:27 | Move | 43mph | 14 Ludlow Ln E, Palm C | 10867.63 | 14.3 V | 100% |
| 1/20/2024 15:22 | Move | 0mph | 105 Matanzas Woods F | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:22 | Move | 0mph | 105 Matanzas Woods F | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:22 | Stop | 0mph | 105 Matanzas Woods F | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:15 | Move | 0mph | 105 Matanzas Woods F | 10865.63 | 12.7 V | 100% |
| 1/20/2024 15:13 | Stop | 0mph | 105 Matanzas Woods F | 10865.63 | 12.2 V | 100% |
| 1/20/2024 15:13 | Move | 42mph | 105 Matanzas Woods F | 10865.6 | 13.8 V | 100% |
| 1/20/2024 15:11 | Move | 42mph | 40 Louisville Dr, Palm ( | 10864.53 | 13.3 V | 100% |
| 1/20/2024 15:10 | Heartbeat | 42mph | 10 Lynbrook Dr, Palm C | 10864.07 | 13.4 V | 100% |
| 1/20/2024 15:10 | Stop | 42mph | 10 Lynbrook Dr, Palm C | 10864.07 | 13.4 V | 100% |
| 1/20/2024 15:09 | Move | 42mph | 3 Ludlow Ln W, Palm C | 10863.75 | 13.4 V | 100% |
| 1/20/2024 15:04 | Move | 0mph | 51 Old Kings Rd N, Palr | 10860.82 | 13.3 V | 100% |
| 1/20/2024 15:04 | Move | 0mph | 51 Old Kings Rd N, Palr | 10860.82 | 13.3 V | 100% |
| 1/20/2024 15:04 | Stop | 0mph | 51 Old Kings Rd N, Palr | 10860.82 | 13.0 V | 100% |
| 1/20/2024 15:04 | Stop | 0mph | 51 Old Kings Rd N, Palr | 10860.82 | 13.0 V | 100% |
| 1/20/2024 15:01 | Move | 0mph | 98 Fortune Ln, Palm Co | 10860.34 | 13.5 V | 100% |
| 1/20/2024 14:56 | Move | 0mph | 129 Fort Caroline Ln, P | 10860.24 | 13.4 V | 100% |
| 1/20/2024 14:51 | Move | 0mph | 2377 Matanzas Woods | 10857.5 | 14.4 V | 100% |
| 1/20/2024 14:46 | Move | 0mph | 105 Matanzas Woods F | 10854.98 | 14.4 V | 100% |
| 1/20/2024 14:46 | Move | 0mph | 105 Matanzas Woods F | 10854.98 | 14.4 V | 100% |
| 1/20/2024 14:31 | Stop | 0mph | 105 Matanzas Woods F | 10854.98 | 12.6 V | 100% |
| 1/20/2024 14:31 | Stop | 0mph | 105 Matanzas Woods F | 10854.98 | 12.6 V | 100% |
| 1/20/2024 14:28 | Move | 43mph | 42 Louisville Dr, Palm ( | 10853.89 | 13.7 V | 100% |
| 1/20/2024 14:23 | Move | 30mph | HQX5+GW Palm Coast | 10852.32 | 13.4 V | 100% |
| 1/20/2024 14:18 | Move | 33mph | 2386 Matanzas Woods | 10852.18 | 13.4 V | 100% |
| 1/20/2024 14:13 | Move | 0mph | 105 Matanzas Woods F | 10849.64 | 14.6 V | 100% |
| 1/20/2024 14:13 | Move | 0mph | 105 Matanzas Woods F | 10849.64 | 14.6 V | 100% |
| 1/20/2024 13:44 | Stop | 0mph | 105 Matanzas Woods F | 10849.64 | 12.6 V | 100% |
| 1/20/2024 13:44 | Stop | 0mph | 105 Matanzas Woods F | 10849.64 | 12.6 V | 100% |
| 1/20/2024 13:43 | Move | 0mph | 105 Matanzas Woods F | 10849.64 | 13.7 V | 100% |
| 1/20/2024 13:38 | Move | 43mph | 250 Paraiso Dr, Palm C | 10848.65 | 14.4 V | 100% |
| 1/20/2024 13:33 | Move | 52mph | 18B Louisville Dr, Palm | 10848.46 | 13.6 V | 100% |
| 1/20/2024 13:28 | Move | 0mph | 105 Matanzas Woods F | 10847.55 | 14.7 V | 100% |
| 1/20/2024 13:28 | Move | 0mph | 105 Matanzas Woods F | 10847.55 | 14.7 V | 100% |
| 1/20/2024 12:56 | Stop | 38mph | HP8H+HR Palm Coast, | 10847.55 | 12.7 V | 100% |
| 1/20/2024 12:56 | Stop | 38mph | HP8H+HR Palm Coast, | 10847.55 | 12.7 V | 100% |
| 1/20/2024 12:51 | Move | 49mph | US-1, Palm Coast, FL 3 | 10846.67 | 13.9 V | 100% |
| 1/20/2024 12:46 | Move | 22mph | 25 Egan Dr, Palm Coas | 10841.27 | 14.4 V | 100% |
| 1/20/2024 12:41 | Move | 8mph | 4751 E Moody Blvd, Bu | 10840.57 | 14.4 V | 100% |
| 1/20/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10840.24 | 14.6 V | 100% |
| 1/20/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10840.24 | 14.6 V | 100% |
| 1/20/2024 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:38 | Stop | 0mph | 17 Zealand Pl, Palm Co | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:38 | Stop | 0mph | 17 Zealand Pl, Palm Co | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:34 | Move | 16mph | 97 Royal Oak Dr, Palm | 10837.07 | 13.8 V | 100% |
| 1/20/2024 7:29 | Move | 6mph | 37 Rose Petal Ln, Palm | 10836.62 | 14.4 V | 100% |
| 1/20/2024 7:24 | Move | 3mph | 4 Rosedale Pl, Palm Cc | 10836.57 | 13.6 V | 100% |
| 1/20/2024 7:19 | Move | 16mph | 101 Pine Lakes Pkwy, P | 10834.96 | 13.8 V | 100% |
| 1/20/2024 7:14 | Move | 9mph | 37 Woodward Ln, Palm | 10834.6 | 14.6 V | 100% |
| 1/20/2024 7:14 | Move | 9mph | 37 Woodward Ln, Palm | 10834.6 | 14.6 V | 100% |
| 1/20/2024 7:10 | Heartbeat | 0mph | 38 Woodward Ln, Palm | 10834.6 | 12.8 V | 100% |
| 1/20/2024 7:02 | Stop | 0mph | 38 Woodward Ln, Palm | 10834.6 | 12.6 V | 100% |
| 1/20/2024 7:02 | Stop | 0mph | 38 Woodward Ln, Palm | 10834.6 | 12.6 V | 100% |
| 1/20/2024 6:58 | Move | 54mph | 15 Woodside Dr, Palm | 10834.25 | 13.8 V | 100% |
| 1/20/2024 6:53 | Move | 51mph | 1701 N State St, Bunne | 10829.72 | 14.1 V | 100% |
| 1/20/2024 6:48 | Move | 51mph | 367 Co Rd 335, Bunnel | 10823.23 | 13.8 V | 100% |
| 1/20/2024 6:43 | Move | 49mph | 1248 S Old Dixie Hwy, I | 10822.23 | 13.9 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/2024 6:38 | Move | 69mph | 1591 Harmony Ave, Or | 10815.2 | 14.6 V | 100% |
| 1/20/2024 6:33 | Move | 69mph | 551 N Tymber Creek Rc | 10813.97 | 14.5 V | 100% |
| 1/20/2024 6:29 | Stop | 58mph | 6VGV+HQ Daytona Bea | 10809.19 | 14.7 V | 100% |
| 1/20/2024 6:28 | Move | 37mph | 1598 Outlet Blvd, Dayt | 10808.63 | 14.7 V | 100% |
| 1/20/2024 6:23 | Move | 0mph | 1094 Derbyshire Rd, Da | 10806.54 | 14.6 V | 100% |
| 1/20/2024 6:23 | Move | 0mph | 1094 Derbyshire Rd, Da | 10806.54 | 14.6 V | 100% |
| 1/20/2024 5:32 | Stop | 17mph | 1055 3rd St, Daytona B | 10806.54 | 12.7 V | 100% |
| 1/20/2024 5:21 | Move | 0mph | 115 S Nova Rd, Daytona | 10806.16 | 13.9 V | 100% |
| 1/20/2024 5:19 | Move | 57mph | 500 Jean St, Daytona Bo | 10805.48 | 13.9 V | 100% |
| 1/20/2024 5:17 | Move | 0mph | 1103 Beville Rd, Daytor | 10804.1 | 13.5 V | 100% |
| 1/20/2024 5:15 | Move | 42mph | 1726 S Nova Rd, South | 10803.83 | 13.9 V | 100% |
| 1/20/2024 5:13 | Stop | 48mph | 6 Dogwood Ct, South D | 10803.24 | 13.9 V | 100% |
| 1/20/2024 5:06 | Move | 0mph | 953 Sandle Wood Dr, P | 10799.78 | 14.1 V | 100% |
| 1/20/2024 5:04 | Move | 0mph | 957 Bramble Bush Cir E | 10799.76 | 13.9 V | 100% |
| 1/20/2024 5:02 | Move | 19mph | 969 Bramble Bush Cir E | 10799.67 | 13.9 V | 100% |
| 1/20/2024 5:00 | Move | 6mph | 3880 S Nova Rd, Port O | 10799.12 | 14.0 V | 100% |
| 1/20/2024 4:58 | Move | 0mph | 3869 S Nova Rd, Port O | 10799.06 | 14.6 V | 100% |
| 1/20/2024 4:56 | Move | 46mph | Tropic Dr. & Spruce Cre | 10798.15 | 13.9 V | 100% |
| 1/20/2024 4:54 | Move | 48mph | 700 Pine Forest Trail E, | 10797.29 | 13.9 V | 100% |
| 1/20/2024 4:52 | Move | 22mph | 103 Taylor Rd, Port Ora | 10796.09 | 13.7 V | 100% |
| 1/20/2024 4:50 | Move | 42mph | 1625 Taylor Rd, Port Or | 10795.69 | 13.9 V | 100% |
| 1/20/2024 4:48 | Move | 47mph | 6100 Red Stag Dr, Port | 10793.96 | 14.6 V | 100% |
| 1/20/2024 4:46 | Move | 24mph | 6246 S Williamson Blvc | 10793.69 | 14.1 V | 100% |
| 1/20/2024 4:44 | Move | 36mph | 114 Underbrush Trail, F | 10792.45 | 13.9 V | 100% |
| 1/20/2024 4:42 | Move | 21mph | 5811 S Williamson Blvc | 10791.58 | 13.9 V | 100% |
| 1/20/2024 4:40 | Move | 49mph | Victoria Gardens & Dur | 10790.31 | 13.9 V | 100% |
| 1/20/2024 4:38 | Move | 42mph | North of Eagle Lake & N | 10789.31 | 14.4 V | 100% |
| 1/20/2024 4:36 | Move | 9mph | Madeline & Nova IB, Po | 10788.37 | 14.0 V | 100% |
| 1/20/2024 4:34 | Move | 27mph | 2171 Magnolia Ave, Sou | 10787.12 | 13.4 V | 100% |
| 1/20/2024 4:32 | Move | 24mph | 2044 Magnolia Ave, Sou | 10786.93 | 13.8 V | 100% |
| 1/20/2024 4:30 | Move | 10mph | 2011 Oriole Ln, South C | 10786.52 | 15.1 V | 100% |
| 1/20/2024 4:28 | Move | 10mph | 2011 Oriole Ln, South C | 10786.52 | 14.6 V | 100% |
| 1/20/2024 4:26 | Stop | 0mph | 1800 S Nova Rd, Dayto | 10785.77 | 14.4 V | 100% |
| 1/20/2024 4:26 | Move | 0mph | 1800 S Nova Rd, Dayto | 10785.77 | 14.1 V | 100% |
| 1/20/2024 4:21 | Move | 11mph | 990 Orange Ave, Dayto | 10783.25 | 13.3 V | 100% |
| 1/20/2024 4:16 | Move | 28mph | 1087 10th St, Daytona I | 10780.58 | 14.1 V | 100% |
| 1/20/2024 4:11 | Move | 9mph | 1009 Shady Park Terrac | 10780.17 | 13.4 V | 100% |
| 1/20/2024 4:06 | Move | 41mph | 1517 Ridgewood Ave, H | 10778.3 | 13.3 V | 100% |
| 1/20/2024 4:01 | Move | 24mph | 292 S Beach St, Ormon | 10776.54 | 14.7 V | 100% |
| 1/20/2024 3:56 | Move | 12mph | 200 Neptune Ave, Orm | 10774.96 | 13.4 V | 100% |
| 1/20/2024 3:51 | Move | 45mph | 302 Silk Oaks Dr, Ormc | 10771.9 | 13.4 V | 100% |
| 1/20/2024 3:46 | Move | 56mph | 9WR7+R8 Kingston Sho | 10768.17 | 13.9 V | 100% |
| 1/20/2024 3:41 | Move | 32mph | 2712 S Ocean Shore Bl | 10764.27 | 14.6 V | 100% |
| 1/20/2024 3:36 | Move | 26mph | 210 Moody Blvd, Flagle | 10761.56 | 13.4 V | 100% |
| 1/20/2024 3:31 | Move | 51mph | FRWV+92 Palm Coast, | 10759.53 | 13.3 V | 100% |
| 1/20/2024 3:26 | Move | 48mph | 1 Creek Side Dr, Palm ( | 10755.5 | 13.3 V | 100% |
| 1/20/2024 3:21 | Move | 60mph | 21 Bleau Ct, Palm Coas | 10753.42 | 14.6 V | 100% |
| 1/20/2024 3:16 | Move | 45mph | FRH8+C6 Palm Coast, | 10748.65 | 14.7 V | 100% |
| 1/20/2024 3:11 | Move | 0mph | 5893 State Rte 100, Pal | 10748.02 | 14.8 V | 100% |
| 1/20/2024 3:11 | Move | 0mph | 5893 State Rte 100, Pal | 10748.02 | 14.8 V | 100% |
| 1/20/2024 3:10 | Heartbeat | 0mph | 5893 State Rte 100, Pal | 10748.02 | 12.7 V | 100% |
| 1/20/2024 3:08 | Stop | 0mph | 5893 State Rte 100, Pal | 10748.02 | 12.5 V | 100% |
| 1/20/2024 3:08 | Stop | 0mph | 5893 State Rte 100, Pal | 10748.02 | 12.5 V | 100% |
| 1/20/2024 3:04 | Move | 0mph | 5045 State Rte 100, Pal | 10746.39 | 14.5 V | 100% |
| 1/20/2024 3:04 | Move | 0mph | 5045 State Rte 100, Pal | 10746.39 | 14.5 V | 100% |
| 1/19/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10746.39 | 12.6 V | 100% |
| 1/19/2024 19:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Cc | 10746.39 | 12.7 V | 100% |
| 1/19/2024 17:20 | Stop | 0mph | 19 Zebulon Pl, Palm Cc | 10746.39 | 12.4 V | 100% |
| 1/19/2024 17:20 | Stop | 0mph | 19 Zebulon Pl, Palm Cc | 10746.39 | 12.4 V | 100% |
| 1/19/2024 17:19 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10746.37 | 13.4 V | 100% |
| 1/19/2024 17:14 | Move | 0mph | 5100 State Rte 100, Pal | 10745.83 | 14.3 V | 100% |
| 1/19/2024 17:14 | Move | 0mph | 5100 State Rte 100, Pal | 10745.83 | 14.3 V | 100% |
| 1/19/2024 16:59 | Stop | 0mph | 5100 State Rte 100, Pal | 10745.83 | 12.3 V | 100% |
| 1/19/2024 16:59 | Stop | 0mph | 5100 State Rte 100, Pal | 10745.83 | 12.3 V | 100% |
| 1/19/2024 16:56 | Move | 6mph | 11 Market Ave, Palm Cc | 10745.15 | 14.0 V | 100% |
| 1/19/2024 16:56 | Move | 6mph | 11 Market Ave, Palm Cc | 10745.15 | 14.0 V | 100% |
| 1/19/2024 16:49 | Stop | 0mph | 11 Market Ave, Palm Cc | 10745.15 | 12.5 V | 100% |
| 1/19/2024 16:49 | Stop | 0mph | 11 Market Ave, Palm Cc | 10745.15 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 1/19/2024 16:48 | Move | 4mph | 800 Belle Terre Pkwy U | 10745.05 | 14.2 V | 100% |
| 1/19/2024 16:48 | Move | 4mph | 800 Belle Terre Pkwy U | 10745.05 | 14.2 V | 100% |
| 1/19/2024 16:33 | Stop | 0mph | 836 Belle Terre Pkwy, P | 10745.05 | 12.3 V | 100% |
| 1/19/2024 16:33 | Stop | 0mph | 836 Belle Terre Pkwy, P | 10745.05 | 12.3 V | 100% |
| 1/19/2024 16:32 | Move | 0mph | 21 Eagle Harbor Trail, F | 10745.02 | 13.4 V | 100% |
| 1/19/2024 16:27 | Move | 37mph | FPWP+RF Palm Coast, | 10742.42 | 13.3 V | 100% |
| 1/19/2024 16:22 | Move | 24mph | HPQC+GH Palm Coast | 10736.02 | 13.4 V | 100% |
| 1/19/2024 16:17 | Move | 15mph | 101 Matanzas Woods F | 10735.05 | 14.2 V | 100% |
| 1/19/2024 16:17 | Move | 15mph | 101 Matanzas Woods F | 10735.05 | 14.2 V | 100% |
| 1/19/2024 16:12 | Stop | 0mph | 101 Matanzas Woods F | 10735.05 | 12.4 V | 100% |
| 1/19/2024 16:12 | Stop | 0mph | 101 Matanzas Woods F | 10735.05 | 12.4 V | 100% |
| 1/19/2024 16:12 | Move | 7mph | 101 Matanzas Woods F | 10735.01 | 14.2 V | 100% |
| 1/19/2024 16:12 | Move | 7mph | 101 Matanzas Woods F | 10735.01 | 14.2 V | 100% |
| 1/19/2024 15:30 | Stop | 0mph | 105 Matanzas Woods F | 10735.01 | 12.3 V | 100% |
| 1/19/2024 15:30 | Stop | 0mph | 105 Matanzas Woods F | 10735.01 | 12.3 V | 100% |
| 1/19/2024 15:26 | Move | 12mph | 5545 Belle Terre Pkwy, | 10732.93 | 13.4 V | 100% |
| 1/19/2024 15:21 | Move | 0mph | 17 Burnley Pl, Palm Co | 10732.62 | 13.4 V | 100% |
| 1/19/2024 15:16 | Move | 14mph | HPXC+MH Palm Coast | 10730.65 | 14.1 V | 100% |
| 1/19/2024 15:11 | Move | 2mph | 101 Matanzas Woods F | 10730.25 | 14.1 V | 100% |
| 1/19/2024 15:11 | Move | 2mph | 101 Matanzas Woods F | 10730.25 | 14.1 V | 100% |
| 1/19/2024 15:10 | Heartbeat | | 195 Matanzas Woods F | 10730.25 | 12.2 V | 100% |
| 1/19/2024 14:52 | Stop | 0mph | 195 Matanzas Woods F | 10730.25 | 12.4 V | 100% |
| 1/19/2024 14:52 | Stop | 0mph | 195 Matanzas Woods F | 10730.25 | 12.4 V | 100% |
| 1/19/2024 14:48 | Move | 0mph | 195 Matanzas Woods F | 10730.25 | 13.4 V | 100% |
| 1/19/2024 14:43 | Move | 0mph | 105 Matanzas Woods F | 10729.93 | 14.2 V | 100% |
| 1/19/2024 14:43 | Move | 0mph | 105 Matanzas Woods F | 10729.93 | 14.2 V | 100% |
| 1/19/2024 14:36 | Stop | 0mph | 105 Matanzas Woods F | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:29 | Move | 0mph | 105 Matanzas Woods F | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:27 | Move | 0mph | 105 Matanzas Woods F | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:25 | Move | 33mph | 125 Matanzas Woods F | 10729.74 | 12.5 V | 100% |
| 1/19/2024 14:23 | Move | 45mph | 165 Matanzas Woods F | 10729.68 | 12.5 V | 100% |
| 1/19/2024 14:21 | Move | 0mph | 4 La Mancha Dr, Palm ( | 10728.77 | 12.5 V | 100% |
| 1/19/2024 14:19 | Move | 33mph | 14 Burroughs Dr, Palm | 10727.8 | 12.5 V | 100% |
| 1/19/2024 14:17 | Move | 0mph | 14 Buttonwell Ln, Palm | 10727.62 | 12.5 V | 100% |
| 1/19/2024 14:15 | Move | 49mph | JP2G+6X Palm Coast, F | 10726.39 | 12.5 V | 100% |
| 1/19/2024 14:13 | Move | 48mph | 14 Longview Ln, Palm C | 10726.15 | 12.5 V | 100% |
| 1/19/2024 14:11 | Stop | 17mph | 105 Matanzas Woods F | 10725.61 | 13.1 V | 100% |
| 1/19/2024 14:11 | Stop | 17mph | 105 Matanzas Woods F | 10725.61 | 13.1 V | 100% |
| 1/19/2024 14:09 | Move | 0mph | 105 Matanzas Woods F | 10725.59 | 14.4 V | 100% |
| 1/19/2024 14:09 | Move | 0mph | 105 Matanzas Woods F | 10725.59 | 14.4 V | 100% |
| 1/19/2024 14:08 | Stop | 0mph | 105 Matanzas Woods F | 10725.59 | 12.6 V | 100% |
| 1/19/2024 14:01 | Move | 0mph | 105 Matanzas Woods F | 10725.59 | 12.6 V | 100% |
| 1/19/2024 13:59 | Move | 0mph | 105 Matanzas Woods F | 10725.59 | 12.3 V | 100% |
| 1/19/2024 13:57 | Move | 46mph | 2 Londonderry Dr, Palm | 10725.15 | 12.5 V | 100% |
| 1/19/2024 13:55 | Move | 22mph | 12 Burnell Pl, Palm Coa | 10723.31 | 12.5 V | 100% |
| 1/19/2024 13:53 | Move | 22mph | 12 Burnley Pl, Palm Co | 10723.09 | 12.5 V | 100% |
| 1/19/2024 13:51 | Move | 30mph | 59 Butterfield Dr, Palm | 10722.66 | 12.5 V | 100% |
| 1/19/2024 13:49 | Move | 42mph | 6 Bud Hollow Dr, Palm | 10722.26 | 12.5 V | 100% |
| 1/19/2024 13:47 | Move | 48mph | 49 Buffalo Grove Dr, Pa | 10721.82 | 12.5 V | 100% |
| 1/19/2024 13:45 | Move | 45mph | 6500 Belle Terre Pkwy, | 10721.56 | 12.9 V | 100% |
| 1/19/2024 13:45 | Stop | 19mph | 10020 US-1, Palm Coas | 10720.6 | 13.1 V | 100% |
| 1/19/2024 13:45 | Stop | 19mph | 10020 US-1, Palm Coas | 10720.6 | 13.1 V | 100% |
| 1/19/2024 13:43 | Move | 6mph | 105 Matanzas Woods F | 10720.44 | 14.4 V | 100% |
| 1/19/2024 13:43 | Move | 6mph | 105 Matanzas Woods F | 10720.44 | 14.4 V | 100% |
| 1/19/2024 13:19 | Move | 1mph | 2377 Matanzas Woods | 10720.44 | 12.5 V | 100% |
| 1/19/2024 13:14 | Stop | 0mph | 101 Matanzas Woods F | 10718.01 | 13.2 V | 100% |
| 1/19/2024 13:14 | Stop | 0mph | 101 Matanzas Woods F | 10718.01 | 13.2 V | 100% |
| 1/19/2024 13:12 | Move | 0mph | 105 Matanzas Woods F | 10717.94 | 14.3 V | 100% |
| 1/19/2024 13:12 | Move | 0mph | 105 Matanzas Woods F | 10717.94 | 14.3 V | 100% |
| 1/19/2024 13:10 | Stop | 0mph | 105 Matanzas Woods F | 10717.94 | 12.6 V | 100% |
| 1/19/2024 13:03 | Move | 0mph | 105 Matanzas Woods F | 10717.94 | 12.6 V | 100% |
| 1/19/2024 13:01 | Move | 0mph | 105 Matanzas Woods F | 10717.94 | 12.5 V | 100% |
| 1/19/2024 12:59 | Move | 8mph | 101 Matanzas Woods F | 10717.92 | 12.5 V | 100% |
| 1/19/2024 12:57 | Move | 64mph | 8650 US-1, Palm Coast | 10716.69 | 12.5 V | 100% |
| 1/19/2024 12:55 | Move | 58mph | 9 Industry Dr, Palm Coa | 10714.71 | 12.5 V | 100% |
| 1/19/2024 12:53 | Move | 39mph | 1 Commerce Blvd, Palr | 10714.21 | 12.5 V | 100% |
| 1/19/2024 12:51 | Move | 52mph | 4350 US-1, Bunnell, FL | 10712.29 | 12.5 V | 100% |
| 1/19/2024 12:49 | Move | 35mph | 3308 US-1, Palm Coast | 10710.52 | 12.5 V | 100% |

| 1/19/2024 12:47 | Move | 49mph | 12 Ripplet Pl, Palm Coa | 10709.09 | 12.5 V | 100% |
|---|---|---|---|---|---|---|
| 1/19/2024 12:38 | Stop | 0mph | 100 Belle Terre Blvd, Pa | 10707.17 | 13.0 V | 100% |
| 1/19/2024 12:38 | Stop | 0mph | 100 Belle Terre Blvd, Pa | 10707.17 | 13.0 V | 100% |
| 1/19/2024 12:37 | Move | 19mph | 9 Zebulon Pl, Palm Coa | 10706.92 | 14.4 V | 100% |
| 1/19/2024 12:37 | Move | 19mph | 9 Zebulon Pl, Palm Coa | 10706.92 | 14.4 V | 100% |
| 1/19/2024 11:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 10706.92 | 12.7 V | 100% |
| 1/19/2024 9:47 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10706.92 | 12.6 V | 100% |
| 1/19/2024 9:40 | Move | 0mph | 6 Eagle Pass, Palm Coa | 10705.55 | 12.5 V | 100% |
| 1/19/2024 9:38 | Move | 0mph | 79 Raintree Pl, Palm Cc | 10704.44 | 12.5 V | 100% |
| 1/19/2024 9:33 | Move | 6mph | 299 Parkview Dr, Palm | 10702.52 | 13.1 V | 100% |
| 1/19/2024 9:33 | Stop | 6mph | 299 Parkview Dr, Palm | 10702.52 | 13.1 V | 100% |
| 1/19/2024 9:31 | Move | 1mph | 73 Patricia Dr, Palm Cc | 10702.18 | 14.2 V | 100% |
| 1/19/2024 9:31 | Move | 1mph | 73 Patricia Dr, Palm Cc | 10702.18 | 14.2 V | 100% |
| 1/19/2024 9:17 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 10702.18 | 12.6 V | 100% |
| 1/19/2024 9:17 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 10702.18 | 12.6 V | 100% |
| 1/19/2024 9:16 | Move | 0mph | 79 Patric Dr, Palm Coas | 10702.11 | 14.2 V | 100% |
| 1/19/2024 9:11 | Move | 0mph | 4600 Belle Terre Pkwy, | 10701.14 | 14.1 V | 100% |
| 1/19/2024 9:06 | Move | 37mph | 290 Interstate 95 Nb 2 | 10700.33 | 14.2 V | 100% |
| 1/19/2024 9:01 | Move | 1mph | 3 Veranda Way, Palm C | 10699.68 | 14.4 V | 100% |
| 1/19/2024 9:01 | Move | 1mph | 3 Veranda Way, Palm C | 10699.68 | 14.4 V | 100% |
| 1/19/2024 8:57 | Stop | 0mph | 3 Veranda Way, Palm C | 10699.68 | 12.7 V | 100% |
| 1/19/2024 8:57 | Stop | 0mph | 3 Veranda Way, Palm C | 10699.68 | 12.7 V | 100% |
| 1/19/2024 8:53 | Move | 21mph | HQ3J+HW Palm Coast, | 10699.26 | 14.1 V | 100% |
| 1/19/2024 8:48 | Move | 43mph | 11 Wellwood Ln, Palm | 10696.9 | 14.1 V | 100% |
| 1/19/2024 8:43 | Move | 15mph | 3 Westrobin Pl, Palm C | 10695.37 | 14.2 V | 100% |
| 1/19/2024 8:38 | Move | 37mph | 2550 N State St #15, Bu | 10692.9 | 14.2 V | 100% |
| 1/19/2024 8:33 | Move | 47mph | FL-5, Palm Coast, FL, U | 10689.21 | 14.2 V | 100% |
| 1/19/2024 8:28 | Move | 47mph | 380 S Old Dixie Hwy, Bu | 10685.04 | 14.2 V | 100% |
| 1/19/2024 8:23 | Move | 3mph | 3760 Roscommon Dr, C | 10682.51 | 14.3 V | 100% |
| 1/19/2024 8:23 | Move | 3mph | 3760 Roscommon Dr, C | 10682.51 | 14.3 V | 100% |
| 1/19/2024 8:15 | Stop | 0mph | 3754 Roscommon Dr, C | 10682.51 | 12.6 V | 100% |
| 1/19/2024 8:15 | Stop | 0mph | 3754 Roscommon Dr, C | 10682.51 | 12.6 V | 100% |
| 1/19/2024 8:14 | Move | 16mph | 4030 Old Dixie Hwy, Or | 10682.4 | 14.2 V | 100% |
| 1/19/2024 8:13 | Stop | 25mph | CV37+CH Halifax, FL, U | 10681.67 | 14.2 V | 100% |
| 1/19/2024 8:12 | Move | 25mph | CV37+CH Halifax, FL, U | 10681.67 | 14.2 V | 100% |
| 1/19/2024 8:07 | Move | 24mph | 139 High Bridge Rd, Ori | 10680.11 | 14.2 V | 100% |
| 1/19/2024 8:02 | Move | 24mph | 4101 John Anderson Dr | 10679.08 | 14.2 V | 100% |
| 1/19/2024 7:57 | Move | 28mph | 2607 John Anderson Dr | 10675.96 | 14.2 V | 100% |
| 1/19/2024 7:52 | Move | 27mph | 1215 John Anderson Dr | 10673.28 | 14.3 V | 100% |
| 1/19/2024 7:47 | Move | 29mph | 135 John Anderson Dr, | 10671.27 | 14.3 V | 100% |
| 1/19/2024 7:42 | Move | 22mph | 155 Hernandez Ave, Or | 10670.44 | 14.2 V | 100% |
| 1/19/2024 7:37 | Move | 7mph | 411 Shadow Lakes Blvc | 10669.19 | 14.4 V | 100% |
| 1/19/2024 7:37 | Move | 7mph | 411 Shadow Lakes Blvc | 10669.19 | 14.4 V | 100% |
| 1/19/2024 7:32 | Stop | 0mph | 411 Shadow Lakes Blvc | 10669.19 | 12.6 V | 100% |
| 1/19/2024 7:32 | Stop | 0mph | 411 Shadow Lakes Blvc | 10669.19 | 12.6 V | 100% |
| 1/19/2024 7:31 | Move | 0mph | 411 Shadow Lakes Blvc | 10669.19 | 14.3 V | 100% |
| 1/19/2024 7:26 | Move | 14mph | 265 Lincoln Ave, Ormo | 10668.09 | 14.2 V | 100% |
| 1/19/2024 7:21 | Move | 0mph | 22 S Beach St, Ormond | 10667.56 | 14.3 V | 100% |
| 1/19/2024 7:16 | Move | 16mph | 87 Sylvania Pl, Ormond | 10666.63 | 14.3 V | 100% |
| 1/19/2024 7:11 | Move | 29mph | 333 Flomich St, Dayton | 10665.4 | 14.2 V | 100% |
| 1/19/2024 7:10 | Heartbeat | 6mph | 400 Flomich St, Holly H | 10665.25 | 14.2 V | 100% |
| 1/19/2024 7:06 | Move | 31mph | 1612 N Nova Rd, Holly | 10665.25 | 14.3 V | 100% |
| 1/19/2024 7:01 | Move | 38mph | 990 Orange Ave, Dayto | 10662.3 | 14.2 V | 100% |
| 1/19/2024 6:56 | Move | 0mph | 426 Quince St, South D | 10659.28 | 14.2 V | 100% |
| 1/19/2024 6:51 | Move | 0mph | 3805 S Nova Rd, Port O | 10656.92 | 14.3 V | 100% |
| 1/19/2024 6:46 | Move | 0mph | 4526 Nettle Creek Ct, F | 10656.47 | 14.5 V | 100% |
| 1/19/2024 6:46 | Move | 0mph | 4526 Nettle Creek Ct, F | 10656.47 | 14.5 V | 100% |
| 1/19/2024 6:14 | Stop | 0mph | 4526 Nettle Creek Ct, F | 10656.47 | 12.7 V | 100% |
| 1/19/2024 6:14 | Stop | 0mph | 4526 Nettle Creek Ct, F | 10656.47 | 12.7 V | 100% |
| 1/19/2024 6:14 | Move | 28mph | 4507 Nettle Creek Ct, F | 10656.43 | 14.2 V | 100% |
| 1/19/2024 6:09 | Move | 55mph | 4 Dogwood Ct, South D | 10653.5 | 14.2 V | 100% |
| 1/19/2024 6:04 | Move | 52mph | 319 E Sutton Cir, Dayto | 10650.97 | 14.3 V | 100% |
| 1/19/2024 5:59 | Move | 40mph | 1670 N Nova Rd, Dayto | 10647.69 | 14.3 V | 100% |
| 1/19/2024 5:54 | Move | 30mph | 385 S Old Kings Rd, Orr | 10645.54 | 14.4 V | 100% |
| 1/19/2024 5:49 | Move | 19mph | 634 Bennett Ln, Ormon | 10644.89 | 14.3 V | 100% |
| 1/19/2024 5:44 | Move | 14mph | 8 King Edward Dr, Ormo | 10644.43 | 14.7 V | 100% |
| 1/19/2024 5:44 | Move | 14mph | 8 King Edward Dr, Ormo | 10644.43 | 14.7 V | 100% |
| 1/19/2024 5:41 | Stop | 0mph | 284 S Old Kings Rd, Orr | 10644.43 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/19/2024 5:41 | Stop | 0mph | 284 S Old Kings Rd, Orr | 10644.43 | 12.7 V | 100% |
| 1/19/2024 5:38 | Move | 27mph | 787 Victoria Cir E, Orm | 10643.8 | 14.4 V | 100% |
| 1/19/2024 5:33 | Move | 21mph | 480 Collins St, Ormonc | 10643.59 | 14.4 V | 100% |
| 1/19/2024 5:28 | Move | 0mph | 1111 Ave I, Ormond Be | 10642.78 | 14.3 V | 100% |
| 1/19/2024 5:23 | Move | 10mph | 700 S Nova Rd, Ormon | 10642.05 | 14.8 V | 100% |
| 1/19/2024 5:23 | Move | 10mph | 700 S Nova Rd, Ormon | 10642.05 | 14.8 V | 100% |
| 1/19/2024 5:19 | Stop | 0mph | 395 N Williamson Blvd, | 10642.05 | 12.7 V | 100% |
| 1/19/2024 5:19 | Stop | 0mph | 395 N Williamson Blvd, | 10642.05 | 12.7 V | 100% |
| 1/19/2024 5:15 | Move | 0mph | 395 N Williamson Blvd, | 10642.05 | 14.3 V | 100% |
| 1/19/2024 5:10 | Move | 0mph | 6V8X+V6 Daytona Beac | 10639.69 | 14.4 V | 100% |
| 1/19/2024 5:05 | Move | 0mph | 2451 Beville Rd, Daytor | 10635.14 | 14.3 V | 100% |
| 1/19/2024 5:00 | Move | 0mph | 4089 Clock Tower Dr, F | 10633.17 | 14.3 V | 100% |
| 1/19/2024 4:55 | Move | 8mph | 5400 S Williamson Blvc | 10631.23 | 14.3 V | 100% |
| 1/19/2024 4:50 | Move | 0mph | 1 Taylor Rd, Port Orang | 10630.8 | 14.3 V | 100% |
| 1/19/2024 4:45 | Move | 7mph | 1901 Baytree Ct, Port C | 10629.03 | 14.3 V | 100% |
| 1/19/2024 4:40 | Move | 51mph | 1387 Surrey Park Dr, Pc | 10627.41 | 14.4 V | 100% |
| 1/19/2024 4:35 | Move | 73mph | 1100 Cornerstone Blvd | 10618.88 | 14.4 V | 100% |
| 1/19/2024 4:30 | Move | 71mph | 6VMR+PP Daytona Bea | 10617.35 | 14.4 V | 100% |
| 1/19/2024 4:25 | Move | 66mph | 8V99+28 Ormond Beac | 10611.42 | 14.4 V | 100% |
| 1/19/2024 4:20 | Move | 71mph | 74 Flagler County Road | 10606.68 | 14.4 V | 100% |
| 1/19/2024 4:15 | Move | 25mph | 37 Zinnia Trail, Palm Cc | 10600.16 | 14.4 V | 100% |
| 1/19/2024 4:10 | Move | 11mph | 2 Zebrawood Ct, Palm ( | 10599.47 | 14.4 V | 100% |
| 1/19/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 14.6 V | 100% |
| 1/19/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 14.6 V | 100% |
| 1/19/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 12.6 V | 100% |
| 1/18/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 12.7 V | 100% |
| 1/18/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 12.7 V | 100% |
| 1/18/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10599.3 | 12.5 V | 100% |
| 1/18/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10599.3 | 12.8 V | 100% |
| 1/18/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10599.3 | 12.8 V | 100% |
| 1/18/2024 13:04 | Move | 21mph | 1 Zebulon Pl, Palm Coa | 10599.15 | 14.3 V | 100% |
| 1/18/2024 12:59 | Move | 0mph | 800 Belle Terre Pkwy St | 10598.07 | 14.3 V | 100% |
| 1/18/2024 12:59 | Move | 0mph | 800 Belle Terre Pkwy St | 10598.07 | 14.3 V | 100% |
| 1/18/2024 12:41 | Stop | 0mph | 800 Belle Terre Pkwy St | 10598.07 | 12.7 V | 100% |
| 1/18/2024 12:41 | Move | 0mph | 800 Belle Terre Pkwy St | 10598.07 | 12.7 V | 100% |
| 1/18/2024 12:38 | Move | 3mph | 2 Emerson Dr, Palm Cc | 10597.88 | 14.2 V | 100% |
| 1/18/2024 12:33 | Move | 38mph | 3306 US-1, Palm Coast | 10595.19 | 14.3 V | 100% |
| 1/18/2024 12:28 | Move | 66mph | US-1, Palm Coast, FL 3 | 10590.08 | 14.3 V | 100% |
| 1/18/2024 12:23 | Move | 66mph | 9375 Dixie Hwy, St. Aug | 10582.24 | 14.3 V | 100% |
| 1/18/2024 12:18 | Move | 66mph | 9192 Dixie Hwy, St. Aug | 10581.26 | 14.3 V | 100% |
| 1/18/2024 12:13 | Move | 55mph | 6425 Dixie Hwy, St. Aug | 10576.42 | 14.2 V | 100% |
| 1/18/2024 12:08 | Move | 17mph | 307 Raintree Trail, St. A | 10572.93 | 14.1 V | 100% |
| 1/18/2024 12:03 | Move | 0mph | 2755 Dixie Hwy, St. Aug | 10570.96 | 14.3 V | 100% |
| 1/18/2024 12:03 | Move | 0mph | 2755 Dixie Hwy, St. Aug | 10570.96 | 14.3 V | 100% |
| 1/18/2024 11:11 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 10570.96 | 12.6 V | 100% |
| 1/18/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 10570.96 | 12.7 V | 100% |
| 1/18/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustir | 10570.96 | 12.8 V | 100% |
| 1/18/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustir | 10570.96 | 12.8 V | 100% |
| 1/18/2024 5:55 | Move | 52mph | 3770 Dixie Hwy, St. Aug | 10569.4 | 14.4 V | 100% |
| 1/18/2024 5:50 | Move | 53mph | 6131 US-1, St. Augustin | 10565.89 | 14.5 V | 100% |
| 1/18/2024 5:45 | Move | 74mph | 9062 US-1, St. Augustir | 10560.88 | 14.5 V | 100% |
| 1/18/2024 5:40 | Move | 71mph | 23 Rivertown Rd, Palm | 10554.78 | 14.5 V | 100% |
| 1/18/2024 5:35 | Move | 6mph | 1 Commerce Blvd, Palr | 10550.27 | 14.5 V | 100% |
| 1/18/2024 5:30 | Move | 47mph | 27 Reidsville Dr, Palm ( | 10546.43 | 14.5 V | 100% |
| 1/18/2024 5:25 | Move | 0mph | Lehigh Greenway Rail T | 10544.31 | 14.5 V | 100% |
| 1/18/2024 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10542.48 | 14.6 V | 100% |
| 1/18/2024 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10542.48 | 14.6 V | 100% |
| 1/18/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10542.48 | 12.5 V | 100% |
| 1/17/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10542.48 | 12.6 V | 100% |
| 1/17/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10542.48 | 12.6 V | 100% |
| 1/17/2024 15:11 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coa | 10542.48 | 12.7 V | 100% |
| 1/17/2024 13:23 | Stop | 12mph | 5 Zebulon Pl, Palm Coa | 10542.48 | 12.6 V | 100% |
| 1/17/2024 13:23 | Stop | 12mph | 5 Zebulon Pl, Palm Coa | 10542.48 | 12.6 V | 100% |
| 1/17/2024 13:23 | Move | 19mph | 97 Zebulahs Trail, Palm | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:23 | Move | 19mph | 97 Zebulahs Trail, Palm | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:22 | Stop | 27mph | 250 Belle Terre Blvd, Pa | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:22 | Stop | 27mph | 250 Belle Terre Blvd, Pa | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:21 | Move | 29mph | 100 Belle Terre Pkwy, P | 10542.34 | 13.3 V | 100% |

| 1/17/2024 13:21 | Move | 29mph | 100 Belle Terre Pkwy, P | 10542.34 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 1/17/2024 13:20 | Stop | 0mph | 5500 State Rte 100, Bu | 10542.34 | 13.0 V | 100% |
| 1/17/2024 13:20 | Stop | 0mph | 5500 State Rte 100, Bu | 10542.34 | 13.0 V | 100% |
| 1/17/2024 13:17 | Move | 0mph | 22 Bulldog Dr, Palm Co | 10542.12 | 13.9 V | 100% |
| 1/17/2024 13:12 | Move | 0mph | 22 Bulldog Dr, Palm Co | 10542.12 | 14.7 V | 100% |
| 1/17/2024 13:12 | Move | 0mph | 22 Bulldog Dr, Palm Co | 10542.12 | 14.7 V | 100% |
| 1/17/2024 13:08 | Stop | 0mph | 22 Bulldog Dr, Palm Co | 10542.12 | 12.8 V | 100% |
| 1/17/2024 13:08 | Stop | 0mph | 22 Bulldog Dr, Palm Co | 10542.12 | 12.8 V | 100% |
| 1/17/2024 13:07 | Move | 22mph | 470 Bulldog Dr, Palm C | 10541.83 | 13.7 V | 100% |
| 1/17/2024 13:02 | Move | 0mph | 800 Belle Terre Pkwy U | 10540.87 | 14.5 V | 100% |
| 1/17/2024 13:02 | Move | 0mph | 800 Belle Terre Pkwy U | 10540.87 | 14.5 V | 100% |
| 1/17/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy U | 10540.87 | 12.6 V | 100% |
| 1/17/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy U | 10540.87 | 12.6 V | 100% |
| 1/17/2024 12:42 | Move | 70mph | 3302 US-1, Palm Coast | 10538.09 | 13.6 V | 100% |
| 1/17/2024 12:42 | Move | 70mph | 3302 US-1, Palm Coast | 10538.09 | 13.7 V | 100% |
| 1/17/2024 12:37 | Move | 68mph | FL-5, Hastings, FL 3214 | 10528.23 | 14.4 V | 100% |
| 1/17/2024 12:37 | Move | 68mph | FL-5, Hastings, FL 3214 | 10528.23 | 14.4 V | 100% |
| 1/17/2024 12:32 | Move | 35mph | 4774 US-1, St. Augustir | 10516.74 | 14.5 V | 100% |
| 1/17/2024 12:32 | Move | 12mph | 3350 Dixie Hwy, St. Aug | 10514.68 | 14.5 V | 100% |
| 1/17/2024 12:27 | Move | 0mph | 2701 US-1, St. Augustir | 10513.67 | 14.5 V | 100% |
| 1/17/2024 12:27 | Move | 0mph | 2701 US-1, St. Augustir | 10513.67 | 14.5 V | 100% |
| 1/17/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 10513.67 | 12.2 V | 100% |
| 1/17/2024 9:37 | Stop | 0mph | 2701 US-1, St. Augustir | 10513.67 | 12.9 V | 100% |
| 1/17/2024 9:37 | Stop | 0mph | 2701 US-1, St. Augustir | 10513.67 | 12.9 V | 100% |
| 1/17/2024 9:32 | Move | 0mph | 2701 US-1, St. Augustir | 10513.67 | 14.6 V | 100% |
| 1/17/2024 9:32 | Move | 0mph | 2701 US-1, St. Augustir | 10513.67 | 14.6 V | 100% |
| 1/17/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustir | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustir | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:54 | Move | 40mph | 24 Deltona Blvd, St. Au | 10511.63 | 14.4 V | 100% |
| 1/17/2024 5:49 | Move | 54mph | 4600 Dixie Hwy, St. Aug | 10510.94 | 14.4 V | 100% |
| 1/17/2024 5:44 | Move | 50mph | 9040 US-1, St. Augustir | 10503.66 | 14.5 V | 100% |
| 1/17/2024 5:39 | Move | 67mph | 9478 FL-5, St. Augustin | 10502.41 | 14.4 V | 100% |
| 1/17/2024 5:34 | Move | 14mph | HP8J+88 Palm Coast, F | 10493.96 | 14.5 V | 100% |
| 1/17/2024 5:29 | Move | 0mph | 1 Commerce Blvd, Palr | 10493.01 | 14.6 V | 100% |
| 1/17/2024 5:24 | Move | 0mph | 3302 US-1, Palm Coast | 10489.18 | 14.9 V | 100% |
| 1/17/2024 5:19 | Move | 48mph | 836 Belle Terre Pkwy, P | 10486.51 | 14.5 V | 100% |
| 1/17/2024 5:14 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 14.6 V | 100% |
| 1/17/2024 5:14 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 14.6 V | 100% |
| 1/17/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.6 V | 100% |
| 1/16/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.6 V | 100% |
| 1/16/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.7 V | 100% |
| 1/16/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.7 V | 100% |
| 1/16/2024 14:18 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.3 V | 100% |
| 1/16/2024 14:18 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10485.32 | 12.3 V | 100% |
| 1/16/2024 14:16 | Move | 21mph | 120 Belle Terre Pkwy, P | 10484.86 | 14.2 V | 100% |
| 1/16/2024 14:11 | Move | 0mph | 800 Belle Terre Pkwy U | 10484.08 | 14.6 V | 100% |
| 1/16/2024 14:11 | Move | 0mph | 800 Belle Terre Pkwy U | 10484.08 | 14.6 V | 100% |
| 1/16/2024 14:02 | Stop | 0mph | 800 Belle Terre Pkwy U | 10484.08 | 12.3 V | 100% |
| 1/16/2024 14:02 | Stop | 0mph | 800 Belle Terre Pkwy U | 10484.08 | 12.3 V | 100% |
| 1/16/2024 14:01 | Move | 12mph | 782 Belle Terre Pkwy #: | 10483.96 | 14.3 V | 100% |
| 1/16/2024 13:56 | Move | 17mph | 3 White Pl, Palm Coast | 10481.8 | 14.2 V | 100% |
| 1/16/2024 13:51 | Move | 13mph | 73 Patricia Dr, Palm Co | 10480.39 | 14.1 V | 100% |
| 1/16/2024 13:46 | Move | 0mph | 4911 Belle Terre Pkwy, | 10479.06 | 14.1 V | 100% |
| 1/16/2024 13:41 | Move | 0mph | 2500 Palm Coast Pkwy | 10478.92 | 14.0 V | 100% |
| 1/16/2024 13:41 | Move | 0mph | 2500 Palm Coast Pkwy | 10478.92 | 14.0 V | 100% |
| 1/16/2024 12:58 | Stop | 2mph | 2500 Palm Coast Pkwy | 10478.92 | 12.8 V | 100% |
| 1/16/2024 12:58 | Stop | 2mph | 2500 Palm Coast Pkwy | 10478.92 | 12.8 V | 100% |
| 1/16/2024 12:58 | Move | 3mph | 2500 Palm Coast Pkwy | 10478.92 | 14.1 V | 100% |
| 1/16/2024 12:53 | Move | 0mph | 4895 Belle Terre Pkwy, | 10478.66 | 14.2 V | 100% |
| 1/16/2024 12:53 | Move | 0mph | 4895 Belle Terre Pkwy, | 10478.66 | 14.2 V | 100% |
| 1/16/2024 11:31 | Stop | 0mph | 1 Adventhealth Wy, Pal | 10478.66 | 12.7 V | 100% |
| 1/16/2024 11:31 | Stop | 0mph | 1 Adventhealth Wy, Pal | 10478.66 | 12.7 V | 100% |
| 1/16/2024 11:27 | Move | 2mph | 5098 Palm Coast Pkwy | 10477.38 | 14.1 V | 100% |
| 1/16/2024 11:22 | Move | 62mph | 19 Rivertown Rd, Palm | 10472.91 | 14.2 V | 100% |
| 1/16/2024 11:17 | Move | 63mph | 9220 Dixie Hwy, St. Aug | 10467.87 | 14.2 V | 100% |
| 1/16/2024 11:12 | Move | 48mph | 6725 Dixie Hwy, St. Aug | 10462.9 | 14.2 V | 100% |
| 1/16/2024 11:11 | Heartbeat | 47mph | 6371 US-1, St. Augustir | 10462.22 | 14.2 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/16/2024 11:07 | Move | 47mph | 4565 US-1, St. Augustir | 10462.22 | 14.3 V | 100% |
| 1/16/2024 11:02 | Move | 46mph | 2794 US-1, St. Augustir | 10459.59 | 14.3 V | 100% |
| 1/16/2024 11:02 | Move | 46mph | 2794 US-1, St. Augustir | 10459.59 | 14.3 V | 100% |
| 1/16/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 10459.59 | 12.6 V | 100% |
| 1/16/2024 4:58 | Stop | 47mph | 3150 US-1, St. Augustir | 10459.59 | 12.2 V | 100% |
| 1/16/2024 4:58 | Stop | 47mph | 3150 US-1, St. Augustir | 10459.59 | 12.2 V | 100% |
| 1/16/2024 4:54 | Move | 47mph | 3150 US-1, St. Augustir | 10459.59 | 14.4 V | 100% |
| 1/16/2024 4:49 | Move | 0mph | Shore Blvd So, St Augu: | 10456.38 | 14.5 V | 100% |
| 1/16/2024 4:44 | Move | 63mph | 35 Sunstone Ct, St. Aug | 10453.53 | 14.4 V | 100% |
| 1/16/2024 4:39 | Move | 46mph | 9980 US-1, St. Augustir | 10447.68 | 14.4 V | 100% |
| 1/16/2024 4:34 | Move | 48mph | 9895 US-1, Bunnell, FL | 10443.16 | 14.5 V | 100% |
| 1/16/2024 4:29 | Move | 56mph | 39 Woodside Dr, Palm | 10439.23 | 14.4 V | 100% |
| 1/16/2024 4:24 | Move | 47mph | 885 Royal Palms Pkwy, | 10435.71 | 14.4 V | 100% |
| 1/16/2024 4:19 | Move | 37mph | 12 Emerson Dr, Palm C | 10433.92 | 14.4 V | 100% |
| 1/16/2024 4:14 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10432.45 | 14.7 V | 100% |
| 1/16/2024 4:14 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10432.45 | 14.7 V | 100% |
| 1/16/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10432.45 | 12.6 V | 100% |
| 1/15/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10432.45 | 12.6 V | 100% |
| 1/15/2024 19:11 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Cc | 10432.45 | 12.7 V | 100% |
| 1/15/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 10432.45 | 12.7 V | 100% |
| 1/15/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10432.45 | 12.6 V | 100% |
| 1/15/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Cc | 10432.45 | 12.6 V | 100% |
| 1/15/2024 13:03 | Move | 27mph | 5 Pointer Pl, Palm Coas | 10430.4 | 14.7 V | 100% |
| 1/15/2024 13:03 | Move | 27mph | 5 Pointer Pl, Palm Coas | 10430.4 | 14.7 V | 100% |
| 1/15/2024 12:59 | Stop | 27mph | 5 Pointer Pl, Palm Coas | 10430.4 | 12.6 V | 100% |
| 1/15/2024 12:59 | Stop | 27mph | 5 Pointer Pl, Palm Coas | 10430.4 | 12.6 V | 100% |
| 1/15/2024 12:54 | Move | 36mph | 17 Rainbow Ln, Palm C | 10429.64 | 13.6 V | 100% |
| 1/15/2024 12:49 | Move | 41mph | 49 Radcliffe Dr, Palm C | 10429.14 | 13.7 V | 100% |
| 1/15/2024 12:44 | Move | 0mph | 21 Cypress Point Pkwy, | 10426.85 | 13.6 V | 100% |
| 1/15/2024 12:39 | Move | 0mph | 1475 Palm Coast Pkwy | 10426.64 | 14.8 V | 100% |
| 1/15/2024 12:39 | Move | 0mph | 1475 Palm Coast Pkwy | 10426.64 | 14.8 V | 100% |
| 1/15/2024 12:28 | Stop | 0mph | 1475 Palm Coast Pkwy | 10426.64 | 12.6 V | 100% |
| 1/15/2024 12:28 | Stop | 0mph | 1475 Palm Coast Pkwy | 10426.64 | 12.6 V | 100% |
| 1/15/2024 12:26 | Move | 7mph | Palm Coast Parkway Pl | 10426.61 | 13.6 V | 100% |
| 1/15/2024 12:21 | Move | 16mph | 44 Boulder Rock Dr, Pa | 10425.65 | 13.8 V | 100% |
| 1/15/2024 12:16 | Move | 16mph | I-95, Palm Coast, FL 32 | 10420.36 | 13.6 V | 100% |
| 1/15/2024 12:11 | Move | 16mph | 9159 FL-5, St. Augustin | 10415.05 | 13.7 V | 100% |
| 1/15/2024 12:06 | Move | 16mph | 6360 Dixie Hwy, St. Au | 10410.15 | 13.6 V | 100% |
| 1/15/2024 12:01 | Move | 16mph | 307 Raintree Trail, St. A | 10406.82 | 13.6 V | 100% |
| 1/15/2024 11:56 | Move | 16mph | Kings Estate Rd, Florida | 10404.73 | 15.0 V | 100% |
| 1/15/2024 11:51 | Move | 16mph | 1724 Old Moultrie Rd, S | 10402.91 | 13.6 V | 100% |
| 1/15/2024 11:46 | Move | 16mph | 165 W King St, St. Augu | 10401.6 | 14.3 V | 100% |
| 1/15/2024 11:41 | Move | 0mph | 81 King St, St. Augustin | 10401.08 | 14.6 V | 100% |
| 1/15/2024 11:41 | Move | 0mph | 81 King St, St. Augustin | 10401.08 | 14.6 V | 100% |
| 1/15/2024 11:23 | Stop | 0mph | 81 King St, St. Augustin | 10401.08 | 13.0 V | 100% |
| 1/15/2024 11:23 | Stop | 0mph | 81 King St, St. Augustin | 10401.08 | 13.0 V | 100% |
| 1/15/2024 11:22 | Move | 14mph | 99 King St, St. Augustin | 10401.02 | 14.4 V | 100% |
| 1/15/2024 11:17 | Move | 9mph | 1558 US-1, St. Augustir | 10399.71 | 14.4 V | 100% |
| 1/15/2024 11:12 | Move | 0mph | 2550 Dixie Hwy, St. Aug | 10398.04 | 14.6 V | 100% |
| 1/15/2024 11:12 | Move | 0mph | 2550 Dixie Hwy, St. Aug | 10398.04 | 14.6 V | 100% |
| 1/15/2024 11:11 | Heartbeat | 0mph | 2590 Dixie Hwy, St. Aug | 10398.04 | 12.7 V | 100% |
| 1/15/2024 10:34 | Stop | 7mph | 2590 Dixie Hwy, St. Aug | 10398.04 | 13.0 V | 100% |
| 1/15/2024 10:34 | Stop | 7mph | 2590 Dixie Hwy, St. Aug | 10398.04 | 13.0 V | 100% |
| 1/15/2024 10:31 | Move | 12mph | 2590 Dixie Hwy, St. Aug | 10398.04 | 14.5 V | 100% |
| 1/15/2024 10:31 | Move | 12mph | 2590 Dixie Hwy, St. Aug | 10398.04 | 14.5 V | 100% |
| 1/15/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 10398.04 | 12.7 V | 100% |
| 1/15/2024 4:54 | Stop | 0mph | 2701 US-1, St. Augustir | 10398.04 | 12.3 V | 100% |
| 1/15/2024 4:54 | Stop | 0mph | 2701 US-1, St. Augustir | 10398.04 | 12.3 V | 100% |
| 1/15/2024 4:53 | Move | 40mph | 106 Creekside Dr, St. A | 10396.55 | 14.7 V | 100% |
| 1/15/2024 4:48 | Move | 53mph | 4010 Dixie Hwy, St. Aug | 10396.05 | 14.8 V | 100% |
| 1/15/2024 4:43 | Move | 66mph | 26 Oakleaf Way, Palm ( | 10382.39 | 14.7 V | 100% |
| 1/15/2024 4:38 | Move | 62mph | HP8G+7R Palm Coast, | 10378.36 | 14.8 V | 100% |
| 1/15/2024 4:33 | Move | 60mph | GPHM+P4 Palm Coast, | 10375.81 | 14.8 V | 100% |
| 1/15/2024 4:28 | Move | 57mph | 21 Renn Ln, Palm Coas | 10374.66 | 14.8 V | 100% |
| 1/15/2024 4:23 | Move | 11mph | 46 Easterly Pl, Palm Cc | 10371.16 | 14.8 V | 100% |
| 1/15/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10370.71 | 14.6 V | 100% |
| 1/15/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10370.71 | 14.6 V | 100% |
| 1/15/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10370.71 | 12.5 V | 100% |

| 1/14/2024 23:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 10370.71 | 12.5 V | 100% |
|---|---|---|---|---|---|---|
| 1/14/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10370.71 | 12.6 V | 100% |
| 1/14/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10370.71 | 12.6 V | 100% |
| 1/14/2024 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10370.71 | 12.7 V | 100% |
| 1/14/2024 10:14 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10370.71 | 12.8 V | 100% |
| 1/14/2024 10:14 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10370.71 | 12.8 V | 100% |
| 1/14/2024 10:11 | Move | 0mph | 10 Market Ave, Palm Co | 10369.58 | 14.7 V | 100% |
| 1/14/2024 10:11 | Move | 0mph | 10 Market Ave, Palm Co | 10369.58 | 14.7 V | 100% |
| 1/14/2024 10:02 | Stop | 0mph | 11 Market Ave, Palm Co | 10369.58 | 12.9 V | 100% |
| 1/14/2024 10:02 | Stop | 0mph | 11 Market Ave, Palm Co | 10369.58 | 12.9 V | 100% |
| 1/14/2024 9:59 | Move | 7mph | 897 Central Ave, Palm ( | 10368.9 | 14.7 V | 100% |
| 1/14/2024 9:59 | Move | 7mph | 897 Central Ave, Palm ( | 10368.9 | 14.7 V | 100% |
| 1/14/2024 9:41 | Stop | 0mph | 75 Park St, Palm Coast | 10368.9 | 12.6 V | 100% |
| 1/14/2024 9:41 | Stop | 0mph | 75 Park St, Palm Coast | 10368.9 | 12.6 V | 100% |
| 1/14/2024 9:41 | Move | 47mph | FRC4+M2 Palm Coast, | 10367.67 | 13.8 V | 100% |
| 1/14/2024 9:36 | Move | 58mph | 4367 Seminole Woods | 10367.26 | 13.7 V | 100% |
| 1/14/2024 9:31 | Move | 9mph | CR5H+32 Palm Coast, | 10362.99 | 13.7 V | 100% |
| 1/14/2024 9:26 | Move | 0mph | 2245 S Old Dixie Hwy, E | 10362.23 | 15.0 V | 100% |
| 1/14/2024 9:26 | Move | 0mph | 2245 S Old Dixie Hwy, E | 10362.23 | 15.0 V | 100% |
| 1/14/2024 9:22 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 10362.23 | 12.9 V | 100% |
| 1/14/2024 9:22 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 10362.23 | 12.9 V | 100% |
| 1/14/2024 9:18 | Move | 0mph | 3754 Roscommon Dr, ( | 10361.48 | 14.9 V | 100% |
| 1/14/2024 9:18 | Move | 0mph | 3754 Roscommon Dr, ( | 10361.48 | 14.9 V | 100% |
| 1/14/2024 9:08 | Stop | 0mph | 3754 Roscommon Dr, ( | 10361.48 | 12.6 V | 100% |
| 1/14/2024 9:08 | Stop | 0mph | 3754 Roscommon Dr, ( | 10361.48 | 12.6 V | 100% |
| 1/14/2024 9:03 | Move | 47mph | 3091 Adrian Dr, Ormon | 10359.68 | 13.8 V | 100% |
| 1/14/2024 8:58 | Move | 0mph | 1506 US-1, Ormond Be | 10356.3 | 13.7 V | 100% |
| 1/14/2024 8:53 | Move | 0mph | 866 US-1, Ormond Bea | 10352.91 | 13.9 V | 100% |
| 1/14/2024 8:48 | Move | 0mph | 140 Old Mill Run, Ormc | 10351.18 | 13.7 V | 100% |
| 1/14/2024 8:43 | Move | 45mph | 855 S Nova Rd, Ormon | 10350.01 | 13.8 V | 100% |
| 1/14/2024 8:38 | Move | 28mph | 999 3rd St, Holly Hill, F | 10347.22 | 13.8 V | 100% |
| 1/14/2024 8:33 | Move | 0mph | 1400 Mason Ave, Dayt( | 10346.15 | 14.5 V | 100% |
| 1/14/2024 8:28 | Move | 2mph | 260 Daytona Blvd suite | 10344.75 | 14.6 V | 100% |
| 1/14/2024 8:28 | Move | 2mph | 260 Daytona Blvd suite | 10344.75 | 14.6 V | 100% |
| 1/14/2024 8:09 | Stop | 0mph | 220 Daytona Blvd, Dayt | 10344.75 | 12.7 V | 100% |
| 1/14/2024 8:09 | Stop | 0mph | 220 Daytona Blvd, Dayt | 10344.75 | 12.7 V | 100% |
| 1/14/2024 8:05 | Move | 48mph | 1770 W International S | 10344.35 | 14.3 V | 100% |
| 1/14/2024 8:00 | Move | 12mph | 5000 S Clyde Morris Bl | 10343.2 | 14.6 V | 100% |
| 1/14/2024 7:55 | Move | 4mph | 1898 S Clyde Morris Bl | 10340.9 | 14.6 V | 100% |
| 1/14/2024 7:55 | Move | 4mph | 1898 S Clyde Morris Bl | 10340.9 | 14.6 V | 100% |
| 1/14/2024 7:43 | Stop | 0mph | Clyde Morris & Reed Ca | 10340.9 | 12.7 V | 100% |
| 1/14/2024 7:43 | Stop | 0mph | Clyde Morris & Reed Ca | 10340.9 | 12.7 V | 100% |
| 1/14/2024 7:41 | Move | 0mph | Clyde Morris & Reed Ca | 10340.9 | 14.4 V | 100% |
| 1/14/2024 7:36 | Move | 0mph | Clyde Morris & Dunlaw | 10338.58 | 13.8 V | 100% |
| 1/14/2024 7:31 | Move | 0mph | Madeline & Nova IB, Po | 10336.6 | 14.2 V | 100% |
| 1/14/2024 7:26 | Move | 38mph | 2362 S Nova Rd, South | 10335.58 | 13.9 V | 100% |
| 1/14/2024 7:21 | Move | 38mph | 201 S Nova Rd, Dayton | 10332.41 | 13.9 V | 100% |
| 1/14/2024 7:16 | Move | 61mph | 1300B N Nova Rd, Holl | 10330.24 | 14.6 V | 100% |
| 1/14/2024 7:11 | Heartbeat | 54mph | 436 S Nova Rd, Ormon | 10327.17 | 13.9 V | 100% |
| 1/14/2024 7:11 | Move | 0mph | Nova Woodland IB, Orr | 10327.17 | 13.9 V | 100% |
| 1/14/2024 7:06 | Move | 0mph | FL-5, Ormond Beach, F | 10325.33 | 13.9 V | 100% |
| 1/14/2024 7:01 | Move | 0mph | 1662 US-1, Ormond Be | 10321.27 | 13.5 V | 100% |
| 1/14/2024 6:56 | Move | 60mph | 6637 US-1, Bunnell, FL | 10316.54 | 14.7 V | 100% |
| 1/14/2024 6:51 | Move | 0mph | 36 Kaywood Pl, Palm C | 10312.37 | 14.7 V | 100% |
| 1/14/2024 6:46 | Move | 0mph | 2 Lloshire Path, Palm C | 10310.4 | 14.9 V | 100% |
| 1/14/2024 6:46 | Move | 0mph | 2 Lloshire Path, Palm C | 10310.4 | 14.9 V | 100% |
| 1/14/2024 6:40 | Stop | 0mph | 2 Llowick Ct, Palm Coa | 10310.4 | 12.9 V | 100% |
| 1/14/2024 6:40 | Stop | 0mph | 2 Llowick Ct, Palm Coa | 10310.4 | 12.9 V | 100% |
| 1/14/2024 6:39 | Move | 19mph | 2 Llobin Ct, Palm Coast | 10310.36 | 14.7 V | 100% |
| 1/14/2024 6:34 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10308.7 | 14.7 V | 100% |
| 1/14/2024 6:34 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10308.7 | 14.7 V | 100% |
| 1/14/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10308.7 | 12.6 V | 100% |
| 1/13/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10308.7 | 12.6 V | 100% |
| 1/13/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10308.7 | 12.6 V | 100% |
| 1/13/2024 16:54 | Stop | 32mph | 29 Edgely Ln, Palm Coa | 10308.7 | 12.2 V | 100% |
| 1/13/2024 16:54 | Stop | 32mph | 29 Edgely Ln, Palm Coa | 10308.7 | 12.2 V | 100% |
| 1/13/2024 16:51 | Move | 43mph | 26 Grand Vw Dr, Bunne | 10307.97 | 13.4 V | 100% |
| 1/13/2024 16:46 | Move | 43mph | 73 Reidsville Dr, Palm ( | 10307.36 | 13.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/2024 16:41 | Move | 52mph | 2 Commerce Blvd, Palr | 10303.69 | 13.4 V | 100% |
| 1/13/2024 16:36 | Move | 14mph | 101 Matanzas Woods F | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:36 | Move | 14mph | 101 Matanzas Woods F | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods F | 10299.92 | 12.7 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods F | 10299.92 | 12.7 V | 100% |
| 1/13/2024 16:32 | Move | 0mph | 101 Matanzas Woods F | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods F | 10299.92 | 12.5 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods F | 10299.92 | 12.5 V | 100% |
| 1/13/2024 16:31 | Move | 0mph | 101 Matanzas Woods F | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:31 | Move | 0mph | 101 Matanzas Woods F | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:08 | Stop | 7mph | 40 Longfellow Dr, Palm | 10299.92 | 12.2 V | 100% |
| 1/13/2024 16:08 | Stop | 7mph | 40 Longfellow Dr, Palm | 10299.92 | 12.2 V | 100% |
| 1/13/2024 16:03 | Move | 7mph | 40 Longfellow Dr, Palm | 10299.92 | 13.4 V | 100% |
| 1/13/2024 15:58 | Move | 6mph | 5 Londonderry Dr, Palm | 10299.54 | 13.4 V | 100% |
| 1/13/2024 15:53 | Move | 0mph | 105 Matanzas Woods F | 10299.15 | 14.5 V | 100% |
| 1/13/2024 15:53 | Move | 0mph | 105 Matanzas Woods F | 10299.15 | 14.5 V | 100% |
| 1/13/2024 15:46 | Stop | 0mph | 15 Sawmill Ct, Palm Co | 10299.15 | 12.2 V | 100% |
| 1/13/2024 15:46 | Stop | 0mph | 15 Sawmill Ct, Palm Co | 10299.15 | 12.2 V | 100% |
| 1/13/2024 15:46 | Move | 0mph | 15 Sawmill Ct, Palm Co | 10299.15 | 13.4 V | 100% |
| 1/13/2024 15:41 | Move | 0mph | 15 Sawmill Ct, Palm Co | 10299.15 | 13.4 V | 100% |
| 1/13/2024 15:36 | Move | 0mph | 100 Matanzas Woods F | 10298.95 | 13.4 V | 100% |
| 1/13/2024 15:31 | Move | 0mph | 105 Matanzas Woods F | 10298.76 | 14.7 V | 100% |
| 1/13/2024 15:31 | Move | 0mph | 105 Matanzas Woods F | 10298.76 | 14.7 V | 100% |
| 1/13/2024 15:24 | Stop | 29mph | 123 Bud Hollow Dr, Pal | 10298.76 | 12.2 V | 100% |
| 1/13/2024 15:24 | Stop | 29mph | 123 Bud Hollow Dr, Pal | 10298.76 | 12.2 V | 100% |
| 1/13/2024 15:20 | Move | 38mph | 1 Ludlow Ln W, Palm C | 10298.29 | 13.5 V | 100% |
| 1/13/2024 15:15 | Move | 18mph | JP2G+GJ Palm Coast, F | 10297.09 | 13.4 V | 100% |
| 1/13/2024 15:11 | Heartbeat | 14mph | 10020 US-1, Palm Coas | 10296.59 | 14.1 V | 100% |
| 1/13/2024 15:10 | Move | 2mph | 105 Matanzas Woods F | 10296.59 | 14.7 V | 100% |
| 1/13/2024 15:10 | Move | 2mph | 105 Matanzas Woods F | 10296.59 | 14.7 V | 100% |
| 1/13/2024 15:03 | Stop | 7mph | 10050 US-1, Bunnell, F | 10296.59 | 12.3 V | 100% |
| 1/13/2024 15:03 | Stop | 7mph | 10050 US-1, Bunnell, F | 10296.59 | 12.3 V | 100% |
| 1/13/2024 15:02 | Move | 7mph | 10050 US-1, Bunnell, F | 10296.59 | 13.4 V | 100% |
| 1/13/2024 14:57 | Move | 0mph | 10050 US-1, Bunnell, F | 10296.55 | 13.3 V | 100% |
| 1/13/2024 14:52 | Move | 2mph | 105 Matanzas Woods F | 10296.33 | 14.7 V | 100% |
| 1/13/2024 14:52 | Move | 2mph | 105 Matanzas Woods F | 10296.33 | 14.7 V | 100% |
| 1/13/2024 14:49 | Stop | 23mph | 16 Burma Pl, Palm Coa | 10296.33 | 12.3 V | 100% |
| 1/13/2024 14:49 | Stop | 23mph | 16 Burma Pl, Palm Coa | 10296.33 | 12.3 V | 100% |
| 1/13/2024 14:47 | Move | 28mph | 61 Birchwood Dr, Palm | 10295.17 | 13.4 V | 100% |
| 1/13/2024 14:42 | Move | 23mph | 34 Farnum Ln, Palm Co | 10294.64 | 13.4 V | 100% |
| 1/13/2024 14:36 | Move | 22mph | 31 Fariston Pl, Palm Co | 10294.31 | 13.1 V | 100% |
| 1/13/2024 14:32 | Move | 22mph | 6 Bill Pl, Palm Coast, Fl | 10293.21 | 13.4 V | 100% |
| 1/13/2024 14:28 | Stop | 17mph | 23 Buffalo Grove Pl, Pa | 10292.06 | 13.4 V | 100% |
| 1/13/2024 14:26 | Move | 10mph | JP2G+FJ Palm Coast, F | 10291.3 | 13.4 V | 100% |
| 1/13/2024 14:22 | Move | 0mph | 101 Matanzas Woods F | 10290.66 | 14.2 V | 100% |
| 1/13/2024 14:22 | Move | 0mph | 101 Matanzas Woods F | 10290.66 | 14.2 V | 100% |
| 1/13/2024 14:21 | Move | 0mph | 101 Matanzas Woods F | 10290.66 | 12.6 V | 100% |
| 1/13/2024 14:19 | Move | 9mph | 101 Matanzas Woods F | 10290.59 | 12.6 V | 100% |
| 1/13/2024 14:17 | Move | 33mph | HPXG+W9 Palm Coast, | 10290.03 | 12.3 V | 100% |
| 1/13/2024 14:15 | Move | 45mph | HPXJ+95 Palm Coast, F | 10289.74 | 12.6 V | 100% |
| 1/13/2024 14:13 | Move | 47mph | Belle Terre Pkwy, Palm | 10289.51 | 12.5 V | 100% |
| 1/13/2024 14:11 | Move | 13mph | HPJV+Q5 Palm Coast, I | 10288.34 | 12.6 V | 100% |
| 1/13/2024 14:09 | Move | 14mph | 5645 Belle Terre Pkwy, | 10287.88 | 12.9 V | 100% |
| 1/13/2024 14:07 | Move | 24mph | 29 Buffalo Grove Dr, Pa | 10287.38 | 12.6 V | 100% |
| 1/13/2024 14:05 | Move | 24mph | JP2H+44 Palm Coast, F | 10286.76 | 12.5 V | 100% |
| 1/13/2024 14:03 | Move | 11mph | 2 Londonderry Dr, Palm | 10286.44 | 12.8 V | 100% |
| 1/13/2024 14:02 | Stop | 11mph | 10020 US-1, Palm Coas | 10286.16 | 13.0 V | 100% |
| 1/13/2024 14:02 | Stop | 11mph | 10020 US-1, Palm Coas | 10286.16 | 13.0 V | 100% |
| 1/13/2024 14:00 | Move | 10mph | 101 Matanzas Woods F | 10286.05 | 14.7 V | 100% |
| 1/13/2024 14:00 | Move | 10mph | 101 Matanzas Woods F | 10286.05 | 14.7 V | 100% |
| 1/13/2024 13:59 | Move | 22mph | 190 Matanzas Woods F | 10286.05 | 12.7 V | 100% |
| 1/13/2024 13:57 | Move | 33mph | 34 Louisville Dr, Palm C | 10285.38 | 12.6 V | 100% |
| 1/13/2024 13:55 | Move | 45mph | 91 Luther Dr, Palm Coa | 10284.47 | 12.6 V | 100% |
| 1/13/2024 13:53 | Move | 45mph | 39 Firethorn Ln, Palm C | 10283.45 | 12.8 V | 100% |
| 1/13/2024 13:51 | Move | 44mph | 152A Fenimore Ln, Palr | 10282.56 | 12.9 V | 100% |
| 1/13/2024 13:49 | Move | 34mph | 54 Colechester Ln, Pali | 10281.78 | 12.7 V | 100% |
| 1/13/2024 13:48 | Stop | 31mph | 18 Cold Spring Ct, Paln | 10281.52 | 13.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/2024 13:48 | Stop | 31mph | 18 Cold Spring Ct, Palm | 10281.52 | 13.0 V | 100% |
| 1/13/2024 13:47 | Move | 31mph | 2 Columbia Ln, Palm C | 10280.9 | 13.5 V | 100% |
| 1/13/2024 13:42 | Move | 20mph | 2 Flat Rock Ln, Palm Cc | 10279.7 | 13.6 V | 100% |
| 1/13/2024 13:37 | Move | 20mph | 14 Buffalo Bill Dr, Palm | 10278.31 | 14.3 V | 100% |
| 1/13/2024 13:32 | Move | 11mph | JP2F+J9 Palm Coast, Fl | 10277.25 | 13.6 V | 100% |
| 1/13/2024 13:27 | Move | 0mph | 105 Matanzas Woods F | 10276.78 | 14.5 V | 100% |
| 1/13/2024 13:27 | Move | 0mph | 105 Matanzas Woods F | 10276.78 | 14.5 V | 100% |
| 1/13/2024 12:49 | Stop | 0mph | 105 Matanzas Woods F | 10276.78 | 12.6 V | 100% |
| 1/13/2024 12:49 | Stop | 0mph | 105 Matanzas Woods F | 10276.78 | 12.6 V | 100% |
| 1/13/2024 12:45 | Move | 0mph | 7540 US-1, Palm Coast | 10274.36 | 14.1 V | 100% |
| 1/13/2024 12:40 | Move | 0mph | 3389 N State St, Bunne | 10270.18 | 13.8 V | 100% |
| 1/13/2024 12:35 | Move | 0mph | Lehigh Greenway Rail T | 10267.36 | 14.1 V | 100% |
| 1/13/2024 12:30 | Move | 0mph | 15 Zebulon Pl, Palm Cc | 10265.59 | 14.4 V | 100% |
| 1/13/2024 12:30 | Move | 0mph | 15 Zebulon Pl, Palm Cc | 10265.59 | 14.4 V | 100% |
| 1/13/2024 11:11 | Heartbeat | 0mph | 6 Zebulon Pl, Palm Coa | 10265.59 | 12.7 V | 100% |
| 1/13/2024 8:00 | Stop | 10mph | 6 Zebulon Pl, Palm Coa | 10265.59 | 12.6 V | 100% |
| 1/13/2024 8:00 | Stop | 10mph | 6 Zebulon Pl, Palm Coa | 10265.59 | 12.6 V | 100% |
| 1/13/2024 7:56 | Move | 14mph | 1 Zebulon Pl, Palm Coa | 10265.55 | 13.7 V | 100% |
| 1/13/2024 7:51 | Move | 5mph | 1 Elder Pl, Palm Coast, | 10264.17 | 14.7 V | 100% |
| 1/13/2024 7:51 | Move | 5mph | 1 Elder Pl, Palm Coast, | 10264.17 | 14.7 V | 100% |
| 1/13/2024 7:48 | Stop | 0mph | 1 Elder Pl, Palm Coast, | 10264.17 | 12.6 V | 100% |
| 1/13/2024 7:45 | Stop | 7mph | 33 E Diamond Dr, Palm | 10263.45 | 13.6 V | 100% |
| 1/13/2024 7:42 | Move | 0mph | 2 E Bourne Ln, Palm Cc | 10263.37 | 13.6 V | 100% |
| 1/13/2024 7:37 | Move | 11mph | 210 Fin Wy, Palm Coas | 10261.51 | 13.6 V | 100% |
| 1/13/2024 7:32 | Move | 1mph | 1 Lloshire Path, Palm C | 10261.06 | 14.5 V | 100% |
| 1/13/2024 7:32 | Move | 1mph | 1 Lloshire Path, Palm C | 10261.06 | 14.5 V | 100% |
| 1/13/2024 7:21 | Stop | 0mph | 1 Lloshire Path, Palm C | 10261.06 | 12.6 V | 100% |
| 1/13/2024 7:21 | Stop | 0mph | 1 Lloshire Path, Palm C | 10261.06 | 12.6 V | 100% |
| 1/13/2024 7:20 | Move | 23mph | 2 Lloleeta Path, Palm C | 10260.93 | 14.2 V | 100% |
| 1/13/2024 7:15 | Move | 12mph | 12 Katrina Pl, Palm Coa | 10259.42 | 14.3 V | 100% |
| 1/13/2024 7:11 | Heartbeat | 52mph | 320 Co Rd 330, Bunnel | 10256.72 | 14.3 V | 100% |
| 1/13/2024 7:10 | Move | 52mph | 350 Deer Hunter Rd, Bu | 10256.72 | 14.3 V | 100% |
| 1/13/2024 7:05 | Move | 50mph | 2375 S Old Dixie Hwy, E | 10255.82 | 14.3 V | 100% |
| 1/13/2024 7:00 | Move | 49mph | 2648 Old Dixie Hwy, Or | 10252.72 | 14.3 V | 100% |
| 1/13/2024 6:55 | Move | 7mph | 1530 US-1, Ormond Be | 10250.23 | 14.6 V | 100% |
| 1/13/2024 6:55 | Move | 7mph | 1530 US-1, Ormond Be | 10250.23 | 14.6 V | 100% |
| 1/13/2024 6:52 | Stop | 14mph | 2005 N Tymber Creek F | 10250.23 | 12.6 V | 100% |
| 1/13/2024 6:52 | Stop | 14mph | 2005 N Tymber Creek F | 10250.23 | 12.6 V | 100% |
| 1/13/2024 6:50 | Move | 14mph | 2005 N Tymber Creek F | 10250.18 | 13.6 V | 100% |
| 1/13/2024 6:45 | Move | 0mph | 23 Chrysanthemum Dr | 10246.73 | 14.6 V | 100% |
| 1/13/2024 6:45 | Move | 0mph | 23 Chrysanthemum Dr | 10246.73 | 14.6 V | 100% |
| 1/13/2024 6:38 | Stop | 0mph | 23 Chrysanthemum Dr | 10246.73 | 12.6 V | 100% |
| 1/13/2024 6:38 | Stop | 0mph | 23 Chrysanthemum Dr | 10246.73 | 12.6 V | 100% |
| 1/13/2024 6:36 | Move | 35mph | 273 N Tymber Creek Rc | 10245.97 | 14.3 V | 100% |
| 1/13/2024 6:31 | Move | 36mph | Granada & Old Tomoka | 10244.29 | 14.3 V | 100% |
| 1/13/2024 6:26 | Move | 7mph | 133 Riverrock Trail, Orr | 10243.43 | 14.5 V | 100% |
| 1/13/2024 6:26 | Move | 7mph | 133 Riverrock Trail, Orr | 10243.43 | 14.5 V | 100% |
| 1/13/2024 6:08 | Stop | 0mph | 2 Pine Trail, Ormond Be | 10243.43 | 12.7 V | 100% |
| 1/13/2024 6:00 | Stop | 0mph | 380 Wilmette Ave, Orm | 10241.72 | 14.4 V | 100% |
| 1/13/2024 5:56 | Move | 27mph | 350 W Granada Blvd, O | 10241.05 | 14.4 V | 100% |
| 1/13/2024 5:51 | Move | 29mph | 44 S Orchard St, Ormor | 10240.75 | 14.3 V | 100% |
| 1/13/2024 5:46 | Move | 14mph | 9 Oak Brook Dr, Ormon | 10239.81 | 14.4 V | 100% |
| 1/13/2024 5:41 | Move | 3mph | 1695 N Nova Rd, Holly | 10238.1 | 14.8 V | 100% |
| 1/13/2024 5:41 | Move | 3mph | 1695 N Nova Rd, Holly | 10238.1 | 14.8 V | 100% |
| 1/13/2024 5:37 | Stop | 0mph | 1695 N Nova Rd, Holly | 10238.1 | 12.2 V | 100% |
| 1/13/2024 5:37 | Stop | 0mph | 1695 N Nova Rd, Holly | 10238.1 | 12.2 V | 100% |
| 1/13/2024 5:34 | Move | 5mph | 783 Lakewood Dr, Holl | 10237.25 | 14.3 V | 100% |
| 1/13/2024 5:29 | Move | 9mph | 300 3rd St, Holly Hill, F | 10236.23 | 14.4 V | 100% |
| 1/13/2024 5:24 | Move | 41mph | 7XH2+MW Ormond Bea | 10232.83 | 14.3 V | 100% |
| 1/13/2024 5:19 | Move | 43mph | FL-40, Ormond Beach, | 10232.21 | 14.3 V | 100% |
| 1/13/2024 5:14 | Move | 20mph | 167 Royal Dunes Blvd, | 10230.84 | 14.8 V | 100% |
| 1/13/2024 5:14 | Move | 20mph | 167 Royal Dunes Blvd, | 10230.84 | 14.8 V | 100% |
| 1/13/2024 5:13 | Stop | 25mph | 6 Longfellow Cir, Ormo | 10230.84 | 12.6 V | 100% |
| 1/13/2024 5:13 | Stop | 25mph | 6 Longfellow Cir, Ormo | 10230.84 | 12.6 V | 100% |
| 1/13/2024 5:10 | Move | 38mph | 2760 Ocean Shore Blvc | 10229.65 | 14.3 V | 100% |
| 1/13/2024 5:05 | Move | 42mph | 3200 Ocean Shore Blvc | 10228.68 | 14.4 V | 100% |
| 1/13/2024 5:00 | Move | 43mph | 120 High Bridge Rd, Fla | 10225.89 | 14.3 V | 100% |
| 1/13/2024 4:55 | Move | 45mph | 3923 Kiowa Ln, Ormon | 10223.82 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Value1 | Voltage | Battery |
|---|---|---|---|---|---|---|
| 1/13/2024 4:50 | Move | 62mph | CQ6W+H7 Bunnell, FL, | 10219.81 | 14.3 V | 100% |
| 1/13/2024 4:45 | Move | 47mph | 801 S State St #18, Bun | 10215.35 | 14.3 V | 100% |
| 1/13/2024 4:40 | Move | 55mph | 8 Rolls Royce Ct S, Palr | 10211.27 | 14.4 V | 100% |
| 1/13/2024 4:35 | Move | 47mph | 14 Westbury Ln, Palm C | 10209.86 | 14.4 V | 100% |
| 1/13/2024 4:30 | Move | 11mph | 26 Barley Ln, Palm Coa | 10207.51 | 14.3 V | 100% |
| 1/13/2024 4:25 | Move | 16mph | 42 Bruce Ln, Palm Coast | 10206.41 | 14.3 V | 100% |
| 1/13/2024 4:20 | Move | 22mph | 2 Pine Lakes Pkwy Suite | 10206.04 | 14.4 V | 100% |
| 1/13/2024 4:15 | Move | 7mph | 122 Whippoorwill Dr, P | 10203.6 | 14.4 V | 100% |
| 1/13/2024 4:10 | Move | 11mph | 6 White Pl, Palm Coast | 10202.57 | 14.4 V | 100% |
| 1/13/2024 4:05 | Move | 13mph | 100 Belle Terre Pkwy, P | 10199.62 | 14.3 V | 100% |
| 1/13/2024 4:00 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 14.5 V | 100% |
| 1/13/2024 4:00 | Move | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 14.5 V | 100% |
| 1/13/2024 3:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 10199.27 | 12.6 V | 100% |
| 1/12/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 12.7 V | 100% |
| 1/12/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 12.7 V | 100% |
| 1/12/2024 17:57 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 12.3 V | 100% |
| 1/12/2024 17:57 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10199.27 | 12.3 V | 100% |
| 1/12/2024 17:55 | Move | 22mph | 34 Easterly Pl, Palm Co | 10198.87 | 14.1 V | 100% |
| 1/12/2024 17:50 | Move | 30mph | 20 Emerson Dr, Palm C | 10197.7 | 14.0 V | 100% |
| 1/12/2024 17:50 | Move | 30mph | 20 Emerson Dr, Palm C | 10197.7 | 14.0 V | 100% |
| 1/12/2024 17:37 | Stop | 30mph | 20 Emerson Dr, Palm C | 10197.7 | 12.3 V | 100% |
| 1/12/2024 17:37 | Stop | 30mph | 20 Emerson Dr, Palm C | 10197.7 | 12.3 V | 100% |
| 1/12/2024 17:35 | Move | 40mph | 36 Emerson Dr, Palm C | 10197.59 | 14.1 V | 100% |
| 1/12/2024 17:30 | Move | 54mph | 3324 FL-5, Palm Coast | 10194.84 | 14.1 V | 100% |
| 1/12/2024 17:25 | Move | 42mph | US-1, Palm Coast, FL 3 | 10191.2 | 14.1 V | 100% |
| 1/12/2024 17:22 | Stop | 13mph | 9875 US-1, Bunnell, FL | 10187.93 | 14.1 V | 100% |
| 1/12/2024 17:20 | Move | 0mph | 105 Matanzas Woods P | 10187.68 | 14.1 V | 100% |
| 1/12/2024 17:20 | Move | 0mph | 105 Matanzas Woods P | 10187.68 | 14.1 V | 100% |
| 1/12/2024 17:14 | Move | 0mph | 105 Matanzas Woods P | 10187.68 | 12.7 V | 100% |
| 1/12/2024 17:13 | Stop | 0mph | 105 Matanzas Woods P | 10187.68 | 12.2 V | 100% |
| 1/12/2024 17:12 | Move | 24mph | 10 Louisville Dr, Palm C | 10186.84 | 14.0 V | 100% |
| 1/12/2024 17:10 | Move | 32mph | 44 Louisville Dr, Palm C | 10186.56 | 13.4 V | 100% |
| 1/12/2024 17:08 | Move | 39mph | Matanzas Woods Pkwy | 10185.32 | 13.8 V | 100% |
| 1/12/2024 17:06 | Move | 32mph | 16 Fallwood Ln, Palm C | 10183.7 | 13.4 V | 100% |
| 1/12/2024 17:04 | Move | 29mph | 171 Frontier Dr, Palm C | 10183.3 | 13.5 V | 100% |
| 1/12/2024 17:03 | Stop | 27mph | 150 Frontier Dr, Palm C | 10183.19 | 13.4 V | 100% |
| 1/12/2024 16:56 | Move | 0mph | 40 Fallen Oak Ln, Palm | 10182.72 | 13.4 V | 100% |
| 1/12/2024 16:54 | Move | 0mph | 40 Fallen Oak Ln, Palm | 10182.72 | 13.3 V | 100% |
| 1/12/2024 16:52 | Move | 31mph | 45 Farmsworth Dr, Palr | 10182.35 | 13.4 V | 100% |
| 1/12/2024 16:50 | Move | 4mph | 17 Fordham Ln, Palm C | 10181.56 | 13.3 V | 100% |
| 1/12/2024 16:48 | Move | 6mph | 21 Fordham Ln, Palm C | 10181.56 | 13.4 V | 100% |
| 1/12/2024 16:46 | Move | 9mph | 9 Fordham Ln, Palm Co | 10181.5 | 13.3 V | 100% |
| 1/12/2024 16:45 | Stop | 12mph | 2 Foxhall Ln, Palm Coa | 10181.45 | 13.4 V | 100% |
| 1/12/2024 16:44 | Move | 10mph | 2 Foxhall Ln, Palm Coa | 10181.45 | 13.3 V | 100% |
| 1/12/2024 16:39 | Move | 9mph | JP2G+P2 Palm Coast, F | 10177.72 | 13.4 V | 100% |
| 1/12/2024 16:34 | Move | 0mph | 105 Matanzas Woods P | 10177.16 | 14.2 V | 100% |
| 1/12/2024 16:34 | Move | 0mph | 105 Matanzas Woods P | 10177.16 | 14.2 V | 100% |
| 1/12/2024 16:08 | Move | 23mph | 8 Lewisdale Pl, Palm C | 10177.16 | 12.3 V | 100% |
| 1/12/2024 16:08 | Stop | 23mph | 8 Lewisdale Pl, Palm C | 10177.16 | 12.3 V | 100% |
| 1/12/2024 16:04 | Move | 30mph | 59 Laramie Dr, Palm Co | 10176.77 | 13.4 V | 100% |
| 1/12/2024 15:59 | Move | 29mph | 59 Laramie Dr, Palm Co | 10176.77 | 13.4 V | 100% |
| 1/12/2024 15:54 | Move | 0mph | 105 Matanzas Woods P | 10175.23 | 14.3 V | 100% |
| 1/12/2024 15:54 | Move | 0mph | 105 Matanzas Woods P | 10175.23 | 14.3 V | 100% |
| 1/12/2024 15:40 | Stop | 0mph | 105 Matanzas Woods P | 10175.23 | 12.3 V | 100% |
| 1/12/2024 15:40 | Stop | 0mph | 105 Matanzas Woods P | 10175.23 | 12.3 V | 100% |
| 1/12/2024 15:37 | Move | 16mph | 44 Louisville Dr, Palm C | 10174.11 | 13.4 V | 100% |
| 1/12/2024 15:32 | Move | 30mph | 15 Bishop Ln, Palm Coa | 10173.08 | 13.4 V | 100% |
| 1/12/2024 15:27 | Move | 33mph | 2 Luther Dr, Palm Coas | 10172.79 | 13.4 V | 100% |
| 1/12/2024 15:22 | Stop | 14mph | 105 Matanzas Woods P | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:22 | Move | 0mph | 101 Matanzas Woods P | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:22 | Move | 0mph | 101 Matanzas Woods P | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:11 | Heartbeat | 0mph | 101 Matanzas Woods P | 10170.9 | 12.8 V | 100% |
| 1/12/2024 15:11 | Move | 0mph | 101 Matanzas Woods P | 10170.9 | 12.8 V | 100% |
| 1/12/2024 15:10 | Stop | 0mph | 101 Matanzas Woods P | 10170.9 | 12.3 V | 100% |
| 1/12/2024 15:09 | Move | 0mph | 101 Matanzas Woods P | 10170.9 | 12.3 V | 100% |
| 1/12/2024 15:07 | Move | 49mph | 42 Longfellow Dr, Palm | 10170.25 | 13.4 V | 100% |
| 1/12/2024 15:05 | Move | 45mph | 7 Buffalo Grove Dr, Pal | 10169.27 | 13.3 V | 100% |
| 1/12/2024 15:03 | Move | 21mph | 16 Bird of Paradise, Pal | 10168.11 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/12/2024 15:01 | Move | 12mph | 4 Burnham Ln, Palm Co | 10167.9 | 13.4 V | 100% |
| 1/12/2024 14:59 | Move | 21mph | 1 Burnham Ln, Palm Co | 10167.85 | 13.4 V | 100% |
| 1/12/2024 14:58 | Stop | 38mph | 5500 Belle Terre Pkwy, | 10167.62 | 13.4 V | 100% |
| 1/12/2024 14:58 | Move | 39mph | 14 Burnley Pl, Palm Co | 10167.59 | 13.4 V | 100% |
| 1/12/2024 14:53 | Move | 4mph | 105 Matanzas Woods F | 10165.23 | 14.3 V | 100% |
| 1/12/2024 14:53 | Move | 4mph | 105 Matanzas Woods F | 10165.23 | 14.3 V | 100% |
| 1/12/2024 14:51 | Stop | 0mph | 101 Matanzas Woods F | 10165.23 | 12.3 V | 100% |
| 1/12/2024 14:51 | Stop | 0mph | 101 Matanzas Woods F | 10165.23 | 12.3 V | 100% |
| 1/12/2024 14:46 | Move | 0mph | 42 Louisburg Ln, Palm ( | 10164.11 | 13.4 V | 100% |
| 1/12/2024 14:41 | Move | 1mph | 101 Matanzas Woods F | 10162.99 | 14.5 V | 100% |
| 1/12/2024 14:41 | Move | 1mph | 101 Matanzas Woods F | 10162.99 | 14.5 V | 100% |
| 1/12/2024 14:34 | Stop | 0mph | 101 Matanzas Woods F | 10162.99 | 12.4 V | 100% |
| 1/12/2024 14:34 | Stop | 0mph | 101 Matanzas Woods F | 10162.99 | 12.4 V | 100% |
| 1/12/2024 14:29 | Move | 6mph | 5B Louisburg Ln, Palm | 10162.15 | 14.1 V | 100% |
| 1/12/2024 14:24 | Move | 6mph | 105 Matanzas Woods F | 10161.3 | 14.4 V | 100% |
| 1/12/2024 14:24 | Move | 6mph | 105 Matanzas Woods F | 10161.3 | 14.4 V | 100% |
| 1/12/2024 13:28 | Stop | 0mph | 105 Matanzas Woods F | 10161.3 | 12.6 V | 100% |
| 1/12/2024 13:28 | Stop | 0mph | 105 Matanzas Woods F | 10161.3 | 12.6 V | 100% |
| 1/12/2024 13:27 | Move | 48mph | 197 Matanzas Woods F | 10160.97 | 13.5 V | 100% |
| 1/12/2024 13:22 | Move | 42mph | Old Kings Rd, Palm Coa | 10158.63 | 13.6 V | 100% |
| 1/12/2024 13:17 | Move | 35mph | 43 Frontier Dr, Palm Co | 10156.71 | 13.5 V | 100% |
| 1/12/2024 13:12 | Move | 0mph | 49 Forsythe Ln, Palm C | 10156.39 | 13.9 V | 100% |
| 1/12/2024 13:07 | Move | 42mph | HQW5+9P Palm Coast | 10154.42 | 14.2 V | 100% |
| 1/12/2024 13:02 | Move | 10mph | 101 Matanzas Woods F | 10151.8 | 14.6 V | 100% |
| 1/12/2024 13:02 | Move | 10mph | 101 Matanzas Woods F | 10151.8 | 14.6 V | 100% |
| 1/12/2024 12:57 | Stop | 0mph | 101 Matanzas Woods F | 10151.8 | 12.9 V | 100% |
| 1/12/2024 12:57 | Stop | 0mph | 101 Matanzas Woods F | 10151.8 | 12.9 V | 100% |
| 1/12/2024 12:56 | Move | 6mph | 105 Matanzas Woods F | 10151.71 | 14.6 V | 100% |
| 1/12/2024 12:56 | Move | 6mph | 105 Matanzas Woods F | 10151.71 | 14.6 V | 100% |
| 1/12/2024 12:49 | Stop | 0mph | 105 Matanzas Woods F | 10151.71 | 12.6 V | 100% |
| 1/12/2024 12:49 | Stop | 0mph | 105 Matanzas Woods F | 10151.71 | 12.6 V | 100% |
| 1/12/2024 12:46 | Move | 1mph | 100 Belle Terre Pkwy, P | 10142.14 | 13.6 V | 100% |
| 1/12/2024 12:41 | Move | 1mph | 100 Belle Terre Pkwy, P | 10142.14 | 14.2 V | 100% |
| 1/12/2024 12:36 | Move | 1mph | 100 Belle Terre Pkwy, P | 10142.14 | 14.3 V | 100% |
| 1/12/2024 12:31 | Move | 1mph | 100 Belle Terre Pkwy, P | 10142.14 | 14.3 V | 100% |
| 1/12/2024 12:31 | Move | 1mph | 100 Belle Terre Pkwy, P | 10142.14 | 14.3 V | 100% |
| 1/12/2024 11:11 | Heartbeat | | 20 Zebulon Pl, Palm Co | 10142.14 | 12.7 V | 100% |
| 1/12/2024 10:27 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10142.14 | 12.8 V | 100% |
| 1/12/2024 10:27 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 10142.14 | 12.8 V | 100% |
| 1/12/2024 10:24 | Move | 0mph | 5600 State Rte 100, Pal | 10141.06 | 14.3 V | 100% |
| 1/12/2024 10:19 | Move | 0mph | 6125 State Rte 100, Fla | 10139.55 | 14.6 V | 100% |
| 1/12/2024 10:19 | Move | 0mph | 6125 State Rte 100, Fla | 10139.55 | 14.6 V | 100% |
| 1/12/2024 6:47 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 10139.55 | 12.2 V | 100% |
| 1/12/2024 6:47 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 10139.55 | 12.2 V | 100% |
| 1/12/2024 6:44 | Move | 43mph | 5893 State Rte 100, Pal | 10138.77 | 14.3 V | 100% |
| 1/12/2024 6:39 | Move | 4mph | 16 Zebulon Pl, Palm Co | 10137.05 | 14.4 V | 100% |
| 1/12/2024 6:39 | Move | 4mph | 16 Zebulon Pl, Palm Co | 10137.05 | 14.4 V | 100% |
| 1/12/2024 6:31 | Stop | 0mph | 17 Zebulon Pl, Palm Co | 10137.05 | 12.2 V | 100% |
| 1/12/2024 6:31 | Stop | 0mph | 17 Zebulon Pl, Palm Co | 10137.05 | 12.2 V | 100% |
| 1/12/2024 6:28 | Move | 17mph | 5000 E Moody Blvd, Bu | 10136.67 | 14.4 V | 100% |
| 1/12/2024 6:23 | Move | 6mph | 6020 State Rte 100, Fla | 10134.29 | 14.3 V | 100% |
| 1/12/2024 6:18 | Move | 22mph | 101 Grand Landings Pk | 10132.54 | 14.3 V | 100% |
| 1/12/2024 6:13 | Move | 2mph | 1 Seafaring Path, Palm | 10130.46 | 14.8 V | 100% |
| 1/12/2024 6:13 | Move | 2mph | 1 Seafaring Path, Palm | 10130.46 | 14.8 V | 100% |
| 1/12/2024 6:09 | Stop | 0mph | 14 Seafaring Path, Paln | 10130.46 | 12.3 V | 100% |
| 1/12/2024 6:09 | Stop | 0mph | 14 Seafaring Path, Paln | 10130.46 | 12.3 V | 100% |
| 1/12/2024 6:04 | Move | 0mph | 30 Sea Front Trail, Paln | 10130.34 | 14.3 V | 100% |
| 1/12/2024 5:59 | Move | 0mph | 30 Sea Trail, Palm Coas | 10129.66 | 14.4 V | 100% |
| 1/12/2024 5:54 | Move | 0mph | 5893 E Moody Blvd, Bu | 10126.27 | 14.3 V | 100% |
| 1/12/2024 5:49 | Move | 0mph | 4340 Old Kings Rd, Pali | 10124.73 | 14.4 V | 100% |
| 1/12/2024 5:44 | Move | 27mph | 2 Utility Dr, Palm Coast | 10121.09 | 14.3 V | 100% |
| 1/12/2024 5:39 | Move | 27mph | 92 Florida Park Dr N, Pi | 10119.16 | 14.4 V | 100% |
| 1/12/2024 5:34 | Move | 23mph | 73406 Palm Harbor Pk | 10118.56 | 14.4 V | 100% |
| 1/12/2024 5:29 | Move | 4mph | 7 Fairview Ln, Palm Coa | 10117.09 | 14.4 V | 100% |
| 1/12/2024 5:24 | Move | 1mph | 140 Palm Coast Pkwy N | 10116.58 | 14.5 V | 100% |
| 1/12/2024 5:19 | Move | 41mph | 135 Cypress Point Pkw | 10115.37 | 14.4 V | 100% |
| 1/12/2024 5:14 | Move | 7mph | 7 Cedar Point Ct, Palm | 10114.24 | 14.7 V | 100% |
| 1/12/2024 5:14 | Move | 7mph | 7 Cedar Point Ct, Palm | 10114.24 | 14.7 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2024 5:10 | Stop | 27mph | 1 Willard Pl, Palm Coas | 10114.24 | 12.9 V | 100% |
| 1/12/2024 5:10 | Stop | 27mph | 1 Willard Pl, Palm Coas | 10114.24 | 12.9 V | 100% |
| 1/12/2024 5:07 | Move | 33mph | 24 Willoughby Pl, Palm | 10114.11 | 14.3 V | 100% |
| 1/12/2024 5:02 | Move | 0mph | 21 Wellford Ln, Palm C | 10113.06 | 14.6 V | 100% |
| 1/12/2024 5:02 | Move | 0mph | 21 Wellford Ln, Palm C | 10113.06 | 14.6 V | 100% |
| 1/12/2024 4:31 | Stop | 0mph | 26 Wellford Ln, Palm C | 10113.06 | 12.4 V | 100% |
| 1/12/2024 4:31 | Stop | 0mph | 26 Wellford Ln, Palm C | 10113.06 | 12.4 V | 100% |
| 1/12/2024 4:28 | Move | 1mph | 25 Wellford Ln, Palm C | 10113.06 | 14.5 V | 100% |
| 1/12/2024 4:28 | Move | 1mph | 25 Wellford Ln, Palm C | 10113.06 | 14.5 V | 100% |
| 1/12/2024 4:21 | Move | 0mph | 22 Wellford Ln, Palm C | 10113.06 | 12.3 V | 100% |
| 1/12/2024 4:21 | Stop | 0mph | 22 Wellford Ln, Palm C | 10113.06 | 12.3 V | 100% |
| 1/12/2024 4:19 | Move | 13mph | 2 Wellford Ln, Palm Co | 10112.95 | 14.4 V | 100% |
| 1/12/2024 4:14 | Move | 44mph | 11 Wheatfield Dr, Palm | 10111.09 | 14.4 V | 100% |
| 1/12/2024 4:09 | Move | 28mph | 833 Belle Terre Pkwy, P | 10108.63 | 14.5 V | 100% |
| 1/12/2024 4:04 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 14.6 V | 100% |
| 1/12/2024 4:04 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 14.6 V | 100% |
| 1/12/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 12.6 V | 100% |
| 1/11/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 12.6 V | 100% |
| 1/11/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 12.7 V | 100% |
| 1/11/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10107.28 | 12.8 V | 100% |
| 1/11/2024 13:33 | Stop | 2mph | 4 Eastwood Dr, Palm C | 10107.28 | 12.7 V | 100% |
| 1/11/2024 13:33 | Stop | 2mph | 4 Eastwood Dr, Palm C | 10107.28 | 12.7 V | 100% |
| 1/11/2024 13:32 | Move | 2mph | 638 Belle Terre Pkwy, P | 10106.97 | 13.5 V | 100% |
| 1/11/2024 13:27 | Move | 0mph | 800 Belle Terre Pkwy U | 10106.69 | 14.8 V | 100% |
| 1/11/2024 13:27 | Move | 0mph | 800 Belle Terre Pkwy U | 10106.69 | 14.8 V | 100% |
| 1/11/2024 13:23 | Stop | 2mph | 6 E Diamond Dr, Palm C | 10106.69 | 12.6 V | 100% |
| 1/11/2024 13:23 | Stop | 2mph | 6 E Diamond Dr, Palm C | 10106.69 | 12.6 V | 100% |
| 1/11/2024 13:19 | Move | 2mph | 8 Easton Pl, Palm Coas | 10106.5 | 14.2 V | 100% |
| 1/11/2024 13:14 | Move | 16mph | 6004 State Rte 100, Pal | 10104.23 | 14.5 V | 100% |
| 1/11/2024 13:09 | Move | 7mph | 6100 State Rte 100, Pal | 10103.98 | 14.5 V | 100% |
| 1/11/2024 13:09 | Move | 7mph | 6100 State Rte 100, Pal | 10103.98 | 14.5 V | 100% |
| 1/11/2024 13:06 | Stop | 0mph | 6100 State Rte 100, Pal | 10103.98 | 12.7 V | 100% |
| 1/11/2024 13:06 | Move | 0mph | 6100 State Rte 100, Pal | 10103.98 | 12.7 V | 100% |
| 1/11/2024 13:02 | Move | 6mph | 2301 Moody Blvd, Flagl | 10101.98 | 14.7 V | 100% |
| 1/11/2024 13:02 | Move | 6mph | 2301 Moody Blvd, Flagl | 10101.98 | 14.7 V | 100% |
| 1/11/2024 12:48 | Stop | 43mph | 70 Del Palma Dr, Palm | 10101.98 | 12.6 V | 100% |
| 1/11/2024 12:48 | Stop | 43mph | 70 Del Palma Dr, Palm | 10101.98 | 12.6 V | 100% |
| 1/11/2024 12:48 | Move | 43mph | 70 Del Palma Dr, Palm | 10101.98 | 12.8 V | 100% |
| 1/11/2024 12:43 | Move | 58mph | 5 Lakeview Dr, Palm Co | 10101.33 | 14.5 V | 100% |
| 1/11/2024 12:38 | Move | 52mph | 652 Colbert Ln, Palm C | 10097.43 | 13.8 V | 100% |
| 1/11/2024 12:33 | Move | 28mph | 8 Crandell Ct, Palm Co | 10094.34 | 13.8 V | 100% |
| 1/11/2024 12:28 | Move | 37mph | 92 Forest Grove Dr, Pal | 10093.67 | 14.5 V | 100% |
| 1/11/2024 12:23 | Move | 73mph | JPJM+GQ Palm Coast, I | 10090.53 | 13.8 V | 100% |
| 1/11/2024 12:18 | Move | 63mph | 9153 Dixie Hwy, St. Aug | 10086.15 | 14.2 V | 100% |
| 1/11/2024 12:13 | Move | 45mph | 6510 Dixie Hwy, St. Aug | 10080.93 | 14.6 V | 100% |
| 1/11/2024 12:08 | Move | 0mph | 3905 Dixie Hwy, St. Aug | 10076.89 | 14.5 V | 100% |
| 1/11/2024 12:03 | Move | 0mph | 2701 US-1, St. Augustin | 10075.1 | 14.5 V | 100% |
| 1/11/2024 12:03 | Move | 0mph | 2701 US-1, St. Augustin | 10075.1 | 14.5 V | 100% |
| 1/11/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 10075.1 | 12.6 V | 100% |
| 1/11/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 10075.1 | 12.7 V | 100% |
| 1/11/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustin | 10075.1 | 12.8 V | 100% |
| 1/11/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustin | 10075.1 | 12.8 V | 100% |
| 1/11/2024 5:55 | Move | 59mph | 5605 Dixie Hwy, St. Aug | 10070.81 | 14.7 V | 100% |
| 1/11/2024 5:50 | Move | 59mph | 5605 Dixie Hwy, St. Aug | 10070.81 | 14.7 V | 100% |
| 1/11/2024 5:45 | Move | 73mph | 8990 US-1, St. Augustin | 10065.22 | 14.7 V | 100% |
| 1/11/2024 5:40 | Move | 29mph | JPH8+5H Palm Coast, I | 10059.76 | 14.7 V | 100% |
| 1/11/2024 5:35 | Move | 26mph | 5098 Palm Coast Pkwy | 10054.46 | 14.7 V | 100% |
| 1/11/2024 5:30 | Move | 17mph | 3304 US-1, Palm Coast | 10050.63 | 14.8 V | 100% |
| 1/11/2024 5:25 | Move | 43mph | 1250 Belle Terre Pkwy, | 10047.91 | 14.8 V | 100% |
| 1/11/2024 5:20 | Move | 19mph | 4 Zebulon Pl, Palm Coa | 10046.28 | 14.5 V | 100% |
| 1/11/2024 5:20 | Move | 19mph | 4 Zebulon Pl, Palm Coa | 10046.28 | 14.5 V | 100% |
| 1/11/2024 3:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 10046.28 | 12.5 V | 100% |
| 1/10/2024 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10046.28 | 12.6 V | 100% |
| 1/10/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10046.28 | 12.6 V | 100% |
| 1/10/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:49 | Stop | 0mph | 19 Zebulon Pl, Palm Cc | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:49 | Stop | 0mph | 19 Zebulon Pl, Palm Cc | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:47 | Move | 36mph | 250 Belle Terre Blvd, Pa | 10046.03 | 13.9 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/2024 13:42 | Move | 0mph | 5100 State Rte 100, Palm | 10045.73 | 14.7 V | 100% |
| 1/10/2024 13:42 | Move | 0mph | 5100 State Rte 100, Palm | 10045.73 | 14.7 V | 100% |
| 1/10/2024 13:28 | Stop | 0mph | 5100 State Rte 100, Palm | 10045.73 | 12.6 V | 100% |
| 1/10/2024 13:28 | Stop | 0mph | 5100 State Rte 100, Palm | 10045.73 | 12.6 V | 100% |
| 1/10/2024 13:26 | Move | 30mph | 5289 State Rte 100, Palm | 10045.41 | 13.8 V | 100% |
| 1/10/2024 13:21 | Move | 0mph | State Rte 100, Palm Co | 10043.31 | 14.5 V | 100% |
| 1/10/2024 13:16 | Move | 0mph | 2301 Moody Blvd, Flagl | 10041.36 | 14.9 V | 100% |
| 1/10/2024 13:16 | Move | 0mph | 2301 Moody Blvd, Flagl | 10041.36 | 14.9 V | 100% |
| 1/10/2024 13:07 | Stop | 4mph | 2301 Moody Blvd, Flagl | 10041.36 | 12.6 V | 100% |
| 1/10/2024 13:07 | Stop | 4mph | 2301 Moody Blvd, Flagl | 10041.36 | 13.6 V | 100% |
| 1/10/2024 13:06 | Move | 4mph | 2301 Moody Blvd, Flagl | 10041.36 | 13.8 V | 100% |
| 1/10/2024 13:01 | Move | 53mph | 5507 Old Kings Rd, Palm | 10038.84 | 13.8 V | 100% |
| 1/10/2024 12:56 | Move | 11mph | 1154 Central Ave, Palm | 10037.65 | 13.9 V | 100% |
| 1/10/2024 12:51 | Move | 42mph | 10 Wainwood Pl, Palm | 10033.87 | 13.9 V | 100% |
| 1/10/2024 12:46 | Move | 42mph | 9 Waystone Pl, Palm Co | 10033.11 | 13.8 V | 100% |
| 1/10/2024 12:41 | Move | 0mph | 174 Cypress Point Pkw | 10032.62 | 14.7 V | 100% |
| 1/10/2024 12:41 | Move | 0mph | 174 Cypress Point Pkw | 10032.62 | 14.7 V | 100% |
| 1/10/2024 12:39 | Stop | 0mph | 174 Cypress Point Pkw | 10032.62 | 12.6 V | 100% |
| 1/10/2024 12:38 | Stop | 0mph | 174 Cypress Point Pkw | 10032.62 | 13.9 V | 100% |
| 1/10/2024 12:35 | Move | 0mph | 1 Cypress Edge Dr, Pal | 10032.46 | 14.6 V | 100% |
| 1/10/2024 12:30 | Move | 73mph | 11 Birchwood Dr, Palm | 10030.06 | 14.0 V | 100% |
| 1/10/2024 12:25 | Move | 53mph | 10094 US-1, St. August | 10024.18 | 14.2 V | 100% |
| 1/9/2024 12:20 | Move | 67mph | 7760 US-1, St. Augustin | 10018.72 | 13.9 V | 100% |
| 1/10/2024 12:15 | Move | 58mph | 5605 Dixie Hwy, St. Aug | 10015.3 | 13.9 V | 100% |
| 1/10/2024 12:10 | Move | 18mph | 3450 Dixie Hwy, St. Aug | 10012.15 | 14.3 V | 100% |
| 1/10/2024 12:05 | Move | 0mph | 2701 US-1, St. Augustin | 10011.01 | 14.5 V | 100% |
| 1/10/2024 12:05 | Move | 0mph | 2701 US-1, St. Augustin | 10011.01 | 14.5 V | 100% |
| 1/10/2024 11:11 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Stop | 0mph | 2701 US-1, St. Augustin | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Stop | 0mph | 2701 US-1, St. Augustin | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Move | 0mph | 2701 US-1, St. Augustin | 10011.01 | 12.8 V | 100% |
| 1/10/2024 11:02 | Move | 43mph | 4090 US-1, St. Augustin | 10008.93 | 14.0 V | 100% |
| 1/10/2024 10:57 | Move | 63mph | 9069 FL-5, St. Augustin | 10000.9 | 14.0 V | 100% |
| 1/10/2024 10:52 | Move | 66mph | 9370 Dixie Hwy, St. Aug | 9999.62 | 14.0 V | 100% |
| 1/10/2024 10:47 | Move | 73mph | 36 Lindsay Dr, Palm C | 9994.13 | 14.7 V | 100% |
| 1/10/2024 10:42 | Move | 0mph | 00 Palm Coast Pkwy NE | 9989.47 | 14.0 V | 100% |
| 1/10/2024 10:37 | Move | 7mph | 191 Cypress Point Pkw | 9988.8 | 14.8 V | 100% |
| 1/10/2024 10:37 | Move | 7mph | 191 Cypress Point Pkw | 9988.8 | 14.8 V | 100% |
| 1/10/2024 10:28 | Stop | 0mph | 191 Cypress Point Pkw | 9988.8 | 12.9 V | 100% |
| 1/10/2024 10:28 | Stop | 0mph | 191 Cypress Point Pkw | 9988.8 | 12.9 V | 100% |
| 1/10/2024 10:25 | Move | 0mph | 3 Pine Cone Dr, Palm C | 9988.44 | 14.6 V | 100% |
| 1/10/2024 10:25 | Move | 0mph | 3 Pine Cone Dr, Palm C | 9988.44 | 14.6 V | 100% |
| 1/10/2024 9:22 | Stop | 0mph | 3 Pine Cone Dr, Palm C | 9988.44 | 12.7 V | 100% |
| 1/10/2024 9:22 | Stop | 0mph | 3 Pine Cone Dr, Palm C | 9988.44 | 12.7 V | 100% |
| 1/10/2024 9:17 | Move | 9mph | 3 Pine Cone Dr, Palm C | 9988.44 | 14.2 V | 100% |
| 1/10/2024 9:12 | Move | 0mph | 25 Pine Cone Dr, Palm | 9988.3 | 14.4 V | 100% |
| 1/10/2024 9:07 | Move | 0mph | 290 Interstate 95 Nb 28 | 9987.66 | 14.6 V | 100% |
| 1/10/2024 9:02 | Move | 0mph | I-95, Palm Coast, FL 32 | 9982.62 | 14.9 V | 100% |
| 1/10/2024 8:57 | Move | 0mph | 9317 Dixie Hwy, St. Aug | 9977.12 | 14.9 V | 100% |
| 1/10/2024 8:52 | Move | 0mph | 6795 US-1, St. Augustin | 9972.56 | 14.8 V | 100% |
| 1/10/2024 8:47 | Move | 0mph | 4420 US-1, St. Augustin | 9968.85 | 14.9 V | 100% |
| 1/10/2024 8:42 | Move | 0mph | 2028 US-1, St. Augustin | 9966.61 | 14.5 V | 100% |
| 1/10/2024 8:42 | Move | 0mph | 2028 US-1, St. Augustin | 9966.61 | 14.5 V | 100% |
| 1/10/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 9966.61 | 12.7 V | 100% |
| 1/10/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustin | 9966.61 | 12.8 V | 100% |
| 1/10/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustin | 9966.61 | 12.8 V | 100% |
| 1/10/2024 5:55 | Move | 47mph | 4006 US-1, St. Augustin | 9964.67 | 14.2 V | 100% |
| 1/10/2024 5:50 | Move | 55mph | 6321 US-1, St. Augustin | 9961.21 | 14.1 V | 100% |
| 1/10/2024 5:45 | Move | 72mph | MMWH+FG Palm Coas | 9956.15 | 14.2 V | 100% |
| 1/10/2024 5:40 | Move | 80mph | I-95, Hastings, FL 3214 | 9954.83 | 14.1 V | 100% |
| 1/10/2024 5:35 | Move | 64mph | JP59+28 Palm Coast, F | 9949.58 | 14.1 V | 100% |
| 1/10/2024 5:30 | Move | 62mph | 53 Woodlawn Dr, Palm | 9944.87 | 14.1 V | 100% |
| 1/10/2024 5:25 | Move | 52mph | 885 Royal Palms Pkwy, | 9941.75 | 14.3 V | 100% |
| 1/10/2024 5:20 | Move | 5mph | 4751 E Moody Blvd, Bu | 9939.4 | 14.9 V | 100% |
| 1/10/2024 5:15 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 14.7 V | 100% |
| 1/10/2024 5:15 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 14.7 V | 100% |
| 1/10/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 12.5 V | 100% |
| 1/9/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 1/9/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 12.6 V | 100% |
| 1/9/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 9939.13 | 12.7 V | 100% |
| 1/9/2024 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 12.4 V | 100% |
| 1/9/2024 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9939.13 | 12.4 V | 100% |
| 1/9/2024 12:47 | Move | 0mph | 800 Belle Terre Pkwy Su | 9937.89 | 14.2 V | 100% |
| 1/9/2024 12:47 | Move | 0mph | 800 Belle Terre Pkwy Su | 9937.89 | 14.2 V | 100% |
| 1/9/2024 12:32 | Stop | 1mph | 9 Eastern Pl, Palm Coa | 9937.89 | 12.3 V | 100% |
| 1/9/2024 12:32 | Stop | 1mph | 9 Eastern Pl, Palm Coa | 9937.89 | 12.3 V | 100% |
| 1/9/2024 12:29 | Move | 1mph | 4751 E Moody Blvd #6E | 9937.67 | 13.3 V | 100% |
| 1/9/2024 12:29 | Move | 1mph | 4751 E Moody Blvd #6E | 9937.67 | 13.3 V | 100% |
| 1/9/2024 12:29 | Stop | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:29 | Stop | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:28 | Move | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.7 V | 100% |
| 1/9/2024 12:28 | Move | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.7 V | 100% |
| 1/9/2024 12:28 | Stop | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:28 | Stop | 0mph | 4751 E Moody Blvd #6E | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:23 | Move | 3mph | 500 E Moody Blvd, Bun | 9935.61 | 14.1 V | 100% |
| 1/9/2024 12:23 | Move | 3mph | 500 E Moody Blvd, Bun | 9935.61 | 14.1 V | 100% |
| 1/9/2024 12:20 | Stop | 0mph | 602 E Moody Blvd, Bun | 9935.61 | 12.3 V | 100% |
| 1/9/2024 12:20 | Stop | 0mph | 602 E Moody Blvd, Bun | 9935.61 | 12.3 V | 100% |
| 1/9/2024 12:17 | Move | 0mph | 709 N State St, Bunnell | 9935.11 | 14.3 V | 100% |
| 1/9/2024 12:17 | Move | 0mph | 709 N State St, Bunnell | 9935.11 | 14.3 V | 100% |
| 1/9/2024 12:17 | Stop | 0mph | 709 N State St, Bunnell | 9935.11 | 12.4 V | 100% |
| 1/9/2024 12:17 | Stop | 0mph | 709 N State St, Bunnell | 9935.11 | 12.4 V | 100% |
| 1/9/2024 12:16 | Move | 0mph | 709 N State St, Bunnell | 9935.11 | 14.1 V | 100% |
| 1/9/2024 12:16 | Move | 0mph | 709 N State St, Bunnell | 9935.11 | 14.1 V | 100% |
| 1/9/2024 12:16 | Stop | 1mph | 701 N State St, Bunnell | 9935.11 | 12.2 V | 100% |
| 1/9/2024 12:16 | Stop | 1mph | 701 N State St, Bunnell | 9935.11 | 12.2 V | 100% |
| 1/9/2024 12:13 | Move | 57mph | 2550 N State St, Bunne | 9933.77 | 13.4 V | 100% |
| 1/9/2024 12:08 | Move | 57mph | 1 Hargrove Grde, Palm | 9929.18 | 13.4 V | 100% |
| 1/9/2024 12:03 | Move | 57mph | 114 Oakleaf Way, Palm | 9924.68 | 13.7 V | 100% |
| 1/9/2024 11:58 | Move | 57mph | 9455 FL-5, St. Augustin | 9919.88 | 13.3 V | 100% |
| 1/9/2024 11:53 | Move | 45mph | 6886 US-1, St. Augustir | 9915.08 | 13.4 V | 100% |
| 1/9/2024 11:48 | Move | 0mph | 5045 Dixie Hwy, St. Aug | 9912.08 | 14.3 V | 100% |
| 1/9/2024 11:48 | Move | 0mph | 5045 Dixie Hwy, St. Aug | 9912.08 | 14.3 V | 100% |
| 1/9/2024 11:43 | Stop | 0mph | 5035 Dixie Hwy, St. Aug | 9912.08 | 12.3 V | 100% |
| 1/9/2024 11:43 | Stop | 0mph | 5035 Dixie Hwy, St. Aug | 9912.08 | 12.3 V | 100% |
| 1/9/2024 11:41 | Move | 34mph | 30 E Watson Rd, St. Au | 9911.92 | 14.1 V | 100% |
| 1/9/2024 11:36 | Move | 40mph | 22 St Johns Medical Pa | 9909.25 | 14.1 V | 100% |
| 1/9/2024 11:31 | Move | 0mph | 2121 US-1, St. Augustir | 9907.67 | 14.1 V | 100% |
| 1/9/2024 11:31 | Move | 0mph | 2121 US-1, St. Augustir | 9907.67 | 14.1 V | 100% |
| 1/9/2024 11:11 | Heartbeat | 0mph | 2121 US-1, St. Augustir | 9907.67 | 12.8 V | 100% |
| 1/9/2024 11:09 | Stop | 0mph | 2121 US-1, St. Augustir | 9907.67 | 12.5 V | 100% |
| 1/9/2024 11:09 | Stop | 0mph | 2121 US-1, St. Augustir | 9907.67 | 12.5 V | 100% |
| 1/9/2024 11:07 | Move | 12mph | Southpark Blvd. BUILD | 9907.67 | 14.2 V | 100% |
| 1/9/2024 11:02 | Move | 0mph | 2665 US-1, St. Augustir | 9906.73 | 14.3 V | 100% |
| 1/9/2024 11:02 | Move | 0mph | 2665 US-1, St. Augustir | 9906.73 | 14.3 V | 100% |
| 1/9/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 9906.73 | 12.7 V | 100% |
| 1/9/2024 5:10 | Stop | 0mph | 2701 US-1, St. Augustir | 9906.73 | 12.2 V | 100% |
| 1/9/2024 5:10 | Stop | 0mph | 2701 US-1, St. Augustir | 9906.73 | 12.2 V | 100% |
| 1/9/2024 5:06 | Move | 27mph | 620C Kings Estate Rd, S | 9906.22 | 13.5 V | 100% |
| 1/9/2024 5:01 | Move | 15mph | 1240 Blueberry Pl, St. A | 9904.79 | 14.5 V | 100% |
| 1/9/2024 4:56 | Move | 14mph | 1108 FL-207, St. Augus | 9904.46 | 13.5 V | 100% |
| 1/9/2024 4:51 | Move | 22mph | 2350 FL-207, St. Augus | 9902.06 | 14.4 V | 100% |
| 1/9/2024 4:46 | Move | 78mph | I-95, St. Augustine, FL 3 | 9899.54 | 13.8 V | 100% |
| 1/9/2024 4:41 | Move | 76mph | PM58+GW Palm Coast | 9893.19 | 14.5 V | 100% |
| 1/9/2024 4:36 | Move | 64mph | JPXG+R3 Palm Coast, F | 9887.82 | 14.2 V | 100% |
| 1/9/2024 4:31 | Move | 65mph | 87 Birchwood Dr, Palm | 9882.23 | 13.4 V | 100% |
| 1/9/2024 4:26 | Move | 63mph | GR53+FJ Palm Coast, F | 9876.99 | 14.4 V | 100% |
| 1/9/2024 4:21 | Move | 0mph | 5893 E Moody Blvd, Bu | 9874.7 | 14.3 V | 100% |
| 1/9/2024 4:16 | Move | 0mph | 9 Zebulon Pl, Palm Coa | 9872.93 | 14.6 V | 100% |
| 1/9/2024 4:16 | Move | 0mph | 9 Zebulon Pl, Palm Coa | 9872.93 | 14.6 V | 100% |
| 1/9/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.6 V | 100% |
| 1/8/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.6 V | 100% |
| 1/8/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.7 V | 100% |
| 1/8/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.7 V | 100% |
| 1/8/2024 12:34 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.6 V | 100% |
| 1/8/2024 12:34 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9872.93 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/2024 12:33 | Move | 32mph | 250 Belle Terre Blvd, Pa | 9872.68 | 13.7 V | 100% |
| 1/8/2024 12:28 | Move | 0mph | 11 Market Ave, Palm Cc | 9871.79 | 14.8 V | 100% |
| 1/8/2024 12:28 | Move | 0mph | 11 Market Ave, Palm Cc | 9871.79 | 14.8 V | 100% |
| 1/8/2024 12:23 | Stop | 0mph | 11 Market Ave, Palm Cc | 9871.79 | 12.6 V | 100% |
| 1/8/2024 12:23 | Stop | 0mph | 11 Market Ave, Palm Cc | 9871.79 | 12.6 V | 100% |
| 1/8/2024 12:19 | Move | 0mph | 59 Ryecliffe Dr, Palm C | 9871.02 | 14.0 V | 100% |
| 1/8/2024 12:14 | Move | 1mph | 45 Palmwood Dr, Palm | 9868.37 | 14.4 V | 100% |
| 1/8/2024 12:09 | Move | 1mph | 73 Patricia Dr, Palm Co | 9868.2 | 14.7 V | 100% |
| 1/8/2024 12:09 | Move | 1mph | 73 Patricia Dr, Palm Co | 9868.2 | 14.7 V | 100% |
| 1/8/2024 11:54 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 9868.2 | 12.6 V | 100% |
| 1/8/2024 11:54 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 9868.2 | 12.6 V | 100% |
| 1/8/2024 11:51 | Move | 45mph | 29 Wellside Ln, Palm Cc | 9866.46 | 13.7 V | 100% |
| 1/8/2024 11:46 | Move | 49mph | 60 Woodworth Dr, Paln | 9866.07 | 13.8 V | 100% |
| 1/8/2024 11:41 | Move | 52mph | 8650 US-1, Palm Coast | 9862.94 | 13.8 V | 100% |
| 1/8/2024 11:36 | Move | 60mph | MPX2+8G Palm Coast, | 9854.99 | 13.7 V | 100% |
| 1/8/2024 11:31 | Move | 60mph | 8696 US-1, St. Augustir | 9853.78 | 14.3 V | 100% |
| 1/8/2024 11:26 | Move | 55mph | 152 Cereus Ln, St. Aug | 9850.51 | 14.4 V | 100% |
| 1/8/2024 11:21 | Move | 13mph | 888 Santa Maria Blvd, S | 9846.88 | 14.4 V | 100% |
| 1/8/2024 11:16 | Move | 3mph | VM4F+2R Saint Augusti | 9844.03 | 14.7 V | 100% |
| 1/8/2024 11:16 | Move | 3mph | VM4F+2R Saint Augusti | 9844.03 | 14.7 V | 100% |
| 1/8/2024 11:11 | Heartbeat | 0mph | VM4F+3Q Saint August | 9844.03 | 12.9 V | 100% |
| 1/8/2024 11:09 | Stop | 0mph | VM4F+3Q Saint August | 9844.03 | 13.0 V | 100% |
| 1/8/2024 11:09 | Stop | 0mph | VM4F+3Q Saint August | 9844.03 | 13.0 V | 100% |
| 1/8/2024 11:09 | Move | 0mph | VM4F+3Q Saint August | 9844.03 | 14.9 V | 100% |
| 1/8/2024 11:04 | Move | 4mph | 2692 Dixie Hwy, St. Aug | 9843.39 | 14.5 V | 100% |
| 1/8/2024 11:04 | Move | 4mph | 2692 Dixie Hwy, St. Aug | 9843.39 | 14.5 V | 100% |
| 1/8/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9843.39 | 12.7 V | 100% |
| 1/8/2024 5:21 | Stop | 0mph | 2701 US-1, St. Augustir | 9843.39 | 12.2 V | 100% |
| 1/8/2024 4:53 | Stop | 1mph | 7344 Dixie Hwy, St. Aug | 9836.31 | 14.7 V | 100% |
| 1/8/2024 4:50 | Move | 0mph | 7368 Dixie Hwy, St. Aug | 9836.28 | 14.7 V | 100% |
| 1/8/2024 4:45 | Move | 49mph | 7826 US-1, St. Augustir | 9835.07 | 13.4 V | 100% |
| 1/8/2024 4:40 | Move | 66mph | 8000 Dixie Hwy, St. Aug | 9834.68 | 13.3 V | 100% |
| 1/8/2024 4:35 | Move | 67mph | 10276 US-1, St. August | 9829.36 | 13.9 V | 100% |
| 1/8/2024 4:30 | Move | 62mph | GPGM+77 Palm Coast, | 9820.92 | 14.7 V | 100% |
| 1/8/2024 4:25 | Move | 59mph | 3389 N State St Ste 3, E | 9819.81 | 14.7 V | 100% |
| 1/8/2024 4:20 | Move | 13mph | 28 Easterly Pl, Palm Cc | 9816.41 | 14.8 V | 100% |
| 1/8/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 14.6 V | 100% |
| 1/8/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 14.6 V | 100% |
| 1/8/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.6 V | 100% |
| 1/7/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.6 V | 100% |
| 1/7/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.6 V | 100% |
| 1/7/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 9816.01 | 12.6 V | 100% |
| 1/7/2024 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.7 V | 100% |
| 1/7/2024 7:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Stop | 1mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Stop | 1mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Move | 2mph | 20 Zebulon Pl, Palm Cc | 9816.01 | 14.5 V | 100% |
| 1/7/2024 5:45 | Move | 0mph | 800 Belle Terre Pkwy U | 9814.79 | 14.6 V | 100% |
| 1/7/2024 5:45 | Move | 0mph | 800 Belle Terre Pkwy U | 9814.79 | 14.6 V | 100% |
| 1/7/2024 5:33 | Stop | 0mph | 800 Belle Terre Pkwy U | 9814.79 | 12.7 V | 100% |
| 1/7/2024 5:33 | Stop | 0mph | 800 Belle Terre Pkwy U | 9814.79 | 12.7 V | 100% |
| 1/7/2024 5:32 | Move | 9mph | 800 Belle Terre Pkwy St | 9814.73 | 14.5 V | 100% |
| 1/7/2024 5:27 | Move | 12mph | 88 Wynnfield Dr, Palm | 9811.44 | 14.6 V | 100% |
| 1/7/2024 5:22 | Move | 0mph | 2 Winterberry Pl, Palm | 9811.17 | 14.9 V | 100% |
| 1/7/2024 5:22 | Stop | 0mph | 2 Winterberry Pl, Palm | 9811.17 | 14.9 V | 100% |
| 1/7/2024 5:20 | Stop | 6mph | 2 Wild Oak Pl, Palm Co | 9811.17 | 13.0 V | 100% |
| 1/7/2024 5:20 | Stop | 6mph | 2 Wild Oak Pl, Palm Co | 9811.17 | 13.0 V | 100% |
| 1/7/2024 5:16 | Move | 9mph | 295 Pine Lakes Pkwy, P | 9810.98 | 14.7 V | 100% |
| 1/7/2024 5:16 | Move | 9mph | 295 Pine Lakes Pkwy, P | 9810.98 | 14.7 V | 100% |
| 1/7/2024 5:12 | Stop | 25mph | 45 Wellstone Dr, Palm | 9810.98 | 12.6 V | 100% |
| 1/7/2024 5:12 | Stop | 25mph | 45 Wellstone Dr, Palm | 9810.98 | 12.6 V | 100% |
| 1/7/2024 5:08 | Move | 34mph | 10 Commerce Blvd, Pa | 9810.48 | 14.5 V | 100% |
| 1/7/2024 5:03 | Move | 66mph | 25 Rivertown Rd, Palm | 9805.83 | 14.6 V | 100% |
| 1/7/2024 4:58 | Move | 75mph | 9261 US-1, St. Augustir | 9800.27 | 14.5 V | 100% |
| 1/7/2024 4:53 | Move | 58mph | 6141 US-1, St. Augustir | 9794.73 | 14.5 V | 100% |
| 1/7/2024 4:48 | Move | 1mph | 737 Crestwood Dr, St. / | 9792.18 | 14.7 V | 100% |
| 1/7/2024 4:43 | Move | 1mph | 787 Alhambra Ave, St. / | 9792.09 | 14.8 V | 100% |
| 1/7/2024 4:43 | Move | 1mph | 787 Alhambra Ave, St. / | 9792.09 | 14.8 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2024 4:42 | Stop | 30mph | 149 CanyonTrail, St. Au | 9792.09 | 12.7 V | 100% |
| 1/7/2024 4:42 | Stop | 30mph | 149 CanyonTrail, St. Au | 9792.09 | 12.7 V | 100% |
| 1/7/2024 4:42 | Move | 45mph | 5900 US-1, St. Augustin | 9791.4 | 14.6 V | 100% |
| 1/7/2024 4:37 | Move | 59mph | 6299 US-1, St. Augustin | 9790.7 | 14.6 V | 100% |
| 1/7/2024 4:32 | Move | 79mph | 8001 US-1, St. Augustin | 9787.17 | 14.5 V | 100% |
| 1/7/2024 4:27 | Move | 62mph | 10282 US-1, St. August | 9781.95 | 14.6 V | 100% |
| 1/7/2024 4:22 | Move | 52mph | 8341 US-1, Palm Coast | 9777.41 | 14.6 V | 100% |
| 1/7/2024 4:17 | Move | 58mph | 59 Robinson Dr, Palm C | 9772.78 | 14.6 V | 100% |
| 1/7/2024 4:12 | Move | 4mph | 46 Easterly Pl, Palm Co | 9769.22 | 14.6 V | 100% |
| 1/7/2024 4:07 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:07 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/7/2024 4:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/7/2024 4:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/7/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 14.6 V | 100% |
| 1/7/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/6/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/6/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.6 V | 100% |
| 1/6/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:41 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:41 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:39 | Move | 11mph | 36 Easterly Pl, Palm Co | 9768.33 | 14.0 V | 100% |
| 1/6/2024 13:34 | Move | 5mph | 59 Ryecliffe Dr, Palm C | 9766.82 | 14.0 V | 100% |
| 1/6/2024 13:29 | Move | 0mph | 9 Waver Pl, Palm Coast | 9764.42 | 14.0 V | 100% |
| 1/6/2024 13:24 | Move | 0mph | 420 Palm Coast Pkwy S | 9762.7 | 14.1 V | 100% |
| 1/6/2024 13:19 | Move | 0mph | 5072 Palm Coast Pkwy | 9761.49 | 13.9 V | 100% |
| 1/6/2024 13:14 | Move | 0mph | 101 Matanzas Woods P | 9757.89 | 14.0 V | 100% |
| 1/6/2024 13:14 | Move | 0mph | 101 Matanzas Woods P | 9757.89 | 14.0 V | 100% |
| 1/6/2024 12:51 | Stop | 0mph | 105 Matanzas Woods P | 9757.89 | 12.7 V | 100% |
| 1/6/2024 12:51 | Stop | 0mph | 105 Matanzas Woods P | 9757.89 | 12.7 V | 100% |
| 1/6/2024 12:47 | Move | 63mph | 7540 US-1, Palm Coast | 9755.41 | 14.0 V | 100% |
| 1/6/2024 12:42 | Move | 4mph | FPWP+R4 Palm Coast, | 9750.48 | 14.0 V | 100% |
| 1/6/2024 12:37 | Move | 2mph | 926 Belle Terre Pkwy, P | 9747.84 | 14.0 V | 100% |
| 1/6/2024 12:32 | Move | 1mph | 20 Zebulon Pl, Palm Co | 9746.52 | 14.2 V | 100% |
| 1/6/2024 12:32 | Move | 1mph | 20 Zebulon Pl, Palm Co | 9746.52 | 14.2 V | 100% |
| 1/6/2024 11:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9746.52 | 12.7 V | 100% |
| 1/6/2024 8:01 | Stop | 19mph | 76 Eagle Harbor Trail, F | 9746.52 | 12.7 V | 100% |
| 1/6/2024 8:01 | Stop | 19mph | 76 Eagle Harbor Trail, F | 9746.52 | 12.7 V | 100% |
| 1/6/2024 7:58 | Move | 21mph | 66 Ryland Dr, Palm Coa | 9745.95 | 14.3 V | 100% |
| 1/6/2024 7:53 | Move | 9mph | 28 Rymer Ln, Palm Coa | 9745.61 | 14.7 V | 100% |
| 1/6/2024 7:53 | Move | 9mph | 28 Rymer Ln, Palm Coa | 9745.61 | 14.7 V | 100% |
| 1/6/2024 7:45 | Stop | 0mph | 32 Rymer Ln, Palm Coa | 9745.61 | 12.6 V | 100% |
| 1/6/2024 7:45 | Stop | 0mph | 32 Rymer Ln, Palm Coa | 9745.61 | 12.6 V | 100% |
| 1/6/2024 7:42 | Move | 51mph | 41 Raintree Pl, Palm Co | 9744.99 | 13.6 V | 100% |
| 1/6/2024 7:37 | Move | 7mph | 174 Cypress Point Pkw | 9742.31 | 14.3 V | 100% |
| 1/6/2024 7:32 | Move | 0mph | 314 Cypress Edge Dr, F | 9742.11 | 14.5 V | 100% |
| 1/6/2024 7:32 | Move | 0mph | 314 Cypress Edge Dr, F | 9742.11 | 14.5 V | 100% |
| 1/6/2024 7:17 | Stop | 0mph | 314 Cypress Edge Dr, F | 9742.11 | 12.3 V | 100% |
| 1/6/2024 7:17 | Stop | 0mph | 314 Cypress Edge Dr, F | 9742.11 | 12.3 V | 100% |
| 1/6/2024 7:16 | Move | 25mph | HQ3J+6P Palm Coast, I | 9741.82 | 14.3 V | 100% |
| 1/6/2024 7:12 | Heartbeat | 23mph | 600 Palm Coast Pkwy N | 9741.66 | 14.2 V | 100% |
| 1/6/2024 7:11 | Move | 65mph | 19 Pretoria Ln, Palm Co | 9741.66 | 14.3 V | 100% |
| 1/6/2024 7:06 | Move | 66mph | 134 Ulysses Trail, Palm | 9736.15 | 14.3 V | 100% |
| 1/6/2024 7:01 | Move | 12mph | 2245 S Old Dixie Hwy, E | 9732.3 | 14.6 V | 100% |
| 1/6/2024 7:01 | Move | 12mph | 2245 S Old Dixie Hwy, E | 9732.3 | 14.6 V | 100% |
| 1/6/2024 6:56 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 9732.3 | 12.2 V | 100% |
| 1/6/2024 6:56 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 9732.3 | 12.2 V | 100% |
| 1/6/2024 6:55 | Move | 43mph | 2245 S Old Dixie Hwy, E | 9732.3 | 14.3 V | 100% |
| 1/6/2024 6:50 | Move | 42mph | 2901 Acoma Dr, Ormor | 9729.53 | 14.3 V | 100% |
| 1/6/2024 6:45 | Move | 38mph | 2072 Old Dixie Hwy, Or | 9726.44 | 14.2 V | 100% |
| 1/6/2024 6:40 | Move | 32mph | 782 N Beach St, Ormor | 9723.37 | 14.3 V | 100% |
| 1/6/2024 6:35 | Move | 32mph | 1370 US-1 #206, Ormo | 9722.16 | 14.3 V | 100% |
| 1/6/2024 6:30 | Move | 11mph | 20 FL-5A, Ormond Bea | 9720.92 | 14.2 V | 100% |
| 1/6/2024 6:25 | Move | 11mph | 31 Aston Cir, Ormond E | 9719.53 | 14.5 V | 100% |
| 1/6/2024 6:25 | Move | 11mph | 31 Aston Cir, Ormond E | 9719.53 | 14.5 V | 100% |
| 1/6/2024 6:16 | Stop | 0mph | 4 Carson Dr, Ormond B | 9719.53 | 12.6 V | 100% |
| 1/6/2024 6:16 | Stop | 0mph | 4 Carson Dr, Ormond B | 9719.53 | 12.6 V | 100% |
| 1/6/2024 6:11 | Move | 39mph | 1260 Hand Ave Unit A, | 9718.25 | 13.8 V | 100% |

| 1/6/2024 6:06 | Move | 0mph | 110 County Rd 4009, O | 9716.92 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 1/6/2024 6:01 | Move | 9mph | 21 Foxhunter Flat, Orm | 9713.7 | 14.4 V | 100% |
| 1/6/2024 6:01 | Move | 9mph | 21 Foxhunter Flat, Orm | 9713.7 | 14.4 V | 100% |
| 1/6/2024 5:19 | Stop | 0mph | 21 Fox Field Look, Orm | 9713.7 | 12.2 V | 100% |
| 1/6/2024 5:19 | Stop | 0mph | 21 Fox Field Look, Orm | 9713.7 | 12.2 V | 100% |
| 1/6/2024 5:16 | Move | 64mph | 2407 W Granada Blvd, | 9712.94 | 14.2 V | 100% |
| 1/6/2024 5:11 | Move | 44mph | 23 Indian Trail, Ormond | 9708.8 | 14.3 V | 100% |
| 1/6/2024 5:06 | Move | 29mph | 7WRJ+9FP, Ormond Be | 9707.03 | 14.3 V | 100% |
| 1/6/2024 5:01 | Move | 5mph | Granada Us 1 IB, Ormo | 9706.34 | 14.3 V | 100% |
| 1/6/2024 4:56 | Move | 7mph | 4 Lakeview Cir, Ormon | 9704.96 | 14.3 V | 100% |
| 1/6/2024 4:51 | Move | 11mph | 31 Aston Cir, Ormond E | 9704.71 | 14.7 V | 100% |
| 1/6/2024 4:51 | Move | 11mph | 31 Aston Cir, Ormond E | 9704.71 | 14.7 V | 100% |
| 1/6/2024 4:50 | Stop | 35mph | 58 Coquina Point Dr, O | 9704.71 | 12.2 V | 100% |
| 1/6/2024 4:50 | Stop | 35mph | 58 Coquina Point Dr, O | 9704.71 | 12.2 V | 100% |
| 1/6/2024 4:46 | Move | 47mph | 22 Coquina Point Dr, O | 9704.4 | 13.9 V | 100% |
| 1/6/2024 4:41 | Move | 14mph | 27 Dartmouth Trce, Orr | 9700.61 | 13.7 V | 100% |
| 1/6/2024 4:36 | Move | 2mph | 10 Westland Run, Ormo | 9699.87 | 14.8 V | 100% |
| 1/6/2024 4:36 | Move | 2mph | 10 Westland Run, Ormo | 9699.87 | 14.8 V | 100% |
| 1/6/2024 4:34 | Stop | 2mph | 10 Westland Run, Ormo | 9699.87 | 12.2 V | 100% |
| 1/6/2024 4:34 | Stop | 2mph | 10 Westland Run, Ormo | 9699.87 | 12.2 V | 100% |
| 1/6/2024 4:34 | Move | 0mph | 10 Westland Run, Ormo | 9699.87 | 14.3 V | 100% |
| 1/6/2024 4:29 | Move | 61mph | 37 Carriage Creek Way | 9698.37 | 14.4 V | 100% |
| 1/6/2024 4:24 | Move | 32mph | 349 W Granada Blvd, O | 9693.4 | 14.4 V | 100% |
| 1/6/2024 4:19 | Move | 25mph | 124 FL-40, Ormond Bea | 9692.86 | 14.4 V | 100% |
| 1/6/2024 4:14 | Move | 2mph | 285 FL-5, Ormond Beau | 9692.26 | 14.3 V | 100% |
| 1/6/2024 4:09 | Move | 0mph | 448 S Yonge St, Ormon | 9691.97 | 13.9 V | 100% |
| 1/6/2024 4:04 | Move | 43mph | 1550 Hand Ave, Ormon | 9689.42 | 13.8 V | 100% |
| 1/6/2024 3:59 | Move | 18mph | Williamson LPGA IB, Da | 9686.81 | 14.1 V | 100% |
| 1/6/2024 3:54 | Move | 49mph | 50 Cormorant Cir, Dayt | 9681.35 | 14.3 V | 100% |
| 1/6/2024 3:49 | Move | 52mph | 455 Sea Duck Dr, Dayto | 9680.63 | 13.6 V | 100% |
| 1/6/2024 3:44 | Move | 0mph | 5324 Georgia Peach Av | 9678.74 | 14.9 V | 100% |
| 1/6/2024 3:44 | Move | 0mph | 5324 Georgia Peach Av | 9678.74 | 14.9 V | 100% |
| 1/6/2024 3:40 | Stop | 0mph | 5324 Georgia Peach Av | 9678.74 | 12.2 V | 100% |
| 1/6/2024 3:40 | Stop | 0mph | 5324 Georgia Peach Av | 9678.74 | 12.2 V | 100% |
| 1/6/2024 3:36 | Move | 52mph | 4221 Mayfair Ln, Port C | 9677.48 | 13.8 V | 100% |
| 1/6/2024 3:31 | Move | 63mph | 1120 S Williamson Blvc | 9674.63 | 14.4 V | 100% |
| 1/6/2024 3:26 | Move | 65mph | 6VRQ+GM Daytona Bea | 9668.84 | 13.8 V | 100% |
| 1/6/2024 3:21 | Move | 63mph | I-95, Ormond Beach, Fl | 9663.38 | 14.4 V | 100% |
| 1/6/2024 3:16 | Move | 43mph | 9100 US-1, Bunnell, FL | 9659.59 | 14.3 V | 100% |
| 1/6/2024 3:12 | Heartbeat | 20mph | 2 Slogan Pl, Palm Coas | 9654.9 | 14.4 V | 100% |
| 1/6/2024 3:11 | Move | 20mph | 2 Slogan Pl, Palm Coas | 9654.9 | 14.4 V | 100% |
| 1/6/2024 3:06 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 14.4 V | 100% |
| 1/6/2024 3:01 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 14.6 V | 100% |
| 1/6/2024 3:01 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 14.6 V | 100% |
| 1/5/2024 23:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 9651.41 | 12.6 V | 100% |
| 1/5/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 12.6 V | 100% |
| 1/5/2024 17:39 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 12.2 V | 100% |
| 1/5/2024 17:39 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 9651.41 | 12.2 V | 100% |
| 1/5/2024 17:35 | Move | 6mph | 638 Belle Terre Pkwy, P | 9650.44 | 13.4 V | 100% |
| 1/5/2024 17:30 | Move | 6mph | 21 Reidsville Dr, Palm ( | 9648.29 | 13.4 V | 100% |
| 1/5/2024 17:25 | Move | 6mph | 4 Woodside Pl, Palm C | 9645.04 | 13.4 V | 100% |
| 1/5/2024 17:24 | Stop | 6mph | 4425 US1 North, Palm ( | 9644.09 | 13.4 V | 100% |
| 1/5/2024 17:20 | Move | 3mph | 105 Matanzas Woods F | 9640.77 | 14.5 V | 100% |
| 1/5/2024 17:20 | Move | 3mph | 105 Matanzas Woods F | 9640.77 | 14.5 V | 100% |
| 1/5/2024 17:18 | Move | 0mph | 105 Matanzas Woods F | 9640.77 | 12.8 V | 100% |
| 1/5/2024 17:16 | Move | 0mph | 105 Matanzas Woods F | 9640.77 | 12.5 V | 100% |
| 1/5/2024 17:15 | Stop | 0mph | 105 Matanzas Woods F | 9640.77 | 12.5 V | 100% |
| 1/5/2024 17:14 | Move | 19mph | 125 Matanzas Woods F | 9640.59 | 13.3 V | 100% |
| 1/5/2024 17:12 | Stop | 11mph | 44 Louisville Dr, Palm ( | 9639.64 | 13.3 V | 100% |
| 1/5/2024 17:11 | Move | 2mph | 2 London Dr, Palm Coa | 9639.36 | 13.4 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pk | 9638.31 | 14.1 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pk | 9638.31 | 14.2 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pk | 9638.31 | 14.2 V | 100% |
| 1/5/2024 16:43 | Stop | 7mph | 37 Buttermill Dr, Palm ( | 9638.31 | 12.3 V | 100% |
| 1/5/2024 16:43 | Stop | 7mph | 37 Buttermill Dr, Palm ( | 9638.31 | 12.3 V | 100% |
| 1/5/2024 16:39 | Move | 11mph | 16 Bunker Hill Dr, Palm | 9637.64 | 13.3 V | 100% |
| 1/5/2024 16:38 | Move | 11mph | 16 Bunker Hill Dr, Palm | 9637.64 | 13.4 V | 100% |
| 1/5/2024 16:29 | Move | 14mph | 105 Matanzas Woods F | 9634.94 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2024 16:29 Move | 14mph | 105 Matanzas Woods F | 9634.94 | 14.4 V | 100% |
| 1/5/2024 16:19 Stop | 0mph | 255 Redbud Rd, Palm ( | 9634.94 | 12.3 V | 100% |
| 1/5/2024 16:19 Stop | 0mph | 255 Redbud Rd, Palm ( | 9634.94 | 12.3 V | 100% |
| 1/5/2024 16:15 Move | 0mph | HPRJ+G6 Palm Coast, I | 9634.35 | 13.5 V | 100% |
| 1/5/2024 16:10 Move | 0mph | HPWF+P7 Palm Coast, | 9633.77 | 13.5 V | 100% |
| 1/5/2024 16:05 Move | 0mph | 105 Matanzas Woods F | 9633.18 | 14.3 V | 100% |
| 1/5/2024 16:05 Move | 0mph | 105 Matanzas Woods F | 9633.18 | 14.3 V | 100% |
| 1/5/2024 16:02 Stop | 0mph | 105 Matanzas Woods F | 9633.18 | 12.8 V | 100% |
| 1/5/2024 15:46 Move | 0mph | 105 Matanzas Woods F | 9633.18 | 12.7 V | 100% |
| 1/5/2024 15:43 Move | 12mph | 10020 US-1, Palm Coa: | 9633.02 | 12.8 V | 100% |
| 1/5/2024 15:41 Stop | 24mph | 19 Louisville Dr, Palm ( | 9632.27 | 12.3 V | 100% |
| 1/5/2024 15:39 Move | 32mph | 18 Lamoyne Ln, Palm C | 9631.89 | 13.4 V | 100% |
| 1/5/2024 15:38 Stop | 28mph | 35 Laramie Dr, Palm C | 9631.67 | 13.4 V | 100% |
| 1/5/2024 15:38 Move | 22mph | 41 Louisburg Ln, Palm ( | 9631.29 | 13.4 V | 100% |
| 1/5/2024 15:33 Move | 7mph | 3 Londonderry Dr, Paln | 9630.53 | 13.4 V | 100% |
| 1/5/2024 15:28 Move | 0mph | 105 Matanzas Woods F | 9630.16 | 14.2 V | 100% |
| 1/5/2024 15:28 Move | 0mph | 105 Matanzas Woods F | 9630.16 | 14.2 V | 100% |
| 1/5/2024 15:12 Heartbeat | 0mph | 123 Hulett Wds Rd, Pal | 9630.16 | 12.7 V | 100% |
| 1/5/2024 14:57 Stop | 4mph | 123 Hulett Wds Rd, Pal | 9630.16 | 12.3 V | 100% |
| 1/5/2024 14:57 Stop | 4mph | 123 Hulett Wds Rd, Pal | 9630.16 | 12.3 V | 100% |
| 1/5/2024 14:56 Move | 4mph | 84 Rivertown Rd, Palm | 9629.86 | 13.4 V | 100% |
| 1/5/2024 14:51 Move | 0mph | 38 Ridge Rd, Palm Coa: | 9629.58 | 14.2 V | 100% |
| 1/5/2024 14:46 Move | 8mph | 105 Matanzas Woods F | 9628.4 | 14.3 V | 100% |
| 1/5/2024 14:46 Move | 8mph | 105 Matanzas Woods F | 9628.4 | 14.3 V | 100% |
| 1/5/2024 14:16 Stop | 0mph | 105 Matanzas Woods F | 9628.4 | 12.5 V | 100% |
| 1/5/2024 14:16 Move | 0mph | 105 Matanzas Woods F | 9628.4 | 12.5 V | 100% |
| 1/5/2024 14:12 Move | 34mph | 8 Burroughs Dr, Palm C | 9626.58 | 13.5 V | 100% |
| 1/5/2024 14:07 Move | 35mph | 116 Burbank Dr, Palm ( | 9626.3 | 13.4 V | 100% |
| 1/5/2024 14:02 Move | 6mph | 105 Matanzas Woods F | 9624.24 | 14.4 V | 100% |
| 1/5/2024 14:02 Move | 6mph | 105 Matanzas Woods F | 9624.24 | 14.4 V | 100% |
| 1/5/2024 13:57 Stop | 5mph | 43 Louisiana Dr, Palm ( | 9624.24 | 12.7 V | 100% |
| 1/5/2024 13:57 Stop | 5mph | 43 Louisiana Dr, Palm ( | 9624.24 | 12.7 V | 100% |
| 1/5/2024 13:55 Move | 5mph | 17 Lancelot Dr, Palm C | 9623.86 | 13.8 V | 100% |
| 1/5/2024 13:50 Move | 0mph | 13 Langdon Dr, Palm C | 9623.72 | 13.6 V | 100% |
| 1/5/2024 13:45 Move | 0mph | 105 Matanzas Woods F | 9622.21 | 14.7 V | 100% |
| 1/5/2024 13:45 Move | 0mph | 105 Matanzas Woods F | 9622.21 | 14.7 V | 100% |
| 1/5/2024 13:41 Stop | 0mph | 105 Matanzas Woods F | 9622.21 | 12.6 V | 100% |
| 1/5/2024 13:41 Stop | 0mph | 105 Matanzas Woods F | 9622.21 | 12.6 V | 100% |
| 1/5/2024 13:39 Move | 36mph | 41 Burbank Dr, Palm C: | 9619.84 | 13.5 V | 100% |
| 1/5/2024 13:34 Move | 38mph | 98 Bird of Paradise Dr, | 9619.36 | 13.7 V | 100% |
| 1/5/2024 13:29 Move | 34mph | 165 Bird of Paradise Dr | 9618.92 | 13.6 V | 100% |
| 1/5/2024 13:24 Move | 8mph | 101 Matanzas Woods F | 9616.32 | 14.7 V | 100% |
| 1/5/2024 13:24 Move | 8mph | 101 Matanzas Woods F | 9616.32 | 14.7 V | 100% |
| 1/5/2024 13:22 Stop | 0mph | 101 Matanzas Woods F | 9616.32 | 12.8 V | 100% |
| 1/5/2024 13:22 Stop | 0mph | 101 Matanzas Woods F | 9616.32 | 12.8 V | 100% |
| 1/5/2024 13:20 Move | 0mph | 105 Matanzas Woods F | 9616.26 | 14.5 V | 100% |
| 1/5/2024 13:20 Move | 0mph | 105 Matanzas Woods F | 9616.26 | 14.5 V | 100% |
| 1/5/2024 13:07 Stop | 0mph | 105 Matanzas Woods F | 9616.26 | 12.6 V | 100% |
| 1/5/2024 13:07 Stop | 0mph | 105 Matanzas Woods F | 9616.26 | 12.6 V | 100% |
| 1/5/2024 13:03 Move | 66mph | 1 Wellfield Grade, Palm | 9613.35 | 13.5 V | 100% |
| 1/5/2024 12:58 Move | 14mph | 665 Palm Coast Pkwy S | 9611.34 | 14.7 V | 100% |
| 1/5/2024 12:58 Move | 14mph | 665 Palm Coast Pkwy S | 9611.34 | 14.7 V | 100% |
| 1/5/2024 12:52 Stop | 0mph | 655 Palm Coast Pkwy S | 9611.34 | 12.7 V | 100% |
| 1/5/2024 12:52 Stop | 0mph | 655 Palm Coast Pkwy S | 9611.34 | 12.7 V | 100% |
| 1/5/2024 12:52 Move | 0mph | 655 Palm Coast Pkwy S | 9611.34 | 14.2 V | 100% |
| 1/5/2024 12:47 Move | 0mph | 100 Belle Terre Pkwy, P | 9605.99 | 14.2 V | 100% |
| 1/5/2024 12:42 Move | 0mph | 100 Belle Terre Pkwy, P | 9605.99 | 14.3 V | 100% |
| 1/5/2024 12:37 Move | 0mph | 100 Belle Terre Pkwy, P | 9605.99 | 14.4 V | 100% |
| 1/5/2024 12:37 Move | 0mph | 100 Belle Terre Pkwy, P | 9605.99 | 14.4 V | 100% |
| 1/5/2024 11:12 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9605.99 | 12.7 V | 100% |
| 1/5/2024 9:28 Stop | 0mph | 20 Zebulon Pl, Palm Co | 9605.99 | 12.8 V | 100% |
| 1/5/2024 9:28 Stop | 0mph | 20 Zebulon Pl, Palm Co | 9605.99 | 12.8 V | 100% |
| 1/5/2024 9:25 Move | 0mph | 5000 E Moody Blvd, Bu | 9605.57 | 14.7 V | 100% |
| 1/5/2024 9:25 Move | 0mph | 5000 E Moody Blvd, Bu | 9605.57 | 14.7 V | 100% |
| 1/5/2024 9:18 Stop | 9mph | FQGM+M5 Palm Coast | 9605.57 | 12.8 V | 100% |
| 1/5/2024 9:18 Stop | 9mph | FQGM+M5 Palm Coast | 9605.57 | 12.8 V | 100% |
| 1/5/2024 9:16 Move | 12mph | FQGM+QP Palm Coast | 9605.49 | 14.7 V | 100% |
| 1/5/2024 9:16 Move | 12mph | FQGM+QP Palm Coast | 9605.49 | 14.7 V | 100% |

| Date/Time | Status | Speed | Location | | Voltage | Battery |
|---|---|---|---|---|---|---|
| 1/5/2024 9:13 | Stop | 0mph | FQGM+RP Palm Coast, | 9605.49 | 12.7 V | 100% |
| 1/5/2024 9:13 | Stop | 0mph | FQGM+RP Palm Coast, | 9605.49 | 12.7 V | 100% |
| 1/5/2024 9:13 | Move | 0mph | FQGM+VP Palm Coast, | 9605.49 | 13.7 V | 100% |
| 1/5/2024 9:08 | Move | 1mph | Dollar General, 11 Mar | 9604.78 | 14.5 V | 100% |
| 1/5/2024 9:08 | Move | 1mph | Dollar General, 11 Mar | 9604.78 | 14.5 V | 100% |
| 1/5/2024 9:02 | Stop | 0mph | 11 Market Ave, Palm Co | 9604.78 | 12.7 V | 100% |
| 1/5/2024 9:02 | Stop | 0mph | 11 Market Ave, Palm Co | 9604.78 | 12.7 V | 100% |
| 1/5/2024 8:58 | Move | 0mph | FQGM+MF Palm Coast | 9604.05 | 14.8 V | 100% |
| 1/5/2024 8:58 | Move | 0mph | FQGM+MF Palm Coast | 9604.05 | 14.8 V | 100% |
| 1/5/2024 8:55 | Stop | 0mph | 5220 State Rte 100, Pal | 9604.05 | 12.8 V | 100% |
| 1/5/2024 8:55 | Stop | 0mph | 5220 State Rte 100, Pal | 9604.05 | 12.8 V | 100% |
| 1/5/2024 8:52 | Move | 0mph | 5100 State Rte 100, Pal | 9603.91 | 14.5 V | 100% |
| 1/5/2024 8:52 | Move | 0mph | 5100 State Rte 100, Pal | 9603.91 | 14.5 V | 100% |
| 1/5/2024 8:38 | Stop | 35mph | 2 Midway Dr, Palm Coa | 9603.91 | 12.6 V | 100% |
| 1/5/2024 8:38 | Stop | 35mph | 2 Midway Dr, Palm Coa | 9603.91 | 12.6 V | 100% |
| 1/5/2024 8:34 | Move | 47mph | 5810 State Rte 100, Pal | 9603.65 | 14.5 V | 100% |
| 1/5/2024 8:29 | Move | 66mph | 47 Sentinel Trl, Palm Co | 9600.38 | 13.6 V | 100% |
| 1/5/2024 8:24 | Move | 0mph | 3754 Roscommon Dr, O | 9597.62 | 14.6 V | 100% |
| 1/5/2024 8:24 | Move | 0mph | 3754 Roscommon Dr, O | 9597.62 | 14.6 V | 100% |
| 1/5/2024 8:15 | Stop | 29mph | 3131 Connemara Dr, O | 9597.62 | 12.6 V | 100% |
| 1/5/2024 8:15 | Stop | 29mph | 3131 Connemara Dr, O | 9597.62 | 12.6 V | 100% |
| 1/5/2024 8:14 | Move | 42mph | 3104 Lizmore Cir, Orme | 9596.99 | 14.4 V | 100% |
| 1/5/2024 8:09 | Move | 52mph | 1296 Arklow Cir, Ormo | 9596.34 | 14.4 V | 100% |
| 1/5/2024 8:04 | Move | 0mph | 1535 US-1, Ormond Be | 9593.84 | 14.8 V | 100% |
| 1/5/2024 8:04 | Move | 0mph | 1535 US-1, Ormond Be | 9593.84 | 14.8 V | 100% |
| 1/5/2024 8:01 | Stop | 0mph | 1535 US-1, Ormond Be | 9593.84 | 12.7 V | 100% |
| 1/5/2024 8:01 | Stop | 0mph | 1535 US-1, Ormond Be | 9593.84 | 12.7 V | 100% |
| 1/5/2024 7:56 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.3 V | 100% |
| 1/5/2024 7:51 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:46 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:41 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:36 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.6 V | 100% |
| 1/5/2024 7:36 | Move | 23mph | 300 Milsap Rd, Ormond | 9586.53 | 14.6 V | 100% |
| 1/5/2024 7:26 | Stop | 0mph | 2569 N Atlantic Ave, Da | 9586.53 | 12.7 V | 100% |
| 1/5/2024 7:26 | Stop | 0mph | 2569 N Atlantic Ave, Da | 9586.53 | 12.7 V | 100% |
| 1/5/2024 7:23 | Move | 35mph | 940a N Atlantic Ave, Da | 9584.99 | 14.4 V | 100% |
| 1/5/2024 7:21 | Stop | 19mph | Beach & Bethune, Dayt | 9583.2 | 14.4 V | 100% |
| 1/5/2024 7:21 | Move | 19mph | Beach & Bethune, Dayt | 9583.2 | 14.5 V | 100% |
| 1/5/2024 7:21 | Move | 19mph | Beach & Bethune, Dayt | 9583.2 | 14.4 V | 100% |
| 1/5/2024 7:12 | Heartbeat | 35mph | 435 S Ridgewood Ave # | 9583.2 | 14.5 V | 100% |
| 1/5/2024 7:11 | Move | 34mph | Freemont Av. & US1 IB, | 9583 | 14.5 V | 100% |
| 1/5/2024 7:06 | Move | 37mph | 550 Big Tree Rd, South | 9580.61 | 14.4 V | 100% |
| 1/5/2024 7:01 | Move | 29mph | 2406 Anastasia Dr, Sou | 9579.97 | 14.5 V | 100% |
| 1/5/2024 6:56 | Move | 45mph | 1844 FL-5, South Dayto | 9579.03 | 14.5 V | 100% |
| 1/5/2024 6:51 | Move | 36mph | 322 US-1, Daytona Bea | 9576.08 | 14.5 V | 100% |
| 1/5/2024 6:46 | Move | 21mph | LPGA & Us 1 IB, Holly H | 9573.84 | 14.5 V | 100% |
| 1/5/2024 6:41 | Move | 42mph | 1201 Old Kings Rd, Day | 9572.46 | 14.6 V | 100% |
| 1/5/2024 6:36 | Move | 32mph | 600 S Nova Rd, Ormond | 9570.25 | 14.5 V | 100% |
| 1/5/2024 6:31 | Move | 39mph | 226 S Nova Rd, Ormond | 9569.76 | 14.5 V | 100% |
| 1/5/2024 6:26 | Move | 32mph | 272 McIntosh Rd, Ormo | 9568.08 | 14.6 V | 100% |
| 1/5/2024 6:21 | Move | 32mph | 238 N Beach St, Ormor | 9567.73 | 14.6 V | 100% |
| 1/5/2024 6:16 | Move | 14mph | 33 Sandcastle Dr, Orm | 9566.03 | 14.6 V | 100% |
| 1/5/2024 6:11 | Move | 12mph | 1310 John Anderson Dr | 9565.58 | 14.5 V | 100% |
| 1/5/2024 6:06 | Move | 22mph | 15 Kathy Dr, Ormond B | 9563.98 | 14.9 V | 100% |
| 1/5/2024 6:06 | Move | 22mph | 15 Kathy Dr, Ormond B | 9563.98 | 14.9 V | 100% |
| 1/5/2024 5:58 | Stop | 0mph | 22 Kathy Dr, Ormond B | 9563.98 | 12.8 V | 100% |
| 1/5/2024 5:58 | Stop | 0mph | 22 Kathy Dr, Ormond B | 9563.98 | 12.8 V | 100% |
| 1/5/2024 5:53 | Move | 44mph | CVQP+86 Flagler Beach | 9556.94 | 14.7 V | 100% |
| 1/5/2024 5:48 | Move | 44mph | 100 Lambert Ave, Flagl | 9553.87 | 14.6 V | 100% |
| 1/5/2024 5:43 | Move | 45mph | 19 S Lakewalk Dr, Palm | 9551.77 | 14.7 V | 100% |
| 1/5/2024 5:38 | Move | 50mph | 58 Southlake Dr, Palm | 9550.42 | 14.6 V | 100% |
| 1/5/2024 5:33 | Move | 50mph | 44 Shinnecock Dr, Paln | 9549.4 | 14.7 V | 100% |
| 1/5/2024 5:28 | Move | 7mph | 11 Fernham Ln, Palm C | 9546.27 | 14.7 V | 100% |
| 1/5/2024 5:23 | Move | 0mph | 70 Fleming Ct, Palm Co | 9546.04 | 14.7 V | 100% |
| 1/5/2024 5:23 | Move | 0mph | 70 Fleming Ct, Palm Co | 9546.04 | 14.7 V | 100% |
| 1/5/2024 5:07 | Stop | 0mph | 86 Forsythe Ln, Palm C | 9546.04 | 13.0 V | 100% |
| 1/5/2024 5:07 | Stop | 0mph | 86 Forsythe Ln, Palm C | 9546.04 | 13.0 V | 100% |
| 1/5/2024 5:03 | Move | 0mph | 94 Forest Hill Dr, Palm | 9545.83 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/2024 5:03 | Move | 0mph | 94 Forest Hill Dr, Palm | 9545.83 | 14.4 V | 100% |
| 1/5/2024 4:42 | Stop | 0mph | 36 Foster Ln, Palm Coa | 9545.83 | 12.2 V | 100% |
| 1/5/2024 4:42 | Stop | 0mph | 36 Foster Ln, Palm Coa | 9545.83 | 12.2 V | 100% |
| 1/5/2024 4:40 | Move | 0mph | 78 Florida Park Dr N, Pa | 9545.62 | 14.7 V | 100% |
| 1/5/2024 4:35 | Move | 0mph | 31 Fleming Ct, Palm Co | 9545.41 | 14.7 V | 100% |
| 1/5/2024 4:35 | Move | 0mph | 31 Fleming Ct, Palm Co | 9545.41 | 14.7 V | 100% |
| 1/5/2024 4:33 | Stop | 13mph | 80 Fortress Pl, Palm Co | 9545.41 | 12.9 V | 100% |
| 1/5/2024 4:33 | Stop | 13mph | 80 Fortress Pl, Palm Co | 9545.41 | 12.9 V | 100% |
| 1/5/2024 4:29 | Move | 17mph | 111 Forest Hill Dr, Paln | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:29 | Move | 17mph | 111 Forest Hill Dr, Paln | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:27 | Stop | 0mph | 98 Forest Hill Dr, Palm | 9545.19 | 12.1 V | 100% |
| 1/5/2024 4:27 | Stop | 0mph | 98 Forest Hill Dr, Palm | 9545.19 | 12.1 V | 100% |
| 1/5/2024 4:27 | Move | 0mph | 98 Forest Hill Dr, Palm | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:22 | Move | 0mph | 85 Florida Park Dr N, Pa | 9544.53 | 14.7 V | 100% |
| 1/5/2024 4:17 | Move | 0mph | 92 Forest Hill Dr, Palm | 9543.89 | 14.8 V | 100% |
| 1/5/2024 4:12 | Move | 0mph | By Appointment Only, F | 9542.42 | 14.8 V | 100% |
| 1/5/2024 4:07 | Move | 37mph | 92 Old Kings Rd, Palm ( | 9539.33 | 14.7 V | 100% |
| 1/5/2024 4:02 | Move | 36mph | 6 Medical Ct, Palm Coa | 9537.12 | 14.8 V | 100% |
| 1/5/2024 3:57 | Move | 12mph | 250 Belle Terre Blvd, Pa | 9535.48 | 14.7 V | 100% |
| 1/5/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 14.5 V | 100% |
| 1/5/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 14.5 V | 100% |
| 1/5/2024 3:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 9535.17 | 12.6 V | 100% |
| 1/4/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 12.6 V | 100% |
| 1/4/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 12.6 V | 100% |
| 1/4/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 12.7 V | 100% |
| 1/4/2024 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 12.2 V | 100% |
| 1/4/2024 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9535.17 | 12.2 V | 100% |
| 1/4/2024 13:40 | Move | 0mph | 34 Easterly Pl, Palm Co | 9534.78 | 14.4 V | 100% |
| 1/4/2024 13:35 | Move | 0mph | 75 Park St, Palm Coast | 9533.83 | 14.3 V | 100% |
| 1/4/2024 13:35 | Move | 0mph | 75 Park St, Palm Coast | 9533.83 | 14.3 V | 100% |
| 1/4/2024 13:15 | Stop | 0mph | 75 Park St, Palm Coast | 9533.83 | 12.9 V | 100% |
| 1/4/2024 13:15 | Stop | 0mph | 75 Park St, Palm Coast | 9533.83 | 12.9 V | 100% |
| 1/4/2024 13:11 | Move | 0mph | 800 Belle Terre Pkwy Su | 9533.11 | 14.5 V | 100% |
| 1/4/2024 13:11 | Move | 0mph | 800 Belle Terre Pkwy Su | 9533.11 | 14.5 V | 100% |
| 1/4/2024 12:51 | Stop | 0mph | 800 Belle Terre Pkwy Su | 9533.11 | 12.7 V | 100% |
| 1/4/2024 12:51 | Stop | 0mph | 800 Belle Terre Pkwy Su | 9533.11 | 12.7 V | 100% |
| 1/4/2024 12:50 | Move | 0mph | 800 Belle Terre Pkwy Su | 9533.11 | 14.6 V | 100% |
| 1/4/2024 12:45 | Move | 45mph | 57 Reidsville Dr, Palm ( | 9530.69 | 14.6 V | 100% |
| 1/4/2024 12:40 | Move | 62mph | 21 Woodlawn Dr, Palm | 9527.88 | 14.6 V | 100% |
| 1/4/2024 12:35 | Move | 60mph | 10000 US-1, Palm Coas | 9523.68 | 14.6 V | 100% |
| 1/4/2024 12:30 | Move | 0mph | 10095 US-1, St. August | 9519.27 | 14.6 V | 100% |
| 1/4/2024 12:30 | Move | 0mph | 10095 US-1, St. August | 9519.27 | 14.6 V | 100% |
| 1/4/2024 12:22 | Stop | 0mph | 10092 US-1, St. August | 9519.27 | 12.7 V | 100% |
| 1/4/2024 12:22 | Stop | 0mph | 10092 US-1, St. August | 9519.27 | 12.7 V | 100% |
| 1/4/2024 12:21 | Move | 0mph | 10092 US-1, St. August | 9519.27 | 14.5 V | 100% |
| 1/4/2024 12:16 | Move | 55mph | 7895 Dixie Hwy, St. Aug | 9514.61 | 14.6 V | 100% |
| 1/4/2024 12:11 | Move | 55mph | 5840 Dixie Hwy, St. Au | 9510.59 | 14.7 V | 100% |
| 1/4/2024 12:06 | Move | 20mph | 3574 Dixie Hwy, St. Aug | 9507.4 | 14.6 V | 100% |
| 1/4/2024 12:01 | Move | 0mph | 2665 US-1, St. Augustir | 9506.07 | 14.5 V | 100% |
| 1/4/2024 12:01 | Move | 0mph | 2665 US-1, St. Augustir | 9506.07 | 14.5 V | 100% |
| 1/4/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9506.07 | 12.6 V | 100% |
| 1/4/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9506.07 | 12.6 V | 100% |
| 1/4/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustir | 9506.07 | 12.2 V | 100% |
| 1/4/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustir | 9506.07 | 12.2 V | 100% |
| 1/4/2024 5:56 | Move | 4mph | 2701 US-1, St. Augustir | 9506.07 | 14.9 V | 100% |
| 1/4/2024 5:51 | Move | 4mph | 3240 Dixie Hwy, St. Au⤴ | 9505.21 | 14.8 V | 100% |
| 1/4/2024 5:46 | Move | 45mph | 407 Graciela Cir, St. Au | 9502.48 | 14.8 V | 100% |
| 1/4/2024 5:41 | Move | 60mph | 5840 Dixie Hwy, St. Aug | 9501.56 | 14.8 V | 100% |
| 1/4/2024 5:36 | Move | 73mph | 8598 US-1, St. Augustir | 9497.05 | 14.8 V | 100% |
| 1/4/2024 5:31 | Move | 71mph | US-1, Palm Coast, FL 3 | 9491.33 | 14.8 V | 100% |
| 1/4/2024 5:26 | Move | 59mph | GPFM+FV Palm Coast, | 9483.45 | 14.8 V | 100% |
| 1/4/2024 5:21 | Move | 57mph | 4535 N State St, Bunne | 9482.56 | 14.8 V | 100% |
| 1/4/2024 5:16 | Move | 19mph | 73407 Lehigh Greenwa | 9479.75 | 14.8 V | 100% |
| 1/4/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 14.4 V | 100% |
| 1/4/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 14.4 V | 100% |
| 1/4/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 12.6 V | 100% |
| 1/3/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 12.6 V | 100% |
| 1/3/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Signal |
|---|---|---|---|---|---|---|
| 1/3/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:37 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:37 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:34 | Move | 0mph | 34 Easterly Pl, Palm Co | 9477.5 | 14.4 V | 100% |
| 1/3/2024 12:29 | Move | 60mph | 46 Ryland Dr, Palm Coa | 9475.96 | 14.5 V | 100% |
| 1/3/2024 12:24 | Move | 59mph | 9 Rolling Fern Pl, Palm | 9473.23 | 14.5 V | 100% |
| 1/3/2024 12:19 | Move | 61mph | 10000 US-1, Palm Coas | 9467.96 | 14.5 V | 100% |
| 1/3/2024 12:14 | Move | 56mph | 10010 FL-5, St. Augusti | 9463.27 | 14.5 V | 100% |
| 1/3/2024 12:09 | Move | 0mph | 7625-7769 Dixie Hwy, S | 9458.11 | 14.5 V | 100% |
| 1/3/2024 12:04 | Move | 0mph | 4865 US-1, St. Augustir | 9453.61 | 14.4 V | 100% |
| 1/3/2024 11:59 | Move | 0mph | 2701 US-1, St. Augustir | 9450.43 | 14.6 V | 100% |
| 1/3/2024 11:59 | Move | 0mph | 2701 US-1, St. Augustir | 9450.43 | 14.6 V | 100% |
| 1/3/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9450.43 | 12.6 V | 100% |
| 1/3/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9450.43 | 12.7 V | 100% |
| 1/3/2024 5:53 | Stop | 0mph | 2701 US-1, St. Augustir | 9450.43 | 12.8 V | 100% |
| 1/3/2024 5:53 | Stop | 0mph | 2701 US-1, St. Augustir | 9450.43 | 12.8 V | 100% |
| 1/3/2024 5:48 | Move | 49mph | 4006 US-1, St. Augustir | 9448.49 | 14.7 V | 100% |
| 1/3/2024 5:43 | Move | 0mph | 6810 Dixie Hwy, St. Aug | 9444.11 | 14.7 V | 100% |
| 1/3/2024 5:38 | Move | 73mph | 9500 Dixie Hwy, St. Aug | 9438.77 | 14.7 V | 100% |
| 1/3/2024 5:33 | Move | 52mph | 8240 US-1, Palm Coast | 9431.62 | 14.7 V | 100% |
| 1/3/2024 5:28 | Move | 65mph | 25 Woodside Dr, Palm | 9429.21 | 14.7 V | 100% |
| 1/3/2024 5:23 | Move | 40mph | 55 Egret Trail, Palm Co | 9424.36 | 14.8 V | 100% |
| 1/3/2024 5:18 | Move | 35mph | 38 Easterly Pl, Palm Co | 9423.78 | 14.8 V | 100% |
| 1/3/2024 5:13 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 14.6 V | 100% |
| 1/3/2024 5:13 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 14.6 V | 100% |
| 1/3/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.6 V | 100% |
| 1/2/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.6 V | 100% |
| 1/2/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.6 V | 100% |
| 1/2/2024 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.7 V | 100% |
| 1/2/2024 13:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.6 V | 100% |
| 1/2/2024 13:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 12.6 V | 100% |
| 1/2/2024 13:04 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9423.35 | 14.2 V | 100% |
| 1/2/2024 12:59 | Move | 1mph | 800 Belle Terre Pkwy U | 9422.1 | 14.6 V | 100% |
| 1/2/2024 12:59 | Move | 1mph | 800 Belle Terre Pkwy U | 9422.1 | 14.6 V | 100% |
| 1/2/2024 12:56 | Stop | 1mph | 800 Belle Terre Pkwy U | 9422.1 | 12.7 V | 100% |
| 1/2/2024 12:56 | Stop | 1mph | 800 Belle Terre Pkwy U | 9422.1 | 12.7 V | 100% |
| 1/2/2024 12:52 | Move | 0mph | 800 Belle Terre Pkwy U | 9422.07 | 14.7 V | 100% |
| 1/2/2024 12:52 | Move | 0mph | 800 Belle Terre Pkwy U | 9422.07 | 14.7 V | 100% |
| 1/2/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy St | 9422.07 | 12.8 V | 100% |
| 1/2/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy St | 9422.07 | 12.8 V | 100% |
| 1/2/2024 12:41 | Move | 0mph | 13 Zebulon Pl, Palm Co | 9420.87 | 14.4 V | 100% |
| 1/2/2024 12:41 | Move | 0mph | 13 Zebulon Pl, Palm Co | 9420.87 | 14.4 V | 100% |
| 1/2/2024 12:33 | Stop | 0mph | 19 Zebulon Pl, Palm Co | 9420.87 | 12.7 V | 100% |
| 1/2/2024 12:33 | Stop | 0mph | 19 Zebulon Pl, Palm Co | 9420.87 | 12.7 V | 100% |
| 1/2/2024 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9420.87 | 14.4 V | 100% |
| 1/2/2024 12:27 | Move | 2mph | 800 Belle Terre Pkwy St | 9419.64 | 14.4 V | 100% |
| 1/2/2024 12:27 | Move | 2mph | 800 Belle Terre Pkwy St | 9419.64 | 14.4 V | 100% |
| 1/2/2024 12:03 | Stop | 0mph | 800 Belle Terre Pkwy St | 9419.64 | 12.7 V | 100% |
| 1/2/2024 12:03 | Stop | 0mph | 800 Belle Terre Pkwy St | 9419.64 | 12.7 V | 100% |
| 1/2/2024 12:00 | Move | 44mph | 11 Raintree Pl, Palm Co | 9417.95 | 14.3 V | 100% |
| 1/2/2024 11:55 | Move | 49mph | 17 White Star Dr, Palm | 9417.43 | 14.4 V | 100% |
| 1/2/2024 11:50 | Move | 0mph | 73 Patricia Dr, Palm Co | 9416.1 | 14.6 V | 100% |
| 1/2/2024 11:50 | Move | 0mph | 73 Patricia Dr, Palm Co | 9416.1 | 14.6 V | 100% |
| 1/2/2024 11:36 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 9416.1 | 12.7 V | 100% |
| 1/2/2024 11:36 | Move | 0mph | 17 Patrick Pl, Palm Coa | 9416.1 | 12.7 V | 100% |
| 1/2/2024 11:35 | Move | 17mph | 1 Patchogue Pl, Palm C | 9415.92 | 14.3 V | 100% |
| 1/2/2024 11:30 | Move | 44mph | 16 Winchester Pl, Palm | 9414.68 | 14.3 V | 100% |
| 1/2/2024 11:29 | Stop | 32mph | 1 Whirlaway Dr, Palm C | 9413.83 | 14.3 V | 100% |
| 1/2/2024 11:26 | Move | 28mph | 22 Commerce Blvd, Pa | 9411.9 | 14.3 V | 100% |
| 1/2/2024 11:21 | Move | 58mph | 84 Hulett Wds Rd, Paln | 9407.62 | 14.3 V | 100% |
| 1/2/2024 11:16 | Move | 61mph | 9375 Dixie Hwy, St. Aug | 9402.43 | 14.4 V | 100% |
| 1/2/2024 11:12 | Heartbeat | 62mph | 7540 Dixie Hwy, St. Aug | 9398.79 | 14.4 V | 100% |
| 1/2/2024 11:11 | Move | 61mph | 6840 Dixie Hwy, St. Aug | 9398.79 | 14.4 V | 100% |
| 1/2/2024 11:06 | Move | 29mph | 4230-4202 US-1, St. Au | 9394.67 | 14.5 V | 100% |
| 1/2/2024 11:01 | Move | 47mph | 2820a US-1, St. August | 9392.75 | 14.6 V | 100% |
| 1/2/2024 11:01 | Move | 47mph | 2820a US-1, St. August | 9392.75 | 14.6 V | 100% |
| 1/2/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 9392.75 | 12.7 V | 100% |
| 1/2/2024 4:52 | Stop | 0mph | 2701 US-1, St. Augustir | 9392.75 | 12.1 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Percent |
|---|---|---|---|---|---|---|
| 1/2/2024 4:52 | Stop | 0mph | 2701 US-1, St. Augustir | 9392.75 | 12.1 V | 100% |
| 1/2/2024 4:50 | Move | 70mph | 2606 US-1, St. Augustir | 9392.62 | 14.4 V | 100% |
| 1/2/2024 4:45 | Move | 71mph | 200 Bayberry Cir, St. Au | 9388.15 | 14.4 V | 100% |
| 1/2/2024 4:40 | Move | 66mph | 7536 Dixie Hwy, St. Aug | 9384.76 | 14.4 V | 100% |
| 1/2/2024 4:35 | Move | 50mph | 10024 US-1, St. August | 9379.48 | 14.2 V | 100% |
| 1/2/2024 4:30 | Move | 68mph | 170 Bird of Paradise Dr | 9373.96 | 14.4 V | 100% |
| 1/2/2024 4:25 | Move | 69mph | 27 Pilgrim Dr, Palm Coa | 9368.29 | 14.5 V | 100% |
| 1/2/2024 4:20 | Move | 11mph | 100 Pinnacles Dr, Palm | 9365.19 | 14.6 V | 100% |
| 1/2/2024 4:15 | Move | 12mph | FQCJ+MC Palm Coast, | 9363.5 | 14.5 V | 100% |
| 1/2/2024 4:10 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9363.2 | 14.5 V | 100% |
| 1/2/2024 4:10 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9363.2 | 14.5 V | 100% |
| 1/2/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9363.2 | 12.6 V | 100% |
| 1/1/2024 23:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 9363.2 | 12.6 V | 100% |
| 1/1/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9363.2 | 12.7 V | 100% |
| 1/1/2024 17:24 | Stop | 0mph | XP4R+GX DeLand, FL, l | 9363.2 | 12.7 V | 100% |
| 1/1/2024 17:15 | Stop | 0mph | XP4R+GX DeLand, FL, l | 9363.2 | 12.2 V | 100% |
| 1/1/2024 16:02 | Move | 75mph | 907 N Summit Ave, Lak | 9363.2 | 13.4 V | 100% |
| 1/1/2024 16:00 | Move | 75mph | 198 Linda Sue Dr, Lake | 9362.59 | 13.4 V | 100% |
| 1/1/2024 15:58 | Move | 79mph | I-4, DeLand, FL 32724 | 9360.07 | 13.4 V | 100% |
| 1/1/2024 15:56 | Move | 78mph | 3RRP+3P Daytona Beac | 9355.52 | 13.4 V | 100% |
| 1/1/2024 15:54 | Move | 78mph | I-4, DeLand, FL 32724 | 9354.91 | 13.4 V | 100% |
| 1/1/2024 15:52 | Move | 76mph | FL-400, Daytona Beach | 9352.33 | 14.3 V | 100% |
| 1/1/2024 15:50 | Move | 73mph | 5WQ3+6J Daytona Bea | 9347.58 | 13.5 V | 100% |
| 1/1/2024 15:48 | Move | 75mph | 6V9X+J3 Daytona Beac | 9345.4 | 13.4 V | 100% |
| 1/1/2024 15:46 | Move | 76mph | 1515 San Marco Dr, Or | 9343.17 | 13.4 V | 100% |
| 1/1/2024 15:44 | Move | 58mph | 195 Sunset Point Dr, Or | 9340.74 | 13.4 V | 100% |
| 1/1/2024 15:42 | Move | 38mph | 1549 Harmony Ave, Or | 9338.96 | 13.4 V | 100% |
| 1/1/2024 15:41 | Stop | 19mph | 8VG9+88 Ormond Bead | 9337.8 | 13.4 V | 100% |
| 1/1/2024 15:38 | Move | 1mph | 1622 US-1, Ormond Be | 9337 | 13.3 V | 100% |
| 1/1/2024 15:33 | Move | 72mph | 7542 FL-5, Bunnell, FL | 9332.29 | 14.2 V | 100% |
| 1/1/2024 15:28 | Move | 21mph | 16 Zeppo Ct, Palm Coa | 9326.5 | 13.4 V | 100% |
| 1/1/2024 15:23 | Move | 17mph | 11 Zebulon Pl, Palm Cc | 9325.87 | 14.7 V | 100% |
| 1/1/2024 15:23 | Move | 17mph | 11 Zebulon Pl, Palm Cc | 9325.87 | 14.7 V | 100% |
| 1/1/2024 15:21 | Stop | 14mph | 4 Zeda Pl, Palm Coast, | 9325.87 | 12.3 V | 100% |
| 1/1/2024 15:21 | Stop | 14mph | 4 Zeda Pl, Palm Coast, | 9325.87 | 12.3 V | 100% |
| 1/1/2024 15:18 | Move | 14mph | 4 Zeda Pl, Palm Coast, | 9325.87 | 14.2 V | 100% |
| 1/1/2024 15:13 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9325.53 | 14.3 V | 100% |
| 1/1/2024 15:13 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9325.53 | 14.3 V | 100% |
| 1/1/2024 15:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 9325.53 | 12.7 V | 100% |
| 1/1/2024 11:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9325.53 | 12.8 V | 100% |
| 1/1/2024 9:39 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 9325.53 | 12.6 V | 100% |
| 1/1/2024 9:39 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9325.53 | 12.6 V | 100% |
| 1/1/2024 9:39 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 9325.53 | 13.8 V | 100% |
| 1/1/2024 9:34 | Move | 46mph | 26 Kalamazoo Trail, Pal | 9323.32 | 14.0 V | 100% |
| 1/1/2024 9:29 | Move | 11mph | 100 Plantation Bay Dr, | 9318.41 | 13.9 V | 100% |
| 1/1/2024 9:24 | Move | 0mph | 3764 Roscommon Dr, C | 9317.83 | 15.0 V | 100% |
| 1/1/2024 9:24 | Move | 0mph | 3764 Roscommon Dr, C | 9317.83 | 15.0 V | 100% |
| 1/1/2024 9:14 | Stop | 3mph | 3754 Roscommon Dr, C | 9317.83 | 12.6 V | 100% |
| 1/1/2024 9:14 | Stop | 3mph | 3754 Roscommon Dr, C | 9317.83 | 12.6 V | 100% |
| 1/1/2024 9:10 | Move | 24mph | 9VX2+HJ Halifax, FL, US | 9317.63 | 13.7 V | 100% |
| 1/1/2024 9:05 | Move | 86mph | 717 Pineland Trail, Orm | 9311.03 | 13.7 V | 100% |
| 1/1/2024 9:00 | Move | 75mph | 4WW3+92 Daytona Bea | 9299.87 | 13.7 V | 100% |
| 1/1/2024 8:55 | Move | 75mph | 4WW3+92 Daytona Bea | 9299.87 | 13.7 V | 100% |
| 1/1/2024 8:50 | Move | 70mph | I-4, DeLand, FL 32724 | 9293.71 | 13.8 V | 100% |
| 1/1/2024 8:45 | Move | 72mph | 198 Linda Sue Dr, Lake | 9287.39 | 13.8 V | 100% |
| 1/1/2024 8:40 | Move | 67mph | WPMP+44 Deltona, FL, | 9281.62 | 14.2 V | 100% |
| 1/1/2024 8:35 | Move | 39mph | 1519 Saxon Blvd, Delto | 9279.35 | 14.5 V | 100% |
| 1/1/2024 8:30 | Move | 1mph | 1455 Coronet Dr, Delto | 9278 | 14.6 V | 100% |
| 1/1/2024 8:30 | Move | 1mph | 1455 Coronet Dr, Delto | 9278 | 14.6 V | 100% |
| 1/1/2024 8:23 | Stop | 25mph | 1450 Baton Dr, Deltona | 9278 | 12.6 V | 100% |
| 1/1/2024 8:23 | Stop | 25mph | 1450 Baton Dr, Deltona | 9278 | 12.6 V | 100% |
| 1/1/2024 8:23 | Move | 43mph | 823 Trumbull St, Deltor | 9277.15 | 14.1 V | 100% |
| 1/1/2024 8:18 | Move | 61mph | 561 Geraldine Dr, Delto | 9276.3 | 13.9 V | 100% |
| 1/1/2024 8:13 | Move | 70mph | 2182 W Firwood Dr, De | 9275.9 | 13.9 V | 100% |
| 1/1/2024 8:08 | Move | 66mph | I-4, DeLand, FL 32724 | 9266.23 | 14.5 V | 100% |
| 1/1/2024 8:03 | Move | 68mph | 3RC9+MM Valle, FL, US | 9264.6 | 13.8 V | 100% |
| 1/1/2024 8:01 | Stop | 68mph | I-4, DeLand, FL 32724 | 9264.33 | 13.8 V | 100% |
| 1/1/2024 8:01 | Move | 70mph | 4VPR+35 Daytona Bea | 9259.5 | 13.8 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 1/1/2024 7:56 | Move | 71mph | 4WX4+6J Daytona Beac | 9258.18 | 14.6 V | 100% |
| 1/1/2024 7:51 | Move | 58mph | 431 Sand Creek Ln, Orr | 9249.61 | 14.3 V | 100% |
| 1/1/2024 7:46 | Move | 56mph | 521 N Tymber Creek Rc | 9248.25 | 14.3 V | 100% |
| 1/1/2024 7:41 | Move | 7mph | 1633 US-1, Ormond Be | 9244.86 | 14.3 V | 100% |
| 1/1/2024 7:36 | Move | 59mph | 6627 FL-5, Bunnell, FL | 9239.86 | 14.3 V | 100% |
| 1/1/2024 7:31 | Move | 0mph | 40 Slipper Orchid Trail | 9237.31 | 14.3 V | 100% |
| 1/1/2024 7:26 | Move | 0mph | 5893 State Rte 100, Pal | 9233.96 | 14.3 V | 100% |
| 1/1/2024 7:26 | Move | 0mph | 5893 State Rte 100, Pal | 9233.96 | 14.3 V | 100% |
| 1/1/2024 7:20 | Stop | 1mph | 5500 E Moody Blvd, Bu | 9233.96 | 12.9 V | 100% |
| 1/1/2024 7:20 | Stop | 1mph | 5500 E Moody Blvd, Bu | 9233.96 | 12.9 V | 100% |
| 1/1/2024 7:17 | Move | 1mph | 5284 State Rte 100, Pal | 9233.65 | 14.3 V | 100% |
| 1/1/2024 7:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9233.02 | 14.2 V | 100% |
| 1/1/2024 7:12 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9233.02 | 14.4 V | 100% |
| 1/1/2024 7:07 | Move | 2mph | 5600 State Rte 100, Pal | 9231.92 | 14.9 V | 100% |
| 1/1/2024 7:07 | Move | 2mph | 5600 State Rte 100, Pal | 9231.92 | 14.9 V | 100% |
| 1/1/2024 7:02 | Stop | 0mph | 5600 State Rte 100, Pal | 9231.92 | 13.1 V | 100% |
| 1/1/2024 7:02 | Stop | 0mph | 5600 State Rte 100, Pal | 9231.92 | 13.1 V | 100% |
| 1/1/2024 7:01 | Move | 36mph | 122 Old Moody Blvd, Pa | 9231.8 | 14.7 V | 100% |
| 1/1/2024 6:56 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 14.6 V | 100% |
| 1/1/2024 6:56 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 14.6 V | 100% |
| 1/1/2024 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.6 V | 100% |
| 12/31/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.6 V | 100% |
| 12/31/2023 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.7 V | 100% |
| 12/31/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.7 V | 100% |
| 12/31/2023 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.6 V | 100% |
| 12/31/2023 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 9230.81 | 12.6 V | 100% |
| 12/31/2023 11:47 | Move | 48mph | 5 Kathryn Pl, Palm Coa | 9228.63 | 13.8 V | 100% |
| 12/31/2023 11:42 | Move | 46mph | 351 S Old Dixie Hwy, Bu | 9225.62 | 14.0 V | 100% |
| 12/31/2023 11:37 | Move | 0mph | 3760 Roscommon Dr, C | 9223 | 14.4 V | 100% |
| 12/31/2023 11:37 | Move | 0mph | 3760 Roscommon Dr, C | 9223 | 14.4 V | 100% |
| 12/31/2023 11:24 | Stop | 0mph | 3752 Roscommon Dr, C | 9223 | 12.6 V | 100% |
| 12/31/2023 11:24 | Stop | 0mph | 3752 Roscommon Dr, C | 9223 | 12.6 V | 100% |
| 12/31/2023 11:19 | Move | 35mph | 2249 Old Dixie Hwy, Or | 9218.32 | 13.8 V | 100% |
| 12/31/2023 11:14 | Move | 35mph | 2249 Old Dixie Hwy, Or | 9218.32 | 14.0 V | 100% |
| 12/31/2023 11:13 | Heartbeat | 35mph | 2249 Old Dixie Hwy, Or | 9218.32 | 14.5 V | 100% |
| 12/31/2023 11:09 | Move | 38mph | 1525 N Beach St, Ormo | 9218.32 | 13.8 V | 100% |
| 12/31/2023 11:04 | Move | 34mph | 80 N Beach St, Ormonc | 9215.43 | 14.6 V | 100% |
| 12/31/2023 10:59 | Move | 33mph | 800 S Beach St, Ormon | 9213.81 | 13.8 V | 100% |
| 12/31/2023 10:54 | Move | 32mph | 3rd St. & Riverside Dr. | 9211.33 | 14.7 V | 100% |
| 12/31/2023 10:49 | Move | 7mph | 105 N Palmetto Ave, Da | 9209.78 | 14.7 V | 100% |
| 12/31/2023 10:49 | Move | 7mph | 105 N Palmetto Ave, Da | 9209.78 | 14.7 V | 100% |
| 12/31/2023 10:02 | Stop | 0mph | 126 US-92, Daytona Be | 9209.78 | 12.8 V | 100% |
| 12/31/2023 10:02 | Stop | 0mph | 126 US-92, Daytona Be | 9209.78 | 12.8 V | 100% |
| 12/31/2023 10:01 | Move | 0mph | 115 W International Sp | 9209.78 | 14.1 V | 100% |
| 12/31/2023 9:56 | Move | 32mph | 104 15th Pl, Daytona Be | 9206.46 | 13.9 V | 100% |
| 12/31/2023 9:51 | Move | 36mph | 818 S Beach St, Ormon | 9205.8 | 14.6 V | 100% |
| 12/31/2023 9:46 | Move | 27mph | 1318 N Beach St, Ormo | 9201.77 | 14.7 V | 100% |
| 12/31/2023 9:41 | Move | 27mph | 1534 Oak Forest Dr, Or | 9201.13 | 14.0 V | 100% |
| 12/31/2023 9:36 | Move | 49mph | 3026 Old Dixie Hwy, Or | 9198.07 | 14.7 V | 100% |
| 12/31/2023 9:31 | Move | 41mph | 3789 Old Dixie Hwy, Or | 9194.55 | 14.7 V | 100% |
| 12/31/2023 9:26 | Move | 21mph | 47 S Old Dixie Hwy, Bur | 9191.01 | 14.7 V | 100% |
| 12/31/2023 9:21 | Move | 47mph | 2 Kainite Pl, Palm Coas | 9188.22 | 14.7 V | 100% |
| 12/31/2023 9:16 | Move | 3mph | 99 Zebulahs Trail, Palm | 9185.89 | 14.7 V | 100% |
| 12/31/2023 9:16 | Move | 3mph | 99 Zebulahs Trail, Palm | 9185.89 | 14.7 V | 100% |
| 12/31/2023 7:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9185.89 | 12.5 V | 100% |
| 12/31/2023 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9185.89 | 12.5 V | 100% |
| 12/30/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 9185.89 | 12.6 V | 100% |
| 12/30/2023 19:13 | Heartbeat | 0mph | 5055 State Rte 100, Pal | 9185.89 | 12.6 V | 100% |
| 12/30/2023 18:18 | Stop | 0mph | 5055 State Rte 100, Pal | 9185.89 | 12.3 V | 100% |
| 12/30/2023 18:18 | Stop | 0mph | 5055 State Rte 100, Pal | 9185.89 | 12.3 V | 100% |
| 12/30/2023 18:14 | Move | 0mph | 5100 State Rte 100, Pal | 9185.75 | 14.3 V | 100% |
| 12/30/2023 18:14 | Move | 0mph | 5100 State Rte 100, Pal | 9185.75 | 14.3 V | 100% |
| 12/30/2023 18:02 | Stop | 0mph | 5100 State Rte 100, Pal | 9185.75 | 12.3 V | 100% |
| 12/30/2023 18:02 | Stop | 0mph | 5100 State Rte 100, Pal | 9185.75 | 12.3 V | 100% |
| 12/30/2023 17:57 | Move | 0mph | 800 Belle Terre Pkwy U | 9184.96 | 14.5 V | 100% |
| 12/30/2023 17:57 | Move | 0mph | 800 Belle Terre Pkwy U | 9184.96 | 14.5 V | 100% |
| 12/30/2023 17:52 | Stop | 35mph | 14 Emerson Dr, Palm C | 9184.96 | 12.2 V | 100% |
| 12/30/2023 17:52 | Stop | 35mph | 14 Emerson Dr, Palm C | 9184.96 | 12.2 V | 100% |

| 12/30/2023 17:50 | Move | 48mph | 28 Emerson Dr, Palm C | 9184.83 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 12/30/2023 17:50 | Move | 48mph | 28 Emerson Dr, Palm C | 9184.83 | 13.4 V | 100% |
| 12/30/2023 17:50 | Stop | 48mph | 28 Emerson Dr, Palm C | 9184.83 | 13.0 V | 100% |
| 12/30/2023 17:50 | Stop | 48mph | 28 Emerson Dr, Palm C | 9184.83 | 13.0 V | 100% |
| 12/30/2023 17:47 | Move | 48mph | FQW2+W8 Palm Coast | 9183.05 | 13.4 V | 100% |
| 12/30/2023 17:42 | Move | 20mph | HPQC+GH Palm Coast | 9176.48 | 13.4 V | 100% |
| 12/30/2023 17:37 | Move | 7mph | 101 Matanzas Woods F | 9175.49 | 14.6 V | 100% |
| 12/30/2023 17:37 | Move | 7mph | 101 Matanzas Woods F | 9175.49 | 14.6 V | 100% |
| 12/30/2023 17:34 | Stop | 0mph | 101 Matanzas Woods F | 9175.49 | 12.5 V | 100% |
| 12/30/2023 17:34 | Stop | 0mph | 101 Matanzas Woods F | 9175.49 | 12.5 V | 100% |
| 12/30/2023 17:33 | Move | 4mph | 101 Matanzas Woods F | 9175.45 | 14.8 V | 100% |
| 12/30/2023 17:33 | Move | 4mph | 101 Matanzas Woods F | 9175.45 | 14.8 V | 100% |
| 12/30/2023 17:28 | Stop | 16mph | 17 Luther Dr, Palm Coa | 9175.45 | 12.2 V | 100% |
| 12/30/2023 17:28 | Stop | 16mph | 17 Luther Dr, Palm Coa | 9175.45 | 12.2 V | 100% |
| 12/30/2023 17:23 | Move | 22mph | 2377 Matanzas Woods | 9174.81 | 13.4 V | 100% |
| 12/30/2023 17:18 | Move | 13mph | 120 Forest Hill Dr, Paln | 9172.61 | 13.3 V | 100% |
| 12/30/2023 17:13 | Move | 18mph | 120 Forest Hill Dr, Paln | 9172.61 | 13.4 V | 100% |
| 12/30/2023 17:08 | Move | 39mph | 2423 Matanzas Woods | 9170.33 | 14.3 V | 100% |
| 12/30/2023 17:03 | Move | 0mph | 105 Matanzas Woods F | 9168.02 | 14.4 V | 100% |
| 12/30/2023 17:03 | Move | 0mph | 105 Matanzas Woods F | 9168.02 | 14.4 V | 100% |
| 12/30/2023 16:46 | Stop | 19mph | 55 Rivertown Rd, Palm | 9168.02 | 12.4 V | 100% |
| 12/30/2023 16:46 | Stop | 19mph | 55 Rivertown Rd, Palm | 9168.02 | 12.4 V | 100% |
| 12/30/2023 16:44 | Move | 22mph | 5 Rivertown Rd, Palm C | 9167.75 | 13.4 V | 100% |
| 12/30/2023 16:39 | Move | 13mph | 1 Rivertown Rd, Palm C | 9167.71 | 13.4 V | 100% |
| 12/30/2023 16:34 | Move | 5mph | 200 Matanzas Vlg Ave, | 9166.75 | 14.3 V | 100% |
| 12/30/2023 16:31 | Stop | 5mph | 105 Matanzas Woods F | 9166.61 | 14.3 V | 100% |
| 12/30/2023 16:29 | Move | 0mph | 105 Matanzas Woods F | 9166.57 | 14.4 V | 100% |
| 12/30/2023 16:29 | Move | 0mph | 105 Matanzas Woods F | 9166.57 | 14.4 V | 100% |
| 12/30/2023 16:23 | Move | 0mph | 105 Matanzas Woods F | 9166.57 | 12.7 V | 100% |
| 12/30/2023 16:21 | Move | 0mph | 105 Matanzas Woods F | 9166.57 | 12.7 V | 100% |
| 12/30/2023 16:19 | Move | 10mph | 26 Longfellow Dr, Palm | 9165.88 | 12.7 V | 100% |
| 12/30/2023 16:17 | Move | 17mph | 127 Bickford Dr, Palm ( | 9164.65 | 12.7 V | 100% |
| 12/30/2023 16:16 | Stop | 23mph | 68 Fieldstone Ln, Palm | 9163.43 | 12.2 V | 100% |
| 12/30/2023 16:16 | Stop | 23mph | 68 Fieldstone Ln, Palm | 9163.43 | 12.2 V | 100% |
| 12/30/2023 16:11 | Move | 29mph | 86 Colechester Ln, Palı | 9162.2 | 13.4 V | 100% |
| 12/30/2023 16:06 | Move | 26mph | 24 Collingwood Ln, Pal | 9161.61 | 13.3 V | 100% |
| 12/30/2023 16:01 | Move | 21mph | 68 Bud Hollow Dr, Paln | 9158.37 | 13.4 V | 100% |
| 12/30/2023 15:56 | Move | 11mph | JP2F+MV Palm Coast, F | 9157.24 | 14.3 V | 100% |
| 12/30/2023 15:51 | Move | 0mph | 105 Matanzas Woods F | 9156.7 | 14.7 V | 100% |
| 12/30/2023 15:51 | Move | 0mph | 105 Matanzas Woods F | 9156.7 | 14.7 V | 100% |
| 12/30/2023 15:47 | Stop | 2mph | 105 Matanzas Woods F | 9156.7 | 12.3 V | 100% |
| 12/30/2023 15:47 | Stop | 2mph | 105 Matanzas Woods F | 9156.7 | 12.3 V | 100% |
| 12/30/2023 15:45 | Move | 2mph | 105 Matanzas Woods F | 9156.7 | 13.3 V | 100% |
| 12/30/2023 15:44 | Move | 24mph | 6500 Belle Terre Pkwy, | 9156.7 | 13.8 V | 100% |
| 12/30/2023 15:44 | Stop | 32mph | HPWM+VM Palm Coast | 9156.59 | 13.1 V | 100% |
| 12/30/2023 15:44 | Stop | 32mph | HPWM+VM Palm Coast | 9156.59 | 13.1 V | 100% |
| 12/30/2023 15:43 | Move | 43mph | Belle Terre Pkwy, Palm | 9156.49 | 13.4 V | 100% |
| 12/30/2023 15:38 | Move | 30mph | 79 Butterfield Dr, Palm | 9155.81 | 13.4 V | 100% |
| 12/30/2023 15:33 | Move | 40mph | 53 Redbud Rd, Palm Cc | 9155.46 | 14.3 V | 100% |
| 12/30/2023 15:28 | Move | 0mph | 105 Matanzas Woods F | 9154 | 14.4 V | 100% |
| 12/30/2023 15:28 | Move | 0mph | 105 Matanzas Woods F | 9154 | 14.4 V | 100% |
| 12/30/2023 15:05 | Stop | 13mph | HPXM+69 Palm Coast, | 9154 | 12.2 V | 100% |
| 12/30/2023 15:05 | Stop | 13mph | HPXM+69 Palm Coast, | 9154 | 12.2 V | 100% |
| 12/30/2023 15:01 | Move | 19mph | 15 Buffalo Bill Dr, Palm | 9153.58 | 13.4 V | 100% |
| 12/30/2023 14:56 | Move | 0mph | 7 Bud Field Dr, Palm Cc | 9153.45 | 14.3 V | 100% |
| 12/30/2023 14:51 | Move | 0mph | 105 Matanzas Woods F | 9151.87 | 14.6 V | 100% |
| 12/30/2023 14:51 | Move | 0mph | 105 Matanzas Woods F | 9151.87 | 14.6 V | 100% |
| 12/30/2023 14:48 | Stop | 0mph | 105 Matanzas Woods F | 9151.87 | 12.2 V | 100% |
| 12/30/2023 14:48 | Stop | 0mph | 105 Matanzas Woods F | 9151.87 | 12.2 V | 100% |
| 12/30/2023 14:46 | Move | 32mph | 2 Londonderry Dr, Paln | 9151.43 | 14.4 V | 100% |
| 12/30/2023 14:41 | Move | 0mph | 2 Lytton Ln, Palm Coas | 9150.23 | 14.3 V | 100% |
| 12/30/2023 14:36 | Move | 0mph | 101 W Matanzas Wds F | 9148.62 | 14.6 V | 100% |
| 12/30/2023 14:36 | Move | 0mph | 101 W Matanzas Wds F | 9148.62 | 14.6 V | 100% |
| 12/30/2023 13:51 | Stop | 0mph | 101 Matanzas Woods F | 9148.62 | 12.6 V | 100% |
| 12/30/2023 13:51 | Stop | 0mph | 101 Matanzas Woods F | 9148.62 | 12.6 V | 100% |
| 12/30/2023 13:48 | Move | 3mph | 20 Lamoyne Ln, Palm C | 9147.35 | 14.4 V | 100% |
| 12/30/2023 13:43 | Move | 0mph | 25 Lamour Ln, Palm Cc | 9147.28 | 14.4 V | 100% |
| 12/30/2023 13:38 | Move | 0mph | 105 Matanzas Woods F | 9145.93 | 14.5 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 12/30/2023 13:38 | Move | 0mph | 105 Matanzas Woods F | 9145.93 | 14.5 V | 100% |
| 12/30/2023 12:49 | Heartbeat | 0mph | 101 Matanzas Woods F | 9145.93 | 12.6 V | 100% |
| 12/30/2023 12:49 | Stop | 0mph | 101 Matanzas Woods F | 9145.93 | 12.5 V | 100% |
| 12/30/2023 12:48 | Stop | 7mph | 101 W Matanzas Wds F | 9145.91 | 13.7 V | 100% |
| 12/30/2023 12:48 | Move | 20mph | 101 W Matanzas Wds F | 9145.87 | 13.8 V | 100% |
| 12/30/2023 12:43 | Move | 7mph | 2 Pine Lakes Pkwy Suite | 9142.02 | 13.7 V | 100% |
| 12/30/2023 12:38 | Move | 0mph | 420 Palm Coast Pkwy S | 9141.32 | 14.0 V | 100% |
| 12/30/2023 12:33 | Move | 0mph | 420 Palm Coast Pkwy S | 9141.32 | 13.7 V | 100% |
| 12/30/2023 12:28 | Move | 0mph | 9 Rolling Fern Pl, Palm | 9139.04 | 14.4 V | 100% |
| 12/30/2023 12:23 | Move | 45mph | 52 Ryland Dr, Palm Coa | 9136.29 | 14.4 V | 100% |
| 12/30/2023 12:18 | Move | 0mph | 99 Zebulahs Trail, Palm | 9134.56 | 14.6 V | 100% |
| 12/30/2023 12:18 | Move | 0mph | 99 Zebulahs Trail, Palm | 9134.56 | 14.6 V | 100% |
| 12/30/2023 10:24 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9134.56 | 12.2 V | 100% |
| 12/30/2023 10:24 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9134.56 | 12.2 V | 100% |
| 12/30/2023 10:16 | Move | 53mph | 17 Zodiac Pl, Palm Coa | 9132.98 | 14.3 V | 100% |
| 12/30/2023 10:16 | Move | 14mph | 16 Squash Blossom Tra | 9130.75 | 14.8 V | 100% |
| 12/30/2023 10:16 | Move | 14mph | 16 Squash Blossom Tra | 9130.75 | 14.8 V | 100% |
| 12/30/2023 10:08 | Stop | 0mph | 7 Squadron Pl, Palm Co | 9130.75 | 12.7 V | 100% |
| 12/30/2023 10:07 | Stop | 0mph | 7 Squadron Pl, Palm Co | 9130.75 | 12.6 V | 100% |
| 12/30/2023 10:07 | Stop | 0mph | 7 Squadron Pl, Palm Co | 9130.75 | 12.6 V | 100% |
| 12/30/2023 10:07 | Move | 0mph | 7 Squadron Pl, Palm Co | 9130.75 | 14.1 V | 100% |
| 12/30/2023 10:02 | Move | 0mph | 6650 FL-5, Bunnell, FL | 9128.75 | 14.8 V | 100% |
| 12/30/2023 10:02 | Move | 0mph | 6650 FL-5, Bunnell, FL | 9128.75 | 14.8 V | 100% |
| 12/30/2023 10:00 | Move | 0mph | 6650 FL-5, Bunnell, FL | 9128.75 | 12.5 V | 100% |
| 12/30/2023 9:59 | Stop | 0mph | 6700 U.S. Rte 1, Bunne | 9128.69 | 12.5 V | 100% |
| 12/30/2023 9:58 | Move | 9mph | 6700 S, 6700 US-1, Bun | 9128.69 | 13.8 V | 100% |
| 12/30/2023 9:56 | Move | 55mph | 8325 U.S. Rte 1, Bunne | 9126.99 | 13.7 V | 100% |
| 12/30/2023 9:55 | Stop | 62mph | 7 Remington Rd, Ormo | 9126.12 | 13.8 V | 100% |
| 12/30/2023 9:55 | Move | 64mph | 9R4R+P8 Ormond Beac | 9125.62 | 13.8 V | 100% |
| 12/30/2023 9:50 | Move | 0mph | 1521 U.S. Rte 1, Ormon | 9123.12 | 14.8 V | 100% |
| 12/30/2023 9:50 | Move | 0mph | 1521 U.S. Rte 1, Ormor | 9123.12 | 14.8 V | 100% |
| 12/30/2023 9:47 | Stop | 0mph | 1535 U.S. Rte 1, Ormor | 9123.12 | 12.5 V | 100% |
| 12/30/2023 9:47 | Stop | 0mph | 1535 U.S. Rte 1, Ormor | 9123.12 | 12.5 V | 100% |
| 12/30/2023 9:45 | Move | 50mph | 1362 US-1, Ormond Be | 9122.37 | 13.8 V | 100% |
| 12/30/2023 9:40 | Move | 0mph | 16 N Ravensfield Ln, Or | 9119.49 | 13.6 V | 100% |
| 12/30/2023 9:35 | Move | 0mph | 304 Rio Pinar Dr, Ormo | 9118.77 | 14.8 V | 100% |
| 12/30/2023 9:35 | Move | 0mph | 304 Rio Pinar Dr, Ormo | 9118.77 | 14.8 V | 100% |
| 12/30/2023 9:29 | Stop | 0mph | 304 Rio Pinar Dr, Ormo | 9118.77 | 12.9 V | 100% |
| 12/30/2023 9:29 | Stop | 0mph | 304 Rio Pinar Dr, Ormo | 9118.77 | 12.9 V | 100% |
| 12/30/2023 9:28 | Move | 27mph | 212 Rio Pinar Trail, Orr | 9118.63 | 14.8 V | 100% |
| 12/30/2023 9:28 | Move | 27mph | 212 Rio Pinar Trail, Orr | 9118.63 | 14.8 V | 100% |
| 12/30/2023 9:27 | Stop | 0mph | 111 Rio Pinar Dr, Ormo | 9118.63 | 12.6 V | 100% |
| 12/30/2023 9:27 | Stop | 0mph | 111 Rio Pinar Dr, Ormo | 9118.63 | 12.6 V | 100% |
| 12/30/2023 9:26 | Move | 13mph | 107 Rio Pinar Trail, Orr | 9118.57 | 13.8 V | 100% |
| 12/30/2023 9:21 | Move | 0mph | Nova and Wilmette NB, | 9117.61 | 13.8 V | 100% |
| 12/30/2023 9:16 | Move | 0mph | 75 Shadow Lakes Blvd, | 9117.47 | 13.8 V | 100% |
| 12/30/2023 9:11 | Move | 0mph | 380 W Granada Blvd, O | 9116.6 | 13.9 V | 100% |
| 12/30/2023 9:06 | Move | 30mph | 731 Orchard Ave, Ormo | 9115.13 | 13.9 V | 100% |
| 12/30/2023 9:01 | Move | 40mph | 6th St. & Us 1 IB, Holly | 9112.91 | 14.1 V | 100% |
| 12/30/2023 8:56 | Move | 10mph | 129 N Palmetto Ave, Da | 9111.08 | 14.5 V | 100% |
| 12/30/2023 8:56 | Move | 10mph | 129 N Palmetto Ave, Da | 9111.08 | 14.5 V | 100% |
| 12/30/2023 8:49 | Heartbeat | 0mph | 140 N Beach St, Dayton | 9111.08 | 12.7 V | 100% |
| 12/30/2023 8:47 | Stop | 0mph | 140 N Beach St, Dayton | 9111.08 | 12.6 V | 100% |
| 12/30/2023 8:47 | Stop | 0mph | 140 N Beach St, Dayton | 9111.08 | 12.6 V | 100% |
| 12/30/2023 8:42 | Move | 4mph | 168 Madison Ave, Dayt | 9110.16 | 14.4 V | 100% |
| 12/30/2023 8:42 | Move | 4mph | 168 Madison Ave, Dayt | 9110.16 | 14.4 V | 100% |
| 12/30/2023 8:41 | Stop | 0mph | 168 Madison Ave, Dayt | 9110.16 | 12.7 V | 100% |
| 12/30/2023 8:41 | Stop | 0mph | 168 Madison Ave, Dayt | 9110.16 | 12.7 V | 100% |
| 12/30/2023 8:40 | Move | 16mph | 709 Mulberry St, Dayto | 9110.13 | 14.0 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, H | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, H | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, H | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:25 | Stop | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 12.6 V | 100% |
| 12/30/2023 8:25 | Stop | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 12.6 V | 100% |
| 12/30/2023 8:21 | Move | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 14.5 V | 100% |
| 12/30/2023 8:21 | Move | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 14.5 V | 100% |
| 12/30/2023 8:14 | Stop | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 12.9 V | 100% |
| 12/30/2023 8:14 | Stop | 0mph | 1668 Ridgewood Ave, D | 9108.56 | 12.9 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2023 8:08 | Move | 0mph | 1074 Ridgewood Ave, H | 9107.66 | 14.8 V | 100% |
| 12/30/2023 8:08 | Move | 0mph | 1074 Ridgewood Ave, H | 9107.66 | 14.8 V | 100% |
| 12/30/2023 7:59 | Stop | 0mph | 1098 Ridgewood Ave, D | 9107.66 | 12.6 V | 100% |
| 12/30/2023 7:59 | Stop | 0mph | 1098 Ridgewood Ave, D | 9107.66 | 12.6 V | 100% |
| 12/30/2023 7:57 | Move | 28mph | 1019 Ridgewood Ave, D | 9107.48 | 14.0 V | 100% |
| 12/30/2023 7:52 | Move | 28mph | 204 Seabreeze Blvd, Da | 9105.97 | 14.4 V | 100% |
| 12/30/2023 7:47 | Move | 28mph | 2695 N Atlantic Ave, Da | 9103.86 | 14.0 V | 100% |
| 12/30/2023 7:42 | Move | 36mph | 155 N Atlantic Ave, Orn | 9101.4 | 14.0 V | 100% |
| 12/30/2023 7:37 | Move | 12mph | 37 San Jose Cir, Ormon | 9096.74 | 14.0 V | 100% |
| 12/30/2023 7:32 | Move | 16mph | 2901 John Anderson Dr | 9096.11 | 13.9 V | 100% |
| 12/30/2023 7:27 | Move | 16mph | 1559 John Anderson Dr | 9093.45 | 14.3 V | 100% |
| 12/30/2023 7:22 | Move | 14mph | 360 John Anderson Dr, | 9091.22 | 13.9 V | 100% |
| 12/30/2023 7:17 | Move | 47mph | 492 S Beach St, Ormon | 9089.51 | 14.3 V | 100% |
| 12/30/2023 7:12 | Move | 47mph | 102 Plaza Grande Ave, | 9088.72 | 14.0 V | 100% |
| 12/30/2023 7:07 | Move | 47mph | 1527 Ridgewood Ave, H | 9088.15 | 14.0 V | 100% |
| 12/30/2023 7:02 | Move | 21mph | 3rd St. & U.S. 1 Ob, Hol | 9086.41 | 14.7 V | 100% |
| 12/30/2023 6:57 | Move | 6mph | 406 Brentwood Dr, Day | 9086.15 | 14.0 V | 100% |
| 12/30/2023 6:52 | Move | 0mph | 2nd St. & U.S. 1 IB, Holl | 9085.9 | 14.0 V | 100% |
| 12/30/2023 6:47 | Move | 0mph | 155 W International Sp | 9084.55 | 14.0 V | 100% |
| 12/30/2023 6:42 | Move | 22mph | 815 S Palmetto Ave, Da | 9083.48 | 14.7 V | 100% |
| 12/30/2023 6:37 | Move | 38mph | Bay & U.S. 1 IB, Dayton | 9082.26 | 14.2 V | 100% |
| 12/30/2023 6:32 | Move | 38mph | LPGA & Us 1 IB, Holly H | 9079.76 | 13.9 V | 100% |
| 12/30/2023 6:27 | Move | 38mph | 20 US-1, Ormond Beac | 9076.82 | 14.0 V | 100% |
| 12/30/2023 6:22 | Move | 60mph | Us 1 & Wall Ob, Ormon | 9073.26 | 14.7 V | 100% |
| 12/30/2023 6:17 | Move | 73mph | 5 Remington Rd, Ormo | 9068.75 | 14.7 V | 100% |
| 12/30/2023 6:12 | Move | 57mph | 4159 U.S. Rte 1, Bunne | 9063.52 | 14.8 V | 100% |
| 12/30/2023 6:07 | Move | 46mph | 7 Zircon Ct, Palm Coas | 9061.18 | 14.8 V | 100% |
| 12/30/2023 6:02 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9060.09 | 14.6 V | 100% |
| 12/30/2023 6:02 | Move | 0mph | 20 Zebulon Pl, Palm Co | 9060.09 | 14.6 V | 100% |
| 12/30/2023 4:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9060.09 | 12.5 V | 100% |
| 12/30/2023 0:49 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Co | 9060.09 | 12.6 V | 100% |
| 12/29/2023 20:49 | Heartbeat | 0mph | 5055 State Rte 100, Pal | 9060.09 | 12.6 V | 100% |
| 12/29/2023 17:55 | Stop | 0mph | 5055 State Rte 100, Pal | 9060.09 | 12.4 V | 100% |
| 12/29/2023 17:55 | Stop | 0mph | 5055 State Rte 100, Pal | 9060.09 | 12.4 V | 100% |
| 12/29/2023 17:51 | Move | 0mph | 5100 State Rte 100, Pal | 9059.95 | 14.7 V | 100% |
| 12/29/2023 17:51 | Move | 0mph | 5100 State Rte 100, Pal | 9059.95 | 14.7 V | 100% |
| 12/29/2023 17:45 | Stop | 0mph | 5100 State Rte 100, Pal | 9059.95 | 12.3 V | 100% |
| 12/29/2023 17:45 | Stop | 0mph | 5100 State Rte 100, Pal | 9059.95 | 12.3 V | 100% |
| 12/29/2023 17:41 | Move | 45mph | 44 E Diamond Dr, Palm | 9059.39 | 13.4 V | 100% |
| 12/29/2023 17:36 | Move | 12mph | 4600 Belle Terre Pkwy, | 9055.05 | 14.4 V | 100% |
| 12/29/2023 17:31 | Move | 0mph | Palm Coast Parkway Pl | 9054.67 | 14.7 V | 100% |
| 12/29/2023 17:31 | Move | 0mph | Palm Coast Parkway Pl | 9054.67 | 14.7 V | 100% |
| 12/29/2023 17:14 | Stop | 0mph | Palm Coast Parkway Pl | 9054.67 | 12.3 V | 100% |
| 12/29/2023 17:14 | Stop | 0mph | Palm Coast Parkway Pl | 9054.67 | 12.3 V | 100% |
| 12/29/2023 17:11 | Move | 38mph | 6050 Palm Coast Pkwy | 9053.26 | 13.4 V | 100% |
| 12/29/2023 17:06 | Move | 51mph | 4425 US1 North, Palm ( | 9052.8 | 14.5 V | 100% |
| 12/29/2023 17:01 | Move | 7mph | 101 Matanzas Woods F | 9049.45 | 14.7 V | 100% |
| 12/29/2023 17:01 | Move | 7mph | 101 Matanzas Woods F | 9049.45 | 14.7 V | 100% |
| 12/29/2023 16:57 | Stop | 0mph | 101 Matanzas Woods F | 9049.45 | 12.5 V | 100% |
| 12/29/2023 16:57 | Stop | 0mph | 101 Matanzas Woods F | 9049.45 | 12.5 V | 100% |
| 12/29/2023 16:56 | Move | 1mph | 101 Matanzas Woods F | 9049.42 | 14.7 V | 100% |
| 12/29/2023 16:56 | Move | 1mph | 101 Matanzas Woods F | 9049.42 | 14.7 V | 100% |
| 12/29/2023 16:46 | Move | 0mph | 105 Matanzas Woods F | 9049.42 | 12.6 V | 100% |
| 12/29/2023 16:45 | Stop | 0mph | 105 Matanzas Woods F | 9049.42 | 12.2 V | 100% |
| 12/29/2023 16:44 | Move | 21mph | 101 Matanzas Woods F | 9049.33 | 13.4 V | 100% |
| 12/29/2023 16:42 | Move | 43mph | 18 La Mancha Dr, Palm | 9048.12 | 13.4 V | 100% |
| 12/29/2023 16:41 | Stop | 42mph | 2006 Matanzas Woods | 9047.22 | 13.4 V | 100% |
| 12/29/2023 16:38 | Move | 0mph | 84 Fieldstone Ln, Palm | 9046.34 | 13.4 V | 100% |
| 12/29/2023 16:33 | Move | 34mph | 2377 Matanzas Woods | 9045.65 | 14.5 V | 100% |
| 12/29/2023 16:28 | Move | 0mph | 105 Matanzas Woods F | 9043.19 | 14.7 V | 100% |
| 12/29/2023 16:28 | Move | 0mph | 105 Matanzas Woods F | 9043.19 | 14.7 V | 100% |
| 12/29/2023 16:17 | Move | 25mph | 1970 Old Kings Rd N, P | 9043.19 | 12.2 V | 100% |
| 12/29/2023 16:17 | Stop | 25mph | 1970 Old Kings Rd N, P | 9043.19 | 12.2 V | 100% |
| 12/29/2023 16:13 | Move | 34mph | 15B Columbia Ln, Palm | 9042.02 | 13.4 V | 100% |
| 12/29/2023 16:08 | Move | 31mph | 208 Coral Reef Ct N, Pa | 9041.37 | 13.5 V | 100% |
| 12/29/2023 16:03 | Move | 37mph | 218B Coral Reef Ct N, F | 9041.34 | 13.9 V | 100% |
| 12/29/2023 15:58 | Move | 11mph | JP2F+HH Palm Coast, I | 9037.18 | 14.4 V | 100% |
| 12/29/2023 15:53 | Move | 0mph | 101 Matanzas Woods F | 9036.69 | 14.6 V | 100% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2023 15:53 | Move | 0mph | 101 Matanzas Woods F | 9036.69 | 14.6 V | 100% |
| 12/29/2023 15:38 | Stop | 32mph | 700 Cielo Ln, Palm Coa | 9036.69 | 12.2 V | 100% |
| 12/29/2023 15:38 | Stop | 32mph | 700 Cielo Ln, Palm Coa | 9036.69 | 12.2 V | 100% |
| 12/29/2023 15:34 | Move | 42mph | 24 La Mancha Dr, Palm | 9036.35 | 13.4 V | 100% |
| 12/29/2023 15:29 | Move | 21mph | 40 Ferngate Ln, Palm C | 9034.3 | 13.4 V | 100% |
| 12/29/2023 15:24 | Move | 32mph | 18 Firethorn Ln, Palm C | 9033.93 | 13.5 V | 100% |
| 12/29/2023 15:19 | Move | 43mph | 2372 Matanzas Woods | 9033.44 | 14.1 V | 100% |
| 12/29/2023 15:14 | Move | 0mph | 105 Matanzas Woods F | 9030.82 | 14.5 V | 100% |
| 12/29/2023 15:14 | Move | 0mph | 105 Matanzas Woods F | 9030.82 | 14.5 V | 100% |
| 12/29/2023 14:45 | Stop | 19mph | 195 Matanzas Woods F | 9030.82 | 12.5 V | 100% |
| 12/29/2023 14:45 | Stop | 19mph | 195 Matanzas Woods F | 9030.82 | 12.5 V | 100% |
| 12/29/2023 14:43 | Move | 25mph | 3 Londonderry Dr, Palm | 9030.72 | 13.9 V | 100% |
| 12/29/2023 14:38 | Move | 0mph | 39 Leaver Dr, Palm Coa | 9029.89 | 13.7 V | 100% |
| 12/29/2023 14:33 | Move | 0mph | 105 Matanzas Woods F | 9028.89 | 14.5 V | 100% |
| 12/29/2023 14:33 | Move | 0mph | 105 Matanzas Woods F | 9028.89 | 14.5 V | 100% |
| 12/29/2023 14:09 | Stop | 0mph | 105 Matanzas Woods F | 9028.89 | 12.6 V | 100% |
| 12/29/2023 14:09 | Stop | 0mph | 105 Matanzas Woods F | 9028.89 | 12.6 V | 100% |
| 12/29/2023 14:08 | Move | 0mph | 105 Matanzas Woods F | 9028.89 | 15.0 V | 100% |
| 12/29/2023 14:03 | Move | 6mph | 152 Redbud Rd, Palm C | 9027.25 | 13.9 V | 100% |
| 12/29/2023 13:58 | Move | 0mph | 152 Redbud Rd, Palm C | 9027.25 | 14.3 V | 100% |
| 12/29/2023 13:53 | Move | 2mph | HPXC+MG Palm Coast | 9026.01 | 13.9 V | 100% |
| 12/29/2023 13:48 | Move | 0mph | 101 Matanzas Woods F | 9025.61 | 14.7 V | 100% |
| 12/29/2023 13:48 | Move | 0mph | 101 Matanzas Woods F | 9025.61 | 14.7 V | 100% |
| 12/29/2023 13:29 | Stop | 0mph | 105 Matanzas Woods F | 9025.61 | 12.7 V | 100% |
| 12/29/2023 13:29 | Stop | 0mph | 105 Matanzas Woods F | 9025.61 | 12.7 V | 100% |
| 12/29/2023 13:25 | Move | 35mph | 8 Ludlow Ln E, Palm Co | 9023.66 | 13.9 V | 100% |
| 12/29/2023 13:20 | Move | 39mph | 11 Flagler Pl, Palm Coa | 9021.08 | 14.7 V | 100% |
| 12/29/2023 13:15 | Move | 27mph | 7 Cimmaron Dr, Palm C | 9020.72 | 13.8 V | 100% |
| 12/29/2023 13:10 | Move | 13mph | 2377 Matanzas Woods | 9018.39 | 14.7 V | 100% |
| 12/29/2023 13:05 | Heartbeat | 0mph | 101 Matanzas Woods F | 9015.89 | 14.6 V | 100% |
| 12/29/2023 13:05 | Move | 0mph | 101 Matanzas Woods F | 9015.89 | 14.6 V | 100% |
| 12/29/2023 13:05 | Move | 0mph | 101 Matanzas Woods F | 9015.89 | 14.6 V | 100% |
| 12/29/2023 12:54 | Stop | 0mph | 101 Matanzas Woods F | 9015.89 | 12.8 V | 100% |
| 12/29/2023 12:54 | Stop | 0mph | 101 Matanzas Woods F | 9015.89 | 12.8 V | 100% |
| 12/29/2023 12:53 | Move | 14mph | FL-5, Palm Coast, FL 32 | 9015.78 | 14.7 V | 100% |
| 12/29/2023 12:48 | Move | 62mph | 4 Woodside Pl, Palm C | 9011.47 | 14.4 V | 100% |
| 12/29/2023 12:43 | Move | 16mph | 46 Esperanto Dr, Palm | 9007.57 | 14.7 V | 100% |
| 12/29/2023 12:38 | Move | 1mph | Lehigh Greenway Rail T | 9007.08 | 14.7 V | 100% |
| 12/29/2023 12:33 | Move | 8mph | 100 Belle Terre Blvd, Pa | 9005.58 | 14.6 V | 100% |
| 12/29/2023 12:33 | Move | 8mph | 100 Belle Terre Blvd, Pa | 9005.58 | 14.6 V | 100% |
| 12/29/2023 9:39 | Stop | 0mph | 19 Zebulon Pl, Palm Co | 9005.58 | 12.9 V | 100% |
| 12/29/2023 9:39 | Stop | 0mph | 19 Zebulon Pl, Palm Co | 9005.58 | 12.9 V | 100% |
| 12/29/2023 9:38 | Move | 46mph | 16 Zebulon Pl, Palm Co | 9005.55 | 14.7 V | 100% |
| 12/29/2023 9:33 | Move | 47mph | 5500 E Moody Blvd, Bu | 9004.65 | 14.7 V | 100% |
| 12/29/2023 9:28 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 9003.01 | 14.6 V | 100% |
| 12/29/2023 9:28 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 9003.01 | 14.6 V | 100% |
| 12/29/2023 9:05 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Pa | 9003.01 | 12.6 V | 100% |
| 12/29/2023 6:39 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 9003.01 | 12.4 V | 100% |
| 12/29/2023 6:39 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 9003.01 | 12.4 V | 100% |
| 12/29/2023 6:36 | Move | 0mph | 5893 State Rte 100, Pal | 9002.27 | 14.7 V | 100% |
| 12/29/2023 6:31 | Move | 1mph | 20 Zebulon Pl, Palm Co | 9000.49 | 14.5 V | 100% |
| 12/29/2023 6:31 | Move | 1mph | 20 Zebulon Pl, Palm Co | 9000.49 | 14.5 V | 100% |
| 12/29/2023 5:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 9000.49 | 12.6 V | 100% |
| 12/29/2023 1:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9000.49 | 12.6 V | 100% |
| 12/28/2023 21:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Co | 9000.49 | 12.7 V | 100% |
| 12/28/2023 17:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 9000.49 | 12.7 V | 100% |
| 12/28/2023 15:41 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9000.49 | 12.3 V | 100% |
| 12/28/2023 15:41 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 9000.49 | 12.3 V | 100% |
| 12/28/2023 15:35 | Move | 1mph | 20 Zebulon Pl, Palm Co | 9000.49 | 14.4 V | 100% |
| 12/28/2023 15:35 | Move | 0mph | 800 Belle Terre Pkwy Su | 8999.26 | 14.3 V | 100% |
| 12/28/2023 15:35 | Move | 0mph | 800 Belle Terre Pkwy Su | 8999.26 | 14.3 V | 100% |
| 12/28/2023 15:23 | Stop | 1mph | 530 Landing Blvd, Palm | 8999.26 | 12.3 V | 100% |
| 12/28/2023 15:23 | Stop | 1mph | 530 Landing Blvd, Palm | 8999.26 | 12.3 V | 100% |
| 12/28/2023 15:21 | Move | 1mph | 5400 State Rte 100, Pal | 8998.97 | 14.5 V | 100% |
| 12/28/2023 15:16 | Move | 1mph | 22 Bulldog Dr, Palm Co | 8998.68 | 14.8 V | 100% |
| 12/28/2023 15:16 | Move | 1mph | 22 Bulldog Dr, Palm Co | 8998.68 | 14.8 V | 100% |
| 12/28/2023 15:14 | Stop | 1mph | 5600 State Rte 100, Pal | 8998.68 | 12.6 V | 100% |
| 12/28/2023 15:14 | Stop | 1mph | 5600 State Rte 100, Pal | 8998.68 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2023 15:14 | Move | 4mph | 3 Midway Dr, Palm Coa | 8998.68 | 14.7 V | 100% |
| 12/28/2023 15:14 | Move | 4mph | 3 Midway Dr, Palm Coa | 8998.68 | 14.7 V | 100% |
| 12/28/2023 15:13 | Stop | 6mph | 3 Midway Dr, Palm Coa | 8998.68 | 12.3 V | 100% |
| 12/28/2023 15:13 | Stop | 6mph | 3 Midway Dr, Palm Coa | 8998.68 | 12.3 V | 100% |
| 12/28/2023 15:09 | Move | 48mph | 101 Grand Landings Pk | 8996.35 | 14.4 V | 100% |
| 12/28/2023 15:04 | Move | 12mph | 4 Squadron Pl, Palm Cc | 8993.66 | 14.5 V | 100% |
| 12/28/2023 15:04 | Move | 12mph | 4 Squadron Pl, Palm Cc | 8993.66 | 14.5 V | 100% |
| 12/28/2023 14:29 | Stop | 0mph | 5 Squadron Pl, Palm Cc | 8993.66 | 12.7 V | 100% |
| 12/28/2023 14:22 | Move | 0mph | 6 Squadron Pl, Palm Cc | 8993.66 | 12.7 V | 100% |
| 12/28/2023 14:20 | Move | 0mph | 5 Squadron Pl, Palm Cc | 8993.66 | 12.1 V | 100% |
| 12/28/2023 14:20 | Stop | 0mph | 5 Squadron Pl, Palm Cc | 8993.66 | 12.2 V | 100% |
| 12/28/2023 14:18 | Move | 47mph | 15 Squirrel Pl, Palm Co | 8993.49 | 13.4 V | 100% |
| 12/28/2023 14:16 | Move | 62mph | Seminole Woods Blvd, | 8991.56 | 13.4 V | 100% |
| 12/28/2023 14:14 | Move | 62mph | 55 Airport Commerce ( | 8989.91 | 14.2 V | 100% |
| 12/28/2023 14:12 | Move | 0mph | 60 Pinnacles Dr, Palm ( | 8988.91 | 13.7 V | 100% |
| 12/28/2023 14:10 | Move | 53mph | 5982, 61 Memorial Mec | 8988.68 | 13.4 V | 100% |
| 12/28/2023 14:08 | Move | 70mph | FRR6+44 Palm Coast, F | 8987.69 | 13.6 V | 100% |
| 12/28/2023 14:07 | Stop | 17mph | I-95, Palm Coast, FL 32 | 8985.97 | 14.5 V | 100% |
| 12/28/2023 14:04 | Move | 0mph | 290 Interstate 95 Nb 2( | 8982.9 | 13.7 V | 100% |
| 12/28/2023 13:59 | Move | 50mph | 381 Palm Coast Pkwy N | 8980.97 | 14.5 V | 100% |
| 12/28/2023 13:54 | Move | 55mph | 5560 N Ocean Shore Bl | 8978.18 | 13.7 V | 100% |
| 12/28/2023 13:49 | Move | 51mph | 9741 Ocean Shr Blvd, S | 8974.04 | 13.7 V | 100% |
| 12/28/2023 13:44 | Move | 52mph | 8550 A1A S, St. Augusti | 8969.84 | 13.8 V | 100% |
| 12/28/2023 13:39 | Move | 34mph | 6655 Jimmy Buffett Me | 8966.03 | 13.7 V | 100% |
| 12/28/2023 13:34 | Move | 45mph | 4015 A1A S, St. Augusti | 8962.6 | 13.8 V | 100% |
| 12/28/2023 13:29 | Move | 0mph | 1865 A1A S, St. Augusti | 8959.76 | 14.3 V | 100% |
| 12/28/2023 13:24 | Move | 0mph | 84 Zorayda Ave, St. Aug | 8957.35 | 14.7 V | 100% |
| 12/28/2023 13:24 | Move | 0mph | 84 Zorayda Ave, St. Aug | 8957.35 | 14.7 V | 100% |
| 12/28/2023 13:14 | Stop | 0mph | 115 Anastasia Blvd, St. | 8957.35 | 12.7 V | 100% |
| 12/28/2023 13:11 | Move | 0mph | 215 Anastasia Blvd, St. | 8957.24 | 13.7 V | 100% |
| 12/28/2023 13:09 | Move | 0mph | 303 Anastasia Blvd, St. | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:07 | Move | 11mph | 303c Anastasia Blvd, S1 | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:06 | Stop | 11mph | 303c Anastasia Blvd, S1 | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:06 | Heartbeat | 20mph | 2010 Bridge of Lions, S | 8956.77 | 13.9 V | 100% |
| 12/28/2023 13:04 | Move | 0mph | 20 Bridge of Lions, St. A | 8956.77 | 13.7 V | 100% |
| 12/28/2023 12:59 | Move | 0mph | 1 King St, St. Augustine | 8956.66 | 13.6 V | 100% |
| 12/28/2023 12:54 | Move | 1mph | 132 King St, St. Augusti | 8956.18 | 14.4 V | 100% |
| 12/28/2023 12:49 | Move | 0mph | 67 Lewis Blvd, St. Augu | 8955.89 | 14.5 V | 100% |
| 12/28/2023 12:49 | Move | 0mph | 67 Lewis Blvd, St. Augu | 8955.89 | 14.5 V | 100% |
| 12/28/2023 12:34 | Stop | 3mph | 1420 U.S. Rte 1 S, St. A | 8955.89 | 12.7 V | 100% |
| 12/28/2023 12:32 | Stop | 3mph | 1420 U.S. Rte 1 S, St. A | 8955.89 | 12.7 V | 100% |
| 12/28/2023 12:31 | Move | 3mph | US-1- Seabridge Squar( | 8955.43 | 14.1 V | 100% |
| 12/28/2023 12:26 | Move | 0mph | 1960 Dixie Hwy, St. Aug | 8955.07 | 14.1 V | 100% |
| 12/28/2023 12:21 | Move | 0mph | 2590 Dixie Hwy, St. Aug | 8954.01 | 14.7 V | 100% |
| 12/28/2023 12:21 | Move | 0mph | 2590 Dixie Hwy, St. Aug | 8954.01 | 14.7 V | 100% |
| 12/28/2023 12:16 | Stop | 1mph | 2590 U.S. Rte 1, St. Aug | 8954.01 | 12.9 V | 100% |
| 12/28/2023 12:16 | Stop | 1mph | 2590 U.S. Rte 1, St. Aug | 8954.01 | 12.9 V | 100% |
| 12/28/2023 12:14 | Move | 0mph | 2590 Dixie Hwy, St. Aug | 8953.97 | 14.4 V | 100% |
| 12/28/2023 12:09 | Move | 0mph | 1395 U.S. Rte 1, St. Aug | 8952.05 | 14.6 V | 100% |
| 12/28/2023 12:09 | Move | 0mph | 1395 U.S. Rte 1, St. Aug | 8952.05 | 14.6 V | 100% |
| 12/28/2023 12:07 | Stop | 2mph | 101 U.S. Rte 1, St. Augu | 8952.05 | 12.9 V | 100% |
| 12/28/2023 12:07 | Stop | 2mph | 101 U.S. Rte 1, St. Augu | 8952.05 | 12.9 V | 100% |
| 12/28/2023 12:03 | Move | 3mph | 1936 US-1, St. Augustin | 8951.85 | 14.4 V | 100% |
| 12/28/2023 11:57 | Move | 10mph | 2692 Dixie Hwy, St. Aug | 8950.58 | 14.5 V | 100% |
| 12/28/2023 11:57 | Move | 10mph | 2692 Dixie Hwy, St. Aug | 8950.58 | 14.5 V | 100% |
| 12/28/2023 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 8950.58 | 12.8 V | 100% |
| 12/28/2023 6:03 | Stop | 44mph | 76 Spruce Pt, St August | 8950.58 | 12.2 V | 100% |
| 12/28/2023 6:03 | Stop | 44mph | 76 Spruce Pt, St August | 8950.58 | 12.2 V | 100% |
| 12/28/2023 5:59 | Move | 60mph | 195 Bayberry Cir, St. Au | 8949.21 | 14.7 V | 100% |
| 12/28/2023 5:54 | Move | 64mph | 6360 Dixie Hwy, St. Aug | 8948.09 | 14.8 V | 100% |
| 12/28/2023 5:49 | Move | 70mph | 10105 U.S. Rte 1, Hasti | 8940.36 | 14.7 V | 100% |
| 12/28/2023 5:44 | Move | 69mph | US-1, Palm Coast, FL 3 | 8938.96 | 14.7 V | 100% |
| 12/28/2023 5:39 | Move | 65mph | 7222 FL-5, Palm Coast | 8933.8 | 14.7 V | 100% |
| 12/28/2023 5:34 | Move | 14mph | 8 Ryder Pl, Palm Coast | 8928.6 | 14.7 V | 100% |
| 12/28/2023 5:29 | Move | 2mph | 73407 Lehigh Greenwa | 8927.92 | 14.8 V | 100% |
| 12/28/2023 5:24 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8926.06 | 14.9 V | 100% |
| 12/28/2023 5:19 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8926.06 | 14.5 V | 100% |
| 12/28/2023 5:19 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8926.06 | 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2023 5:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.6 V | 100% |
| 12/28/2023 1:06 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 8926.06 | 12.5 V | 100% |
| 12/27/2023 21:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.6 V | 100% |
| 12/27/2023 17:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.6 V | 100% |
| 12/27/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.5 V | 100% |
| 12/27/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.3 V | 100% |
| 12/27/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.3 V | 100% |
| 12/27/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8926.06 | 12.7 V | 100% |
| 12/27/2023 13:07 | Move | 6mph | 5600 State Rte 100, Pal | 8924.93 | 14.7 V | 100% |
| 12/27/2023 13:07 | Move | 6mph | 5600 State Rte 100, Pal | 8924.93 | 14.7 V | 100% |
| 12/27/2023 13:06 | Move | 4mph | 136 Bulldog Dr, Palm C | 8924.93 | 12.7 V | 100% |
| 12/27/2023 13:06 | Heartbeat | 8mph | 470 Bulldog Dr, Palm C | 8924.67 | 12.5 V | 100% |
| 12/27/2023 13:05 | Stop | 12mph | 470 Bulldog Dr, Palm C | 8924.67 | 12.2 V | 100% |
| 12/27/2023 13:05 | Stop | 12mph | 470 Bulldog Dr, Palm C | 8924.67 | 12.2 V | 100% |
| 12/27/2023 13:03 | Move | 17mph | 35 City Pl, Palm Coast, | 8924.54 | 14.3 V | 100% |
| 12/27/2023 12:58 | Move | 0mph | 5100 State Rte 100, Pal | 8923.68 | 14.5 V | 100% |
| 12/27/2023 12:58 | Move | 0mph | 5100 State Rte 100, Pal | 8923.68 | 14.5 V | 100% |
| 12/27/2023 12:49 | Stop | 0mph | 5100 State Rte 100, Pal | 8923.68 | 12.7 V | 100% |
| 12/27/2023 12:49 | Move | 0mph | 5100 State Rte 100, Pal | 8923.68 | 12.7 V | 100% |
| 12/27/2023 12:45 | Move | 62mph | 29 Roxton Ln, Palm Coa | 8920.44 | 14.3 V | 100% |
| 12/27/2023 12:40 | Move | 66mph | 8 Rolls Royce Ct S, Palr | 8919.75 | 14.3 V | 100% |
| 12/27/2023 12:35 | Move | 69mph | 9130 US-1, Palm Coast | 8914.64 | 14.3 V | 100% |
| 12/27/2023 12:30 | Move | 67mph | 7850 U.S. Rte 1, St. Aug | 8905.21 | 14.3 V | 100% |
| 12/27/2023 12:25 | Move | 66mph | 7335 Dixie Hwy, St. Aug | 8903.81 | 14.3 V | 100% |
| 12/27/2023 12:20 | Move | 1mph | 3636 U.S. Rte 1, St. Aug | 8898.09 | 14.1 V | 100% |
| 12/27/2023 12:15 | Move | 1mph | 3130 U.S. Rte 1, St. Aug | 8897.48 | 14.5 V | 100% |
| 12/27/2023 12:15 | Move | 1mph | 3130 U.S. Rte 1, St. Aug | 8897.48 | 14.5 V | 100% |
| 12/27/2023 12:08 | Stop | 0mph | 3100 US-1, St. Augustin | 8897.48 | 12.9 V | 100% |
| 12/27/2023 12:08 | Stop | 0mph | 3100 US-1, St. Augustin | 8897.48 | 12.9 V | 100% |
| 12/27/2023 12:04 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8896.71 | 14.4 V | 100% |
| 12/27/2023 12:04 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8896.71 | 14.4 V | 100% |
| 12/27/2023 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 8896.71 | 12.6 V | 100% |
| 12/27/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustin | 8896.71 | 12.7 V | 100% |
| 12/27/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustin | 8896.71 | 12.7 V | 100% |
| 12/27/2023 5:53 | Move | 62mph | 7900 U.S. Rte 1, St. Aug | 8888.21 | 14.5 V | 100% |
| 12/27/2023 5:48 | Move | 59mph | 61 Co Rd 204, Hastings | 8883.53 | 14.5 V | 100% |
| 12/27/2023 5:43 | Move | 55mph | 12 Matanzas Cv Dr, Pal | 8879.84 | 13.8 V | 100% |
| 12/27/2023 5:38 | Move | 48mph | HPCJ+45 Palm Coast, F | 8877.32 | 13.8 V | 100% |
| 12/27/2023 5:33 | Move | 42mph | FL-5, Palm Coast, FL 32 | 8876.15 | 14.7 V | 100% |
| 12/27/2023 5:28 | Move | 3mph | 206 Eric Dr, Palm Coas | 8870.83 | 14.5 V | 100% |
| 12/27/2023 5:23 | Move | 1mph | 4751 E Moody Blvd, Bu | 8870.06 | 14.8 V | 100% |
| 12/27/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8869.71 | 14.7 V | 100% |
| 12/27/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8869.71 | 14.7 V | 100% |
| 12/27/2023 5:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8869.71 | 12.6 V | 100% |
| 12/27/2023 1:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8869.71 | 12.6 V | 100% |
| 12/26/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8869.71 | 12.7 V | 100% |
| 12/26/2023 15:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 8869.71 | 12.7 V | 100% |
| 12/26/2023 12:31 | Stop | 0mph | 27 E Diamond Dr, Palm | 8869.71 | 12.6 V | 100% |
| 12/26/2023 12:31 | Stop | 0mph | 27 E Diamond Dr, Palm | 8869.71 | 12.6 V | 100% |
| 12/26/2023 12:28 | Move | 0mph | Dollar General, 11 Marl | 8869.43 | 14.8 V | 100% |
| 12/26/2023 12:28 | Move | 0mph | Dollar General, 11 Marl | 8869.43 | 14.8 V | 100% |
| 12/26/2023 12:23 | Stop | 0mph | Dollar General, 11 Marl | 8869.43 | 12.7 V | 100% |
| 12/26/2023 12:23 | Stop | 0mph | Dollar General, 11 Marl | 8869.43 | 12.7 V | 100% |
| 12/26/2023 12:21 | Move | 0mph | 800 Belle Terre Pkwy S | 8869.33 | 14.6 V | 100% |
| 12/26/2023 12:21 | Move | 0mph | 800 Belle Terre Pkwy S | 8869.33 | 14.6 V | 100% |
| 12/26/2023 12:10 | Stop | 0mph | 35 Ryecliffe Dr, Palm C | 8869.33 | 12.6 V | 100% |
| 12/26/2023 12:10 | Stop | 0mph | 35 Ryecliffe Dr, Palm C | 8869.33 | 12.6 V | 100% |
| 12/26/2023 12:10 | Move | 0mph | 37 Pheasant Dr, Palm C | 8868.46 | 13.7 V | 100% |
| 12/26/2023 12:05 | Move | 0mph | 74 Providence Ln, Palm | 8867.59 | 13.6 V | 100% |
| 12/26/2023 12:00 | Move | 0mph | 73 Patricia Dr, Palm Co | 8866.73 | 14.7 V | 100% |
| 12/26/2023 12:00 | Move | 0mph | 73 Patricia Dr, Palm Co | 8866.73 | 14.7 V | 100% |
| 12/26/2023 11:53 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 8866.73 | 12.5 V | 100% |
| 12/26/2023 11:53 | Stop | 0mph | 17 Patrick Pl, Palm Coa | 8866.73 | 12.5 V | 100% |
| 12/26/2023 11:52 | Move | 0mph | 17 Patrick Pl, Palm Coa | 8866.73 | 14.3 V | 100% |
| 12/26/2023 11:46 | Move | 27mph | 105 Parkview Dr, Palm | 8866.33 | 14.8 V | 100% |
| 12/26/2023 11:46 | Move | 27mph | 105 Parkview Dr, Palm | 8866.33 | 14.8 V | 100% |
| 12/26/2023 11:38 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 8866.33 | 12.7 V | 100% |
| 12/26/2023 11:38 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 8866.33 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 12/26/2023 11:33 | Move | 21mph | HPQC+QX Palm Coast, | 8861.54 | 13.9 V | 100% |
| 12/26/2023 11:28 | Move | 27mph | 101 Matanzas Woods F | 8860.59 | 14.4 V | 100% |
| 12/26/2023 11:23 | Move | 60mph | 9980 US-1, St. Augustir | 8856.16 | 13.8 V | 100% |
| 12/26/2023 11:18 | Move | 54mph | 7561 Dixie Hwy, St. Au | 8851.35 | 14.4 V | 100% |
| 12/26/2023 11:13 | Move | 54mph | 5275 Dixie Hwy, St. Auç | 8847.23 | 14.3 V | 100% |
| 12/26/2023 11:10 | Heartbeat | 0mph | 3905 Dixie Hwy, St. Aug | 8845.24 | 14.4 V | 100% |
| 12/26/2023 11:08 | Move | 0mph | 3070 Dixie Hwy, St. Aug | 8845.24 | 14.3 V | 100% |
| 12/26/2023 11:03 | Move | 12mph | 2745 US-1, St. Augustir | 8844.62 | 14.5 V | 100% |
| 12/26/2023 11:03 | Move | 12mph | 2745 US-1, St. Augustir | 8844.62 | 14.5 V | 100% |
| 12/26/2023 7:10 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 8844.62 | 12.7 V | 100% |
| 12/26/2023 4:54 | Stop | 0mph | 2705 U.S. Rte 1, St. Aug | 8844.62 | 12.2 V | 100% |
| 12/26/2023 4:54 | Stop | 0mph | 2705 U.S. Rte 1, St. Aug | 8844.62 | 12.2 V | 100% |
| 12/26/2023 4:51 | Move | 43mph | 3290 US-1, St. Augustir | 8843.74 | 14.6 V | 100% |
| 12/26/2023 4:46 | Move | 60mph | 5679 U.S. Rte 1, St. Auç | 8840.24 | 14.6 V | 100% |
| 12/26/2023 4:41 | Move | 69mph | 8476 US-1, St. Augustir | 8835.79 | 14.7 V | 100% |
| 12/26/2023 4:36 | Move | 71mph | FL-5, Hastings, FL 3214 | 8830.22 | 14.6 V | 100% |
| 12/26/2023 4:31 | Move | 61mph | 7800 FL-5, Palm Coast | 8825.45 | 14.6 V | 100% |
| 12/26/2023 4:26 | Move | 0mph | 59 Robinson Dr, Palm ( | 8821.38 | 14.7 V | 100% |
| 12/26/2023 4:21 | Move | 0mph | 73407 Lehigh Greenwa | 8818.47 | 14.6 V | 100% |
| 12/26/2023 4:16 | Move | 9mph | 5 Zebulon Pl, Palm Coa | 8816.73 | 14.6 V | 100% |
| 12/26/2023 4:16 | Move | 9mph | 5 Zebulon Pl, Palm Coa | 8816.73 | 14.6 V | 100% |
| 12/26/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/25/2023 23:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/25/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/25/2023 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/25/2023 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/25/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/25/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.5 V | 100% |
| 12/24/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/24/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/24/2023 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/24/2023 11:16 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/24/2023 11:16 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8816.73 | 12.6 V | 100% |
| 12/24/2023 11:12 | Move | 0mph | 5100 State Rte 100, Pal | 8816.2 | 14.3 V | 100% |
| 12/24/2023 11:12 | Move | 0mph | 5100 State Rte 100, Pal | 8816.2 | 14.3 V | 100% |
| 12/24/2023 11:10 | Heartbeat | 0mph | 5100 State Rte 100, Pal | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:54 | Stop | 0mph | 5100 State Rte 100, Pal | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:54 | Stop | 0mph | 5100 State Rte 100, Pal | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:52 | Move | 0mph | 5000 E Moody Blvd, Bu | 8816.04 | 14.4 V | 100% |
| 12/24/2023 10:52 | Move | 0mph | 5000 E Moody Blvd, Bu | 8816.04 | 14.4 V | 100% |
| 12/24/2023 10:27 | Stop | 0mph | 5000 E Moody Blvd, Bu | 8816.04 | 12.7 V | 100% |
| 12/24/2023 10:27 | Stop | 0mph | 5000 E Moody Blvd, Bu | 8816.04 | 12.7 V | 100% |
| 12/24/2023 10:24 | Move | 1mph | 11 Market Ave, Palm Cc | 8815.32 | 14.7 V | 100% |
| 12/24/2023 10:24 | Move | 1mph | 11 Market Ave, Palm Cc | 8815.32 | 14.7 V | 100% |
| 12/24/2023 10:20 | Stop | 1mph | FQMQ+X7 Palm Coast, | 8815.32 | 12.8 V | 100% |
| 12/24/2023 10:20 | Stop | 1mph | FQMQ+X7 Palm Coast, | 8815.32 | 12.8 V | 100% |
| 12/24/2023 10:17 | Move | 1mph | 75 Park St, Palm Coast | 8815.15 | 14.6 V | 100% |
| 12/24/2023 10:17 | Move | 1mph | 75 Park St, Palm Coast | 8815.15 | 14.6 V | 100% |
| 12/24/2023 9:57 | Stop | 0mph | 68 Pk Pl Cir, Palm Coas | 8815.15 | 12.6 V | 100% |
| 12/24/2023 9:55 | Move | 8mph | 1250 Belle Terre Pkwy, | 8814.15 | 13.7 V | 100% |
| 12/24/2023 9:52 | Move | 0mph | 59 Ryecliffe Dr, Palm C | 8813.97 | 13.4 V | 100% |
| 12/24/2023 9:47 | Move | 51mph | 27 Parkway Dr, Palm C | 8810.98 | 13.7 V | 100% |
| 12/24/2023 9:42 | Move | 45mph | 74 Wellstone Dr, Palm | 8809.34 | 13.9 V | 100% |
| 12/24/2023 9:37 | Move | 33mph | 42 Bird of Paradise Dr, | 8806.87 | 13.7 V | 100% |
| 12/24/2023 9:32 | Move | 7mph | 2377 Matanzas Woods | 8805.27 | 13.7 V | 100% |
| 12/24/2023 9:27 | Move | 36mph | 21 Old Kings Rd Suite B | 8802.04 | 14.4 V | 100% |
| 12/24/2023 9:22 | Move | 47mph | 4 Old Kings Rd, Palm C | 8800.1 | 13.9 V | 100% |
| 12/24/2023 9:17 | Move | 45mph | 5507 Old Kings Rd, Palı | 8796.63 | 14.4 V | 100% |
| 12/24/2023 9:12 | Move | 0mph | 408 Beach Village Dr, F | 8794.31 | 14.8 V | 100% |
| 12/24/2023 9:12 | Move | 0mph | 408 Beach Village Dr, F | 8794.31 | 14.8 V | 100% |
| 12/24/2023 9:03 | Stop | 0mph | 2400 State Rte 100, Fla | 8794.31 | 13.0 V | 100% |
| 12/24/2023 9:03 | Stop | 0mph | 2400 State Rte 100, Fla | 8794.31 | 13.0 V | 100% |
| 12/24/2023 9:03 | Move | 0mph | 2400 State Rte 100, Fla | 8794.31 | 14.3 V | 100% |
| 12/24/2023 8:58 | Move | 0mph | 2301 Moody Blvd, Flagl | 8794.26 | 14.6 V | 100% |
| 12/24/2023 8:58 | Move | 0mph | 2301 Moody Blvd, Flagl | 8794.26 | 14.6 V | 100% |
| 12/24/2023 8:47 | Stop | 0mph | 2301 Moody Blvd, Flagl | 8794.26 | 12.9 V | 100% |
| 12/24/2023 8:47 | Stop | 0mph | 2301 Moody Blvd, Flagl | 8794.26 | 12.9 V | 100% |
| 12/24/2023 8:44 | Move | 48mph | 20 Pinnacles Dr, Palm ( | 8791.54 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 12/24/2023 8:39 | Move | 43mph | 5740 State Rte 100, Pal | 8790.91 | 14.5 V | 100% |
| 12/24/2023 8:34 | Move | 0mph | 1 Zebulon Pl, Palm Coa | 8789.66 | 14.6 V | 100% |
| 12/24/2023 8:34 | Move | 0mph | 1 Zebulon Pl, Palm Coa | 8789.66 | 14.6 V | 100% |
| 12/24/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.5 V | 100% |
| 12/24/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.5 V | 100% |
| 12/23/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.6 V | 100% |
| 12/23/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.7 V | 100% |
| 12/23/2023 17:15 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.3 V | 100% |
| 12/23/2023 17:15 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8789.66 | 12.3 V | 100% |
| 12/23/2023 17:10 | Move | 0mph | 800 Belle Terre Pkwy U | 8788.41 | 14.4 V | 100% |
| 12/23/2023 17:10 | Move | 0mph | 800 Belle Terre Pkwy U | 8788.41 | 14.4 V | 100% |
| 12/23/2023 16:59 | Stop | 0mph | 800 Belle Terre Pkwy U | 8788.41 | 12.3 V | 100% |
| 12/23/2023 16:59 | Stop | 0mph | 800 Belle Terre Pkwy U | 8788.41 | 12.3 V | 100% |
| 12/23/2023 16:58 | Move | 8mph | 108 Central Ave, Palm ( | 8788.38 | 13.5 V | 100% |
| 12/23/2023 16:53 | Move | 45mph | 45 Reidsville Dr, Palm ( | 8786.04 | 13.4 V | 100% |
| 12/23/2023 16:48 | Move | 56mph | US-1, Palm Coast, FL 3 | 8782.04 | 14.3 V | 100% |
| 12/23/2023 16:44 | Stop | 12mph | 9130 U.S. Rte 1, Palm ( | 8779.3 | 14.4 V | 100% |
| 12/23/2023 16:43 | Move | 0mph | 105 Matanzas Woods F | 8778.54 | 14.7 V | 100% |
| 12/23/2023 16:43 | Move | 0mph | 105 Matanzas Woods F | 8778.54 | 14.7 V | 100% |
| 12/23/2023 16:38 | Move | 0mph | 105 Matanzas Woods F | 8778.54 | 12.8 V | 100% |
| 12/23/2023 16:36 | Move | 0mph | 105 Matanzas Woods F | 8778.54 | 12.6 V | 100% |
| 12/23/2023 16:35 | Stop | 0mph | 105 Matanzas Woods F | 8778.54 | 12.3 V | 100% |
| 12/23/2023 16:34 | Move | 19mph | 45 Matanzas Woods Pk | 8778.42 | 13.4 V | 100% |
| 12/23/2023 16:33 | Move | 11mph | 2 Londonderry Dr, Palm | 8778.12 | 13.3 V | 100% |
| 12/23/2023 16:32 | Move | 26mph | 29 Londonderry Dr, Pal | 8777.9 | 13.5 V | 100% |
| 12/23/2023 16:27 | Move | 0mph | 37 Lee Dr, Palm Coast, | 8777.29 | 14.2 V | 100% |
| 12/23/2023 16:22 | Move | 3mph | 101 Matanzas Woods F | 8776.23 | 14.4 V | 100% |
| 12/23/2023 16:22 | Move | 3mph | 101 Matanzas Woods F | 8776.23 | 14.4 V | 100% |
| 12/23/2023 16:06 | Stop | 9mph | 15 Buffalo Grove Dr, Pa | 8776.23 | 13.1 V | 100% |
| 12/23/2023 16:06 | Move | 9mph | 15 Buffalo Grove Dr, Pa | 8776.23 | 13.1 V | 100% |
| 12/23/2023 16:03 | Move | 13mph | 39 Buttermilk Dr, Palm | 8775.66 | 13.3 V | 100% |
| 12/23/2023 15:58 | Move | 12mph | 31 Burnaby Ln, Palm Cc | 8775.3 | 13.5 V | 100% |
| 12/23/2023 15:53 | Move | 16mph | 3 Bird of Paradise Pl, Pa | 8774.9 | 13.3 V | 100% |
| 12/23/2023 15:53 | Move | 16mph | 3 Bird of Paradise Pl, Pa | 8774.9 | 13.3 V | 100% |
| 12/23/2023 15:53 | Stop | 15mph | 0 Bird of Paradise, Paln | 8774.9 | 12.9 V | 100% |
| 12/23/2023 15:53 | Stop | 15mph | 0 Bird of Paradise, Paln | 8774.9 | 12.9 V | 100% |
| 12/23/2023 15:49 | Move | 16mph | 44 Louisville Dr, Palm ( | 8773.07 | 14.5 V | 100% |
| 12/23/2023 15:44 | Move | 0mph | 101 Matanzas Woods F | 8771.96 | 14.5 V | 100% |
| 12/23/2023 15:44 | Move | 0mph | 101 Matanzas Woods F | 8771.96 | 14.5 V | 100% |
| 12/23/2023 15:23 | Stop | 0mph | 101 Matanzas Woods F | 8771.96 | 12.8 V | 100% |
| 12/23/2023 15:20 | Stop | 0mph | 101 Matanzas Woods F | 8771.96 | 12.2 V | 100% |
| 12/23/2023 15:20 | Stop | 0mph | 101 Matanzas Woods F | 8771.96 | 12.2 V | 100% |
| 12/23/2023 15:17 | Move | 16mph | 7 Laramie Dr, Palm Coa | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:17 | Move | 16mph | 7 Laramie Dr, Palm Coa | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:16 | Stop | 16mph | 7 Laramie Dr, Palm Coa | 8770.51 | 13.1 V | 100% |
| 12/23/2023 15:16 | Move | 16mph | 7 Laramie Dr, Palm Coa | 8770.51 | 13.5 V | 100% |
| 12/23/2023 15:15 | Stop | 21mph | 9 Laramie Dr, Palm Coa | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:14 | Move | 25mph | 51 Laramie Dr, Palm Cc | 8770.17 | 13.4 V | 100% |
| 12/23/2023 15:10 | Heartbeat | 0mph | 3 Lincoln Ln, Palm Coa | 8769.63 | 13.3 V | 100% |
| 12/23/2023 15:09 | Move | 0mph | 3 Lincoln Ln, Palm Coa | 8769.63 | 13.6 V | 100% |
| 12/23/2023 15:04 | Move | 7mph | 125 Matanzas Woods P | 8768.12 | 14.4 V | 100% |
| 12/23/2023 14:59 | Move | 0mph | 105 Matanzas Woods F | 8767.89 | 14.6 V | 100% |
| 12/23/2023 14:59 | Move | 0mph | 105 Matanzas Woods F | 8767.89 | 14.6 V | 100% |
| 12/23/2023 14:32 | Stop | 0mph | 105 Matanzas Woods F | 8767.89 | 12.2 V | 100% |
| 12/23/2023 14:32 | Stop | 0mph | 105 Matanzas Woods F | 8767.89 | 12.2 V | 100% |
| 12/23/2023 14:27 | Move | 45mph | 21 Buffalo Grove Dr, Pa | 8766.53 | 13.4 V | 100% |
| 12/23/2023 14:22 | Move | 35mph | 196 Bird of Paradise Dr | 8765.4 | 14.4 V | 100% |
| 12/23/2023 14:17 | Move | 16mph | 127 Bickford Dr, Palm ( | 8764.83 | 14.0 V | 100% |
| 12/23/2023 14:12 | Move | 0mph | 105 Matanzas Woods F | 8762.93 | 15.0 V | 100% |
| 12/23/2023 14:12 | Move | 0mph | 105 Matanzas Woods F | 8762.93 | 15.0 V | 100% |
| 12/23/2023 14:02 | Stop | 20mph | 471 Redbud Rd, Palm ( | 8762.93 | 12.7 V | 100% |
| 12/23/2023 14:02 | Stop | 20mph | 471 Redbud Rd, Palm ( | 8762.93 | 12.7 V | 100% |
| 12/23/2023 13:59 | Move | 26mph | 10 Butterfield Pl, Palm | 8762.29 | 13.5 V | 100% |
| 12/23/2023 13:54 | Move | 25mph | 10 Bird of Paradise Dr, | 8761.83 | 13.7 V | 100% |
| 12/23/2023 13:49 | Move | 24mph | 125 Bird of Paradise Dr | 8760.87 | 14.4 V | 100% |
| 12/23/2023 13:44 | Move | 45mph | 20 Lynbrook Dr, Palm ( | 8759.49 | 14.5 V | 100% |
| 12/23/2023 13:39 | Move | 0mph | 101 Matanzas Woods F | 8757.89 | 14.4 V | 100% |
| 12/23/2023 13:39 | Move | 0mph | 101 Matanzas Woods F | 8757.89 | 14.4 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2023 12:53 | Stop | 30mph | HPGG+5H Palm Coast, | 8757.89 | 12.9 V | 100% |
| 12/23/2023 12:53 | Stop | 30mph | HPGG+5H Palm Coast, | 8757.89 | 12.9 V | 100% |
| 12/23/2023 12:52 | Move | 45mph | 1 Shelter Dr, Palm Coa | 8756.91 | 14.5 V | 100% |
| 12/23/2023 12:47 | Move | 61mph | 53 Woodside Dr, Palm | 8755.92 | 14.5 V | 100% |
| 12/23/2023 12:42 | Move | 19mph | 33 Egan Dr, Palm Coas | 8750.89 | 14.5 V | 100% |
| 12/23/2023 12:37 | Move | 6mph | 4751 E Moody Blvd, Bu | 8750.2 | 14.5 V | 100% |
| 12/23/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 14.7 V | 100% |
| 12/23/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 14.7 V | 100% |
| 12/23/2023 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.6 V | 100% |
| 12/23/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.5 V | 100% |
| 12/23/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.6 V | 100% |
| 12/22/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.6 V | 100% |
| 12/22/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.6 V | 100% |
| 12/22/2023 17:35 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.3 V | 100% |
| 12/22/2023 17:35 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8749.94 | 12.3 V | 100% |
| 12/22/2023 17:30 | Move | 0mph | 800 Belle Terre Pkwy U | 8748.7 | 14.6 V | 100% |
| 12/22/2023 17:30 | Move | 0mph | 800 Belle Terre Pkwy U | 8748.7 | 14.6 V | 100% |
| 12/22/2023 17:25 | Stop | 11mph | 10 Edgar Ln, Palm Coas | 8748.7 | 12.3 V | 100% |
| 12/22/2023 17:25 | Stop | 11mph | 10 Edgar Ln, Palm Coas | 8748.7 | 12.3 V | 100% |
| 12/22/2023 17:23 | Move | 11mph | FPWW+69 Bunnell, FL, | 8748.01 | 14.2 V | 100% |
| 12/22/2023 17:18 | Move | 0mph | 3304 US-1, Palm Coast | 8747.33 | 14.1 V | 100% |
| 12/22/2023 17:13 | Move | 22mph | HPQC+X9 Palm Coast, | 8740.89 | 14.2 V | 100% |
| 12/22/2023 17:08 | Move | 13mph | 101 Matanzas Woods F | 8740.02 | 14.4 V | 100% |
| 12/22/2023 17:08 | Move | 13mph | 101 Matanzas Woods F | 8740.02 | 14.4 V | 100% |
| 12/22/2023 17:05 | Stop | 0mph | 101 Matanzas Woods F | 8740.02 | 12.5 V | 100% |
| 12/22/2023 17:05 | Stop | 0mph | 101 Matanzas Woods F | 8740.02 | 12.5 V | 100% |
| 12/22/2023 17:04 | Move | 9mph | 101 Matanzas Woods F | 8739.97 | 14.4 V | 100% |
| 12/22/2023 17:04 | Move | 9mph | 101 Matanzas Woods F | 8739.97 | 14.4 V | 100% |
| 12/22/2023 16:54 | Stop | 0mph | 105 Matanzas Woods F | 8739.97 | 12.3 V | 100% |
| 12/22/2023 16:54 | Stop | 0mph | 105 Matanzas Woods F | 8739.97 | 12.3 V | 100% |
| 12/22/2023 16:52 | Move | 47mph | 26 Long Pl, Palm Coast | 8739.45 | 14.2 V | 100% |
| 12/22/2023 16:47 | Move | 0mph | 25 Lancaster Ln, Palm | 8738.49 | 14.2 V | 100% |
| 12/22/2023 16:42 | Move | 19mph | 39 Laramie Dr, Palm Cc | 8738.12 | 14.2 V | 100% |
| 12/22/2023 16:37 | Move | 0mph | 101 Matanzas Woods F | 8736.66 | 14.4 V | 100% |
| 12/22/2023 16:37 | Move | 0mph | 101 Matanzas Woods F | 8736.66 | 14.4 V | 100% |
| 12/22/2023 16:28 | Stop | 0mph | 101 Matanzas Woods F | 8736.66 | 12.7 V | 100% |
| 12/22/2023 16:21 | Move | 0mph | 105 Matanzas Woods F | 8736.66 | 12.7 V | 100% |
| 12/22/2023 16:19 | Stop | 0mph | 105 Matanzas Woods F | 8736.66 | 12.3 V | 100% |
| 12/22/2023 16:19 | Move | 0mph | 105 Matanzas Woods F | 8736.66 | 13.4 V | 100% |
| 12/22/2023 16:17 | Move | 50mph | 18B Louisville Dr, Palm | 8735.77 | 13.4 V | 100% |
| 12/22/2023 16:15 | Move | 42mph | 2423 Matanzas Woods | 8734.42 | 13.4 V | 100% |
| 12/22/2023 16:13 | Move | 42mph | 134 Ferndale Ln, Palm | 8733.05 | 13.4 V | 100% |
| 12/22/2023 16:12 | Stop | 42mph | 132 Ferndale Ln, Palm | 8732.99 | 13.4 V | 100% |
| 12/22/2023 16:12 | Move | 29mph | 5 Colorado Dr, Palm Cc | 8732.61 | 13.4 V | 100% |
| 12/22/2023 16:07 | Move | 0mph | 94 Covington Ln, Palm | 8732.07 | 13.4 V | 100% |
| 12/22/2023 16:07 | Move | 0mph | 94 Covington Ln, Palm | 8732.07 | 13.4 V | 100% |
| 12/22/2023 16:07 | Stop | 0mph | 94 Covington Ln, Palm | 8732.07 | 13.1 V | 100% |
| 12/22/2023 16:07 | Stop | 0mph | 94 Covington Ln, Palm | 8732.07 | 13.1 V | 100% |
| 12/22/2023 16:04 | Move | 37mph | 26 Covington Ln, Palm | 8731.75 | 13.5 V | 100% |
| 12/22/2023 15:59 | Move | 38mph | 2423 Matanzas Woods | 8729.98 | 13.4 V | 100% |
| 12/22/2023 15:54 | Move | 12mph | 101 W Matanzas Wds F | 8727.74 | 14.4 V | 100% |
| 12/22/2023 15:54 | Move | 12mph | 101 W Matanzas Wds F | 8727.74 | 14.4 V | 100% |
| 12/22/2023 15:20 | Stop | 0mph | 105 Matanzas Woods F | 8727.74 | 12.2 V | 100% |
| 12/22/2023 15:20 | Stop | 0mph | 105 Matanzas Woods F | 8727.74 | 12.2 V | 100% |
| 12/22/2023 15:20 | Move | 0mph | 105 Matanzas Woods F | 8727.74 | 12.3 V | 100% |
| 12/22/2023 15:15 | Move | 24mph | 2377 Matanzas Woods | 8725.24 | 13.8 V | 100% |
| 12/22/2023 15:10 | Heartbeat | 11mph | 1 Furness Pl, Palm Coa | 8722.96 | 13.4 V | 100% |
| 12/22/2023 15:10 | Move | 1mph | 26 Frontier Dr, Palm Cc | 8722.96 | 13.4 V | 100% |
| 12/22/2023 15:05 | Move | 12mph | 1 Furness Pl, Palm Coa | 8722.81 | 13.3 V | 100% |
| 12/22/2023 15:00 | Move | 42mph | 123 Bickford Dr, Palm ( | 8720.33 | 14.2 V | 100% |
| 12/22/2023 14:55 | Move | 0mph | 105 Matanzas Woods F | 8718.45 | 14.4 V | 100% |
| 12/22/2023 14:55 | Move | 0mph | 105 Matanzas Woods F | 8718.45 | 14.4 V | 100% |
| 12/22/2023 14:36 | Stop | 0mph | 105 Matanzas Woods F | 8718.45 | 12.2 V | 100% |
| 12/22/2023 14:36 | Stop | 0mph | 105 Matanzas Woods F | 8718.45 | 12.2 V | 100% |
| 12/22/2023 14:34 | Move | 53mph | 1 Louisiana Dr, Palm C | 8717.71 | 13.4 V | 100% |
| 12/22/2023 14:34 | Move | 53mph | 1 Louisiana Dr, Palm C | 8717.71 | 13.4 V | 100% |
| 12/22/2023 14:33 | Stop | 24mph | 140 Bird of Paradise Dr | 8717.71 | 13.1 V | 100% |
| 12/22/2023 14:33 | Stop | 24mph | 140 Bird of Paradise Dr | 8717.71 | 13.1 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 12/22/2023 14:32 | Move | 31mph | 12 Felshire Ln, Palm Co | 8716.94 | 13.4 V | 100% |
| 12/22/2023 14:27 | Move | 29mph | 85 Frontier Dr, Palm Co | 8716.38 | 13.4 V | 100% |
| 12/22/2023 14:22 | Move | 16mph | 106 Frontier Dr, Palm C | 8716.3 | 13.4 V | 100% |
| 12/22/2023 14:17 | Move | 38mph | 2377 Matanzas Woods | 8714.22 | 14.2 V | 100% |
| 12/22/2023 14:12 | Move | 0mph | 105 Matanzas Woods F | 8711.77 | 14.4 V | 100% |
| 12/22/2023 14:12 | Move | 0mph | 105 Matanzas Woods F | 8711.77 | 14.4 V | 100% |
| 12/22/2023 13:39 | Stop | 30mph | 800 Matanzas Woods F | 8711.77 | 12.2 V | 100% |
| 12/22/2023 13:39 | Stop | 30mph | 800 Matanzas Woods F | 8711.77 | 12.2 V | 100% |
| 12/22/2023 13:35 | Move | 40mph | 14 Lynbrook Dr, Palm C | 8711.37 | 13.4 V | 100% |
| 12/22/2023 13:30 | Move | 11mph | 800 Matanzas Woods F | 8711.04 | 13.6 V | 100% |
| 12/22/2023 13:25 | Move | 9mph | JP2F+HG Palm Coast, I | 8710.31 | 14.3 V | 100% |
| 12/22/2023 13:20 | Move | 0mph | 105 Matanzas Woods F | 8709.82 | 14.6 V | 100% |
| 12/22/2023 13:20 | Move | 0mph | 105 Matanzas Woods F | 8709.82 | 14.6 V | 100% |
| 12/22/2023 12:55 | Stop | 0mph | 105 Matanzas Woods F | 8709.82 | 12.5 V | 100% |
| 12/22/2023 12:55 | Move | 0mph | 105 Matanzas Woods F | 8709.82 | 12.6 V | 100% |
| 12/22/2023 12:55 | Move | 0mph | 105 Matanzas Woods F | 8709.82 | 13.6 V | 100% |
| 12/22/2023 12:40 | Move | 0mph | 2 Zebulon Pl, Palm Coa | 8700.12 | 13.6 V | 100% |
| 12/22/2023 12:35 | Move | 0mph | 2 Zebulon Pl, Palm Coa | 8700.12 | 14.3 V | 100% |
| 12/22/2023 12:35 | Move | 0mph | 2 Zebulon Pl, Palm Coa | 8700.12 | 14.3 V | 100% |
| 12/22/2023 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8700.12 | 12.6 V | 100% |
| 12/22/2023 10:42 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8700.12 | 12.7 V | 100% |
| 12/22/2023 10:35 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8700.12 | 12.7 V | 100% |
| 12/22/2023 10:33 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8700.12 | 12.4 V | 100% |
| 12/22/2023 10:33 | Stop | 11mph | 5 Zebulon Pl, Palm Coa | 8700.02 | 12.6 V | 100% |
| 12/22/2023 10:31 | Move | 18mph | 1 Zebulon Pl, Palm Coa | 8699.98 | 13.6 V | 100% |
| 12/22/2023 10:29 | Move | 42mph | 2170 E Moody Blvd, Bu | 8698.57 | 13.5 V | 100% |
| 12/22/2023 10:27 | Move | 0mph | 101 S State St, Bunnell | 8697.61 | 13.5 V | 100% |
| 12/22/2023 10:25 | Move | 63mph | 1230 W Moody Blvd, Bu | 8696.68 | 13.6 V | 100% |
| 12/22/2023 10:23 | Move | 66mph | 3050 FL-11, Bunnell, Fl | 8694.59 | 13.6 V | 100% |
| 12/22/2023 10:21 | Move | 72mph | 5452 FL-11, Bunnell, Fl | 8692.37 | 13.6 V | 100% |
| 12/22/2023 10:19 | Move | 76mph | 9MCQ+29 Bunnell, FL, | 8690.07 | 13.6 V | 100% |
| 12/22/2023 10:17 | Move | 70mph | 10075 FL-11, Bunnell, I | 8687.71 | 13.6 V | 100% |
| 12/22/2023 10:15 | Move | 70mph | 12321 FL-11, Bunnell, I | 8685.63 | 13.6 V | 100% |
| 12/22/2023 10:13 | Move | 79mph | 7MF7+65 Bunnell FL, L | 8683.06 | 13.6 V | 100% |
| 12/22/2023 10:11 | Move | 68mph | 6729 FL-11, De Leon Sp | 8680.9 | 13.6 V | 100% |
| 12/22/2023 10:09 | Move | 0mph | 6391 FL-11, De Leon Sp | 8679.6 | 13.6 V | 100% |
| 12/22/2023 10:07 | Move | 61mph | 5990 FL-11, De Leon Sp | 8678.03 | 13.6 V | 100% |
| 12/22/2023 10:05 | Move | 40mph | 5401 FL-11, De Leon Sp | 8675.92 | 13.6 V | 100% |
| 12/22/2023 10:03 | Move | 55mph | 4830 FL-11, De Leon Sp | 8673.81 | 13.6 V | 100% |
| 12/22/2023 10:01 | Move | 57mph | 4277 FL-11, DeLand, Fl | 8672.01 | 13.6 V | 100% |
| 12/22/2023 9:59 | Move | 30mph | 3890 FL-11, DeLand, Fl | 8670.57 | 13.9 V | 100% |
| 12/22/2023 9:58 | Stop | 53mph | 4340 N Spring Garden / | 8670.35 | 13.9 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, I | 8668.53 | 13.5 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, I | 8668.53 | 13.5 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, I | 8668.53 | 13.6 V | 100% |
| 12/22/2023 9:55 | Stop | 0mph | 1075 Williamsburg Pl, I | 8668.53 | 13.1 V | 100% |
| 12/22/2023 9:55 | Stop | 55mph | 1075 Village Green Rd, | 8668.22 | 13.6 V | 100% |
| 12/22/2023 9:54 | Move | 53mph | 2760 Princeton Pl, DeL | 8667.89 | 13.6 V | 100% |
| 12/22/2023 9:49 | Move | 0mph | 2511 Grand Ave, DeLar | 8666.28 | 13.6 V | 100% |
| 12/22/2023 9:44 | Move | 45mph | 964 Cascades Park Tra | 8664.14 | 13.6 V | 100% |
| 12/22/2023 9:39 | Move | 19mph | 913 W Wisconsin Ave, I | 8662.71 | 14.7 V | 100% |
| 12/22/2023 9:39 | Move | 19mph | 913 W Wisconsin Ave, I | 8662.71 | 14.7 V | 100% |
| 12/22/2023 9:29 | Stop | 0mph | 210 N Boundary Ave, D | 8662.71 | 12.7 V | 100% |
| 12/22/2023 9:29 | Stop | 0mph | 210 N Boundary Ave, D | 8662.71 | 12.7 V | 100% |
| 12/22/2023 9:25 | Move | 0mph | 100 Spg Gdn Ave S, Del | 8662.37 | 14.4 V | 100% |
| 12/22/2023 9:20 | Move | 11mph | 2995 Woodland Ct, De | 8658.48 | 14.4 V | 100% |
| 12/22/2023 9:15 | Move | 0mph | 257 E Minnesota Ave, C | 8658.04 | 14.6 V | 100% |
| 12/22/2023 9:15 | Move | 0mph | 257 E Minnesota Ave, C | 8658.04 | 14.6 V | 100% |
| 12/22/2023 9:12 | Stop | 0mph | 257 E Minnesota Ave, C | 8658.04 | 12.6 V | 100% |
| 12/22/2023 9:12 | Stop | 0mph | 257 E Minnesota Ave, C | 8658.04 | 12.6 V | 100% |
| 12/22/2023 9:09 | Move | 38mph | 236 FL-15, Orange City | 8656.69 | 14.4 V | 100% |
| 12/22/2023 9:04 | Move | 38mph | 2325 S Volusia Ave, Ora | 8654.86 | 14.4 V | 100% |
| 12/22/2023 8:59 | Move | 0mph | 216 Birdiewood Ct, DeE | 8653.07 | 14.7 V | 100% |
| 12/22/2023 8:59 | Move | 0mph | 216 Birdiewood Ct, DeE | 8653.07 | 14.7 V | 100% |
| 12/22/2023 8:52 | Stop | 0mph | 213 Birdiewood Ct, DeE | 8653.07 | 12.7 V | 100% |
| 12/22/2023 8:52 | Stop | 0mph | 213 Birdiewood Ct, DeE | 8653.07 | 12.7 V | 100% |
| 12/22/2023 8:50 | Move | 33mph | 35 S Woodberry Dr, De | 8652.61 | 14.2 V | 100% |
| 12/22/2023 8:46 | Stop | 27mph | 5 S Shell Rd, DeBary, Fl | 8651.54 | 13.7 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 12/22/2023 8:45 | Move | 28mph | 54 S Shell Rd, DeBary, | 8651.07 | 13.7 V | 100% |
| 12/22/2023 8:40 | Move | 5mph | 160 Catalina Dr, DeBar | 8650.11 | 14.8 V | 100% |
| 12/22/2023 8:40 | Move | 5mph | 160 Catalina Dr, DeBar | 8650.11 | 14.8 V | 100% |
| 12/22/2023 8:38 | Stop | 0mph | 160 Catalina Dr, DeBar | 8650.11 | 12.6 V | 100% |
| 12/22/2023 8:38 | Move | 0mph | 160 Catalina Dr, DeBar | 8650.11 | 12.7 V | 100% |
| 12/22/2023 8:36 | Move | 17mph | 71 Catalina Dr, DeBary | 8649.56 | 13.9 V | 100% |
| 12/22/2023 8:35 | Stop | 16mph | 37 Seminole Dr, DeBar | 8649.34 | 13.7 V | 100% |
| 12/22/2023 8:35 | Move | 19mph | 26 Seminole Dr, DeBar | 8649.24 | 13.7 V | 100% |
| 12/22/2023 8:30 | Move | 0mph | 400 S Charles Richard | 8648.18 | 14.1 V | 100% |
| 12/22/2023 8:25 | Move | 0mph | 3698 W Seminole Blvd, | 8645.76 | 14.4 V | 100% |
| 12/22/2023 8:20 | Move | 0mph | 317 N Mangoustine Ave | 8643.59 | 14.6 V | 100% |
| 12/22/2023 8:20 | Move | 0mph | 317 N Mangoustine Ave | 8643.59 | 14.6 V | 100% |
| 12/22/2023 7:11 | Heartbeat | 0mph | 317 N Mangoustine Ave | 8643.59 | 12.7 V | 100% |
| 12/22/2023 7:02 | Stop | 0mph | 317 N Mangoustine Ave | 8643.59 | 12.6 V | 100% |
| 12/22/2023 7:02 | Stop | 0mph | 317 N Mangoustine Ave | 8643.59 | 12.6 V | 100% |
| 12/22/2023 6:59 | Move | 34mph | 1403 Medical Plaza Dr, | 8643.46 | 13.8 V | 100% |
| 12/22/2023 6:54 | Move | 26mph | 99 Monroe View Trail, S | 8642.79 | 13.9 V | 100% |
| 12/22/2023 6:53 | Stop | 72mph | I-4, DeBary, FL 32713 | 8640.78 | 13.8 V | 100% |
| 12/22/2023 6:49 | Move | 72mph | I-4, DeBary, FL 32713 | 8640.78 | 13.7 V | 100% |
| 12/22/2023 6:44 | Move | 72mph | 2821 Emerald Ave, Ora | 8635.22 | 13.7 V | 100% |
| 12/22/2023 6:39 | Move | 80mph | I-4, DeLand, FL 32724 | 8628.91 | 13.8 V | 100% |
| 12/22/2023 6:34 | Move | 70mph | I-4, DeLand, FL 32724 | 8622.86 | 13.7 V | 100% |
| 12/22/2023 6:29 | Move | 70mph | 4VHF+H9 Daytona Bea | 8617.07 | 13.8 V | 100% |
| 12/22/2023 6:24 | Move | 70mph | 407 N Tomoka Farms R | 8612.78 | 13.8 V | 100% |
| 12/22/2023 6:19 | Move | 78mph | 428 Wheatfield Pl, Orm | 8606.4 | 13.8 V | 100% |
| 12/22/2023 6:14 | Move | 72mph | 734 Aldenham Ln, Orm | 8600.26 | 13.8 V | 100% |
| 12/22/2023 6:09 | Move | 70mph | 35 Sedgwick Trail, Palm | 8594.78 | 13.8 V | 100% |
| 12/22/2023 6:04 | Move | 73mph | I-95, Palm Coast, FL 32 | 8588.9 | 14.5 V | 100% |
| 12/22/2023 5:59 | Move | 12mph | 00 Palm Coast Pkwy NI | 8585.9 | 13.8 V | 100% |
| 12/22/2023 5:54 | Move | 0mph | 5 Old Kings Rd N, Palm | 8585.74 | 14.3 V | 100% |
| 12/22/2023 5:49 | Move | 0mph | 17 Old Kings Rd N # L, F | 8585.38 | 14.7 V | 100% |
| 12/22/2023 5:49 | Move | 0mph | 17 Old Kings Rd N # L, F | 8585.38 | 14.7 V | 100% |
| 12/22/2023 5:43 | Stop | 0mph | 15 Old Kings Rd N, Palr | 8585.38 | 13.0 V | 100% |
| 12/22/2023 5:43 | Stop | 0mph | 15 Old Kings Rd N, Palr | 8585.38 | 13.0 V | 100% |
| 12/22/2023 5:39 | Move | 12mph | GR53+RM Palm Coast, | 8581.78 | 13.8 V | 100% |
| 12/22/2023 5:34 | Move | 0mph | 4340 Old Kings Rd, Pali | 8580.85 | 14.6 V | 100% |
| 12/22/2023 5:29 | Move | 0mph | 60 Memorial Medical P | 8579.55 | 14.6 V | 100% |
| 12/22/2023 5:29 | Move | 0mph | 60 Memorial Medical P | 8579.55 | 14.6 V | 100% |
| 12/22/2023 5:22 | Stop | 0mph | 60 Memorial Medical P | 8579.55 | 13.0 V | 100% |
| 12/22/2023 5:22 | Stop | 0mph | 60 Memorial Medical P | 8579.55 | 13.0 V | 100% |
| 12/22/2023 5:20 | Move | 11mph | 21 Hospital Dr Suite 11 | 8579.34 | 14.7 V | 100% |
| 12/22/2023 5:20 | Move | 11mph | 21 Hospital Dr Suite 11 | 8579.34 | 14.7 V | 100% |
| 12/22/2023 5:15 | Stop | 0mph | 21 Hospital Dr # 280, P | 8579.34 | 13.0 V | 100% |
| 12/22/2023 5:15 | Stop | 0mph | 21 Hospital Dr # 280, P | 8579.34 | 13.0 V | 100% |
| 12/22/2023 5:10 | Move | 10mph | FQCJ+Q8 Palm Coast, | 8577.64 | 14.7 V | 100% |
| 12/22/2023 5:05 | Move | 0mph | 16 Zebulon Pl, Palm Cc | 8577.37 | 14.6 V | 100% |
| 12/22/2023 5:05 | Move | 0mph | 16 Zebulon Pl, Palm Cc | 8577.37 | 14.6 V | 100% |
| 12/22/2023 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8577.37 | 12.6 V | 100% |
| 12/21/2023 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8577.37 | 12.6 V | 100% |
| 12/21/2023 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8577.37 | 12.6 V | 100% |
| 12/21/2023 15:12 | Heartbeat | 0mph | 10 Eastern Pl, Palm Co | 8577.37 | 12.7 V | 100% |
| 12/21/2023 13:26 | Stop | 43mph | 10 Eastern Pl, Palm Co | 8577.37 | 13.1 V | 100% |
| 12/21/2023 13:26 | Stop | 43mph | 10 Eastern Pl, Palm Co | 8577.37 | 13.1 V | 100% |
| 12/21/2023 13:24 | Move | 0mph | 11 Market Ave, Palm Cc | 8576.81 | 14.4 V | 100% |
| 12/21/2023 13:24 | Move | 0mph | 11 Market Ave, Palm Cc | 8576.81 | 14.4 V | 100% |
| 12/21/2023 13:20 | Stop | 0mph | Dollar General, 11 Mari | 8576.81 | 12.9 V | 100% |
| 12/21/2023 13:20 | Move | 0mph | Dollar General, 11 Mari | 8576.81 | 12.9 V | 100% |
| 12/21/2023 13:19 | Move | 0mph | 800 Belle Terre Pkwy St | 8576.71 | 14.4 V | 100% |
| 12/21/2023 13:19 | Move | 0mph | 800 Belle Terre Pkwy St | 8576.71 | 14.4 V | 100% |
| 12/21/2023 13:16 | Stop | 0mph | 800 Belle Terre Pkwy St | 8576.71 | 12.8 V | 100% |
| 12/21/2023 13:09 | Move | 0mph | 800 Belle Terre Pkwy St | 8576.71 | 12.7 V | 100% |
| 12/21/2023 13:07 | Move | 0mph | 800 Belle Terre Pkwy St | 8576.71 | 12.7 V | 100% |
| 12/21/2023 13:05 | Move | 24mph | 18 Emerson Dr, Palm C | 8576.39 | 12.6 V | 100% |
| 12/21/2023 13:03 | Move | 32mph | 40 Emerson Dr, Palm C | 8576.22 | 12.8 V | 100% |
| 12/21/2023 13:01 | Move | 35mph | 73406 Belle Terre Pkwy | 8576.04 | 12.7 V | 100% |
| 12/21/2023 12:59 | Move | 24mph | 23 Watermill Pl, Palm C | 8573.89 | 12.6 V | 100% |
| 12/21/2023 12:57 | Move | 18mph | 10 Waver Pl, Palm Coa: | 8573.66 | 12.7 V | 100% |
| 12/21/2023 12:55 | Move | 45mph | 15 Waywood Pl, Palm C | 8572.64 | 12.8 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/2023 12:53 | Stop | 2mph | 1300 Palm Coast Pkwy | 8572.1 | 13.1 V | 100% |
| 12/21/2023 12:53 | Stop | 2mph | 1300 Palm Coast Pkwy | 8572.1 | 13.1 V | 100% |
| 12/21/2023 12:52 | Move | 0mph | 1310 Palm Coast Pkwy | 8572.04 | 14.6 V | 100% |
| 12/21/2023 12:52 | Move | 0mph | 1310 Palm Coast Pkwy | 8572.04 | 14.6 V | 100% |
| 12/21/2023 12:49 | Stop | 0mph | 250 Palm Coast Pkwy S | 8572.04 | 12.7 V | 100% |
| 12/21/2023 12:49 | Stop | 0mph | 250 Palm Coast Pkwy S | 8572.04 | 12.7 V | 100% |
| 12/21/2023 12:46 | Move | 45mph | 120 Garden St S, Palm | 8571.62 | 13.5 V | 100% |
| 12/21/2023 12:41 | Move | 58mph | 25 Old Kings Rd N, Palm | 8571.51 | 13.6 V | 100% |
| 12/21/2023 12:36 | Move | 70mph | MPJ6+77 Palm Coast, F | 8562.15 | 13.6 V | 100% |
| 12/21/2023 12:31 | Move | 69mph | 9233 US-1, St. Augustin | 8561.01 | 13.6 V | 100% |
| 12/21/2023 12:26 | Move | 9mph | 6725 Dixie Hwy, St. Aug | 8556.62 | 14.0 V | 100% |
| 12/21/2023 12:21 | Move | 9mph | 304 Palmas Cir, St. Aug | 8553.96 | 14.3 V | 100% |
| 12/21/2023 12:16 | Move | 13mph | 158 Deltona Blvd, St. A | 8552.25 | 14.3 V | 100% |
| 12/21/2023 12:11 | Move | 16mph | 4007 Moultrie Foreside | 8551.44 | 14.4 V | 100% |
| 12/21/2023 12:06 | Move | 12mph | 2855 Dixie Hwy, St. Aug | 8549.74 | 14.4 V | 100% |
| 12/21/2023 12:01 | Move | 1mph | 2701 US-1, St. augustin | 8549.44 | 14.6 V | 100% |
| 12/21/2023 12:01 | Move | 1mph | 2701 US-1, St. augustin | 8549.44 | 14.6 V | 100% |
| 12/21/2023 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 8549.44 | 12.6 V | 100% |
| 12/21/2023 7:12 | Heartbeat | 0mph | 2705 US-1, St. Augustin | 8549.44 | 12.7 V | 100% |
| 12/21/2023 5:53 | Stop | 0mph | 2705 US-1, St. Augustin | 8549.44 | 12.1 V | 100% |
| 12/21/2023 5:53 | Stop | 0mph | 2705 US-1, St. Augustin | 8549.44 | 12.1 V | 100% |
| 12/21/2023 5:50 | Move | 40mph | 2940 US-1, St. Augustin | 8548.92 | 14.3 V | 100% |
| 12/21/2023 5:45 | Move | 0mph | Shore Blvd So, St Augus | 8545.47 | 14.4 V | 100% |
| 12/21/2023 5:40 | Move | 70mph | 7642 Dixie Hwy, St. Aug | 8541.91 | 14.4 V | 100% |
| 12/21/2023 5:35 | Move | 57mph | 10075 US-1, Hastings, | 8536.35 | 13.7 V | 100% |
| 12/21/2023 5:30 | Move | 63mph | 8480 US-1, Palm Coast | 8530.9 | 14.4 V | 100% |
| 12/21/2023 5:25 | Move | 58mph | 1 Wood Ash Ln, Palm C | 8526.69 | 14.4 V | 100% |
| 12/21/2023 5:20 | Move | 0mph | 73407 Lehigh Greenwa | 8523.58 | 14.4 V | 100% |
| 12/21/2023 5:15 | Move | 19mph | 9 Zebulon Pl, Palm Coa | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:15 | Move | 19mph | 9 Zebulon Pl, Palm Coa | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:13 | Stop | 0mph | 16 Zebulon Pl, Palm Co | 8521.78 | 12.7 V | 100% |
| 12/21/2023 5:13 | Stop | 0mph | 16 Zebulon Pl, Palm Co | 8521.78 | 12.7 V | 100% |
| 12/21/2023 5:12 | Move | 0mph | 16 Zebulon Pl, Palm Co | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:12 | Move | 0mph | 16 Zebulon Pl, Palm Co | 8521.78 | 14.5 V | 100% |
| 12/21/2023 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.6 V | 100% |
| 12/20/2023 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.6 V | 100% |
| 12/20/2023 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.7 V | 100% |
| 12/20/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.8 V | 100% |
| 12/20/2023 14:10 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.2 V | 100% |
| 12/20/2023 14:10 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8521.78 | 12.2 V | 100% |
| 12/20/2023 14:06 | Move | 19mph | 6 Zebulon Pl, Palm Coa | 8521.68 | 14.4 V | 100% |
| 12/20/2023 14:05 | Move | 0mph | 2 Bulldog Dr, Palm Coa | 8520.65 | 14.4 V | 100% |
| 12/20/2023 14:00 | Move | 0mph | 4340 Old Kings Rd, Pal | 8518.81 | 14.3 V | 100% |
| 12/20/2023 13:55 | Move | 0mph | 5 Utility Dr #28, Palm C | 8515.01 | 13.6 V | 100% |
| 12/20/2023 13:50 | Move | 0mph | 2 Office Park Dr, Palm C | 8514.01 | 14.3 V | 100% |
| 12/20/2023 13:50 | Move | 0mph | 2 Office Park Dr, Palm C | 8514.01 | 14.3 V | 100% |
| 12/20/2023 12:39 | Stop | 0mph | 26 Office Park Dr, Palm | 8514.01 | 12.7 V | 100% |
| 12/20/2023 12:39 | Stop | 0mph | 26 Office Park Dr, Palm | 8514.01 | 12.7 V | 100% |
| 12/20/2023 12:36 | Move | 48mph | 215 Palm Coast Pkwy S | 8513.62 | 14.4 V | 100% |
| 12/20/2023 12:31 | Move | 56mph | Old Kings Rd, Palm Coa | 8510.29 | 14.3 V | 100% |
| 12/20/2023 12:26 | Move | 12mph | 5890 State Rte 100, Pal | 8507.97 | 14.3 V | 100% |
| 12/20/2023 12:21 | Move | 59mph | 5826 State Rte 100, Pal | 8507.56 | 14.3 V | 100% |
| 12/20/2023 12:16 | Move | 16mph | 4 Zebulon Pl, Palm Coa | 8506.21 | 14.7 V | 100% |
| 12/20/2023 12:16 | Move | 16mph | 4 Zebulon Pl, Palm Coa | 8506.21 | 14.7 V | 100% |
| 12/20/2023 12:08 | Stop | 10mph | 5 Eastern Pl, Palm Coa | 8506.21 | 12.7 V | 100% |
| 12/20/2023 12:08 | Stop | 10mph | 5 Eastern Pl, Palm Coa | 8506.21 | 12.7 V | 100% |
| 12/20/2023 12:08 | Move | 12mph | 27 E Diamond Dr, Palm | 8505.93 | 14.4 V | 100% |
| 12/20/2023 12:04 | Stop | 9mph | 6 Market Ave, Palm Coa | 8505.67 | 14.5 V | 100% |
| 12/20/2023 12:03 | Move | 0mph | 800 Belle Terre Pkwy, P | 8505.56 | 14.6 V | 100% |
| 12/20/2023 12:03 | Move | 0mph | 800 Belle Terre Pkwy, P | 8505.56 | 14.6 V | 100% |
| 12/20/2023 11:58 | Move | 0mph | 800 Belle Terre Pkwy St | 8505.56 | 12.8 V | 100% |
| 12/20/2023 11:56 | Move | 0mph | 800 Belle Terre Pkwy St | 8505.56 | 12.8 V | 100% |
| 12/20/2023 11:55 | Stop | 0mph | 800 Belle Terre Pkwy St | 8505.56 | 12.7 V | 100% |
| 12/20/2023 11:13 | Heartbeat | 63mph | 7695 Dixie Hwy, St. Aug | 8487.52 | 14.5 V | 100% |
| 12/20/2023 11:13 | Stop | 33mph | 6886 US-1, St. Augustin | 8487.52 | 14.5 V | 100% |
| 12/20/2023 11:12 | Move | 8mph | 6725 Dixie Hwy, St. Aug | 8487.26 | 14.6 V | 100% |
| 12/20/2023 11:07 | Move | 48mph | 48 Andora St, St. Augus | 8483.56 | 14.5 V | 100% |
| 12/20/2023 11:02 | Move | 42mph | 2850 US-1, St. Augustin | 8481.43 | 14.6 V | 100% |

| Date/Time | Status | Speed | Location | Value | Volt | Battery |
|---|---|---|---|---|---|---|
| 12/20/2023 11:02 | Move | 42mph | 2850 US-1, St. Augustir | 8481.43 | 14.6 V | 100% |
| 12/20/2023 7:13 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 8481.43 | 12.7 V | 100% |
| 12/20/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustir | 8481.43 | 12.2 V | 100% |
| 12/20/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustir | 8481.43 | 12.2 V | 100% |
| 12/20/2023 4:53 | Move | 0mph | 2610 Dixie Hwy, St. Aug | 8481.3 | 14.8 V | 100% |
| 12/20/2023 4:48 | Move | 73mph | 4980 US-1, St. Augustir | 8477.84 | 14.7 V | 100% |
| 12/20/2023 4:43 | Move | 18mph | 6886 US-1, St. Augustir | 8474.77 | 14.7 V | 100% |
| 12/20/2023 4:38 | Move | 66mph | 9220 Dixie Hwy, St. Aug | 8470.04 | 14.7 V | 100% |
| 12/20/2023 4:33 | Move | 65mph | 118 Oakleaf Way, Palm | 8465.24 | 14.7 V | 100% |
| 12/20/2023 4:28 | Move | 58mph | 57 Woodside Dr, Palm | 8460.23 | 14.7 V | 100% |
| 12/20/2023 4:23 | Move | 41mph | 75 Reidsville Dr, Palm ( | 8456.67 | 14.7 V | 100% |
| 12/20/2023 4:18 | Move | 35mph | 926 Belle Terre Pkwy, P | 8454.17 | 14.6 V | 100% |
| 12/20/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 14.6 V | 100% |
| 12/20/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 14.6 V | 100% |
| 12/20/2023 3:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 8452.88 | 12.5 V | 100% |
| 12/19/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 12.6 V | 100% |
| 12/19/2023 19:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 8452.88 | 12.6 V | 100% |
| 12/19/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 12.7 V | 100% |
| 12/19/2023 12:10 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 12.6 V | 100% |
| 12/19/2023 12:10 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8452.88 | 12.6 V | 100% |
| 12/19/2023 12:07 | Move | 32mph | 42 Easterly Pl, Palm Cc | 8452.41 | 13.7 V | 100% |
| 12/19/2023 12:02 | Move | 51mph | 885 Royal Palms Pkwy, | 8450.32 | 13.7 V | 100% |
| 12/19/2023 11:57 | Move | 57mph | 6 Enterprise Dr, Bunnel | 8448.05 | 13.7 V | 100% |
| 12/19/2023 11:52 | Move | 51mph | 9130 U.S. Rte 1, Palm ( | 8443.49 | 14.4 V | 100% |
| 12/19/2023 11:47 | Move | 55mph | 10110 U.S. Rte 1, Hasti | 8438.94 | 14.4 V | 100% |
| 12/19/2023 11:42 | Move | 60mph | 8459 Dixie Hwy, St. Aug | 8434.43 | 13.9 V | 100% |
| 12/19/2023 11:37 | Move | 52mph | 224 Brantley Harbor Dr | 8429.83 | 14.0 V | 100% |
| 12/19/2023 11:32 | Move | 0mph | 3465 U.S. Rte 1, St. Aug | 8426.8 | 14.4 V | 100% |
| 12/19/2023 11:27 | Move | 0mph | VM4F+2P Saint Augusti | 8425.04 | 14.5 V | 100% |
| 12/19/2023 11:27 | Move | 0mph | VM4F+2P Saint Augusti | 8425.04 | 14.5 V | 100% |
| 12/19/2023 11:25 | Stop | 0mph | VM3F+XQ Saint August | 8425.04 | 12.9 V | 100% |
| 12/19/2023 11:25 | Stop | 0mph | VM3F+XQ Saint August | 8425.04 | 12.9 V | 100% |
| 12/19/2023 11:21 | Move | 0mph | Walmart, Florida 3208€ | 8424.92 | 14.4 V | 100% |
| 12/19/2023 11:21 | Move | 0mph | Walmart, Florida 3208€ | 8424.92 | 14.4 V | 100% |
| 12/19/2023 11:13 | Heartbeat | 0mph | VM4G+G7 Saint August | 8424.92 | 12.8 V | 100% |
| 12/19/2023 11:10 | Stop | 0mph | VM4G+G7 Saint August | 8424.92 | 12.9 V | 100% |
| 12/19/2023 11:10 | Stop | 0mph | VM4G+G7 Saint August | 8424.92 | 12.9 V | 100% |
| 12/19/2023 11:09 | Move | 1mph | VM4G+Q2 Saint August | 8424.86 | 14.4 V | 100% |
| 12/19/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustir | 8424.16 | 14.7 V | 100% |
| 12/19/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustir | 8424.16 | 14.7 V | 100% |
| 12/19/2023 9:21 | Stop | 0mph | 2701 US-1, St. Augustir | 8424.16 | 13.0 V | 100% |
| 12/19/2023 9:21 | Stop | 0mph | 2701 US-1, St. Augustir | 8424.16 | 13.0 V | 100% |
| 12/19/2023 9:21 | Move | 0mph | 2701 US-1, St. Augustir | 8424.16 | 14.5 V | 100% |
| 12/19/2023 9:16 | Move | 0mph | 2701 US-1, St. Augustir | 8424.16 | 14.6 V | 100% |
| 12/19/2023 9:16 | Move | 0mph | 2701 US-1, St. Augustir | 8424.16 | 14.6 V | 100% |
| 12/19/2023 7:14 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 8424.16 | 12.7 V | 100% |
| 12/19/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustir | 8424.16 | 12.2 V | 100% |
| 12/19/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustir | 8424.16 | 12.2 V | 100% |
| 12/19/2023 4:53 | Move | 7mph | 2701 U.S. Rte 1, St. Aug | 8424.13 | 14.5 V | 100% |
| 12/19/2023 4:48 | Move | 60mph | 4980 US-1, St. Augustir | 8420.8 | 14.6 V | 100% |
| 12/19/2023 4:43 | Move | 29mph | 6750 Dixie Hwy, St. Aug | 8417.87 | 14.6 V | 100% |
| 12/19/2023 4:38 | Move | 75mph | 8875 FL-5, St. Augustin | 8414.57 | 14.6 V | 100% |
| 12/19/2023 4:33 | Move | 70mph | JPG8+HR Palm Coast, I | 8408.66 | 14.6 V | 100% |
| 12/19/2023 4:28 | Move | 65mph | 6901 U.S. Rte 1, Bunne | 8403.92 | 14.6 V | 100% |
| 12/19/2023 4:23 | Move | 48mph | 37 Reidsville Dr, Palm ( | 8399.59 | 14.7 V | 100% |
| 12/19/2023 4:18 | Move | 45mph | 73407 Lehigh Greenwa | 8397.39 | 14.7 V | 100% |
| 12/19/2023 4:13 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8395.51 | 14.5 V | 100% |
| 12/19/2023 4:13 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8395.51 | 14.5 V | 100% |
| 12/19/2023 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8395.51 | 12.6 V | 100% |
| 12/18/2023 23:14 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8395.51 | 12.6 V | 100% |
| 12/18/2023 19:15 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8395.51 | 12.7 V | 100% |
| 12/18/2023 15:16 | Heartbeat | 0mph | 250 Belle Terre Blvd, Pε | 8395.51 | 12.7 V | 100% |
| 12/18/2023 14:06 | Stop | 0mph | 250 Belle Terre Blvd, Pε | 8395.51 | 12.3 V | 100% |
| 12/18/2023 14:06 | Stop | 0mph | 250 Belle Terre Blvd, Pε | 8395.51 | 12.3 V | 100% |
| 12/18/2023 14:04 | Move | 0mph | 5055 State Rte 100, Pal | 8395.41 | 13.5 V | 100% |
| 12/18/2023 13:59 | Move | 1mph | 5600 State Rte 100, Pal | 8394.59 | 14.9 V | 100% |
| 12/18/2023 13:59 | Move | 1mph | 5600 State Rte 100, Pal | 8394.59 | 14.9 V | 100% |
| 12/18/2023 13:55 | Stop | 0mph | 5600 State Rte 100, Pal | 8394.59 | 12.3 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 12/18/2023 13:55 | Stop | 0mph | 5600 State Rte 100, Pal | 8394.59 | 12.3 V | 100% |
| 12/18/2023 13:54 | Move | 0mph | 5600 State Rte 100, Pal | 8394.59 | 14.3 V | 100% |
| 12/18/2023 13:49 | Move | 0mph | 800 Belle Terre Pkwy St | 8393.4 | 14.6 V | 100% |
| 12/18/2023 13:49 | Move | 0mph | 800 Belle Terre Pkwy St | 8393.4 | 14.6 V | 100% |
| 12/18/2023 13:41 | Stop | 0mph | 800 Belle Terre Pkwy U | 8393.4 | 12.7 V | 100% |
| 12/18/2023 13:41 | Stop | 0mph | 800 Belle Terre Pkwy U | 8393.4 | 12.7 V | 100% |
| 12/18/2023 13:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coas | 8392.69 | 14.7 V | 100% |
| 12/18/2023 13:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coas | 8392.69 | 14.7 V | 100% |
| 12/18/2023 13:26 | Stop | 0mph | 75 Park St, Palm Coast | 8392.69 | 12.8 V | 100% |
| 12/18/2023 13:19 | Move | 0mph | 68 Park St, Palm Coast | 8392.69 | 12.8 V | 100% |
| 12/18/2023 13:18 | Stop | 0mph | 68 Park St, Palm Coast | 8392.69 | 12.7 V | 100% |
| 12/18/2023 13:17 | Move | 0mph | 68 Park St, Palm Coast | 8392.69 | 14.3 V | 100% |
| 12/18/2023 13:15 | Move | 19mph | 1266 Central Ave, Palm | 8392.28 | 13.8 V | 100% |
| 12/18/2023 13:14 | Stop | 22mph | 1545 Central Ave, Flagl | 8391.96 | 13.8 V | 100% |
| 12/18/2023 13:11 | Move | 0mph | 4340 Old Kings Rd, Pal | 8390.92 | 13.9 V | 100% |
| 12/18/2023 13:06 | Move | 68mph | 5 Utility Dr, Palm Coast | 8387.16 | 13.8 V | 100% |
| 12/18/2023 13:01 | Move | 4mph | 9 Hbr Ctr Wy, Palm Coa | 8386.54 | 14.7 V | 100% |
| 12/18/2023 12:56 | Move | 1mph | 26 Office Park Dr, Palm | 8386.15 | 14.6 V | 100% |
| 12/18/2023 12:56 | Move | 1mph | 26 Office Park Dr, Palm | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:47 | Stop | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 12.7 V | 100% |
| 12/18/2023 11:47 | Stop | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 12.7 V | 100% |
| 12/18/2023 11:46 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.5 V | 100% |
| 12/18/2023 11:46 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.4 V | 100% |
| 12/18/2023 11:41 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:36 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:31 | Heartbeat | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:31 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:30 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:30 | Move | 0mph | 2656 Dixie Hwy, St. Aug | 8386.15 | 14.6 V | 100% |
| 12/18/2023 8:18 | Stop | 0mph | 2701 US-1, St. Augustin | 8386.15 | 12.8 V | 100% |
| 12/18/2023 8:18 | Stop | 0mph | 2701 US-1, St. Augustin | 8386.15 | 12.8 V | 100% |
| 12/18/2023 8:15 | Move | 0mph | 2701 US-1, St. Augustin | 8386.15 | 14.6 V | 100% |
| 12/18/2023 8:15 | Move | 0mph | 2701 US-1, St. Augustin | 8386.15 | 14.6 V | 100% |
| 12/18/2023 6:17 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 8386.15 | 12.7 V | 100% |
| 12/18/2023 5:04 | Move | 28mph | 3636 Dixie Hwy, St. Aug | 8386.15 | 12.3 V | 100% |
| 12/18/2023 5:04 | Stop | 28mph | 3636 Dixie Hwy, St. Aug | 8386.15 | 12.3 V | 100% |
| 12/18/2023 5:03 | Move | 41mph | 24 Deltona Blvd, St. Au | 8385.47 | 14.7 V | 100% |
| 12/18/2023 4:58 | Move | 51mph | 4600 Dixie Hwy, St. Au | 8384.77 | 14.7 V | 100% |
| 12/18/2023 4:53 | Move | 4mph | 6725 Dixie Hwy, St. Aug | 8381.32 | 14.7 V | 100% |
| 12/18/2023 4:53 | Move | 4mph | 6725 Dixie Hwy, St. Aug | 8381.32 | 14.7 V | 100% |
| 12/18/2023 4:49 | Stop | 0mph | 6750 US-1, St. Augustin | 8381.32 | 12.3 V | 100% |
| 12/18/2023 4:49 | Stop | 0mph | 6750 US-1, St. Augustin | 8381.32 | 12.3 V | 100% |
| 12/18/2023 4:49 | Move | 0mph | 6750 Dixie Hwy, St. Aug | 8381.29 | 14.5 V | 100% |
| 12/18/2023 4:44 | Move | 63mph | 8774 Dixie Hwy, St. Aug | 8378.25 | 14.7 V | 100% |
| 12/18/2023 4:39 | Move | 70mph | JPQ8+G4 Palm Coast, I | 8372.95 | 14.6 V | 100% |
| 12/18/2023 4:34 | Move | 58mph | 7499 U.S. Rte 1, Palm C | 8367.8 | 14.7 V | 100% |
| 12/18/2023 4:29 | Move | 14mph | 3363 N State St, Bunne | 8363.84 | 14.7 V | 100% |
| 12/18/2023 4:24 | Move | 0mph | 73407 Lehigh Greenwa | 8361.07 | 14.4 V | 100% |
| 12/18/2023 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 14.6 V | 100% |
| 12/18/2023 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 14.6 V | 100% |
| 12/18/2023 2:17 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.5 V | 100% |
| 12/17/2023 22:17 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/17/2023 18:17 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/17/2023 14:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/17/2023 10:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/17/2023 6:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/17/2023 2:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/16/2023 22:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.6 V | 100% |
| 12/16/2023 18:38 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.4 V | 100% |
| 12/16/2023 18:38 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8359.2 | 12.4 V | 100% |
| 12/16/2023 18:33 | Move | 0mph | 800 Belle Terre Pkwy U | 8357.96 | 14.1 V | 100% |
| 12/16/2023 18:33 | Move | 0mph | 800 Belle Terre Pkwy U | 8357.96 | 14.1 V | 100% |
| 12/16/2023 18:28 | Stop | 24mph | 13 Rainstone Ln, Palm | 8357.96 | 12.3 V | 100% |
| 12/16/2023 18:28 | Stop | 24mph | 13 Rainstone Ln, Palm | 8357.96 | 12.3 V | 100% |
| 12/16/2023 18:25 | Move | 36mph | 22 Whittington Dr, Paln | 8357.03 | 14.2 V | 100% |
| 12/16/2023 18:21 | Heartbeat | 47mph | 7 Warner Pl, Palm Coas | 8356.14 | 14.1 V | 100% |
| 12/16/2023 18:20 | Move | 47mph | 8 Wayler Pl, Palm Coas | 8356.14 | 14.1 V | 100% |
| 12/16/2023 18:15 | Move | 0mph | 174 Cypress Point Pkw | 8355.48 | 14.3 V | 100% |

| 12/16/2023 18:15 | Move | 0mph | 174 Cypress Point Pkw | 8355.48 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 12/16/2023 17:45 | Stop | 10mph | 101 Matanzas Woods F | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:45 | Stop | 10mph | 101 Matanzas Woods F | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:44 | Move | 10mph | 101 Matanzas Woods F | 8355.48 | 14.1 V | 100% |
| 12/16/2023 17:39 | Move | 10mph | 101 Matanzas Woods F | 8355.48 | 14.2 V | 100% |
| 12/16/2023 17:39 | Move | 10mph | 101 Matanzas Woods F | 8355.48 | 14.2 V | 100% |
| 12/16/2023 17:26 | Stop | 0mph | 105 Matanzas Woods F | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:26 | Stop | 0mph | 105 Matanzas Woods F | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:26 | Move | 0mph | 105 Matanzas Woods F | 8355.48 | 14.0 V | 100% |
| 12/16/2023 17:21 | Move | 0mph | 168 Laramie Dr, Palm ( | 8354.21 | 14.0 V | 100% |
| 12/16/2023 17:16 | Move | 19mph | 20 Lamoyne Ln, Palm C | 8353.53 | 14.1 V | 100% |
| 12/16/2023 17:11 | Move | 24mph | 23 Lamoyne Ln, Palm C | 8353.5 | 14.1 V | 100% |
| 12/16/2023 17:06 | Move | 0mph | 105 Matanzas Woods F | 8352.22 | 14.3 V | 100% |
| 12/16/2023 17:06 | Move | 0mph | 105 Matanzas Woods F | 8352.22 | 14.3 V | 100% |
| 12/16/2023 16:38 | Stop | 0mph | 105 Matanzas Woods F | 8352.22 | 12.2 V | 100% |
| 12/16/2023 16:38 | Stop | 0mph | 105 Matanzas Woods F | 8352.22 | 12.2 V | 100% |
| 12/16/2023 16:37 | Move | 17mph | 5645 Belle Terre Pkwy, | 8351.12 | 14.1 V | 100% |
| 12/16/2023 16:32 | Move | 11mph | 9 Buffalo Grove Dr, Pal | 8350.78 | 14.1 V | 100% |
| 12/16/2023 16:27 | Move | 0mph | 7 Birch Haven Pl, Palm | 8349.25 | 14.2 V | 100% |
| 12/16/2023 16:22 | Move | 14mph | 1 Birch Haven Pl, Palm | 8349.2 | 14.2 V | 100% |
| 12/16/2023 16:17 | Move | 9mph | HPXC+X7 Palm Coast, | 8346.63 | 14.2 V | 100% |
| 12/16/2023 16:12 | Move | 0mph | 105 Matanzas Woods F | 8346.29 | 14.2 V | 100% |
| 12/16/2023 16:12 | Move | 0mph | 105 Matanzas Woods F | 8346.29 | 14.2 V | 100% |
| 12/16/2023 15:53 | Stop | 0mph | 105 Matanzas Woods F | 8346.29 | 12.3 V | 100% |
| 12/16/2023 15:53 | Stop | 0mph | 105 Matanzas Woods F | 8346.29 | 12.3 V | 100% |
| 12/16/2023 15:49 | Move | 30mph | 2 Summerwood Rd S, F | 8345.99 | 14.1 V | 100% |
| 12/16/2023 15:44 | Move | 2mph | 105 Matanzas Woods F | 8345.68 | 14.6 V | 100% |
| 12/16/2023 15:44 | Move | 2mph | 105 Matanzas Woods F | 8345.68 | 14.6 V | 100% |
| 12/16/2023 15:35 | Stop | 0mph | 105 Matanzas Woods F | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:35 | Stop | 0mph | 105 Matanzas Woods F | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:35 | Move | 0mph | 105 Matanzas Woods F | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:30 | Move | 12mph | 79 Butterfield Dr, Palm | 8343.87 | 14.2 V | 100% |
| 12/16/2023 15:25 | Move | 21mph | 69 Buttermill Dr, Palm ( | 8343.79 | 14.2 V | 100% |
| 12/16/2023 15:20 | Move | 2mph | 105 Matanzas Woods F | 8341.91 | 14.3 V | 100% |
| 12/16/2023 15:20 | Move | 2mph | 105 Matanzas Woods F | 8341.91 | 14.3 V | 100% |
| 12/16/2023 15:11 | Stop | 13mph | 15 Buffalo Grove Dr, Pa | 8341.91 | 12.3 V | 100% |
| 12/16/2023 15:11 | Stop | 13mph | 15 Buffalo Grove Dr, Pa | 8341.91 | 12.3 V | 100% |
| 12/16/2023 15:06 | Move | 13mph | 15 Buffalo Grove Dr, Pa | 8341.91 | 14.2 V | 100% |
| 12/16/2023 15:01 | Move | 4mph | HPXF+P3 Palm Coast, I | 8340.99 | 14.3 V | 100% |
| 12/16/2023 14:56 | Move | 1mph | 105 Matanzas Woods F | 8340.52 | 14.3 V | 100% |
| 12/16/2023 14:56 | Move | 1mph | 105 Matanzas Woods F | 8340.52 | 14.3 V | 100% |
| 12/16/2023 14:53 | Stop | 28mph | 23 Long Pl, Palm Coast | 8340.52 | 12.3 V | 100% |
| 12/16/2023 14:53 | Stop | 28mph | 23 Long Pl, Palm Coast | 8340.52 | 12.3 V | 100% |
| 12/16/2023 14:51 | Move | 35mph | 32 Leidel Dr, Palm Coa | 8340.2 | 14.2 V | 100% |
| 12/16/2023 14:46 | Move | 7mph | 10070 U.S. Rte 1, Palm | 8339.52 | 14.0 V | 100% |
| 12/16/2023 14:41 | Move | 4mph | 105 Matanzas Woods F | 8339.16 | 14.5 V | 100% |
| 12/16/2023 14:41 | Move | 4mph | 105 Matanzas Woods F | 8339.16 | 14.5 V | 100% |
| 12/16/2023 14:40 | Stop | 10mph | 17 Leidel Dr, Palm Coa | 8339.16 | 12.3 V | 100% |
| 12/16/2023 14:40 | Stop | 10mph | 17 Leidel Dr, Palm Coa | 8339.16 | 12.3 V | 100% |
| 12/16/2023 14:37 | Move | 10mph | 9 Lake Success Dr, Pal | 8338.77 | 14.2 V | 100% |
| 12/16/2023 14:32 | Move | 0mph | 2 Lake Success Pl, Palr | 8338.47 | 14.2 V | 100% |
| 12/16/2023 14:27 | Move | 9mph | 10070 U.S. Rte 1, Palm | 8337.21 | 14.2 V | 100% |
| 12/16/2023 14:22 | Move | 0mph | 105 Matanzas Woods F | 8336.9 | 14.3 V | 100% |
| 12/16/2023 14:22 | Move | 0mph | 105 Matanzas Woods F | 8336.9 | 14.3 V | 100% |
| 12/16/2023 14:21 | Heartbeat | 0mph | 105 Matanzas Woods F | 8336.9 | 12.2 V | 100% |
| 12/16/2023 14:03 | Stop | 27mph | 5645 Belle Terre Pkwy, | 8336.9 | 12.3 V | 100% |
| 12/16/2023 14:03 | Stop | 27mph | 5645 Belle Terre Pkwy, | 8336.9 | 12.3 V | 100% |
| 12/16/2023 14:02 | Move | 27mph | 5645 Belle Terre Pkwy, | 8336.9 | 14.2 V | 100% |
| 12/16/2023 13:57 | Move | 15mph | 100 Ariella Pl, Palm Co | 8336.73 | 14.3 V | 100% |
| 12/16/2023 13:52 | Move | 11mph | HPXC+PG Palm Coast, | 8336.13 | 14.2 V | 100% |
| 12/16/2023 13:47 | Move | 0mph | 105 Matanzas Woods F | 8335.74 | 14.2 V | 100% |
| 12/16/2023 13:47 | Move | 0mph | 105 Matanzas Woods F | 8335.74 | 14.2 V | 100% |
| 12/16/2023 12:56 | Stop | 0mph | 105 Matanzas Woods F | 8335.74 | 12.3 V | 100% |
| 12/16/2023 12:56 | Stop | 0mph | 105 Matanzas Woods F | 8335.74 | 12.3 V | 100% |
| 12/16/2023 12:55 | Move | 0mph | 105 Matanzas Woods F | 8335.74 | 14.2 V | 100% |
| 12/16/2023 12:50 | Move | 0mph | 101 Matanzas Woods F | 8335.68 | 14.7 V | 100% |
| 12/16/2023 12:50 | Move | 0mph | 101 Matanzas Woods F | 8335.68 | 14.7 V | 100% |
| 12/16/2023 12:46 | Stop | 0mph | 101 Matanzas Woods F | 8335.68 | 12.2 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 12/16/2023 12:46 | Stop | 0mph | 101 Matanzas Woods P | 8335.68 | 12.2 V | 100% |
| 12/16/2023 12:42 | Move | 62mph | 8240 U.S. Rte 1, Palm C | 8333.97 | 14.3 V | 100% |
| 12/16/2023 12:37 | Move | 56mph | 4551 US-1, Bunnell, FL | 8330.35 | 14.2 V | 100% |
| 12/16/2023 12:32 | Move | 2mph | 3 Ryland Dr, Palm Coas | 8327.41 | 14.3 V | 100% |
| 12/16/2023 12:27 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8325.53 | 14.4 V | 100% |
| 12/16/2023 12:27 | Move | 1mph | 20 Zebulon Pl, Palm Cc | 8325.53 | 14.4 V | 100% |
| 12/16/2023 10:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8325.53 | 12.7 V | 100% |
| 12/16/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8325.53 | 12.6 V | 100% |
| 12/16/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8325.53 | 12.6 V | 100% |
| 12/16/2023 8:58 | Move | 50mph | 906 S Old Dixie Hwy, Bu | 8320.25 | 14.3 V | 100% |
| 12/16/2023 8:55 | Move | 50mph | 906 S Old Dixie Hwy, Bu | 8320.25 | 14.5 V | 100% |
| 12/16/2023 8:55 | Move | 50mph | 906 S Old Dixie Hwy, Bu | 8320.25 | 14.5 V | 100% |
| 12/16/2023 8:37 | Stop | 0mph | 3754 Roscommon Dr, ( | 8320.25 | 12.6 V | 100% |
| 12/16/2023 8:37 | Stop | 0mph | 3754 Roscommon Dr, ( | 8320.25 | 12.6 V | 100% |
| 12/16/2023 8:33 | Move | 47mph | 4021 Old Dixie Hwy, Fla | 8320.1 | 14.3 V | 100% |
| 12/16/2023 8:28 | Move | 47mph | 1155 Hammond St, Orn | 8315.28 | 14.4 V | 100% |
| 12/16/2023 8:23 | Move | 48mph | 525 N Tymber Creek Rc | 8312.01 | 14.3 V | 100% |
| 12/16/2023 8:18 | Move | 30mph | 1531 W Granada Blvd, | 8309.6 | 14.3 V | 100% |
| 12/16/2023 8:13 | Move | 35mph | 150 N Nova Rd, Ormon | 8307.1 | 14.3 V | 100% |
| 12/16/2023 8:08 | Move | 16mph | 342 N Beach St, Ormor | 8305.44 | 14.3 V | 100% |
| 12/16/2023 8:03 | Move | 11mph | 20 S Arbor Dr, Ormond | 8303.97 | 14.6 V | 100% |
| 12/16/2023 7:58 | Move | 25mph | 131 Ellicott Dr, Ormonc | 8301.38 | 14.3 V | 100% |
| 12/16/2023 7:53 | Move | 25mph | 24 Plaza Dr, Ormond B | 8301.04 | 14.3 V | 100% |
| 12/16/2023 7:48 | Move | 33mph | 3412 John Anderson Dr | 8296.53 | 14.3 V | 100% |
| 12/16/2023 7:43 | Move | 32mph | 3735 John Anderson Dr | 8295.85 | 14.3 V | 100% |
| 12/16/2023 7:38 | Move | 48mph | 6230 Jimmy Buffett Me | 8293.11 | 14.3 V | 100% |
| 12/16/2023 7:33 | Move | 29mph | 1612 Flagler Beach to N | 8289.99 | 14.3 V | 100% |
| 12/16/2023 7:28 | Move | 45mph | 1703 Flagler Beach to N | 8287.65 | 14.3 V | 100% |
| 12/16/2023 7:23 | Move | 45mph | 29 Moana Ct E, Palm C | 8280.92 | 14.3 V | 100% |
| 12/16/2023 7:18 | Move | 42mph | 5300 N Ocean Shore Bl | 8279.93 | 14.2 V | 100% |
| 12/16/2023 7:13 | Move | 54mph | 9177 Old A1A, St. Augu | 8272.82 | 14.3 V | 100% |
| 12/16/2023 7:08 | Move | 55mph | 8650 A1A S, St. Augusti | 8271.79 | 14.3 V | 100% |
| 12/16/2023 7:03 | Move | 26mph | 6825 Jimmy Buffett Me | 8267.43 | 14.3 V | 100% |
| 12/16/2023 6:58 | Move | 11mph | 216 Lost Lake Dr, St. Au | 8265.32 | 14.7 V | 100% |
| 12/16/2023 6:58 | Move | 11mph | 216 Lost Lake Dr, St. Au | 8265.32 | 14.7 V | 100% |
| 12/16/2023 6:42 | Stop | 9mph | 72 Lost Lake Dr, St. Aug | 8265.32 | 12.9 V | 100% |
| 12/16/2023 6:42 | Stop | 9mph | 72 Lost Lake Dr, St. Aug | 8265.32 | 12.9 V | 100% |
| 12/16/2023 6:40 | Move | 12mph | 22 Lost Lake Dr, St. Aug | 8265.28 | 14.9 V | 100% |
| 12/16/2023 6:40 | Move | 12mph | 22 Lost Lake Dr, St. Aug | 8265.28 | 14.9 V | 100% |
| 12/16/2023 6:36 | Stop | 40mph | 6779 Crescent Cove Di | 8265.28 | 12.7 V | 100% |
| 12/16/2023 6:36 | Stop | 40mph | 6779 Crescent Cove Di | 8265.28 | 12.7 V | 100% |
| 12/16/2023 6:32 | Move | 53mph | 153 Cereus Ln, St. Aug | 8264.83 | 14.3 V | 100% |
| 12/16/2023 6:27 | Move | 21mph | 110 Southwood Lake D | 8261.6 | 14.8 V | 100% |
| 12/16/2023 6:23 | Stop | 27mph | 58 Shores Blvd, St. Aug | 8261.17 | 14.4 V | 100% |
| 12/16/2023 6:22 | Move | 27mph | 487 Diosa Ct, St. Augus | 8260.12 | 14.4 V | 100% |
| 12/16/2023 6:17 | Move | 0mph | 1093 Alcala Dr, St. Aug | 8259.63 | 14.6 V | 100% |
| 12/16/2023 6:17 | Move | 0mph | 1093 Alcala Dr, St. Aug | 8259.63 | 14.6 V | 100% |
| 12/16/2023 6:02 | Move | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.8 V | 100% |
| 12/16/2023 6:00 | Move | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.8 V | 100% |
| 12/16/2023 5:58 | Move | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.8 V | 100% |
| 12/16/2023 5:56 | Move | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.7 V | 100% |
| 12/16/2023 5:52 | Stop | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.6 V | 100% |
| 12/16/2023 5:52 | Stop | 3mph | 1104 Alcala Dr, St. Aug | 8259.63 | 12.6 V | 100% |
| 12/16/2023 5:52 | Move | 2mph | 1104 Alcala Dr, St. Aug | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:52 | Heartbeat | 2mph | 1104 Alcala Dr, St. Aug | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:49 | Move | 55mph | 99 Cll De Leon, St. Aug | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:49 | Move | 55mph | 99 Cll De Leon, St. Aug | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:44 | Move | 0mph | 13 Grandview Rd, St. Ar | 8256.65 | 14.8 V | 100% |
| 12/16/2023 5:44 | Move | 0mph | 13 Grandview Rd, St. Ar | 8256.65 | 14.8 V | 100% |
| 12/16/2023 5:26 | Stop | 0mph | 12 Grandview Rd, St. Ar | 8256.65 | 12.6 V | 100% |
| 12/16/2023 5:26 | Stop | 0mph | 12 Grandview Rd, St. Ar | 8256.65 | 12.6 V | 100% |
| 12/16/2023 5:25 | Move | 51mph | 1320 Jimmy Buffett Me | 8255.79 | 14.4 V | 100% |
| 12/16/2023 5:25 | Move | 51mph | 1320 Jimmy Buffett Me | 8255.79 | 14.4 V | 100% |
| 12/16/2023 5:20 | Move | 39mph | 10 Grandview Rd, St. Ar | 8254.94 | 14.5 V | 100% |
| 12/16/2023 5:20 | Move | 39mph | 10 Grandview Rd, St. Ar | 8254.94 | 14.5 V | 100% |
| 12/16/2023 5:15 | Move | 53mph | 4690 A1A S, St. Augusti | 8250.86 | 14.5 V | 100% |
| 12/16/2023 5:15 | Move | 53mph | 4690 A1A S, St. Augusti | 8250.86 | 14.5 V | 100% |
| 12/16/2023 5:10 | Move | 57mph | 9273 Jimmy Buffett Me | 8242.16 | 14.4 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | | Battery |
|---|---|---|---|---|---|---|
| 12/16/2023 5:10 | Move | 57mph | 9273 Jimmy Buffett Me | 8242.16 | 14.4 V | 100% |
| 12/16/2023 5:05 | Move | 55mph | 4170 N Ocean Shore Bl | 8233.08 | 14.4 V | 100% |
| 12/16/2023 5:05 | Move | 55mph | 4170 N Ocean Shore Bl | 8233.08 | 14.4 V | 100% |
| 12/16/2023 5:00 | Move | 47mph | 101 Palm Dr, Flagler Be | 8226.72 | 14.4 V | 100% |
| 12/16/2023 5:00 | Move | 47mph | 101 Palm Dr, Flagler Be | 8226.72 | 14.4 V | 100% |
| 12/16/2023 4:55 | Move | 40mph | 26 Porcupine Dr, Palm | 8222.42 | 14.5 V | 100% |
| 12/16/2023 4:55 | Move | 40mph | 26 Porcupine Dr, Palm | 8222.42 | 14.4 V | 100% |
| 12/16/2023 4:49 | Move | 0mph | 8 Wild Oak Pl, Palm Co | 8219.38 | 14.6 V | 100% |
| 12/16/2023 4:49 | Move | 0mph | 8 Wild Oak Pl, Palm Co | 8219.38 | 14.6 V | 100% |
| 12/16/2023 4:02 | Stop | 0mph | 7 Wild Oak Pl, Palm Co | 8219.38 | 12.2 V | 100% |
| 12/16/2023 4:02 | Stop | 0mph | 7 Wild Oak Pl, Palm Co | 8219.38 | 12.2 V | 100% |
| 12/16/2023 3:48 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 14.5 V | 100% |
| 12/16/2023 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 14.6 V | 100% |
| 12/16/2023 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 14.6 V | 100% |
| 12/16/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 12.6 V | 100% |
| 12/15/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:49 | Heartbeat | 0mph | 19 Zealand Pl, Palm Co | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:23 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:16 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:14 | Move | 0mph | 20 Zebulon Pl, Palm Co | 8215.09 | 12.5 V | 100% |
| 12/15/2023 17:13 | Stop | 42mph | FPPV+2X Bunnell, FL, L | 8212.95 | 12.2 V | 100% |
| 12/15/2023 17:03 | Stop | 43mph | GPWH+X4 Palm Coast, | 8208.52 | 13.4 V | 100% |
| 12/15/2023 17:02 | Move | 29mph | 30 Jackson Blue Dr, Pal | 8206.73 | 13.4 V | 100% |
| 12/15/2023 16:57 | Move | 15mph | US-1, Palm Coast, FL 3 | 8205.14 | 13.4 V | 100% |
| 12/15/2023 16:52 | Move | 0mph | 105 Matanzas Woods F | 8204.64 | 14.3 V | 100% |
| 12/15/2023 16:52 | Move | 0mph | 105 Matanzas Woods F | 8204.64 | 14.3 V | 100% |
| 12/15/2023 16:41 | Stop | 16mph | 52 La Mancha Dr, Palm | 8204.64 | 12.3 V | 100% |
| 12/15/2023 16:41 | Stop | 16mph | 52 La Mancha Dr, Palm | 8204.64 | 12.3 V | 100% |
| 12/15/2023 16:40 | Move | 24mph | JQ32+8R Palm Coast, F | 8203.92 | 13.4 V | 100% |
| 12/15/2023 16:35 | Move | 31mph | Matanzas Woods Pkwy | 8203.19 | 13.4 V | 100% |
| 12/15/2023 16:30 | Move | 29mph | 120 Florida Park Dr N, F | 8200.91 | 13.3 V | 100% |
| 12/15/2023 16:30 | Move | 29mph | 120 Florida Park Dr N, F | 8200.91 | 13.3 V | 100% |
| 12/15/2023 16:30 | Stop | 29mph | 120 Florida Park Dr N, F | 8200.91 | 13.1 V | 100% |
| 12/15/2023 16:30 | Stop | 29mph | 120 Florida Park Dr N, F | 8200.91 | 13.1 V | 100% |
| 12/15/2023 16:25 | Move | 22mph | 117 Florida Park Dr N, F | 8200.83 | 13.4 V | 100% |
| 12/15/2023 16:20 | Move | 27mph | 124 Florida Park Dr N, F | 8200.71 | 13.3 V | 100% |
| 12/15/2023 16:15 | Move | 29mph | 2377 Matanzas Woods | 8198.29 | 13.4 V | 100% |
| 12/15/2023 16:10 | Move | 0mph | 105 Matanzas Woods F | 8195.83 | 14.3 V | 100% |
| 12/15/2023 16:10 | Move | 0mph | 105 Matanzas Woods F | 8195.83 | 14.3 V | 100% |
| 12/15/2023 15:48 | Stop | 0mph | 105 Matanzas Woods F | 8195.83 | 12.3 V | 100% |
| 12/15/2023 15:48 | Stop | 0mph | 105 Matanzas Woods F | 8195.83 | 12.3 V | 100% |
| 12/15/2023 15:46 | Move | 48mph | 24 Louisville Dr, Palm C | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:46 | Move | 14mph | 43 Bud Field Dr, Palm C | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:46 | Stop | 11mph | 43 Bud Field Dr, Palm C | 8194.88 | 13.2 V | 100% |
| 12/15/2023 15:46 | Stop | 11mph | 43 Bud Field Dr, Palm C | 8194.88 | 13.2 V | 100% |
| 12/15/2023 15:43 | Move | 12mph | 41 Bud Field Dr, Palm C | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:38 | Move | 16mph | 2 La Mancha Dr, Palm C | 8194.62 | 13.3 V | 100% |
| 12/15/2023 15:33 | Move | 33mph | 2423 Matanzas Woods | 8193.46 | 13.4 V | 100% |
| 12/15/2023 15:28 | Stop | 1mph | 105 Matanzas Woods F | 8191.14 | 14.2 V | 100% |
| 12/15/2023 15:28 | Move | 0mph | 105 Matanzas Woods F | 8191.14 | 14.3 V | 100% |
| 12/15/2023 15:28 | Move | 0mph | 105 Matanzas Woods F | 8191.14 | 14.3 V | 100% |
| 12/15/2023 15:21 | Move | 0mph | 105 Matanzas Woods F | 8191.14 | 12.7 V | 100% |
| 12/15/2023 15:19 | Move | 0mph | 105 Matanzas Woods F | 8191.14 | 12.7 V | 100% |
| 12/15/2023 15:17 | Move | 9mph | 101 Matanzas Woods F | 8191.1 | 12.7 V | 100% |
| 12/15/2023 15:15 | Move | 19mph | JP38+3V Palm Coast, F | 8191.06 | 12.5 V | 100% |
| 12/15/2023 15:15 | Stop | 28mph | 45 Matanzas Woods Pk | 8191.01 | 12.2 V | 100% |
| 12/15/2023 15:13 | Move | 38mph | 125 Matanzas Woods F | 8190.96 | 13.4 V | 100% |
| 12/15/2023 15:11 | Move | 22mph | 3535 Pirate Nation Wy, | 8188.28 | 13.4 V | 100% |
| 12/15/2023 15:09 | Move | 12mph | 12 Cris Ln, Palm Coast | 8187.48 | 13.4 V | 100% |
| 12/15/2023 15:08 | Stop | 11mph | JQ2M+5X Palm Coast, I | 8186.98 | 13.4 V | 100% |
| 12/15/2023 15:01 | Move | 0mph | 5 Cadillac Pl, Palm Coa | 8186.63 | 13.3 V | 100% |
| 12/15/2023 14:59 | Move | 0mph | 2 Cadillac Pl, Palm Coa | 8186.63 | 13.4 V | 100% |
| 12/15/2023 14:57 | Move | 29mph | 71 Colechester Ln, Pal | 8185.81 | 13.4 V | 100% |
| 12/15/2023 14:55 | Move | 34mph | 28 Colechester Ln, Pal | 8185.51 | 13.4 V | 100% |
| 12/15/2023 14:53 | Move | 36mph | 1201 Palm Harbor Pkw | 8185.35 | 13.4 V | 100% |
| 12/15/2023 14:51 | Move | 36mph | 2423 Matanzas Woods | 8183.24 | 13.4 V | 100% |
| 12/15/2023 14:49 | Move | 35mph | 3 Luther Dr, Palm Coas | 8182.8 | 13.4 V | 100% |
| 12/15/2023 14:48 | Stop | 36mph | 30 Lynbrook Dr, Palm C | 8182.65 | 13.4 V | 100% |

| Date/Time | Status | Speed | Location | | | % |
|---|---|---|---|---|---|---|
| 12/15/2023 14:48 | Move | 35mph | 28 Lynbrook Dr, Palm C | 8182.63 | 13.4 V | 100% |
| 12/15/2023 14:43 | Move | 14mph | 13 Lakeland Wy, Palm ( | 8181.26 | 14.3 V | 100% |
| 12/15/2023 14:43 | Move | 14mph | 13 Lakeland Wy, Palm ( | 8181.26 | 14.3 V | 100% |
| 12/15/2023 14:09 | Stop | 14mph | 13 Lakeland Wy, Palm ( | 8181.26 | 12.3 V | 100% |
| 12/15/2023 14:09 | Stop | 14mph | 13 Lakeland Wy, Palm ( | 8181.26 | 12.3 V | 100% |
| 12/15/2023 14:06 | Move | 17mph | 1 Lema Ln, Palm Coast | 8181.06 | 13.4 V | 100% |
| 12/15/2023 14:01 | Move | 14mph | 5 Lee Dr, Palm Coast, F | 8181.02 | 13.4 V | 100% |
| 12/15/2023 14:01 | Move | 14mph | 5 Lee Dr, Palm Coast, F | 8181.02 | 13.4 V | 100% |
| 12/15/2023 13:58 | Stop | 4mph | 101 Matanzas Woods F | 8181.02 | 13.1 V | 100% |
| 12/15/2023 13:58 | Stop | 4mph | 101 Matanzas Woods F | 8181.02 | 13.1 V | 100% |
| 12/15/2023 13:56 | Move | 0mph | 101 Matanzas Woods F | 8181.02 | 14.5 V | 100% |
| 12/15/2023 13:56 | Move | 0mph | 101 Matanzas Woods F | 8181.02 | 14.5 V | 100% |
| 12/15/2023 13:49 | Heartbeat | 0mph | 101 Matanzas Woods F | 8181.02 | 12.6 V | 100% |
| 12/15/2023 13:05 | Stop | 0mph | 101 Matanzas Woods F | 8181.02 | 13.0 V | 100% |
| 12/15/2023 13:05 | Stop | 0mph | 101 Matanzas Woods F | 8181.02 | 13.0 V | 100% |
| 12/15/2023 13:04 | Move | 0mph | 101 Matanzas Woods F | 8181.02 | 14.9 V | 100% |
| 12/15/2023 13:04 | Move | 0mph | 101 Matanzas Woods F | 8181.02 | 14.9 V | 100% |
| 12/15/2023 12:41 | Stop | 0mph | 73407 Lehigh Greenwa | 8181.02 | 13.1 V | 100% |
| 12/15/2023 12:41 | Stop | 0mph | 73407 Lehigh Greenwa | 8181.02 | 13.1 V | 100% |
| 12/15/2023 12:38 | Move | 4mph | 36 Emerson Dr, Palm C | 8180.84 | 14.1 V | 100% |
| 12/15/2023 12:33 | Move | 6mph | 100 Belle Terre Pkwy, P | 8179.5 | 14.3 V | 100% |
| 12/15/2023 12:33 | Move | 6mph | 100 Belle Terre Pkwy, P | 8179.5 | 14.3 V | 100% |
| 12/15/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8179.5 | 12.6 V | 100% |
| 12/15/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8179.5 | 12.6 V | 100% |
| 12/15/2023 10:02 | Move | 29mph | 8 Rainbow Ln, Palm Co | 8176.69 | 13.5 V | 100% |
| 12/15/2023 9:57 | Move | 23mph | 6 White Pl, Palm Coast | 8176.18 | 13.5 V | 100% |
| 12/15/2023 9:52 | Move | 0mph | 73 Patricia Dr, Palm Cc | 8174.8 | 14.4 V | 100% |
| 12/15/2023 9:52 | Move | 0mph | 73 Patricia Dr, Palm Cc | 8174.8 | 14.4 V | 100% |
| 12/15/2023 9:49 | Heartbeat | 0mph | 73 Patricia Dr, Palm Cc | 8174.8 | 12.7 V | 100% |
| 12/15/2023 9:40 | Move | 0mph | 73 Patricia Dr, Palm Cc | 8174.8 | 12.8 V | 100% |
| 12/15/2023 9:38 | Move | 0mph | 17 Patrick Pl, Palm Coa | 8174.8 | 12.7 V | 100% |
| 12/15/2023 9:37 | Stop | 0mph | 73 Patricia Dr, Palm Cc | 8174.78 | 12.6 V | 100% |
| 12/15/2023 9:36 | Move | 5mph | 73 Patricia Dr, Palm Cc | 8174.74 | 13.7 V | 100% |
| 12/15/2023 9:34 | Move | 21mph | 370 Parkview Dr, Palm | 8174.27 | 14.0 V | 100% |
| 12/15/2023 9:32 | Move | 12mph | 21 Pine Haven Dr, Paln | 8173.23 | 13.6 V | 100% |
| 12/15/2023 9:31 | Stop | 12mph | 21 Pine Haven Dr, Paln | 8173.23 | 13.5 V | 100% |
| 12/15/2023 9:30 | Move | 25mph | 25 Pheasant Dr, Palm ( | 8172.84 | 13.2 V | 100% |
| 12/15/2023 9:25 | Move | 0mph | 150 Flagler Plaza Dr, Pz | 8169.28 | 14.3 V | 100% |
| 12/15/2023 9:20 | Move | 0mph | 150 Flagler Plaza Dr, Pz | 8169.28 | 14.5 V | 100% |
| 12/15/2023 9:20 | Move | 0mph | 150 Flagler Plaza Dr, Pz | 8169.28 | 14.5 V | 100% |
| 12/15/2023 6:56 | Stop | 0mph | 150 Flagler Plaza Dr, Pz | 8169.28 | 12.6 V | 100% |
| 12/15/2023 6:56 | Stop | 0mph | 150 Flagler Plaza Dr, Pz | 8169.28 | 12.6 V | 100% |
| 12/15/2023 6:52 | Move | 50mph | FRJ7+GW Palm Coast, | 8168.77 | 13.5 V | 100% |
| 12/15/2023 6:47 | Move | 8mph | 3 Kingswood Dr, Palm ( | 8163.53 | 14.5 V | 100% |
| 12/15/2023 6:47 | Move | 8mph | 3 Kingswood Dr, Palm ( | 8163.53 | 14.5 V | 100% |
| 12/15/2023 6:40 | Stop | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 13.0 V | 100% |
| 12/15/2023 6:40 | Stop | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 13.0 V | 100% |
| 12/15/2023 6:39 | Move | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 14.6 V | 100% |
| 12/15/2023 6:39 | Move | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 14.6 V | 100% |
| 12/15/2023 6:31 | Stop | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 12.6 V | 100% |
| 12/15/2023 6:31 | Stop | 6mph | 49 Federal Ln, Palm Co | 8163.53 | 12.6 V | 100% |
| 12/15/2023 6:29 | Move | 12mph | 86 Forest Hill Dr, Palm | 8162.9 | 14.3 V | 100% |
| 12/15/2023 6:24 | Move | 17mph | 12 Falls Pl, Palm Coast | 8162.27 | 13.6 V | 100% |
| 12/15/2023 6:19 | Move | 23mph | 16 Fairbank Ln, Palm C | 8161.89 | 14.7 V | 100% |
| 12/15/2023 6:19 | Move | 23mph | 16 Fairbank Ln, Palm C | 8161.89 | 14.7 V | 100% |
| 12/15/2023 6:18 | Stop | 5mph | 34 Flemington Ln, Paln | 8161.89 | 12.7 V | 100% |
| 12/15/2023 6:18 | Stop | 5mph | 34 Flemington Ln, Paln | 8161.89 | 12.7 V | 100% |
| 12/15/2023 6:18 | Move | 5mph | 18 Flint Hill Ln, Palm Cc | 8161.74 | 13.6 V | 100% |
| 12/15/2023 6:13 | Move | 0mph | 27a Flemingwood Ln, P | 8161.57 | 14.8 V | 100% |
| 12/15/2023 6:13 | Move | 0mph | 27a Flemingwood Ln, P | 8161.57 | 14.8 V | 100% |
| 12/15/2023 6:07 | Stop | 27mph | 62 Fordham Ln, Palm C | 8161.57 | 12.7 V | 100% |
| 12/15/2023 6:07 | Stop | 27mph | 62 Fordham Ln, Palm C | 8161.57 | 12.7 V | 100% |
| 12/15/2023 6:02 | Move | 36mph | 15 Old Kings Rd N, Paln | 8160.91 | 14.3 V | 100% |
| 12/15/2023 5:57 | Move | 30mph | 184 Cypress Point Pkw | 8160.22 | 14.4 V | 100% |
| 12/15/2023 5:52 | Move | 21mph | 3 Fairfax Ct, Palm Coas | 8158.59 | 14.7 V | 100% |
| 12/15/2023 5:52 | Move | 21mph | 3 Fairfax Ct, Palm Coas | 8158.59 | 14.7 V | 100% |
| 12/15/2023 5:50 | Stop | 0mph | 9 Mt Vernon Ln, Palm C | 8158.59 | 13.0 V | 100% |
| 12/15/2023 5:50 | Stop | 0mph | 9 Mt Vernon Ln, Palm C | 8158.59 | 13.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/2023 5:50 | Move | 0mph | 10 Mt Vernon Ln, Palm | 8158.59 | 14.6 V | 100% |
| 12/15/2023 5:50 | Move | 0mph | 10 Mt Vernon Ln, Palm | 8158.59 | 14.6 V | 100% |
| 12/15/2023 5:49 | Heartbeat | 0mph | 12 Mt Vernon Ln, Palm | 8158.59 | 12.5 V | 100% |
| 12/15/2023 5:45 | Stop | 18mph | 12 Wilmart Pl, Palm Co | 8158.59 | 12.6 V | 100% |
| 12/15/2023 5:45 | Stop | 18mph | 12 Wilmart Pl, Palm Co | 8158.59 | 12.6 V | 100% |
| 12/15/2023 5:40 | Move | 24mph | 54 Wasserman Dr, Palm | 8158.34 | 14.3 V | 100% |
| 12/15/2023 5:35 | Move | 28mph | 37 Brian Ln, Palm Coas | 8156.81 | 14.3 V | 100% |
| 12/15/2023 5:30 | Move | 24mph | 5455 Belle Terre Pkwy, | 8155.67 | 14.4 V | 100% |
| 12/15/2023 5:25 | Move | 12mph | 62 Buttermill Dr, Palm | 8154.51 | 14.3 V | 100% |
| 12/15/2023 5:20 | Move | 9mph | 20 Buffalo Meadow Ln, | 8154.01 | 14.7 V | 100% |
| 12/15/2023 5:20 | Move | 9mph | 20 Buffalo Meadow Ln, | 8154.01 | 14.7 V | 100% |
| 12/15/2023 5:18 | Stop | 32mph | 11 Burnell Pl, Palm Coa | 8154.01 | 12.6 V | 100% |
| 12/15/2023 5:18 | Stop | 32mph | 11 Burnell Pl, Palm Coa | 8154.01 | 12.6 V | 100% |
| 12/15/2023 5:13 | Move | 42mph | 5 Bird of Paradise Pl, Pa | 8153.69 | 14.3 V | 100% |
| 12/15/2023 5:08 | Move | 17mph | 53 Bassett Ln, Palm Co | 8152.95 | 14.8 V | 100% |
| 12/15/2023 5:08 | Move | 17mph | 53 Bassett Ln, Palm Co | 8152.95 | 14.8 V | 100% |
| 12/15/2023 4:58 | Stop | 0mph | 57 Bassett Ln, Palm Co | 8152.95 | 12.7 V | 100% |
| 12/15/2023 4:58 | Stop | 0mph | 57 Bassett Ln, Palm Co | 8152.95 | 12.7 V | 100% |
| 12/15/2023 4:55 | Move | 0mph | 172 Bayside Dr, Palm C | 8152.45 | 14.4 V | 100% |
| 12/15/2023 4:50 | Move | 0mph | 10 Waver Ln, Palm Coas | 8149.61 | 14.4 V | 100% |
| 12/15/2023 4:45 | Move | 12mph | 28 Prince John Ln, Palm | 8148.74 | 14.6 V | 100% |
| 12/15/2023 4:45 | Move | 12mph | 28 Prince John Ln, Palm | 8148.74 | 14.6 V | 100% |
| 12/15/2023 4:26 | Stop | 0mph | 21 Prince John Ln, Palm | 8148.74 | 12.3 V | 100% |
| 12/15/2023 4:26 | Stop | 0mph | 21 Prince John Ln, Palm | 8148.74 | 12.3 V | 100% |
| 12/15/2023 4:23 | Move | 32mph | 35 Whippoorwill Dr, Pa | 8147.7 | 14.2 V | 100% |
| 12/15/2023 4:18 | Move | 49mph | 57 Wellwood Ln, Palm | 8145.27 | 14.5 V | 100% |
| 12/15/2023 4:13 | Move | 21mph | 53 Bassett Ln, Palm Co | 8143.51 | 14.4 V | 100% |
| 12/15/2023 4:08 | Move | 6mph | 2 Belleaire Dr, Palm Co | 8142.5 | 14.4 V | 100% |
| 12/15/2023 4:03 | Move | 0mph | 4500 Belle Terre Pkwy, | 8140.29 | 14.4 V | 100% |
| 12/15/2023 3:58 | Move | 46mph | 18 Emerson Dr, Palm C | 8137.67 | 14.5 V | 100% |
| 12/15/2023 3:53 | Move | 4mph | 100 Belle Terre Pkwy, P | 8136.49 | 14.5 V | 100% |
| 12/15/2023 3:53 | Move | 4mph | 100 Belle Terre Pkwy, P | 8136.49 | 14.5 V | 100% |
| 12/15/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8136.49 | 12.6 V | 100% |
| 12/14/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8136.49 | 12.7 V | 100% |
| 12/14/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8136.49 | 12.7 V | 100% |
| 12/14/2023 15:33 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8136.49 | 12.2 V | 100% |
| 12/14/2023 15:33 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8136.49 | 12.2 V | 100% |
| 12/14/2023 15:28 | Move | 43mph | 250 Belle Terre Blvd, Pa | 8134.28 | 14.2 V | 100% |
| 12/14/2023 15:23 | Move | 46mph | FL-5, Bunnell, FL 32110 | 8131.96 | 14.2 V | 100% |
| 12/14/2023 15:18 | Move | 60mph | 5 Remington Rd, Ormoi | 8127.91 | 14.2 V | 100% |
| 12/14/2023 15:13 | Move | 53mph | 1362 US-1, Ormond Be | 8124.26 | 14.2 V | 100% |
| 12/14/2023 15:08 | Move | 34mph | 197 U.S. Rte 1, Ormond | 8120.14 | 14.2 V | 100% |
| 12/14/2023 15:03 | Move | 0mph | 247 Tomoka Ave, Ormo | 8119.64 | 13.4 V | 100% |
| 12/14/2023 14:58 | Move | 0mph | 58 US-1, Ormond Beac | 8119.62 | 14.2 V | 100% |
| 12/14/2023 14:53 | Move | 2mph | 72 Tomoka Ave, Ormon | 8119.62 | 14.3 V | 100% |
| 12/14/2023 14:53 | Move | 2mph | 72 Tomoka Ave, Ormon | 8119.62 | 14.3 V | 100% |
| 12/14/2023 14:33 | Stop | 0mph | 72 Tomoka Ave, Ormon | 8119.62 | 12.4 V | 100% |
| 12/14/2023 14:33 | Stop | 0mph | 72 Tomoka Ave, Ormon | 8119.62 | 12.4 V | 100% |
| 12/14/2023 14:31 | Move | 30mph | 356 S Yonge St, Ormon | 8119.08 | 14.3 V | 100% |
| 12/14/2023 14:26 | Move | 30mph | 614 Ridgewood Ave, Ho | 8116.21 | 14.5 V | 100% |
| 12/14/2023 14:21 | Move | 4mph | Hobart & Us 1 SB, Dayt | 8114.81 | 14.2 V | 100% |
| 12/14/2023 14:21 | Move | 4mph | Hobart & Us 1 SB, Dayt | 8114.81 | 14.2 V | 100% |
| 12/14/2023 14:08 | Stop | 4mph | Hobart & Us 1 SB, Dayt | 8114.81 | 12.3 V | 100% |
| 12/14/2023 14:08 | Stop | 4mph | Hobart & Us 1 SB, Dayt | 8114.81 | 12.3 V | 100% |
| 12/14/2023 14:05 | Move | 4mph | 240 N Ridgewood Ave, | 8114.48 | 14.8 V | 100% |
| 12/14/2023 14:00 | Move | 4mph | US1 & Int'l Speedway C | 8114.18 | 14.8 V | 100% |
| 12/14/2023 14:00 | Move | 4mph | US1 & Int'l Speedway C | 8114.18 | 14.8 V | 100% |
| 12/14/2023 13:54 | Stop | 0mph | 120 S Ridgewood Ave, I | 8114.18 | 12.3 V | 100% |
| 12/14/2023 13:54 | Stop | 0mph | 120 S Ridgewood Ave, I | 8114.18 | 12.3 V | 100% |
| 12/14/2023 13:53 | Move | 30mph | 519 S Ridgewood Ave, I | 8113.61 | 14.4 V | 100% |
| 12/14/2023 13:49 | Heartbeat | 36mph | 643 S Ridgewood Ave, I | 8113.42 | 14.3 V | 100% |
| 12/14/2023 13:48 | Move | 36mph | U.S. 1 & South St., Dayt | 8113.42 | 14.3 V | 100% |
| 12/14/2023 13:44 | Move | 0mph | 1979 S Ridgewood Ave, | 8111.51 | 14.5 V | 100% |
| 12/14/2023 13:44 | Move | 0mph | 1979 S Ridgewood Ave, | 8111.51 | 14.5 V | 100% |
| 12/14/2023 13:24 | Stop | 30mph | 1763 S Ridgewood Ave, | 8111.51 | 12.2 V | 100% |
| 12/14/2023 13:24 | Stop | 30mph | 1763 S Ridgewood Ave, | 8111.51 | 12.2 V | 100% |
| 12/14/2023 13:22 | Move | 39mph | 1730 S Ridgewood Ave, | 8111.39 | 14.4 V | 100% |
| 12/14/2023 13:17 | Move | 0mph | 267 S. Ridgewood Ob, I | 8109.31 | 14.7 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | | Battery |
|---|---|---|---|---|---|---|
| 12/14/2023 13:12 | Move | 2mph | 241 Oak Ridge St, Holly | 8107.79 | 14.5 V | 100% |
| 12/14/2023 13:07 | Move | 34mph | 14th St. & U.S. 1 IB, Hol | 8105.97 | 14.5 V | 100% |
| 12/14/2023 13:02 | Move | 45mph | 200 N Yonge St, Ormon | 8103.15 | 14.4 V | 100% |
| 12/14/2023 12:57 | Move | 65mph | 1236 FL-5, Ormond Bea | 8099.63 | 14.5 V | 100% |
| 12/14/2023 12:52 | Move | 66mph | 7 Remington Rd, Ormo | 8095.34 | 14.5 V | 100% |
| 12/14/2023 12:47 | Move | 66mph | 3801 U.S. Rte 1, Bunne | 8089.89 | 14.4 V | 100% |
| 12/14/2023 12:42 | Move | 57mph | 65 Robinson Dr, Palm C | 8083 | 14.4 V | 100% |
| 12/14/2023 12:37 | Move | 59mph | 18 Enterprise Dr, Bunn | 8081.98 | 14.5 V | 100% |
| 12/14/2023 12:32 | Move | 66mph | 9130 U.S. Rte 1, Palm C | 8077.6 | 14.5 V | 100% |
| 12/14/2023 12:27 | Move | 51mph | 10092 U.S. Rte 1, St. At | 8072.91 | 14.5 V | 100% |
| 12/14/2023 12:22 | Move | 61mph | 8696 U.S. Rte 1, St. Aug | 8068.86 | 14.4 V | 100% |
| 12/14/2023 12:17 | Move | 17mph | SR 206 & US 1 South, F | 8066 | 14.5 V | 100% |
| 12/14/2023 12:12 | Move | 0mph | 3780 Dixie Hwy, St. Aug | 8061.32 | 14.5 V | 100% |
| 12/14/2023 12:07 | Move | 0mph | 2665 US-1, St. Augustir | 8059.69 | 14.4 V | 100% |
| 12/14/2023 12:07 | Move | 0mph | 2665 US-1, St. Augustir | 8059.69 | 14.4 V | 100% |
| 12/14/2023 9:49 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 8059.69 | 12.7 V | 100% |
| 12/14/2023 6:01 | Stop | 43mph | 244 Hemlock Pt, St. Au | 8059.69 | 12.7 V | 100% |
| 12/14/2023 6:01 | Stop | 43mph | 244 Hemlock Pt, St. Au | 8059.69 | 12.7 V | 100% |
| 12/14/2023 5:59 | Move | 59mph | 6184 U.S. Rte 1, St. Aug | 8057.57 | 13.8 V | 100% |
| 12/14/2023 5:54 | Move | 64mph | 7310 U.S. Rte 1, St. Aug | 8055.56 | 14.6 V | 100% |
| 12/14/2023 5:49 | Heartbeat | 66mph | 7905 Dixie Hwy, St. Aug | 8054.34 | 14.5 V | 100% |
| 12/14/2023 5:49 | Move | 66mph | 7905 Dixie Hwy, St. Aug | 8054.34 | 14.6 V | 100% |
| 12/14/2023 5:44 | Move | 63mph | JP4X+FG Palm Coast, F | 8045.53 | 14.1 V | 100% |
| 12/14/2023 5:39 | Move | 63mph | 158 Bird of Paradise Dr | 8044.26 | 14.5 V | 100% |
| 12/14/2023 5:34 | Move | 68mph | 77 Pickering Dr, Palm C | 8038.77 | 14.6 V | 100% |
| 12/14/2023 5:29 | Move | 30mph | Seminole Woods Multi- | 8035.74 | 14.6 V | 100% |
| 12/14/2023 5:24 | Move | 0mph | 99 Zebulahs Trail, Palm | 8033.98 | 14.5 V | 100% |
| 12/14/2023 5:24 | Move | 0mph | 99 Zebulahs Trail, Palm | 8033.98 | 14.5 V | 100% |
| 12/14/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8033.98 | 12.5 V | 100% |
| 12/13/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8033.98 | 12.6 V | 100% |
| 12/13/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 8033.98 | 12.6 V | 100% |
| 12/13/2023 14:36 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8033.98 | 12.3 V | 100% |
| 12/13/2023 14:36 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 8033.98 | 12.3 V | 100% |
| 12/13/2023 14:33 | Move | 35mph | 5289 State Rte 100, Pal | 8033.33 | 14.3 V | 100% |
| 12/13/2023 14:28 | Move | 3mph | 6125 State Rte 100, Fla | 8031.37 | 14.7 V | 100% |
| 12/13/2023 14:28 | Move | 3mph | 6125 State Rte 100, Fla | 8031.37 | 14.7 V | 100% |
| 12/13/2023 14:26 | Stop | 0mph | 6125 State Rte 100, Fla | 8031.37 | 12.6 V | 100% |
| 12/13/2023 14:26 | Stop | 0mph | 6125 State Rte 100, Fla | 8031.37 | 12.6 V | 100% |
| 12/13/2023 14:24 | Move | 1mph | 115 Flagler Plaza Dr, Pa | 8031.24 | 14.6 V | 100% |
| 12/13/2023 14:24 | Move | 1mph | 115 Flagler Plaza Dr, Pa | 8031.24 | 14.6 V | 100% |
| 12/13/2023 14:13 | Stop | 0mph | 115 Flagler Plaza Dr, Pa | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:13 | Move | 0mph | 115 Flagler Plaza Dr, Pa | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:13 | Stop | 0mph | 115 Flagler Plaza Dr, Pa | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:08 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 8031.14 | 14.5 V | 100% |
| 12/13/2023 14:08 | Move | 0mph | 150 Flagler Plaza Dr, Pa | 8031.14 | 14.5 V | 100% |
| 12/13/2023 13:49 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Pa | 8031.14 | 12.8 V | 100% |
| 12/13/2023 12:45 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 8031.14 | 12.7 V | 100% |
| 12/13/2023 12:45 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 8031.14 | 12.7 V | 100% |
| 12/13/2023 12:43 | Move | 63mph | I-95, Palm Coast, FL 32 | 8029.65 | 13.6 V | 100% |
| 12/13/2023 12:38 | Move | 69mph | 219 Boulder Rock Dr, P | 8023.99 | 14.4 V | 100% |
| 12/13/2023 12:33 | Move | 84mph | 9104 U.S. Rte 1, St. Aug | 8014.62 | 13.8 V | 100% |
| 12/13/2023 12:28 | Move | 89mph | 8942 FL-5, St. Augustin | 8013.53 | 13.6 V | 100% |
| 12/13/2023 12:23 | Move | 59mph | 6185 Dixie Hwy, St. Aug | 8008.97 | 14.4 V | 100% |
| 12/13/2023 12:18 | Move | 62mph | 3859 Dixie Hwy, St. Aug | 8005.46 | 14.4 V | 100% |
| 12/13/2023 12:13 | Move | 21mph | 2664 Dixie Hwy, St. Aug | 8003.77 | 14.5 V | 100% |
| 12/13/2023 12:13 | Move | 21mph | 2664 Dixie Hwy, St. Aug | 8003.77 | 14.5 V | 100% |
| 12/13/2023 9:49 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 8003.77 | 12.5 V | 100% |
| 12/13/2023 6:01 | Stop | 0mph | 2701 US-1, St. Augustir | 8003.77 | 12.7 V | 100% |
| 12/13/2023 6:01 | Stop | 0mph | 2701 US-1, St. Augustir | 8003.77 | 12.7 V | 100% |
| 12/13/2023 6:01 | Move | 40mph | 3930 Dixie Hwy, St. Aug | 8001.91 | 13.6 V | 100% |
| 12/13/2023 5:56 | Move | 52mph | 48 Andora St, St. Augus | 8001.28 | 14.4 V | 100% |
| 12/13/2023 5:51 | Move | 54mph | 7310 U.S. Rte 1, St. Aug | 7996.41 | 13.7 V | 100% |
| 12/13/2023 5:49 | Heartbeat | 72mph | 7766 US-1, St. Augustir | 7996.05 | 13.6 V | 100% |
| 12/13/2023 5:46 | Move | 69mph | 9220 Dixie Hwy, St. Aug | 7996.05 | 13.7 V | 100% |
| 12/13/2023 5:41 | Move | 50mph | FL-5, Palm Coast, FL 32 | 7990.37 | 14.4 V | 100% |
| 12/13/2023 5:36 | Move | 4mph | 1 Commerce Blvd, Paln | 7986.49 | 14.4 V | 100% |
| 12/13/2023 5:31 | Move | 54mph | FL-5, Palm Coast, FL 32 | 7983 | 14.3 V | 100% |
| 12/13/2023 5:26 | Move | 0mph | 73407 Lehigh Greenwa | 7980.28 | 14.1 V | 100% |

| Date/Time | Status | Speed | Location | | |
|---|---|---|---|---|---|
| 12/13/2023 5:21 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 7978.43 | 14.5 V | 100% |
| 12/13/2023 5:21 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 7978.43 | 14.5 V | 100% |
| 12/13/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7978.43 | 12.6 V | 100% |
| 12/12/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7978.43 | 12.7 V | 100% |
| 12/12/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7978.43 | 12.7 V | 100% |
| 12/12/2023 13:49 | Heartbeat | 0mph | 97 Zebulahs Trail, Palm | 7978.43 | 12.7 V | 100% |
| 12/12/2023 13:17 | Stop | 23mph | 97 Zebulahs Trail, Palm | 7978.43 | 12.6 V | 100% |
| 12/12/2023 13:17 | Stop | 23mph | 97 Zebulahs Trail, Palm | 7978.43 | 12.6 V | 100% |
| 12/12/2023 13:15 | Move | 35mph | 100 Belle Terre Pkwy, P | 7978.35 | 14.0 V | 100% |
| 12/12/2023 13:10 | Move | 0mph | Dollar General, 11 Marl | 7977.52 | 14.8 V | 100% |
| 12/12/2023 13:10 | Move | 0mph | Dollar General, 11 Marl | 7977.52 | 14.8 V | 100% |
| 12/12/2023 13:07 | Stop | 8mph | 800 Belle Terre Pkwy St | 7977.52 | 13.0 V | 100% |
| 12/12/2023 13:07 | Stop | 8mph | 800 Belle Terre Pkwy St | 7977.52 | 13.0 V | 100% |
| 12/12/2023 13:05 | Move | 11mph | 800 Belle Terre Pkwy St | 7977.5 | 14.6 V | 100% |
| 12/12/2023 13:05 | Move | 11mph | 800 Belle Terre Pkwy St | 7977.5 | 14.6 V | 100% |
| 12/12/2023 12:41 | Stop | 0mph | 836 Belle Terre Pkwy, P | 7977.5 | 12.6 V | 100% |
| 12/12/2023 12:38 | Stop | 0mph | 21 Eagle Harbor Trail, F | 7977.46 | 13.5 V | 100% |
| 12/12/2023 12:35 | Move | 0mph | 49 Ryecliffe Dr, Palm C | 7976.67 | 13.7 V | 100% |
| 12/12/2023 12:30 | Move | 22mph | 362 Parkview Dr, Palm | 7974.33 | 13.7 V | 100% |
| 12/12/2023 12:25 | Move | 9mph | 2 Montauk Ln, Palm Co | 7973.79 | 13.7 V | 100% |
| 12/12/2023 12:20 | Move | 4mph | 295 Pine Lakes Pkwy, P | 7973.42 | 14.9 V | 100% |
| 12/12/2023 12:20 | Move | 4mph | 295 Pine Lakes Pkwy, P | 7973.42 | 14.9 V | 100% |
| 12/12/2023 12:16 | Stop | 47mph | 101 Pine Lakes Pkwy, P | 7973.42 | 12.7 V | 100% |
| 12/12/2023 12:16 | Stop | 47mph | 101 Pine Lakes Pkwy, P | 7973.42 | 12.7 V | 100% |
| 12/12/2023 12:13 | Move | 47mph | 101 Pine Lakes Pkwy, P | 7973.42 | 14.4 V | 100% |
| 12/12/2023 12:08 | Move | 60mph | 9670 U.S. Rte 1, Hastin | 7964.9 | 14.4 V | 100% |
| 12/12/2023 12:03 | Move | 60mph | MPV3+45 Palm Coast, | 7962.64 | 14.4 V | 100% |
| 12/12/2023 11:58 | Move | 59mph | 8415 U.S. Rte 1, St. Aug | 7961.52 | 14.4 V | 100% |
| 12/12/2023 11:53 | Move | 40mph | 59 Angelo Ln, St. Augus | 7954.01 | 14.4 V | 100% |
| 12/12/2023 11:48 | Move | 39mph | 3628 US-1, St. Augustin | 7953.18 | 14.4 V | 100% |
| 12/12/2023 11:43 | Move | 0mph | 2095 U.S. Rte 1, St. Aug | 7950.88 | 14.5 V | 100% |
| 12/12/2023 11:38 | Move | 0mph | 1395 U.S. Rte 1 S, St. A | 7949.83 | 14.7 V | 100% |
| 12/12/2023 11:38 | Move | 0mph | 1395 U.S. Rte 1 S, St. A | 7949.83 | 14.7 V | 100% |
| 12/12/2023 11:26 | Stop | 0mph | 1395 U.S. Rte 1 S, St. A | 7949.83 | 13.0 V | 100% |
| 12/12/2023 11:26 | Stop | 0mph | 1395 U.S. Rte 1 S, St. A | 7949.83 | 13.0 V | 100% |
| 12/12/2023 11:23 | Move | 1mph | 1485 US-1, St. Augustin | 7949.77 | 14.5 V | 100% |
| 12/12/2023 11:18 | Move | 11mph | 1830 US-1, St. Augustin | 7949.25 | 14.4 V | 100% |
| 12/12/2023 11:13 | Move | 0mph | 2570 U.S. Rte 1, St. Aug | 7947.94 | 14.7 V | 100% |
| 12/12/2023 11:13 | Move | 0mph | 2570 U.S. Rte 1, St. Aug | 7947.94 | 14.7 V | 100% |
| 12/12/2023 11:04 | Stop | 0mph | 2560 Dixie Hwy, St. Aug | 7947.94 | 13.0 V | 100% |
| 12/12/2023 11:04 | Stop | 0mph | 2560 Dixie Hwy, St. Aug | 7947.94 | 13.0 V | 100% |
| 12/12/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustin | 7947.75 | 14.5 V | 100% |
| 12/12/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustin | 7947.75 | 14.5 V | 100% |
| 12/12/2023 9:49 | Heartbeat | 0mph | 2705 US-1, St. Augustin | 7947.75 | 12.6 V | 100% |
| 12/12/2023 5:19 | Heartbeat | 0mph | 2 St Johns Medical Park | 7947.75 | 12.7 V | 100% |
| 12/12/2023 5:01 | Stop | 34mph | 2 St Johns Medical Park | 7947.75 | 12.2 V | 100% |
| 12/12/2023 5:01 | Stop | 34mph | 2 St Johns Medical Park | 7947.75 | 12.2 V | 100% |
| 12/12/2023 4:57 | Move | 45mph | 3175 Dixie Hwy, St. Aug | 7947.56 | 14.6 V | 100% |
| 12/12/2023 4:52 | Move | 62mph | 6060 Dixie Hwy, St. Aug | 7943.44 | 14.7 V | 100% |
| 12/12/2023 4:47 | Move | 64mph | MP5C+2V Palm Coast, | 7934.89 | 14.7 V | 100% |
| 12/12/2023 4:42 | Move | 64mph | JPRH+JQ Palm Coast, F | 7933.7 | 14.7 V | 100% |
| 12/12/2023 4:37 | Move | 69mph | 207 Boulder Rock Dr, P | 7928.22 | 14.7 V | 100% |
| 12/12/2023 4:32 | Move | 66mph | 4250 Old Kings Rd, Pal | 7922.75 | 14.7 V | 100% |
| 12/12/2023 4:27 | Move | 21mph | FQFM+VM Palm Coast, | 7920.58 | 14.7 V | 100% |
| 12/12/2023 4:22 | Move | 0mph | 4 Zebulon Pl, Palm Coa | 7920.11 | 14.5 V | 100% |
| 12/12/2023 4:22 | Move | 0mph | 4 Zebulon Pl, Palm Coa | 7920.11 | 14.5 V | 100% |
| 12/12/2023 1:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.6 V | 100% |
| 12/11/2023 21:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.7 V | 100% |
| 12/11/2023 17:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.7 V | 100% |
| 12/11/2023 13:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:29 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:29 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:28 | Move | 6mph | 14 Zebulon Pl, Palm Cc | 7920.08 | 13.8 V | 100% |
| 12/11/2023 12:23 | Move | 5mph | 75 Park St, Palm Coast | 7918.82 | 14.6 V | 100% |
| 12/11/2023 12:23 | Move | 5mph | 75 Park St, Palm Coast | 7918.82 | 14.6 V | 100% |
| 12/11/2023 12:05 | Stop | 0mph | 75 Park St, Palm Coast | 7918.82 | 12.9 V | 100% |
| 12/11/2023 12:05 | Stop | 0mph | 75 Park St, Palm Coast | 7918.82 | 12.9 V | 100% |
| 12/11/2023 12:01 | Move | 2mph | 5600 State Rte 100, Pal | 7918.22 | 14.7 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2023 12:01 | Move | 2mph | 5600 State Rte 100, Pal | 7918.22 | 14.7 V | 100% |
| 12/11/2023 11:55 | Stop | 0mph | 2 Midway Dr, Palm Coa | 7918.22 | 12.7 V | 100% |
| 12/11/2023 11:55 | Stop | 0mph | 2 Midway Dr, Palm Coa | 7918.22 | 12.7 V | 100% |
| 12/11/2023 11:54 | Move | 9mph | 5510 State Rte 100, Pal | 7918.08 | 14.6 V | 100% |
| 12/11/2023 11:49 | Move | 0mph | 2 Emerson Dr, Palm Co | 7916.82 | 13.7 V | 100% |
| 12/11/2023 11:44 | Move | 14mph | 3 White Pl, Palm Coast | 7914.88 | 13.8 V | 100% |
| 12/11/2023 11:39 | Move | 13mph | 9 Pine Cone Dr #102, P | 7912.55 | 14.5 V | 100% |
| 12/11/2023 11:34 | Move | 0mph | 1010 Palm Coast Pkwy | 7912.2 | 13.9 V | 100% |
| 12/11/2023 11:29 | Move | 66mph | 219 Boulder Rock Dr, P | 7911.13 | 13.8 V | 100% |
| 12/11/2023 11:24 | Move | 66mph | I-95, Palm Coast, FL 32 | 7905.58 | 14.6 V | 100% |
| 12/11/2023 11:19 | Move | 66mph | 8969 FL-5, St. Augustin | 7900.72 | 14.6 V | 100% |
| 12/11/2023 11:14 | Move | 48mph | 6406 Dixie Hwy, St. Aug | 7896.43 | 14.6 V | 100% |
| 12/11/2023 11:09 | Move | 34mph | 100 Crooked Tree Trail, | 7892.96 | 14.6 V | 100% |
| 12/11/2023 11:04 | Move | 7mph | 2665 US-1, St. Augustin | 7890.85 | 14.7 V | 100% |
| 12/11/2023 11:04 | Move | 7mph | 2665 US-1, St. Augustin | 7890.85 | 14.7 V | 100% |
| 12/11/2023 9:18 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 7890.85 | 12.5 V | 100% |
| 12/11/2023 5:18 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 7890.85 | 12.7 V | 100% |
| 12/11/2023 5:00 | Stop | 0mph | 2701 US-1, St. Augustin | 7890.85 | 12.2 V | 100% |
| 12/11/2023 5:00 | Stop | 0mph | 2701 US-1, St. Augustin | 7890.85 | 12.2 V | 100% |
| 12/11/2023 4:57 | Move | 0mph | 2630 US-1, St. Augustin | 7890.76 | 14.7 V | 100% |
| 12/11/2023 4:52 | Move | 0mph | 355 Graciela Cir, St. Au | 7886.88 | 14.8 V | 100% |
| 12/11/2023 4:47 | Move | 0mph | 6840 Dixie Hwy, St. Aug | 7884.32 | 14.8 V | 100% |
| 12/11/2023 4:42 | Move | 61mph | 9160 Dixie Hwy, St. Aug | 7879.64 | 14.8 V | 100% |
| 12/11/2023 4:37 | Move | 60mph | 47 Rivertown Rd, Palm | 7874.38 | 14.8 V | 100% |
| 12/11/2023 4:32 | Move | 0mph | 1 Commerce Blvd, Palm | 7870 | 14.7 V | 100% |
| 12/11/2023 4:27 | Move | 0mph | 3326 N State St, Palm C | 7866.5 | 14.8 V | 100% |
| 12/11/2023 4:22 | Move | 0mph | 73407 Lehigh Greenwa | 7863.79 | 14.9 V | 100% |
| 12/11/2023 4:17 | Move | 0mph | 18 Zebulon Pl, Palm Co | 7861.92 | 14.5 V | 100% |
| 12/11/2023 4:17 | Move | 0mph | 18 Zebulon Pl, Palm Co | 7861.92 | 14.5 V | 100% |
| 12/11/2023 1:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.6 V | 100% |
| 12/10/2023 21:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.6 V | 100% |
| 12/10/2023 17:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.6 V | 100% |
| 12/10/2023 13:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.7 V | 100% |
| 12/10/2023 10:21 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.6 V | 100% |
| 12/10/2023 10:21 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 12.6 V | 100% |
| 12/10/2023 10:21 | Move | 0mph | 20 Zebulon Pl, Palm Co | 7861.92 | 13.4 V | 100% |
| 12/10/2023 10:16 | Move | 0mph | 800 Belle Terre Pkwy U | 7860.68 | 14.3 V | 100% |
| 12/10/2023 10:16 | Move | 0mph | 800 Belle Terre Pkwy U | 7860.68 | 14.3 V | 100% |
| 12/10/2023 10:03 | Stop | 4mph | 51 Haven Blvd, Palm C | 7860.68 | 12.6 V | 100% |
| 12/10/2023 10:03 | Stop | 4mph | 51 Haven Blvd, Palm C | 7860.68 | 12.6 V | 100% |
| 12/10/2023 10:03 | Move | 7mph | FQPQ+27 Palm Coast, | 7860.5 | 13.6 V | 100% |
| 12/10/2023 9:58 | Move | 9mph | 929 Central Ave, Palm | 7860.32 | 14.5 V | 100% |
| 12/10/2023 9:58 | Move | 9mph | 929 Central Ave, Palm | 7860.32 | 14.5 V | 100% |
| 12/10/2023 9:56 | Stop | 0mph | 68 Pl Cir, Palm Coas | 7860.32 | 12.8 V | 100% |
| 12/10/2023 9:56 | Stop | 0mph | 68 Pl Cir, Palm Coas | 7860.32 | 12.8 V | 100% |
| 12/10/2023 9:54 | Move | 6mph | 5600 State Rte 100, Pal | 7859.75 | 14.6 V | 100% |
| 12/10/2023 9:54 | Move | 6mph | 5600 State Rte 100, Pal | 7859.75 | 14.6 V | 100% |
| 12/10/2023 9:49 | Move | 0mph | 5600 State Rte 100, Pal | 7859.75 | 12.5 V | 100% |
| 12/10/2023 9:22 | Stop | 2mph | 101 Matanzas Woods P | 7849.94 | 13.5 V | 100% |
| 12/10/2023 9:19 | Heartbeat | 4mph | 101 Matanzas Woods P | 7849.87 | 13.4 V | 100% |
| 12/10/2023 9:17 | Move | 55mph | 106 Hulett Wds Rd, Pal | 7849.87 | 13.6 V | 100% |
| 12/10/2023 9:12 | Move | 75mph | 9765 Dixie Hwy, St. Aug | 7845.47 | 13.5 V | 100% |
| 12/10/2023 9:07 | Move | 76mph | 76 Ocean Jasper Dr, St | 7840.1 | 13.6 V | 100% |
| 12/10/2023 9:02 | Move | 48mph | 4307 U.S. Rte 1, St. Aug | 7835.78 | 13.5 V | 100% |
| 12/10/2023 8:57 | Move | 32mph | 2775 Old Moultrie Rd, S | 7833.55 | 13.6 V | 100% |
| 12/10/2023 8:52 | Move | 30mph | 1797 Old Moultrie Rd, S | 7831.84 | 13.6 V | 100% |
| 12/10/2023 8:47 | Move | 17mph | 839 N Ponce De Leon B | 7829.7 | 14.2 V | 100% |
| 12/10/2023 8:42 | Move | 51mph | 4015 Dixie Hwy, St. Aug | 7827.3 | 13.5 V | 100% |
| 12/10/2023 8:37 | Move | 55mph | 6350 U.S. Rte 1, St. Aug | 7822.81 | 14.3 V | 100% |
| 12/10/2023 8:32 | Move | 0mph | 344 Paseo Reyes Dr, St | 7820.49 | 14.4 V | 100% |
| 12/10/2023 8:32 | Move | 0mph | 344 Paseo Reyes Dr, St | 7820.49 | 14.4 V | 100% |
| 12/10/2023 7:36 | Stop | 42mph | 445 La Travesia Flora, S | 7820.49 | 12.6 V | 100% |
| 12/10/2023 7:36 | Stop | 42mph | 445 La Travesia Flora, S | 7820.49 | 12.6 V | 100% |
| 12/10/2023 7:33 | Move | 57mph | 7250 Dixie Hwy, St. Aug | 7820.33 | 13.6 V | 100% |
| 12/10/2023 7:28 | Move | 16mph | 6360 U.S. Rte 1, St. Aug | 7818.7 | 13.6 V | 100% |
| 12/10/2023 7:23 | Move | 19mph | 6370-4 St Augustine Rd | 7818.64 | 13.6 V | 100% |
| 12/10/2023 7:18 | Move | 43mph | 2123 Vista Cove Rd, St. | 7812.57 | 13.6 V | 100% |
| 12/10/2023 7:13 | Move | 39mph | 400 N Ponce De Leon B | 7811.59 | 13.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/2023 7:08 Move | 58mph | 874 Palermo Rd, St. Au | 7805.94 | 13.6 V | 100% |
| 12/10/2023 7:03 Move | 58mph | 31 E Watson Rd, St. Au | 7805.03 | 13.6 V | 100% |
| 12/10/2023 6:58 Move | 37mph | 6173 U.S. Rte 1, St. Au | 7803.04 | 13.6 V | 100% |
| 12/10/2023 6:53 Move | 48mph | 6141 US-1, St. Augustir | 7802.95 | 14.4 V | 100% |
| 12/10/2023 6:48 Move | 60mph | 10070 U.S. Rte 1, St. Au | 7795.64 | 13.6 V | 100% |
| 12/10/2023 6:43 Move | 58mph | 10270 U.S. Rte 1, St. Au | 7794.38 | 13.6 V | 100% |
| 12/10/2023 6:38 Move | 38mph | 4 Burning Bush Pl, Palm | 7788.63 | 14.2 V | 100% |
| 12/10/2023 6:33 Move | 45mph | 2 Bayside Dr, Palm Coa | 7787.94 | 14.1 V | 100% |
| 12/10/2023 6:28 Move | 48mph | 105 Palmwood Dr, Palr | 7785.66 | 14.4 V | 100% |
| 12/10/2023 6:23 Move | 13mph | 30 Easterly Pl, Palm Cc | 7781.41 | 14.4 V | 100% |
| 12/10/2023 6:18 Move | 1mph | 19 Zebulon Pl, Palm Cc | 7781 | 14.6 V | 100% |
| 12/10/2023 6:18 Move | 1mph | 19 Zebulon Pl, Palm Cc | 7781 | 14.6 V | 100% |
| 12/10/2023 5:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7781 | 12.6 V | 100% |
| 12/10/2023 1:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7781 | 12.6 V | 100% |
| 12/9/2023 21:20 Heartbeat | 0mph | 19 Zebulon Pl, Palm Cc | 7781 | 12.7 V | 100% |
| 12/9/2023 17:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7781 | 12.7 V | 100% |
| 12/9/2023 16:37 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7781 | 12.2 V | 100% |
| 12/9/2023 16:37 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7781 | 12.2 V | 100% |
| 12/9/2023 16:33 Move | 43mph | 1763 E Moody Blvd, Bu | 7779.57 | 13.8 V | 100% |
| 12/9/2023 16:28 Move | 43mph | FL-5, Palm Coast, FL 3: | 7777.71 | 13.4 V | 100% |
| 12/9/2023 16:23 Move | 50mph | 9 Industry Dr, Palm Coa | 7773.48 | 13.4 V | 100% |
| 12/9/2023 16:19 Stop | 0mph | 101 Matanzas Woods F | 7770.27 | 14.6 V | 100% |
| 12/9/2023 16:18 Move | 0mph | 105 Matanzas Woods F | 7770.24 | 14.7 V | 100% |
| 12/9/2023 16:18 Move | 0mph | 105 Matanzas Woods F | 7770.24 | 14.7 V | 100% |
| 12/9/2023 16:11 Move | 0mph | 105 Matanzas Woods F | 7770.24 | 12.7 V | 100% |
| 12/9/2023 16:10 Stop | 0mph | 105 Matanzas Woods F | 7770.24 | 12.2 V | 100% |
| 12/9/2023 16:09 Move | 12mph | 105 Matanzas Woods F | 7770.24 | 13.4 V | 100% |
| 12/9/2023 16:07 Move | 45mph | 34 Louisville Dr, Palm ( | 7769.22 | 13.4 V | 100% |
| 12/9/2023 16:05 Move | 39mph | 2423 Matanzas Woods | 7767.92 | 13.4 V | 100% |
| 12/9/2023 16:03 Move | 41mph | 2 Frenora Ln, Palm Coa | 7766.89 | 13.4 V | 100% |
| 12/9/2023 16:02 Stop | 3mph | 2 Felshire Ln, Palm Coa | 7766.34 | 13.5 V | 100% |
| 12/9/2023 16:02 Move | 16mph | 8 Felshire Ln, Palm Coa | 7766.27 | 13.4 V | 100% |
| 12/9/2023 15:57 Move | 0mph | 42 Felshire Ln, Palm Cc | 7766.02 | 13.4 V | 100% |
| 12/9/2023 15:52 Move | 0mph | 13 Fariston Pl, Palm Cc | 7765.56 | 14.0 V | 100% |
| 12/9/2023 15:47 Move | 16mph | 2377 Matanzas Woods | 7763.79 | 13.7 V | 100% |
| 12/9/2023 15:42 Move | 0mph | 105 Matanzas Woods F | 7761.28 | 14.6 V | 100% |
| 12/9/2023 15:42 Move | 0mph | 105 Matanzas Woods F | 7761.28 | 14.6 V | 100% |
| 12/9/2023 15:33 Stop | 0mph | 105 Matanzas Woods F | 7761.28 | 12.4 V | 100% |
| 12/9/2023 15:33 Stop | 0mph | 105 Matanzas Woods F | 7761.28 | 12.4 V | 100% |
| 12/9/2023 15:29 Move | 34mph | 16 Fairhill Ln, Palm Coa | 7757.69 | 13.4 V | 100% |
| 12/9/2023 15:24 Move | 30mph | 196 Frontier Dr, Palm C | 7757.17 | 14.2 V | 100% |
| 12/9/2023 15:19 Move | 8mph | 1755 Palm Harbor Pkw | 7756.59 | 14.6 V | 100% |
| 12/9/2023 15:19 Move | 8mph | 1755 Palm Harbor Pkw | 7756.59 | 14.6 V | 100% |
| 12/9/2023 15:16 Stop | 0mph | 1755 Palm Harbor Pkw | 7756.59 | 12.3 V | 100% |
| 12/9/2023 15:16 Stop | 0mph | 1755 Palm Harbor Pkw | 7756.59 | 12.3 V | 100% |
| 12/9/2023 15:13 Move | 43mph | 3843 Old Kings Rd N, P | 7755.23 | 14.0 V | 100% |
| 12/9/2023 15:11 Stop | 42mph | 2 La Mancha Dr, Palm ( | 7753.62 | 14.2 V | 100% |
| 12/9/2023 15:08 Move | 3mph | 105 Matanzas Woods F | 7752.48 | 14.5 V | 100% |
| 12/9/2023 15:08 Move | 3mph | 105 Matanzas Woods F | 7752.48 | 14.5 V | 100% |
| 12/9/2023 15:04 Move | 0mph | 105 Matanzas Woods F | 7752.48 | 12.7 V | 100% |
| 12/9/2023 15:02 Stop | 1mph | 105 Matanzas Woods F | 7752.48 | 13.0 V | 100% |
| 12/9/2023 15:02 Move | 1mph | 105 Matanzas Woods F | 7752.48 | 13.5 V | 100% |
| 12/9/2023 15:00 Move | 52mph | 40 Louisville Dr, Palm ( | 7751.4 | 13.4 V | 100% |
| 12/9/2023 14:59 Stop | 19mph | 8 Ludlow Ln E, Palm Co | 7750.53 | 14.3 V | 100% |
| 12/9/2023 14:56 Move | 0mph | 4 Old Kings Rd N, Palm | 7749.27 | 13.5 V | 100% |
| 12/9/2023 14:51 Move | 22mph | 2377 Matanzas Woods | 7748.28 | 14.1 V | 100% |
| 12/9/2023 14:45 Move | 0mph | 101 Matanzas Woods F | 7745.77 | 14.1 V | 100% |
| 12/9/2023 14:45 Move | 0mph | 101 Matanzas Woods F | 7745.77 | 14.1 V | 100% |
| 12/9/2023 14:27 Move | 0mph | 101 Matanzas Woods F | 7745.77 | 12.2 V | 100% |
| 12/9/2023 14:16 Stop | 0mph | 6 Cute Ct, Palm Coast, | 7741.96 | 13.4 V | 100% |
| 12/9/2023 14:13 Move | 0mph | 6 Cute Ct, Palm Coast, | 7741.96 | 13.4 V | 100% |
| 12/9/2023 14:08 Move | 39mph | 2377 Matanzas Woods | 7740.54 | 14.2 V | 100% |
| 12/9/2023 14:03 Stop | 1mph | 101 Matanzas Woods F | 7738.14 | 14.2 V | 100% |
| 12/9/2023 14:03 Move | 0mph | 101 Matanzas Woods F | 7738.14 | 14.5 V | 100% |
| 12/9/2023 14:03 Move | 0mph | 101 Matanzas Woods F | 7738.14 | 14.5 V | 100% |
| 12/9/2023 13:53 Move | 0mph | 101 Matanzas Woods F | 7738.14 | 12.7 V | 100% |
| 12/9/2023 13:51 Move | 16mph | 19 Sawmill Ct, Palm Co | 7737.84 | 12.7 V | 100% |
| 12/9/2023 13:50 Stop | 33mph | 50 Saw Ml Ct, Palm Coa | 7737.01 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2023 13:49 | Move | 48mph | 233 Greenwood Dr, Pal | 7735.67 | 13.3 V | 100% |
| 12/9/2023 13:47 | Move | 65mph | 10001 U.S. Rte 1, St. Au | 7733.79 | 13.5 V | 100% |
| 12/9/2023 13:45 | Move | 66mph | MPW3+32 Palm Coast, | 7731.66 | 13.5 V | 100% |
| 12/9/2023 13:43 | Move | 65mph | 8000 Dixie Hwy, St. Augu | 7729.72 | 13.4 V | 100% |
| 12/9/2023 13:41 | Move | 65mph | PMWR+J2 Saint August | 7728.02 | 13.5 V | 100% |
| 12/9/2023 13:39 | Move | 62mph | 6510 Dixie Hwy, St. Aug | 7726.83 | 13.5 V | 100% |
| 12/9/2023 13:37 | Move | 58mph | 6164 Dixie Hwy, St. Aug | 7726.18 | 13.5 V | 100% |
| 12/9/2023 13:36 | Stop | 55mph | 6175 Datil Pepper Rd, S | 7725.86 | 13.5 V | 100% |
| 12/9/2023 13:36 | Move | 52mph | 6010 Dixie Hwy, St. Aug | 7725.82 | 13.5 V | 100% |
| 12/9/2023 13:31 | Move | 0mph | VM4F+MH Saint August | 7720.35 | 13.6 V | 100% |
| 12/9/2023 13:26 | Move | 0mph | 1967 Old Moultrie Rd, S | 7719.71 | 14.4 V | 100% |
| 12/9/2023 13:26 | Move | 0mph | 1967 Old Moultrie Rd, S | 7719.71 | 14.4 V | 100% |
| 12/9/2023 13:21 | Stop | 7mph | VM4F+MJ Saint Augusti | 7719.71 | 12.6 V | 100% |
| 12/9/2023 13:21 | Stop | 7mph | VM4F+MJ Saint Augusti | 7719.71 | 12.6 V | 100% |
| 12/9/2023 13:20 | Heartbeat | 12mph | 5 St Johns Medical Park | 7718.4 | 13.5 V | 100% |
| 12/9/2023 13:19 | Move | 23mph | 151 Stone Arbor Ln, St, | 7718.4 | 13.7 V | 100% |
| 12/9/2023 13:14 | Move | 37mph | 6168 U.S. Rte 1, St. Aug | 7716.1 | 13.6 V | 100% |
| 12/9/2023 13:09 | Move | 53mph | PMXR+82 Saint Augusti | 7714.44 | 13.5 V | 100% |
| 12/9/2023 13:04 | Move | 64mph | 7548 Dixie Hwy, St. Aug | 7713.46 | 13.5 V | 100% |
| 12/9/2023 12:59 | Move | 18mph | 103 Rivertown Rd, Paln | 7705.22 | 14.2 V | 100% |
| 12/9/2023 12:54 | Move | 4mph | 101 Matanzas Woods F | 7704.23 | 14.4 V | 100% |
| 12/9/2023 12:54 | Move | 4mph | 101 Matanzas Woods F | 7704.23 | 14.4 V | 100% |
| 12/9/2023 12:35 | Stop | 0mph | 101 Matanzas Woods F | 7704.23 | 12.8 V | 100% |
| 12/9/2023 12:28 | Move | 0mph | 101 Matanzas Woods F | 7704.23 | 12.7 V | 100% |
| 12/9/2023 12:26 | Move | 0mph | 101 Matanzas Woods F | 7704.23 | 12.7 V | 100% |
| 12/9/2023 12:24 | Stop | 6mph | 101 Matanzas Woods F | 7704.23 | 12.6 V | 100% |
| 12/9/2023 12:24 | Move | 8mph | 105 Matanzas Woods F | 7704.23 | 13.5 V | 100% |
| 12/9/2023 12:22 | Stop | 56mph | 104 Hulett Wds Rd, Pal | 7703.61 | 13.5 V | 100% |
| 12/9/2023 12:19 | Move | 0mph | JPR9+83 Palm Coast, F | 7701.55 | 13.5 V | 100% |
| 12/9/2023 12:14 | Move | 50mph | 100 Matanzas Woods F | 7699.14 | 14.2 V | 100% |
| 12/9/2023 12:09 | Move | 0mph | 101 Matanzas Woods F | 7698.87 | 14.5 V | 100% |
| 12/9/2023 12:09 | Move | 0mph | 101 Matanzas Woods F | 7698.87 | 14.5 V | 100% |
| 12/9/2023 11:02 | Stop | 0mph | 101 Matanzas Woods F | 7698.87 | 12.6 V | 100% |
| 12/9/2023 11:02 | Stop | 0mph | 101 Matanzas Woods F | 7698.87 | 12.6 V | 100% |
| 12/9/2023 11:02 | Move | 0mph | 101 Matanzas Woods F | 7698.87 | 13.9 V | 100% |
| 12/9/2023 10:57 | Move | 20mph | 114 Lynbrook Dr, Palm | 7697.35 | 13.7 V | 100% |
| 12/9/2023 10:52 | Move | 13mph | 54 Laramie Dr, Palm Co | 7697.33 | 13.5 V | 100% |
| 12/9/2023 10:47 | Move | 0mph | 105 Matanzas Woods F | 7695.8 | 14.7 V | 100% |
| 12/9/2023 10:47 | Move | 0mph | 105 Matanzas Woods F | 7695.8 | 14.7 V | 100% |
| 12/9/2023 10:37 | Stop | 39mph | 15 Jackson Blue Pl, Pal | 7695.8 | 12.6 V | 100% |
| 12/9/2023 10:37 | Stop | 39mph | 15 Jackson Blue Pl, Pal | 7695.8 | 12.6 V | 100% |
| 12/9/2023 10:35 | Move | 54mph | 15 Market Pl, Palm Coa | 7694.62 | 13.5 V | 100% |
| 12/9/2023 10:30 | Move | 63mph | 21 Woodlawn Dr, Palm | 7693.45 | 13.9 V | 100% |
| 12/9/2023 10:25 | Move | 56mph | 54 Riddle Dr, Palm Coa | 7690.47 | 14.1 V | 100% |
| 12/9/2023 10:20 | Move | 0mph | 4751 E Moody Blvd, Bu | 7688.51 | 14.4 V | 100% |
| 12/9/2023 10:15 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 14.4 V | 100% |
| 12/9/2023 10:15 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 14.4 V | 100% |
| 12/9/2023 9:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 12.8 V | 100% |
| 12/9/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 12.7 V | 100% |
| 12/9/2023 9:05 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 12.7 V | 100% |
| 12/9/2023 9:03 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 12.6 V | 100% |
| 12/9/2023 9:02 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7688.17 | 12.6 V | 100% |
| 12/9/2023 8:57 | Move | 35mph | 5700 State Rte 100, Pal | 7686.9 | 13.9 V | 100% |
| 12/9/2023 8:55 | Move | 47mph | 5720 State Rte 100, Pal | 7686.84 | 13.7 V | 100% |
| 12/9/2023 8:50 | Move | 57mph | FRGM+JP Palm Coast, | 7684.63 | 13.6 V | 100% |
| 12/9/2023 8:45 | Move | 26mph | 1322 N Daytona Ave, Fl | 7682.46 | 13.7 V | 100% |
| 12/9/2023 8:40 | Move | 2mph | 2299 N Ocean Shore Bl | 7681.15 | 14.7 V | 100% |
| 12/9/2023 8:40 | Move | 2mph | 2299 N Ocean Shore Bl | 7681.15 | 14.7 V | 100% |
| 12/9/2023 8:35 | Stop | 0mph | 2299 N Ocean Shore Bl | 7681.15 | 12.6 V | 100% |
| 12/9/2023 8:35 | Stop | 0mph | 2299 N Ocean Shore Bl | 7681.15 | 12.6 V | 100% |
| 12/9/2023 8:32 | Stop | 18mph | 1905 N Central Ave, Fla | 7680.68 | 13.7 V | 100% |
| 12/9/2023 8:32 | Move | 18mph | 1905 N Central Ave, Fla | 7680.68 | 13.7 V | 100% |
| 12/9/2023 8:27 | Move | 2mph | 800 S Daytona Ave, Fla | 7678.7 | 14.7 V | 100% |
| 12/9/2023 8:27 | Move | 2mph | 800 S Daytona Ave, Fla | 7678.7 | 14.7 V | 100% |
| 12/9/2023 8:25 | Move | 2mph | 800 S Daytona Ave, Fla | 7678.7 | 12.7 V | 100% |
| 12/9/2023 8:24 | Stop | 2mph | 800 S Daytona Ave, Fla | 7678.7 | 12.7 V | 100% |
| 12/9/2023 8:23 | Move | 3mph | 305 9th St S, Flagler Be | 7678.67 | 13.7 V | 100% |
| 12/9/2023 8:21 | Move | 16mph | 1845 S Daytona Ave, Fl | 7677.66 | 13.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/2023 8:19 Move | 21mph | 1943 S Daytona Ave, Fl | 7677.5 | 13.7 V | 100% |
| 12/9/2023 8:17 Move | 42mph | 2329 S Central Ave, Fla | 7676.98 | 14.0 V | 100% |
| 12/9/2023 8:15 Move | 47mph | 3160 S Ocean Shore Blv | 7675.78 | 13.7 V | 100% |
| 12/9/2023 8:13 Move | 53mph | Flagler Beach to Marine | 7674.26 | 13.7 V | 100% |
| 12/9/2023 8:11 Move | 35mph | High Bridge Rd, Ormon | 7673.77 | 13.7 V | 100% |
| 12/9/2023 8:09 Move | 46mph | 4101 John Anderson Dr | 7672.6 | 13.7 V | 100% |
| 12/9/2023 8:07 Move | 27mph | 3373 John Anderson Dr | 7671.31 | 13.7 V | 100% |
| 12/9/2023 8:05 Move | 33mph | 2702 John Anderson Dr | 7670.19 | 14.4 V | 100% |
| 12/9/2023 8:03 Move | 9mph | 54 Sunrise Ave, Ormon | 7669.45 | 13.6 V | 100% |
| 12/9/2023 8:01 Move | 32mph | 1848 John Anderson Dr | 7668.43 | 13.9 V | 100% |
| 12/9/2023 8:00 Stop | 25mph | 1503 John Anderson Dr | 7667.76 | 14.4 V | 100% |
| 12/9/2023 7:57 Move | 0mph | 1297 John Anderson Dr | 7667.38 | 13.8 V | 100% |
| 12/9/2023 7:52 Move | 24mph | 05 Nina St, Ormond Be | 7667.12 | 13.8 V | 100% |
| 12/9/2023 7:47 Move | 26mph | 732 N Halifax Dr, Ormo | 7665.99 | 13.9 V | 100% |
| 12/9/2023 7:42 Move | 34mph | 585 John Anderson Dr, | 7665.69 | 13.8 V | 100% |
| 12/9/2023 7:37 Move | 0mph | 32 Dix Ave, Ormond Be | 7664.67 | 15.0 V | 100% |
| 12/9/2023 7:37 Move | 0mph | 32 Dix Ave, Ormond Be | 7664.67 | 15.0 V | 100% |
| 12/9/2023 7:27 Stop | 0mph | 32 Dix Ave, Ormond Be | 7664.67 | 12.7 V | 100% |
| 12/9/2023 7:27 Stop | 0mph | 32 Dix Ave, Ormond Be | 7664.67 | 12.7 V | 100% |
| 12/9/2023 7:22 Move | 40mph | 560 Fred Gamble Way, | 7663.26 | 14.0 V | 100% |
| 12/9/2023 7:17 Move | 41mph | 201 Seville St, Ormond | 7662.94 | 14.3 V | 100% |
| 12/9/2023 7:12 Move | 0mph | 1635 N Ridgewood Ave | 7659.97 | 13.7 V | 100% |
| 12/9/2023 7:07 Move | 45mph | 108, 747 S Ridgewood / | 7657.84 | 13.8 V | 100% |
| 12/9/2023 7:02 Move | 18mph | 110 Yorktowne Dr, Day | 7654.79 | 14.1 V | 100% |
| 12/9/2023 6:57 Move | 26mph | 2020 Beville Rd, Dayto | 7654.3 | 14.4 V | 100% |
| 12/9/2023 6:52 Move | 61mph | 1386 Indian Lake Rd, D | 7648.86 | 13.8 V | 100% |
| 12/9/2023 6:47 Move | 71mph | 4RHQ+57 Daytona Bea | 7647.55 | 13.9 V | 100% |
| 12/9/2023 6:42 Move | 69mph | FL-600, DeLand, FL 327 | 7641.85 | 14.6 V | 100% |
| 12/9/2023 6:37 Move | 39mph | 1480 Jacobs Rd, DeLan | 7638.72 | 14.0 V | 100% |
| 12/9/2023 6:37 Move | 39mph | 1480 Jacobs Rd, DeLan | 7638.72 | 14.0 V | 100% |
| 12/9/2023 6:37 Stop | 0mph | 847 Oak Holw Lp, DeLa | 7638.72 | 13.0 V | 100% |
| 12/9/2023 6:37 Stop | 0mph | 847 Oak Holw Lp, DeLa | 7638.72 | 13.0 V | 100% |
| 12/9/2023 6:34 Move | 37mph | 204 E Plymouth Ave, De | 7637.49 | 14.3 V | 100% |
| 12/9/2023 6:29 Move | 0mph | 125 S Julia Ave, DeLanc | 7636.23 | 14.7 V | 100% |
| 12/9/2023 6:29 Move | 0mph | 125 S Julia Ave, DeLanc | 7636.23 | 14.7 V | 100% |
| 12/9/2023 6:24 Stop | 0mph | 620 New York Ave W, D | 7636.23 | 12.8 V | 100% |
| 12/9/2023 6:24 Stop | 0mph | 620 New York Ave W, D | 7636.23 | 12.8 V | 100% |
| 12/9/2023 6:20 Move | 0mph | 645 New York Ave W, D | 7636.18 | 14.8 V | 100% |
| 12/9/2023 6:15 Move | 5mph | 1419 Canary Dr, DeLan | 7634.43 | 14.5 V | 100% |
| 12/9/2023 6:10 Move | 0mph | 1227 Cardinal Ln, DeLa | 7634.32 | 14.4 V | 100% |
| 12/9/2023 6:10 Move | 0mph | 1227 Cardinal Ln, DeLa | 7634.32 | 14.4 V | 100% |
| 12/9/2023 5:56 Stop | 0mph | 1224 Cardinal Ln, DeLa | 7634.32 | 12.9 V | 100% |
| 12/9/2023 5:56 Stop | 0mph | 1224 Cardinal Ln, DeLa | 7634.32 | 12.9 V | 100% |
| 12/9/2023 5:56 Move | 0mph | 1224 Cardinal Ln, DeLa | 7634.32 | 15.0 V | 100% |
| 12/9/2023 5:51 Move | 0mph | 1760 Highland Park Rd | 7633.2 | 14.9 V | 100% |
| 12/9/2023 5:51 Move | 0mph | 1760 Highland Park Rd | 7633.2 | 14.9 V | 100% |
| 12/9/2023 5:36 Stop | 0mph | 1760 Highland Park Rd | 7633.2 | 12.9 V | 100% |
| 12/9/2023 5:36 Stop | 0mph | 1760 Highland Park Rd | 7633.2 | 12.9 V | 100% |
| 12/9/2023 5:36 Move | 0mph | 1760 Highland Park Rd | 7633.2 | 14.4 V | 100% |
| 12/9/2023 5:31 Move | 10mph | Intl Speedway 15A NB, | 7632.04 | 14.6 V | 100% |
| 12/9/2023 5:31 Move | 10mph | Intl Speedway 15A NB, | 7632.04 | 14.6 V | 100% |
| 12/9/2023 5:22 Stop | 0mph | 1098 International Spec | 7632.04 | 12.9 V | 100% |
| 12/9/2023 5:22 Stop | 0mph | 1098 International Spec | 7632.04 | 12.9 V | 100% |
| 12/9/2023 5:20 Heartbeat | 18mph | 1260 Cardinal Ln, DeLa | 7631.73 | 14.6 V | 100% |
| 12/9/2023 5:18 Move | 25mph | 1276 Cardinal Ln, DeLa | 7631.73 | 14.7 V | 100% |
| 12/9/2023 5:18 Move | 25mph | 1276 Cardinal Ln, DeLa | 7631.73 | 14.7 V | 100% |
| 12/9/2023 5:17 Stop | 45mph | 26 Ramblewood Trail, C | 7631.73 | 12.4 V | 100% |
| 12/9/2023 5:17 Stop | 45mph | 26 Ramblewood Trail, C | 7631.73 | 12.4 V | 100% |
| 12/9/2023 5:12 Move | 59mph | 3855 N Spring Garden / | 7630.9 | 14.7 V | 100% |
| 12/9/2023 5:07 Move | 70mph | 4999 FL-11, De Leon Sp | 7626.84 | 14.7 V | 100% |
| 12/9/2023 5:02 Move | 66mph | 6415 FL-11, De Leon Sp | 7621.4 | 14.7 V | 100% |
| 12/9/2023 4:57 Move | 65mph | 11232 FL-11, Bunnell, I | 7616.19 | 14.7 V | 100% |
| 12/9/2023 4:52 Move | 32mph | 9M8Q+89 Bunnell, FL, I | 7611.69 | 14.7 V | 100% |
| 12/9/2023 4:47 Move | 0mph | 1107 N State St, Bunne | 7603.8 | 14.7 V | 100% |
| 12/9/2023 4:42 Move | 0mph | 1107 N State St, Bunne | 7603.8 | 14.7 V | 100% |
| 12/9/2023 4:37 Move | 0mph | 6 Wheel Pl, Palm Coast | 7600.26 | 14.8 V | 100% |
| 12/9/2023 4:32 Move | 0mph | 15 Waywood Pl, Palm C | 7598.38 | 14.7 V | 100% |
| 12/9/2023 4:27 Move | 0mph | 8 Emerson Dr, Palm Co | 7594.59 | 14.8 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Battery |
|---|---|---|---|---|---|---|
| 12/9/2023 4:22 | Move | 0mph | 7 Zebulon Pl, Palm Coa | 7593.24 | 14.5 V | 100% |
| 12/9/2023 4:22 | Move | 0mph | 7 Zebulon Pl, Palm Coa | 7593.24 | 14.5 V | 100% |
| 12/9/2023 1:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 7593.24 | 12.5 V | 100% |
| 12/8/2023 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7593.24 | 12.5 V | 100% |
| 12/8/2023 17:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7593.24 | 12.6 V | 100% |
| 12/8/2023 13:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7593.24 | 12.6 V | 100% |
| 12/8/2023 11:52 | Stop | 10mph | 6 Market Ave, Palm Coa | 7593.24 | 13.0 V | 100% |
| 12/8/2023 11:52 | Stop | 10mph | 6 Market Ave, Palm Coa | 7593.24 | 13.0 V | 100% |
| 12/8/2023 11:51 | Move | 0mph | 800 Belle Terre Pkwy U | 7593.11 | 14.3 V | 100% |
| 12/8/2023 11:51 | Move | 0mph | 800 Belle Terre Pkwy U | 7593.11 | 14.3 V | 100% |
| 12/8/2023 11:33 | Stop | 0mph | 100 Belle Terre Pkwy, P | 7593.11 | 13.0 V | 100% |
| 12/8/2023 11:33 | Stop | 0mph | 100 Belle Terre Pkwy, P | 7593.11 | 13.0 V | 100% |
| 12/8/2023 11:32 | Move | 21mph | 12 Zebulon Pl, Palm Cc | 7592.85 | 14.3 V | 100% |
| 12/8/2023 11:32 | Move | 21mph | 12 Zebulon Pl, Palm Cc | 7592.85 | 14.3 V | 100% |
| 12/8/2023 9:46 | Stop | 2mph | FQGJ+JF Palm Coast, F | 7592.85 | 13.0 V | 100% |
| 12/8/2023 9:46 | Stop | 2mph | FQGJ+JF Palm Coast, F | 7592.85 | 13.0 V | 100% |
| 12/8/2023 9:45 | Move | 0mph | 5100 State Rte 100, Pal | 7592.81 | 14.3 V | 100% |
| 12/8/2023 9:45 | Move | 0mph | 5100 State Rte 100, Pal | 7592.81 | 14.3 V | 100% |
| 12/8/2023 9:40 | Move | 0mph | 5100 State Rte 100, Pal | 7592.81 | 12.6 V | 100% |
| 12/8/2023 9:33 | Move | 0mph | 5100 State Rte 100, Pal | 7592.81 | 12.5 V | 100% |
| 12/8/2023 9:31 | Move | 0mph | 5100 State Rte 100, Pal | 7592.81 | 12.7 V | 100% |
| 12/8/2023 9:20 | Heartbeat | 0mph | 3764 Roscommon Dr, C | 7586.16 | 12.5 V | 100% |
| 12/8/2023 9:13 | Stop | 0mph | 3764 Roscommon Dr, C | 7586.16 | 13.0 V | 100% |
| 12/8/2023 9:13 | Stop | 0mph | 3764 Roscommon Dr, C | 7586.16 | 13.0 V | 100% |
| 12/8/2023 9:11 | Move | 0mph | 3764 Roscommon Dr, C | 7586.13 | 14.4 V | 100% |
| 12/8/2023 9:11 | Move | 0mph | 3764 Roscommon Dr, C | 7586.13 | 14.4 V | 100% |
| 12/8/2023 9:01 | Stop | 0mph | 3750 Roscommon Dr, C | 7586.13 | 12.6 V | 100% |
| 12/8/2023 8:54 | Move | 0mph | 3758 Roscommon Dr, C | 7586.13 | 12.6 V | 100% |
| 12/8/2023 8:52 | Move | 0mph | 3750 Roscommon Dr, C | 7586.13 | 12.3 V | 100% |
| 12/8/2023 8:50 | Move | 37mph | 3771 Carrick Dr, Ormo | 7585.59 | 12.5 V | 100% |
| 12/8/2023 8:48 | Move | 46mph | 3773 Old Dixie Hwy, Or | 7585.42 | 12.5 V | 100% |
| 12/8/2023 8:46 | Move | 48mph | 3049 Adrian Dr, Ormon | 7583.77 | 12.5 V | 100% |
| 12/8/2023 8:44 | Move | 50mph | 3182 Old Dixie Hwy, Or | 7582.18 | 12.5 V | 100% |
| 12/8/2023 8:42 | Move | 44mph | 2190 Old Dixie Hwy, Or | 7580.61 | 12.5 V | 100% |
| 12/8/2023 8:40 | Move | 48mph | 1796 Old Dixie Hwy, Or | 7579.29 | 12.5 V | 100% |
| 12/8/2023 8:38 | Move | 15mph | 752 N Beach St, Ormor | 7577.15 | 12.5 V | 100% |
| 12/8/2023 8:36 | Move | 0mph | 632 N Beach St, Ormor | 7576.93 | 12.5 V | 100% |
| 12/8/2023 8:34 | Move | 13mph | 480 McIntosh Rd, Ormo | 7576.48 | 12.5 V | 100% |
| 12/8/2023 8:32 | Move | 13mph | 255 S Yonge St, Ormon | 7575.05 | 12.5 V | 100% |
| 12/8/2023 8:30 | Move | 17mph | 598 S Ridgewood Ave, C | 7574.4 | 12.5 V | 100% |
| 12/8/2023 8:28 | Move | 23mph | 853 Cordova Ave, Ormc | 7573.9 | 12.5 V | 100% |
| 12/8/2023 8:26 | Move | 14mph | 1672 Beach Dr, Holly H | 7573.64 | 12.5 V | 100% |
| 12/8/2023 8:24 | Move | 11mph | 1631 Riverside Dr, Day | 7573.48 | 12.5 V | 100% |
| 12/8/2023 8:23 | Stop | 6mph | 1624 Ridge Ave, Dayton | 7573.17 | 13.1 V | 100% |
| 12/8/2023 8:23 | Stop | 6mph | 1624 Ridge Ave, Dayton | 7573.17 | 13.1 V | 100% |
| 12/8/2023 8:21 | Move | 0mph | 1670 Ridgewood Ave, D | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:21 | Move | 0mph | 1670 Ridgewood Ave, D | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:21 | Move | 18mph | 1674 US-1, Holly Hill, F | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:19 | Move | 24mph | 1674 US-1, Holly Hill, F | 7573.1 | 12.5 V | 100% |
| 12/8/2023 8:16 | Stop | 1mph | 831 Ridgewood Ave, Hc | 7571.74 | 13.1 V | 100% |
| 12/8/2023 8:16 | Stop | 1mph | 831 Ridgewood Ave, Hc | 7571.74 | 13.1 V | 100% |
| 12/8/2023 8:16 | Stop | 1mph | 8th St. & Us 1 IB, Holly | 7571.74 | 13.7 V | 100% |
| 12/8/2023 8:15 | Move | 2mph | 8th St. & Us 1 IB, Holly | 7571.74 | 14.2 V | 100% |
| 12/8/2023 8:10 | Move | 25mph | 115 Holly Forest Blvd, H | 7570.44 | 13.5 V | 100% |
| 12/8/2023 8:10 | Move | 25mph | 115 Holly Forest Blvd, H | 7570.44 | 13.5 V | 100% |
| 12/8/2023 8:08 | Move | 25mph | 1103 Flomich St, Holly | 7570.44 | 12.6 V | 100% |
| 12/8/2023 8:06 | Move | 20mph | 1195 S Nova Rd, Ormor | 7570.09 | 12.6 V | 100% |
| 12/8/2023 8:04 | Move | 16mph | 1089 S Nova Rd, Ormor | 7569.88 | 12.6 V | 100% |
| 12/8/2023 8:02 | Move | 0mph | 1026 S Nova Rd, Ormor | 7569.72 | 12.6 V | 100% |
| 12/8/2023 8:00 | Move | 20mph | 1026 S Nova Rd, Ormor | 7569.72 | 12.7 V | 100% |
| 12/8/2023 7:58 | Move | 21mph | 1017 Calle Grande St, C | 7569.36 | 12.6 V | 100% |
| 12/8/2023 7:56 | Move | 24mph | 610 S Center St, Ormon | 7568.82 | 12.6 V | 100% |
| 12/8/2023 7:54 | Move | 11mph | 540 Harbour Lights Dr, | 7568.66 | 12.6 V | 100% |
| 12/8/2023 7:52 | Move | 19mph | 508 Laurel Dr, Ormond | 7568.09 | 12.7 V | 100% |
| 12/8/2023 7:50 | Move | 24mph | 962 Village Dr, Ormond | 7567.14 | 12.6 V | 100% |
| 12/8/2023 7:48 | Move | 31mph | Granada & Nova IB, Orn | 7566.89 | 12.5 V | 100% |
| 12/8/2023 7:45 | Move | 4mph | 75 Shadow Lakes Blvd, | 7566.38 | 12.8 V | 100% |
| 12/8/2023 7:43 | Move | 2mph | 410 Lakebridge Plaza D | 7566.38 | 12.8 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2023 7:41 | Move | 10mph | 448 Lake Bridge Dr, Orr | 7566.23 | 12.6 V | 100% |
| 12/8/2023 7:39 | Move | 22mph | 400 U.S. Rte 1, Ormond | 7565.45 | 12.6 V | 100% |
| 12/8/2023 7:37 | Move | 25mph | 376 McIntosh Rd, Ormo | 7565.12 | 12.6 V | 100% |
| 12/8/2023 7:35 | Move | 24mph | 390 N Ridgewood Ave, | 7564.95 | 12.7 V | 100% |
| 12/8/2023 7:33 | Move | 0mph | 799 E River Oak Dr, Orr | 7564.18 | 12.6 V | 100% |
| 12/8/2023 7:31 | Move | 0mph | 11 Woodridge Dr, Ormo | 7564.16 | 12.5 V | 100% |
| 12/8/2023 7:29 | Move | 29mph | 702 N Beach St, Ormor | 7564.01 | 12.6 V | 100% |
| 12/8/2023 7:24 | Stop | 2mph | 167 N Ridgewood Ave, | 7562.96 | 13.1 V | 100% |
| 12/8/2023 7:24 | Stop | 2mph | 167 N Ridgewood Ave, | 7562.96 | 13.1 V | 100% |
| 12/8/2023 7:22 | Move | 1mph | 45 Dix Ave, Ormond Be | 7562.87 | 14.5 V | 100% |
| 12/8/2023 7:22 | Move | 1mph | 45 Dix Ave, Ormond Be | 7562.87 | 14.5 V | 100% |
| 12/8/2023 6:55 | Stop | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 12.9 V | 100% |
| 12/8/2023 6:55 | Stop | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 12.9 V | 100% |
| 12/8/2023 6:55 | Move | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 14.4 V | 100% |
| 12/8/2023 6:55 | Move | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 14.4 V | 100% |
| 12/8/2023 6:05 | Stop | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 12.7 V | 100% |
| 12/8/2023 6:05 | Stop | 0mph | 45 Dix Ave, Ormond Be | 7562.87 | 12.7 V | 100% |
| 12/8/2023 6:01 | Move | 0mph | Granada & A1A IB, Orm | 7561.69 | 14.3 V | 100% |
| 12/8/2023 5:56 | Move | 15mph | 72 Country Club Dr, Or | 7560.75 | 14.3 V | 100% |
| 12/8/2023 5:51 | Move | 15mph | 21 River Dr, Ormond Be | 7559.57 | 14.3 V | 100% |
| 12/8/2023 5:46 | Move | 6mph | 4 Ocean Shore Dr, Orm | 7558.66 | 14.4 V | 100% |
| 12/8/2023 5:41 | Move | 1mph | Seacrest &A1A IB, Orm | 7558.29 | 14.3 V | 100% |
| 12/8/2023 5:36 | Move | 0mph | 3750 John Anderson Dr | 7554.4 | 14.4 V | 100% |
| 12/8/2023 5:31 | Move | 0mph | 4310 John Anderson Dr | 7553.75 | 14.4 V | 100% |
| 12/8/2023 5:26 | Move | 0mph | 5916 John Anderson Hv | 7551.81 | 14.4 V | 100% |
| 12/8/2023 5:21 | Move | 0mph | 5 Sycamore St, Flagler | 7549.96 | 14.4 V | 100% |
| 12/8/2023 5:20 | Heartbeat | 0mph | 3 Sycamore St, Flagler | 7549.96 | 14.4 V | 100% |
| 12/8/2023 5:16 | Move | 0mph | 7390 Colbert Ln, Palm | 7549.96 | 13.6 V | 100% |
| 12/8/2023 5:11 | Move | 12mph | 34 Shinnecock Dr, Paln | 7545.72 | 14.4 V | 100% |
| 12/8/2023 5:06 | Move | 12mph | 2 Old Kings Rd N, Palm | 7543 | 14.4 V | 100% |
| 12/8/2023 5:01 | Move | 6mph | 57 Frenora Ln, Palm Cc | 7540.77 | 14.4 V | 100% |
| 12/8/2023 4:56 | Move | 0mph | 2 Colechester Ln, Palm | 7539.87 | 14.2 V | 100% |
| 12/8/2023 4:51 | Move | 0mph | 23 Clinton Ct S, Palm C | 7538.62 | 14.9 V | 100% |
| 12/8/2023 4:51 | Move | 0mph | 23 Clinton Ct S, Palm C | 7538.62 | 14.9 V | 100% |
| 12/8/2023 4:40 | Stop | 0mph | 24 Clinton Ct S, Palm C | 7538.62 | 12.8 V | 100% |
| 12/8/2023 4:40 | Stop | 0mph | 24 Clinton Ct S, Palm C | 7538.62 | 12.8 V | 100% |
| 12/8/2023 4:39 | Move | 28mph | 6 Clinton Ct S, Palm Cc | 7538.49 | 14.3 V | 100% |
| 12/8/2023 4:34 | Move | 34mph | 37 Foster Ln, Palm Coa | 7537.74 | 14.4 V | 100% |
| 12/8/2023 4:29 | Move | 53mph | 133 Foster Ln, Palm Cc | 7537.36 | 14.5 V | 100% |
| 12/8/2023 4:24 | Move | 47mph | 286 I _95 Sb, Palm Coa | 7533.07 | 14.5 V | 100% |
| 12/8/2023 4:19 | Move | 45mph | 4340 Old Kings Rd, Pali | 7532.13 | 14.5 V | 100% |
| 12/8/2023 4:14 | Move | 11mph | 5622 State Rte 100, Pal | 7530.36 | 14.4 V | 100% |
| 12/8/2023 4:09 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 14.6 V | 100% |
| 12/8/2023 4:09 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 14.6 V | 100% |
| 12/8/2023 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.6 V | 100% |
| 12/7/2023 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.6 V | 100% |
| 12/7/2023 17:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.7 V | 100% |
| 12/7/2023 13:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.7 V | 100% |
| 12/7/2023 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.6 V | 100% |
| 12/7/2023 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7529.19 | 12.6 V | 100% |
| 12/7/2023 13:11 | Move | 47mph | 14 E Diamond Dr, Palm | 7528.41 | 13.6 V | 100% |
| 12/7/2023 13:06 | Move | 19mph | 43 Radcliffe Dr, Palm C | 7525.88 | 13.6 V | 100% |
| 12/7/2023 13:01 | Move | 4mph | 295 Pine Lakes Pkwy, P | 7524.77 | 14.8 V | 100% |
| 12/7/2023 13:01 | Move | 4mph | 295 Pine Lakes Pkwy, P | 7524.77 | 14.8 V | 100% |
| 12/7/2023 12:57 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 7524.77 | 12.8 V | 100% |
| 12/7/2023 12:57 | Stop | 0mph | 295 Pine Lakes Pkwy, P | 7524.77 | 12.8 V | 100% |
| 12/7/2023 12:55 | Move | 19mph | 2 Pine Lakes Pkwy, Palr | 7523.65 | 14.4 V | 100% |
| 12/7/2023 12:50 | Move | 0mph | 226 St Joe Plaza Dr, Pal | 7522.42 | 14.5 V | 100% |
| 12/7/2023 12:50 | Move | 0mph | 226 St Joe Plaza Dr, Pal | 7522.42 | 14.5 V | 100% |
| 12/7/2023 12:42 | Stop | 3mph | 226 St Joe Plaza Dr, Pal | 7522.42 | 12.6 V | 100% |
| 12/7/2023 12:42 | Stop | 3mph | 226 St Joe Plaza Dr, Pal | 7522.42 | 12.6 V | 100% |
| 12/7/2023 12:41 | Move | 3mph | 226 St Joe Plaza Dr, Pal | 7522.42 | 13.3 V | 100% |
| 12/7/2023 12:36 | Move | 0mph | 6 Whelan Pl, Palm Coa | 7520.63 | 13.7 V | 100% |
| 12/7/2023 12:31 | Move | 62mph | 53 Woodlawn Dr, Palm | 7519.15 | 13.7 V | 100% |
| 12/7/2023 12:26 | Move | 52mph | 100 Matanzas Woods P | 7514.64 | 13.7 V | 100% |
| 12/7/2023 12:21 | Move | 68mph | 9605 Dixie Hwy, St. Aug | 7509.59 | 14.4 V | 100% |
| 12/7/2023 12:16 | Move | 68mph | 35 Sunstone Ct, St. Aug | 7504.48 | 14.4 V | 100% |
| 12/7/2023 12:11 | Move | 2mph | 48 Andora St, St. Augus | 7500.17 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/2023 12:06 Move | 1mph | 2701 US-1, St. Augustin | 7497.69 | 14.6 V | 100% |
| 12/7/2023 12:06 Move | 1mph | 2701 US-1, St. Augustin | 7497.69 | 14.6 V | 100% |
| 12/7/2023 9:21 Heartbeat | 0mph | 2705 US-1, St. Augustin | 7497.69 | 12.6 V | 100% |
| 12/7/2023 5:57 Stop | 43mph | 2850 US-1, St. Augustin | 7497.69 | 12.1 V | 100% |
| 12/7/2023 5:57 Stop | 43mph | 2850 US-1, St. Augustin | 7497.69 | 12.1 V | 100% |
| 12/7/2023 5:54 Move | 57mph | 2940 US-1, St. Augustin | 7497.55 | 14.5 V | 100% |
| 12/7/2023 5:49 Move | 57mph | 5398 US-1, St. Augustin | 7494.19 | 14.6 V | 100% |
| 12/7/2023 5:44 Move | 76mph | 7748 US-1, St. Augustin | 7490.38 | 14.6 V | 100% |
| 12/7/2023 5:39 Move | 75mph | 10205 Dixie Hwy, Hasti | 7484.55 | 14.5 V | 100% |
| 12/7/2023 5:34 Move | 68mph | HPGF+R9 Palm Coast, | 7479.19 | 14.6 V | 100% |
| 12/7/2023 5:29 Move | 10mph | 5002 US-1, Bunnell, FL | 7476.15 | 14.7 V | 100% |
| 12/7/2023 5:24 Move | 14mph | 4 Zebulon Pl, Palm Coa | 7471.22 | 14.6 V | 100% |
| 12/7/2023 5:21 Heartbeat | 14mph | 4 Zebulon Pl, Palm Coa | 7471.22 | 14.6 V | 100% |
| 12/7/2023 5:19 Move | 14mph | 4 Zebulon Pl, Palm Coa | 7471.22 | 14.4 V | 100% |
| 12/7/2023 5:19 Move | 14mph | 4 Zebulon Pl, Palm Coa | 7471.22 | 14.4 V | 100% |
| 12/7/2023 1:21 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7471.22 | 12.6 V | 100% |
| 12/6/2023 21:21 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7471.22 | 12.6 V | 100% |
| 12/6/2023 17:22 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7471.22 | 12.7 V | 100% |
| 12/6/2023 13:31 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7471.22 | 12.6 V | 100% |
| 12/6/2023 13:31 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7471.22 | 12.6 V | 100% |
| 12/6/2023 13:28 Move | 0mph | 36 Easterly Pl, Palm Co | 7470.8 | 14.1 V | 100% |
| 12/6/2023 13:23 Move | 0mph | 68 Pk Pl Cir, Palm Coas | 7469.87 | 14.7 V | 100% |
| 12/6/2023 13:23 Move | 0mph | 68 Pk Pl Cir, Palm Coas | 7469.87 | 14.7 V | 100% |
| 12/6/2023 13:22 Heartbeat | 0mph | 291 Central Ave, Palm ( | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:04 Stop | 1mph | 291 Central Ave, Palm ( | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:04 Stop | 1mph | 291 Central Ave, Palm ( | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:00 Move | 1mph | 800 Belle Terre Pkwy U | 7469.69 | 14.4 V | 100% |
| 12/6/2023 13:00 Move | 1mph | 800 Belle Terre Pkwy U | 7469.69 | 14.4 V | 100% |
| 12/6/2023 12:49 Stop | 9mph | 108 Central Ave, Palm ( | 7469.69 | 12.7 V | 100% |
| 12/6/2023 12:49 Move | 9mph | 108 Central Ave, Palm ( | 7469.69 | 12.7 V | 100% |
| 12/6/2023 12:47 Move | 12mph | 108 Central Ave, Palm ( | 7469.69 | 14.4 V | 100% |
| 12/6/2023 12:42 Move | 50mph | 8 Waver Pl, Palm Coast | 7466.71 | 13.7 V | 100% |
| 12/6/2023 12:37 Move | 50mph | 17 Wayland Pl, Palm C | 7466.12 | 13.7 V | 100% |
| 12/6/2023 12:32 Move | 0mph | 1310 Palm Coast Pkwy | 7465.24 | 14.6 V | 100% |
| 12/6/2023 12:32 Move | 0mph | 1310 Palm Coast Pkwy | 7465.24 | 14.6 V | 100% |
| 12/6/2023 12:30 Stop | 0mph | 1310 Palm Coast Pkwy | 7465.24 | 12.7 V | 100% |
| 12/6/2023 12:30 Stop | 0mph | 1310 Palm Coast Pkwy | 7465.24 | 12.7 V | 100% |
| 12/6/2023 12:25 Move | 3mph | 290 Interstate 95 Nb 2£ | 7464.88 | 13.8 V | 100% |
| 12/6/2023 12:20 Move | 75mph | 42 Lindsay Dr, Palm Co | 7460.3 | 13.7 V | 100% |
| 12/6/2023 12:15 Move | 74mph | 9355 US-1, St. Augustin | 7454.8 | 14.5 V | 100% |
| 12/6/2023 12:10 Move | 58mph | 152 Cereus Ln, St. Augi | 7449.44 | 14.4 V | 100% |
| 12/6/2023 12:05 Move | 49mph | 3877 FL-5, St. Augustin | 7445.2 | 14.5 V | 100% |
| 12/6/2023 12:00 Move | 2mph | 2701 US-1, St. Augustin | 7443.51 | 14.5 V | 100% |
| 12/6/2023 12:00 Move | 2mph | 2701 US-1, St. Augustin | 7443.51 | 14.5 V | 100% |
| 12/6/2023 9:23 Heartbeat | 0mph | 2701 US-1, St. Augustin | 7443.51 | 12.6 V | 100% |
| 12/6/2023 5:58 Stop | 44mph | 557 Boxwood Pl, St. Au | 7443.51 | 12.1 V | 100% |
| 12/6/2023 5:58 Stop | 44mph | 557 Boxwood Pl, St. Au | 7443.51 | 12.1 V | 100% |
| 12/6/2023 5:55 Move | 60mph | 372 Graciela Cir, St. Au | 7442.31 | 14.6 V | 100% |
| 12/6/2023 5:50 Move | 66mph | 6010 Dixie Hwy, St. Au | 7441.25 | 14.6 V | 100% |
| 12/6/2023 5:45 Move | 69mph | 8828 FL-5, St. Augustin | 7436.65 | 14.6 V | 100% |
| 12/6/2023 5:40 Move | 72mph | JPG8+VQ Palm Coast, I | 7430.65 | 14.6 V | 100% |
| 12/6/2023 5:35 Move | 58mph | 6901 US-1, Bunnell, FL | 7425.91 | 14.7 V | 100% |
| 12/6/2023 5:30 Move | 53mph | 3322 FL-5, Palm Coast | 7421.83 | 14.7 V | 100% |
| 12/6/2023 5:25 Move | 46mph | 1250 Belle Terre Pkwy, | 7419.1 | 14.7 V | 100% |
| 12/6/2023 5:24 Heartbeat | 17mph | 42 Easterly Pl, Palm Co | 7417.82 | 14.7 V | 100% |
| 12/6/2023 5:20 Move | 22mph | 99 Zebulahs Trail, Palm | 7417.82 | 14.6 V | 100% |
| 12/6/2023 5:20 Move | 22mph | 99 Zebulahs Trail, Palm | 7417.82 | 14.6 V | 100% |
| 12/6/2023 1:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7417.82 | 12.6 V | 100% |
| 12/5/2023 21:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7417.82 | 12.6 V | 100% |
| 12/5/2023 17:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7417.82 | 12.7 V | 100% |
| 12/5/2023 15:06 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7417.82 | 12.2 V | 100% |
| 12/5/2023 15:06 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7417.82 | 12.2 V | 100% |
| 12/5/2023 15:03 Move | 0mph | 34 Easterly Pl, Palm Co | 7417.43 | 13.5 V | 100% |
| 12/5/2023 15:03 Move | 0mph | 34 Easterly Pl, Palm Co | 7417.43 | 13.5 V | 100% |
| 12/5/2023 15:03 Stop | 0mph | 34 Easterly Pl, Palm Co | 7417.43 | 13.2 V | 100% |
| 12/5/2023 15:03 Stop | 0mph | 34 Easterly Pl, Palm Co | 7417.43 | 13.2 V | 100% |
| 12/5/2023 15:01 Move | 40mph | 50 E Diamond Dr, Palm | 7416.78 | 13.7 V | 100% |
| 12/5/2023 14:56 Move | 41mph | 3 Pope Pl, Palm Coast, | 7415.22 | 13.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2023 14:51 Move | 9mph | 21 Cypress Point Pkwy, | 7412.23 | 13.3 V | 100% |
| 12/5/2023 14:51 Move | 9mph | 21 Cypress Point Pkwy, | 7412.23 | 13.3 V | 100% |
| 12/5/2023 14:51 Stop | 9mph | 21 Cypress Point Pkwy, | 7412.23 | 13.1 V | 100% |
| 12/5/2023 14:51 Stop | 9mph | 21 Cypress Point Pkwy, | 7412.23 | 13.1 V | 100% |
| 12/5/2023 14:48 Move | 7mph | 4863 Palm Coast Pkwy | 7411.57 | 13.7 V | 100% |
| 12/5/2023 14:43 Move | 16mph | 1 Commerce Blvd, Palm | 7410.45 | 13.4 V | 100% |
| 12/5/2023 14:38 Move | 50mph | 3324 FL-5, Palm Coast | 7406.89 | 13.7 V | 100% |
| 12/5/2023 14:33 Move | 35mph | 406 E Moody Blvd, Bun | 7404.51 | 14.2 V | 100% |
| 12/5/2023 14:28 Move | 15mph | 13 Zebulon Pl, Palm Co | 7402.54 | 14.4 V | 100% |
| 12/5/2023 14:28 Move | 15mph | 13 Zebulon Pl, Palm Co | 7402.54 | 14.4 V | 100% |
| 12/5/2023 14:04 Stop | 0mph | 19 Zebulon Pl, Palm Co | 7402.54 | 12.6 V | 100% |
| 12/5/2023 14:04 Stop | 0mph | 19 Zebulon Pl, Palm Co | 7402.54 | 12.6 V | 100% |
| 12/5/2023 14:00 Move | 2mph | 800 Belle Terre Pkwy U | 7401.3 | 14.5 V | 100% |
| 12/5/2023 14:00 Move | 2mph | 800 Belle Terre Pkwy U | 7401.3 | 14.5 V | 100% |
| 12/5/2023 13:54 Stop | 4mph | 5 Eastwood Dr, Palm C | 7401.3 | 12.6 V | 100% |
| 12/5/2023 13:54 Stop | 4mph | 5 Eastwood Dr, Palm C | 7401.3 | 12.6 V | 100% |
| 12/5/2023 13:53 Move | 5mph | 4751 E Moody Blvd #6E | 7401 | 14.3 V | 100% |
| 12/5/2023 13:48 Move | 2mph | 20 Zebulon Pl, Palm Co | 7400.68 | 14.4 V | 100% |
| 12/5/2023 13:48 Move | 2mph | 20 Zebulon Pl, Palm Co | 7400.68 | 14.4 V | 100% |
| 12/5/2023 13:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7400.68 | 12.7 V | 100% |
| 12/5/2023 12:12 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7400.68 | 12.6 V | 100% |
| 12/5/2023 12:12 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7400.68 | 12.6 V | 100% |
| 12/5/2023 12:08 Move | 1mph | 833 Belle Terre Pkwy, P | 7399.29 | 13.8 V | 100% |
| 12/5/2023 12:03 Move | 4mph | 6 White Pl, Palm Coast | 7397.36 | 14.3 V | 100% |
| 12/5/2023 11:58 Move | 0mph | 21 Cypress Point Pkwy, | 7395.15 | 14.1 V | 100% |
| 12/5/2023 11:53 Move | 0mph | 191 Cypress Point Pkw | 7394.62 | 14.3 V | 100% |
| 12/5/2023 11:48 Move | 0mph | 1060 Palm Coast Pkwy | 7394.4 | 14.2 V | 100% |
| 12/5/2023 11:43 Move | 54mph | 17 Birchshire Ln, Palm | 7392.69 | 14.4 V | 100% |
| 12/5/2023 11:38 Move | 69mph | 124 Bird of Paradise Dr | 7392.09 | 14.3 V | 100% |
| 12/5/2023 11:33 Move | 57mph | I-95, St. Augustine, FL 3 | 7386.55 | 14.3 V | 100% |
| 12/5/2023 11:28 Move | 27mph | 5605 Dixie Hwy, St. Aug | 7377.51 | 14.3 V | 100% |
| 12/5/2023 11:23 Move | 12mph | 4475 US-1, St. Augustin | 7375.93 | 14.3 V | 100% |
| 12/5/2023 11:18 Move | 0mph | Moultrie Publix, Florida | 7375.43 | 14.6 V | 100% |
| 12/5/2023 11:18 Move | 0mph | Moultrie Publix, Florida | 7375.43 | 14.6 V | 100% |
| 12/5/2023 11:11 Stop | 15mph | 3715 US-1, St. Augustin | 7375.43 | 13.0 V | 100% |
| 12/5/2023 11:11 Stop | 15mph | 3715 US-1, St. Augustin | 7375.43 | 13.0 V | 100% |
| 12/5/2023 11:07 Move | 19mph | 3495 US-1, St. Augustin | 7375.16 | 14.3 V | 100% |
| 12/5/2023 11:02 Move | 0mph | 2701 US-1, St. Augustin | 7373.97 | 14.5 V | 100% |
| 12/5/2023 11:02 Move | 0mph | 2701 US-1, St. Augustin | 7373.97 | 14.5 V | 100% |
| 12/5/2023 9:24 Heartbeat | 0mph | 2705 US-1, St. Augustin | 7373.97 | 12.6 V | 100% |
| 12/5/2023 5:24 Heartbeat | 0mph | 2705 US-1, St. Augustin | 7373.97 | 12.8 V | 100% |
| 12/5/2023 4:57 Stop | 0mph | 2705 US-1, St. Augustin | 7373.97 | 12.1 V | 100% |
| 12/5/2023 4:57 Stop | 0mph | 2705 US-1, St. Augustin | 7373.97 | 12.1 V | 100% |
| 12/5/2023 4:54 Move | 67mph | 2940 US-1, St. Augustin | 7373.45 | 14.6 V | 100% |
| 12/5/2023 4:49 Move | 67mph | 281 Grand Ravine Dr, S | 7369.94 | 14.5 V | 100% |
| 12/5/2023 4:44 Move | 67mph | 7905 Dixie Hwy, St. Aug | 7365.45 | 14.6 V | 100% |
| 12/5/2023 4:39 Move | 66mph | 10300-10250 US-1, St. | 7359.76 | 14.6 V | 100% |
| 12/5/2023 4:34 Move | 66mph | 27 Falmouth Dr, Palm C | 7354.79 | 14.5 V | 100% |
| 12/5/2023 4:29 Move | 34mph | 9 Rolls Royce Ct N, Palm | 7351.15 | 14.5 V | 100% |
| 12/5/2023 4:24 Move | 49mph | 50 Ryland Dr, Palm Coa | 7348.44 | 14.5 V | 100% |
| 12/5/2023 4:20 Move | 4mph | 99 Zebulahs Trail, Palm | 7346.7 | 14.5 V | 100% |
| 12/5/2023 4:20 Move | 4mph | 99 Zebulahs Trail, Palm | 7346.7 | 14.5 V | 100% |
| 12/5/2023 1:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7346.7 | 12.6 V | 100% |
| 12/4/2023 21:24 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7346.7 | 12.6 V | 100% |
| 12/4/2023 17:25 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:42 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:42 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:38 Move | 0mph | 5100 State Rte 100, Pal | 7346.17 | 14.2 V | 100% |
| 12/4/2023 13:38 Move | 0mph | 5100 State Rte 100, Pal | 7346.17 | 14.2 V | 100% |
| 12/4/2023 13:25 Heartbeat | 0mph | 5100 State Rte 100, Pal | 7346.17 | 12.7 V | 100% |
| 12/4/2023 13:19 Stop | 0mph | 5100 State Rte 100, Pal | 7346.17 | 12.8 V | 100% |
| 12/4/2023 13:19 Stop | 0mph | 5100 State Rte 100, Pal | 7346.17 | 12.8 V | 100% |
| 12/4/2023 13:18 Move | 1mph | 5100 State Rte 100, Pal | 7346.15 | 14.7 V | 100% |
| 12/4/2023 13:18 Move | 1mph | 5100 State Rte 100, Pal | 7346.15 | 14.7 V | 100% |
| 12/4/2023 13:17 Stop | 0mph | 5100 State Rte 100, Pal | 7346.15 | 12.6 V | 100% |
| 12/4/2023 13:17 Stop | 0mph | 5100 State Rte 100, Pal | 7346.15 | 12.6 V | 100% |
| 12/4/2023 13:17 Move | 0mph | 5100 State Rte 100, Pal | 7346.15 | 13.5 V | 100% |
| 12/4/2023 13:17 Move | 0mph | 5100 State Rte 100, Pal | 7346.15 | 13.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2023 13:17 Stop | 9mph | 46 Emerson Dr, Palm C | 7346.15 | 13.0 V | 100% |
| 12/4/2023 13:17 Stop | 9mph | 46 Emerson Dr, Palm C | 7346.15 | 13.0 V | 100% |
| 12/4/2023 13:16 Move | 14mph | 15 Pheasant Dr, Palm ( | 7345.1 | 13.7 V | 100% |
| 12/4/2023 13:11 Move | 11mph | 63 Providence Ln, Palm | 7344.02 | 13.4 V | 100% |
| 12/4/2023 13:06 Move | 5mph | 11 Patton Pl, Palm Coa | 7343.33 | 13.7 V | 100% |
| 12/4/2023 13:02 Stop | 5mph | 19 Patrick Pl, Palm Coa | 7343.21 | 14.5 V | 100% |
| 12/4/2023 13:01 Move | 0mph | 73 Patricia Dr, Palm Co | 7343.19 | 14.4 V | 100% |
| 12/4/2023 13:01 Move | 0mph | 73 Patricia Dr, Palm Co | 7343.19 | 14.4 V | 100% |
| 12/4/2023 12:55 Move | 0mph | 73 Patricia Dr, Palm Co | 7343.19 | 12.8 V | 100% |
| 12/4/2023 12:53 Stop | 0mph | 73 Patricia Dr, Palm Co | 7343.19 | 12.6 V | 100% |
| 12/4/2023 12:53 Move | 0mph | 73 Patricia Dr, Palm Co | 7343.19 | 13.0 V | 100% |
| 12/4/2023 12:51 Move | 27mph | 165 Parkview Dr, Palm | 7342.85 | 13.4 V | 100% |
| 12/4/2023 12:49 Move | 26mph | 9 Wayman Pl, Palm Co | 7342.11 | 13.4 V | 100% |
| 12/4/2023 12:48 Stop | 17mph | 144 Cypress Point Pkw | 7341.63 | 13.4 V | 100% |
| 12/4/2023 12:47 Move | 12mph | 1234 Palm Coast Pkwy | 7341.49 | 13.3 V | 100% |
| 12/4/2023 12:42 Move | 3mph | 191 Cypress Point Pkw | 7341.34 | 14.4 V | 100% |
| 12/4/2023 12:42 Move | 3mph | 191 Cypress Point Pkw | 7341.34 | 14.4 V | 100% |
| 12/4/2023 12:40 Stop | 0mph | 191 Cypress Point Pkw | 7341.34 | 12.4 V | 100% |
| 12/4/2023 12:40 Move | 0mph | 191 Cypress Point Pkw | 7341.34 | 12.4 V | 100% |
| 12/4/2023 12:38 Move | 0mph | 1109 Palm Coast Pkwy | 7341.1 | 13.3 V | 100% |
| 12/4/2023 12:33 Move | 0mph | 665 Palm Coast Pkwy S | 7340.63 | 14.1 V | 100% |
| 12/4/2023 12:33 Move | 0mph | 665 Palm Coast Pkwy S | 7340.63 | 14.1 V | 100% |
| 12/4/2023 12:13 Stop | 7mph | 1230 Palm Coast Pkwy | 7340.63 | 12.7 V | 100% |
| 12/4/2023 12:13 Move | 7mph | 1230 Palm Coast Pkwy | 7340.63 | 12.7 V | 100% |
| 12/4/2023 12:11 Move | 9mph | 174 Cypress Point Pkw | 7340.38 | 13.5 V | 100% |
| 12/4/2023 12:06 Move | 6mph | 314 Cypress Edge Dr, F | 7340.15 | 14.1 V | 100% |
| 12/4/2023 12:06 Move | 6mph | 314 Cypress Edge Dr, F | 7340.15 | 14.1 V | 100% |
| 12/4/2023 11:40 Stop | 0mph | 314 Cypress Edge Dr, F | 7340.15 | 12.6 V | 100% |
| 12/4/2023 11:40 Stop | 0mph | 314 Cypress Edge Dr, F | 7340.15 | 12.6 V | 100% |
| 12/4/2023 11:36 Move | 0mph | 290 Interstate 95 Nb 28 | 7339.92 | 13.5 V | 100% |
| 12/4/2023 11:36 Move | 0mph | 290 Interstate 95 Nb 28 | 7339.92 | 13.5 V | 100% |
| 12/4/2023 11:36 Stop | 0mph | 290 Interstate 95 Nb 28 | 7339.92 | 13.1 V | 100% |
| 12/4/2023 11:36 Stop | 0mph | 290 Interstate 95 Nb 28 | 7339.92 | 13.1 V | 100% |
| 12/4/2023 11:34 Move | 64mph | 193 Boulder Rock Dr, P | 7338.56 | 13.4 V | 100% |
| 12/4/2023 11:29 Move | 67mph | I-95, Palm Coast, FL 32 | 7333.03 | 13.4 V | 100% |
| 12/4/2023 11:24 Move | 57mph | 9031 FL-5, St. Augustin | 7328.52 | 13.6 V | 100% |
| 12/4/2023 11:19 Move | 55mph | 153 Cereus Ln, St. Aug | 7324.48 | 14.1 V | 100% |
| 12/4/2023 11:14 Move | 45mph | 4322 US-1, St. Augustir | 7320.93 | 14.1 V | 100% |
| 12/4/2023 11:09 Move | 0mph | 2705 US-1, St. Augustir | 7318.54 | 14.2 V | 100% |
| 12/4/2023 11:09 Move | 0mph | 2705 US-1, St. Augustir | 7318.54 | 14.2 V | 100% |
| 12/4/2023 9:25 Heartbeat | 0mph | 2701 US-1, St. Augustir | 7318.54 | 12.8 V | 100% |
| 12/4/2023 5:25 Heartbeat | 0mph | 2701 US-1, St. Augustir | 7318.54 | 12.8 V | 100% |
| 12/4/2023 5:07 Stop | 0mph | 2701 US-1, St. Augustir | 7318.54 | 12.2 V | 100% |
| 12/4/2023 5:07 Stop | 0mph | 2701 US-1, St. Augustir | 7318.54 | 12.2 V | 100% |
| 12/4/2023 5:06 Move | 11mph | 2610 Dixie Hwy, St. Aug | 7318.42 | 14.2 V | 100% |
| 12/4/2023 5:01 Move | 16mph | 50 Phoenetia Dr, St. Au | 7315.87 | 14.3 V | 100% |
| 12/4/2023 4:56 Move | 0mph | Shore Blvd So, St Augu: | 7314.35 | 14.5 V | 100% |
| 12/4/2023 4:51 Move | 1mph | 6886 US-1, St. Augustir | 7311.9 | 14.4 V | 100% |
| 12/4/2023 4:46 Move | 21mph | 35 Sunstone Ct, St. Aug | 7311.44 | 14.4 V | 100% |
| 12/4/2023 4:41 Move | 65mph | 9565 Dixie Hwy, St. Aug | 7306.44 | 14.4 V | 100% |
| 12/4/2023 4:36 Move | 52mph | JP49+W9 Palm Coast, I | 7301.52 | 14.4 V | 100% |
| 12/4/2023 4:31 Move | 0mph | 5098 Palm Coast Pkwy | 7297.64 | 14.4 V | 100% |
| 12/4/2023 4:26 Move | 0mph | 21 Reidsville Dr, Palm ( | 7293.75 | 14.3 V | 100% |
| 12/4/2023 4:21 Move | 0mph | 6 Emerson Dr, Palm Co | 7291.71 | 14.4 V | 100% |
| 12/4/2023 4:16 Move | 0mph | 99 Zebulahs Trail, Palm | 7290.48 | 14.6 V | 100% |
| 12/4/2023 4:16 Move | 0mph | 99 Zebulahs Trail, Palm | 7290.48 | 14.6 V | 100% |
| 12/4/2023 1:25 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7290.48 | 12.6 V | 100% |
| 12/3/2023 21:25 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7290.48 | 12.6 V | 100% |
| 12/3/2023 17:25 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 7290.48 | 12.7 V | 100% |
| 12/3/2023 13:25 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7290.48 | 12.7 V | 100% |
| 12/3/2023 12:35 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7290.48 | 12.6 V | 100% |
| 12/3/2023 12:35 Stop | 0mph | 20 Zebulon Pl, Palm Co | 7290.48 | 12.6 V | 100% |
| 12/3/2023 12:31 Move | 0mph | 833 Belle Terre Pkwy, P | 7289.08 | 14.0 V | 100% |
| 12/3/2023 12:26 Move | 43mph | 16 Whittington Dr, Palm | 7286.81 | 14.0 V | 100% |
| 12/3/2023 12:21 Move | 0mph | 420 Palm Coast Pkwy S | 7284.56 | 14.4 V | 100% |
| 12/3/2023 12:21 Move | 0mph | 420 Palm Coast Pkwy S | 7284.56 | 14.4 V | 100% |
| 12/3/2023 12:09 Stop | 0mph | 420 Palm Coast Pkwy S | 7284.56 | 12.3 V | 100% |
| 12/3/2023 12:06 Stop | 1mph | 440 Palm Coast Pkwy S | 7284.5 | 14.0 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2023 12:03 | Move | 0mph | 440 Palm Coast Pkwy S | 7284.46 | 13.9 V | 100% |
| 12/3/2023 11:58 | Move | 43mph | 11 Woodfalon Pl, Palm | 7282.81 | 14.0 V | 100% |
| 12/3/2023 11:53 | Move | 48mph | 1713 N State St, Bunne | 7279.03 | 13.8 V | 100% |
| 12/3/2023 11:48 | Move | 44mph | CQ7X•J8 Palm Coast, F | 7273.1 | 13.4 V | 100% |
| 12/3/2023 11:43 | Move | 42mph | 380 S Old Dixie Hwy, Bt | 7272.2 | 13.3 V | 100% |
| 12/3/2023 11:38 | Move | 0mph | 3760 Roscommon Dr, C | 7269.66 | 14.2 V | 100% |
| 12/3/2023 11:38 | Move | 0mph | 3760 Roscommon Dr, C | 7269.66 | 14.2 V | 100% |
| 12/3/2023 11:31 | Stop | 0mph | 3760 Roscommon Dr, C | 7269.66 | 12.7 V | 100% |
| 12/3/2023 11:24 | Move | 0mph | 3754 Roscommon Dr, C | 7269.64 | 12.7 V | 100% |
| 12/3/2023 11:22 | Stop | 0mph | 3754 Roscommon Dr, C | 7269.62 | 12.6 V | 100% |
| 12/3/2023 11:22 | Move | 0mph | 3754 Roscommon Dr, C | 7269.62 | 13.7 V | 100% |
| 12/3/2023 11:20 | Move | 45mph | 3532 Kilgallen Ct, Orme | 7268.8 | 13.3 V | 100% |
| 12/3/2023 11:18 | Move | 49mph | 3389 Glenshane Way, C | 7268.51 | 13.3 V | 100% |
| 12/3/2023 11:16 | Move | 51mph | 2622 Old Dixie Hwy, Or | 7266.84 | 13.5 V | 100% |
| 12/3/2023 11:14 | Move | 37mph | 1080 Broadway Ave, Or | 7264.22 | 13.3 V | 100% |
| 12/3/2023 11:12 | Move | 39mph | 8VF9+9H Ormond Beac | 7263.69 | 13.6 V | 100% |
| 12/3/2023 11:10 | Move | 52mph | 798-792 N Tymber Cree | 7263.46 | 13.4 V | 100% |
| 12/3/2023 11:08 | Move | 50mph | 600 N Tymber Creek Rc | 7261.76 | 13.4 V | 100% |
| 12/3/2023 11:06 | Move | 50mph | 600 N Tymber Creek Rc | 7261.76 | 13.3 V | 100% |
| 12/3/2023 11:04 | Move | 17mph | 1999 W Granada Blvd, | 7258.86 | 13.2 V | 100% |
| 12/3/2023 11:02 | Move | 9mph | Williamson Ormond To | 7257.87 | 13.3 V | 100% |
| 12/3/2023 11:01 | Stop | 32mph | Ormond Towne Square | 7257.74 | 13.3 V | 100% |
| 12/3/2023 11:00 | Move | 34mph | 500 N Williamson Blvd, | 7257.24 | 13.4 V | 100% |
| 12/3/2023 10:55 | Move | 2mph | 1115 Cornerstone Blvd | 7254.74 | 13.6 V | 100% |
| 12/3/2023 10:50 | Move | 0mph | 1115 Cornerstone Blvd | 7254.67 | 14.0 V | 100% |
| 12/3/2023 10:50 | Move | 0mph | 1115 Cornerstone Blvd | 7254.67 | 14.0 V | 100% |
| 12/3/2023 10:41 | Stop | 5mph | 1283 Cornerstone Blvd | 7254.67 | 12.4 V | 100% |
| 12/3/2023 10:41 | Stop | 5mph | 1283 Cornerstone Blvd | 7254.67 | 12.4 V | 100% |
| 12/3/2023 10:37 | Move | 8mph | 1283 Cornerstone Blvd | 7254.64 | 13.6 V | 100% |
| 12/3/2023 10:37 | Move | 8mph | 1283 Cornerstone Blvd | 7254.64 | 13.6 V | 100% |
| 12/3/2023 10:37 | Stop | 7mph | 1464 Cornerstone Blvd | 7254.64 | 13.1 V | 100% |
| 12/3/2023 10:30 | Stop | 9mph | 230 Cornerstone Blvd, | 7254.54 | 13.4 V | 100% |
| 12/3/2023 10:28 | Move | 4mph | 230 Cornerstone Blvd, | 7254.49 | 14.3 V | 100% |
| 12/3/2023 10:23 | Move | 8mph | 2200 W International S | 7251.88 | 13.5 V | 100% |
| 12/3/2023 10:18 | Move | 12mph | 1900 W International S | 7251.55 | 14.7 V | 100% |
| 12/3/2023 10:18 | Move | 12mph | 1900 W International S | 7251.55 | 14.7 V | 100% |
| 12/3/2023 10:15 | Stop | 0mph | Wawa, 1900 W Internat | 7251.55 | 12.7 V | 100% |
| 12/3/2023 10:15 | Stop | 0mph | Wawa, 1900 W Internat | 7251.55 | 12.7 V | 100% |
| 12/3/2023 10:11 | Move | 1mph | 220 Daytona Blvd, Dayt | 7251.31 | 14.7 V | 100% |
| 12/3/2023 10:11 | Move | 1mph | 220 Daytona Blvd, Dayt | 7251.31 | 14.7 V | 100% |
| 12/3/2023 10:04 | Stop | 0mph | 220 Daytona Blvd, Dayt | 7251.31 | 12.6 V | 100% |
| 12/3/2023 10:04 | Stop | 0mph | 220 Daytona Blvd, Dayt | 7251.31 | 12.6 V | 100% |
| 12/3/2023 10:04 | Move | 0mph | 220 Daytona Blvd, Dayt | 7251.31 | 13.4 V | 100% |
| 12/3/2023 9:59 | Move | 26mph | 1712 W International S | 7250.82 | 14.0 V | 100% |
| 12/3/2023 9:54 | Move | 31mph | 1676 US-92, Daytona B | 7250.64 | 14.2 V | 100% |
| 12/3/2023 9:49 | Move | 16mph | 216 W International Sp | 7248.07 | 14.3 V | 100% |
| 12/3/2023 9:49 | Move | 16mph | 216 W International Sp | 7248.07 | 14.3 V | 100% |
| 12/3/2023 9:25 | Heartbeat | 0mph | 134 W International Sp | 7248.07 | 12.7 V | 100% |
| 12/3/2023 9:21 | Stop | 0mph | 134 W International Sp | 7248.07 | 12.6 V | 100% |
| 12/3/2023 9:12 | Stop | 0mph | 140 US-92, Daytona Be | 7248.05 | 12.6 V | 100% |
| 12/3/2023 9:01 | Stop | 11mph | 401 Riverside Dr, Dayto | 7246.35 | 13.7 V | 100% |
| 12/3/2023 8:59 | Move | 7mph | 10 3rd St, Holly Hill, FL | 7246.22 | 13.6 V | 100% |
| 12/3/2023 8:59 | Move | 7mph | 10 3rd St, Holly Hill, FL | 7246.22 | 13.6 V | 100% |
| 12/3/2023 8:59 | Stop | 2mph | 101 Monte Dr, Holly Hil | 7246.22 | 13.2 V | 100% |
| 12/3/2023 8:59 | Stop | 2mph | 101 Monte Dr, Holly Hil | 7246.22 | 13.2 V | 100% |
| 12/3/2023 8:58 | Move | 4mph | 246 Riverside Dr, Holly | 7246.22 | 13.4 V | 100% |
| 12/3/2023 8:53 | Move | 0mph | 101 FL-5, Daytona Beac | 7244.66 | 13.6 V | 100% |
| 12/3/2023 8:53 | Move | 0mph | 101 FL-5, Daytona Beac | 7244.66 | 13.6 V | 100% |
| 12/3/2023 8:53 | Stop | 0mph | 101 FL-5, Daytona Beac | 7244.66 | 13.1 V | 100% |
| 12/3/2023 8:53 | Stop | 0mph | 101 FL-5, Daytona Beac | 7244.66 | 13.1 V | 100% |
| 12/3/2023 8:50 | Move | 35mph | 1326 S Ridgewood Ave | 7242.93 | 13.5 V | 100% |
| 12/3/2023 8:45 | Move | 32mph | 3921 S Ridgewood Ave, | 7239.61 | 13.5 V | 100% |
| 12/3/2023 8:40 | Move | 60mph | 6171 S Ridgewood Ave, | 7236.18 | 14.2 V | 100% |
| 12/3/2023 8:35 | Move | 41mph | 1199 N Dixie Fwy, New | 7232 | 14.0 V | 100% |
| 12/3/2023 8:30 | Move | 0mph | 228 Golf Club Dr, New | 7231.33 | 14.6 V | 100% |
| 12/3/2023 8:30 | Move | 0mph | 228 Golf Club Dr, New | 7231.33 | 14.6 V | 100% |
| 12/3/2023 7:42 | Stop | 0mph | 229 Golf Club Dr, New | 7231.33 | 13.0 V | 100% |
| 12/3/2023 7:42 | Stop | 0mph | 229 Golf Club Dr, New | 7231.33 | 13.0 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Battery |
|---|---|---|---|---|---|---|
| 12/3/2023 7:41 | Move | 4mph | 228 Golf Club Dr, New | 7231.33 | 14.8 V | 100% |
| 12/3/2023 7:41 | Move | 4mph | 228 Golf Club Dr, New | 7231.33 | 14.8 V | 100% |
| 12/3/2023 7:40 | Stop | 0mph | 226 Golf Club Dr, New | 7231.33 | 12.9 V | 100% |
| 12/3/2023 7:40 | Stop | 0mph | 226 Golf Club Dr, New | 7231.33 | 12.9 V | 100% |
| 12/3/2023 7:39 | Move | 11mph | 229 Golf Club Dr, New | 7231.3 | 14.8 V | 100% |
| 12/3/2023 7:39 | Move | 11mph | 229 Golf Club Dr, New | 7231.3 | 14.8 V | 100% |
| 12/3/2023 7:37 | Stop | 0mph | 238 Golf Club Dr, New | 7231.3 | 12.6 V | 100% |
| 12/3/2023 7:37 | Stop | 0mph | 238 Golf Club Dr, New | 7231.3 | 12.6 V | 100% |
| 12/3/2023 7:35 | Move | 16mph | 50 Fairgreen Ave, New : | 7230.99 | 14.3 V | 100% |
| 12/3/2023 7:30 | Move | 27mph | 129 Linda Rd, New Smy | 7229.5 | 14.3 V | 100% |
| 12/3/2023 7:25 | Move | 66mph | 6230 Woodhaven Villag | 7223.88 | 14.3 V | 100% |
| 12/3/2023 7:20 | Move | 65mph | 5929 Boggs Ford Rd, Po | 7222.54 | 14.3 V | 100% |
| 12/3/2023 7:15 | Move | 66mph | 1100 Cornerstone Blvd | 7213.07 | 14.3 V | 100% |
| 12/3/2023 7:10 | Move | 68mph | I-95, Daytona Beach, Fl | 7211.72 | 14.3 V | 100% |
| 12/3/2023 7:05 | Move | 58mph | 8VR3+64 Ormond Beac | 7203.96 | 14.3 V | 100% |
| 12/3/2023 7:00 | Move | 57mph | 1899 FL-5, Ormond Bea | 7203.15 | 14.4 V | 100% |
| 12/3/2023 6:55 | Move | 50mph | 5820 US-1, Bunnell, FL | 7198.69 | 14.3 V | 100% |
| 12/3/2023 6:50 | Move | 45mph | 15 Kaiser Pl, Palm Coas | 7195.62 | 14.4 V | 100% |
| 12/3/2023 6:45 | Move | 27mph | 13 Zebulon Pl, Palm Co | 7193.39 | 14.6 V | 100% |
| 12/3/2023 6:45 | Move | 27mph | 13 Zebulon Pl, Palm Co | 7193.39 | 14.6 V | 100% |
| 12/3/2023 5:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7193.39 | 12.6 V | 100% |
| 12/3/2023 1:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7193.39 | 12.6 V | 100% |
| 12/2/2023 21:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 7193.39 | 12.6 V | 100% |
| 12/2/2023 18:27 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 7193.39 | 12.4 V | 100% |
| 12/2/2023 18:27 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 7193.39 | 12.4 V | 100% |
| 12/2/2023 18:23 | Move | 0mph | Dollar General, 11 Marl | 7192.24 | 13.9 V | 100% |
| 12/2/2023 18:23 | Move | 0mph | Dollar General, 11 Marl | 7192.24 | 13.9 V | 100% |
| 12/2/2023 18:09 | Stop | 0mph | Dollar General, 11 Marl | 7192.24 | 12.3 V | 100% |
| 12/2/2023 18:09 | Stop | 0mph | Dollar General, 11 Marl | 7192.24 | 12.3 V | 100% |
| 12/2/2023 18:09 | Move | 0mph | Dollar General, 11 Marl | 7192.24 | 14.0 V | 100% |
| 12/2/2023 18:04 | Move | 48mph | 41 Reidsville Dr, Palm ( | 7189.92 | 13.4 V | 100% |
| 12/2/2023 17:59 | Move | 21mph | HPQC+J8 Palm Coast, | 7183.42 | 13.5 V | 100% |
| 12/2/2023 17:54 | Move | 10mph | 101 W Matanzas Wds F | 7182.47 | 14.3 V | 100% |
| 12/2/2023 17:54 | Move | 10mph | 101 W Matanzas Wds F | 7182.47 | 14.3 V | 100% |
| 12/2/2023 17:47 | Stop | 12mph | 2 Londonderry Dr, Palm | 7182.47 | 12.3 V | 100% |
| 12/2/2023 17:47 | Stop | 12mph | 2 Londonderry Dr, Palm | 7182.47 | 12.3 V | 100% |
| 12/2/2023 17:46 | Move | 12mph | 2 Londonderry Dr, Palm | 7182.47 | 13.9 V | 100% |
| 12/2/2023 17:41 | Move | 7mph | 2 Londonderry Dr, Palm | 7182.47 | 14.0 V | 100% |
| 12/2/2023 17:38 | Stop | 7mph | 101 Matanzas Woods F | 7182.1 | 14.0 V | 100% |
| 12/2/2023 17:36 | Move | 0mph | 101 Matanzas Woods F | 7182.06 | 14.1 V | 100% |
| 12/2/2023 17:36 | Move | 0mph | 101 Matanzas Woods F | 7182.06 | 14.1 V | 100% |
| 12/2/2023 17:26 | Heartbeat | 10mph | 200 Paraiso Dr, Palm C | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:22 | Stop | 29mph | 21 Flaxton Ln, Palm Co | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:22 | Stop | 29mph | 21 Flaxton Ln, Palm Co | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:17 | Move | 38mph | 6 Conley Ct, Palm Coas | 7181.05 | 13.9 V | 100% |
| 12/2/2023 17:12 | Move | 28mph | 16 Fellowship Dr, Palm | 7180.12 | 13.9 V | 100% |
| 12/2/2023 17:07 | Move | 19mph | 6 Bird Haven Pl, Palm C | 7179.06 | 14.0 V | 100% |
| 12/2/2023 17:02 | Move | 10mph | HPXJ+7R Palm Coast, F | 7177.95 | 13.9 V | 100% |
| 12/2/2023 16:57 | Move | 1mph | 101 Matanzas Woods F | 7176.94 | 14.1 V | 100% |
| 12/2/2023 16:57 | Move | 1mph | 101 Matanzas Woods F | 7176.94 | 14.1 V | 100% |
| 12/2/2023 16:36 | Stop | 0mph | HPPQ+3J Palm Coast, I | 7176.94 | 12.3 V | 100% |
| 12/2/2023 16:36 | Stop | 0mph | HPPQ+3J Palm Coast, I | 7176.94 | 12.3 V | 100% |
| 12/2/2023 16:32 | Move | 0mph | 14 Burnell Dr, Palm Co | 7176.33 | 13.9 V | 100% |
| 12/2/2023 16:32 | Move | 0mph | 14 Burnell Dr, Palm Co | 7176.33 | 14.0 V | 100% |
| 12/2/2023 16:22 | Move | 0mph | 101 Matanzas Woods F | 7173.89 | 14.0 V | 100% |
| 12/2/2023 16:22 | Move | 0mph | 101 Matanzas Woods F | 7173.89 | 14.0 V | 100% |
| 12/2/2023 16:09 | Stop | 0mph | 101 Matanzas Woods F | 7173.89 | 12.3 V | 100% |
| 12/2/2023 16:09 | Stop | 0mph | 101 Matanzas Woods F | 7173.89 | 12.3 V | 100% |
| 12/2/2023 16:02 | Move | 0mph | 21 Lindberg Ln, Palm C | 7172.21 | 13.9 V | 100% |
| 12/2/2023 16:02 | Move | 0mph | 21 Lindberg Ln, Palm C | 7172.21 | 13.9 V | 100% |
| 12/2/2023 15:51 | Move | 0mph | 101 Matanzas Woods F | 7170.52 | 13.9 V | 100% |
| 12/2/2023 15:51 | Move | 0mph | 101 Matanzas Woods F | 7170.52 | 13.9 V | 100% |
| 12/2/2023 15:26 | Stop | 0mph | 101 W Matanzas Wds F | 7170.52 | 12.3 V | 100% |
| 12/2/2023 15:26 | Stop | 0mph | 101 W Matanzas Wds F | 7170.52 | 12.3 V | 100% |
| 12/2/2023 15:21 | Move | 27mph | 10 Lewis Dr, Palm Coas | 7169.59 | 13.9 V | 100% |
| 12/2/2023 15:21 | Move | 36mph | 3 Lewis Shire Pl, Palm ( | 7169.29 | 13.9 V | 100% |
| 12/2/2023 15:11 | Move | 1mph | 101 Matanzas Woods F | 7168.04 | 14.0 V | 100% |
| 12/2/2023 15:11 | Move | 1mph | 101 Matanzas Woods F | 7168.04 | 14.0 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/2023 15:11 Stop | 0mph | 101 Matanzas Woods F | 7168.04 | 14.0 V | 100% |
| 12/2/2023 14:56 Move | 0mph | 101 Matanzas Woods F | 7168.04 | 12.7 V | 100% |
| 12/2/2023 14:54 Move | 0mph | 101 Matanzas Woods F | 7168.04 | 12.7 V | 100% |
| 12/2/2023 14:53 Stop | 0mph | 101 Matanzas Woods F | 7168.04 | 12.3 V | 100% |
| 12/2/2023 14:50 Move | 25mph | 22 Louisville Dr, Palm ( | 7167.11 | 14.0 V | 100% |
| 12/2/2023 14:48 Move | 6mph | 53 Laramie Dr, Palm Cc | 7166.5 | 13.8 V | 100% |
| 12/2/2023 14:47 Move | 25mph | 75 Laramie Dr, Palm Cc | 7166.3 | 13.7 V | 100% |
| 12/2/2023 14:42 Move | 2mph | 17 Londonderry Dr, Pal | 7165.14 | 13.7 V | 100% |
| 12/2/2023 14:37 Move | 0mph | 101 Matanzas Woods F | 7164.74 | 13.9 V | 100% |
| 12/2/2023 14:37 Move | 0mph | 101 Matanzas Woods F | 7164.74 | 13.9 V | 100% |
| 12/2/2023 14:19 Stop | 2mph | 105 Matanzas Woods F | 7164.74 | 12.3 V | 100% |
| 12/2/2023 14:19 Stop | 2mph | 105 Matanzas Woods F | 7164.74 | 12.3 V | 100% |
| 12/2/2023 14:19 Move | 2mph | 105 Matanzas Woods F | 7164.74 | 14.0 V | 100% |
| 12/2/2023 14:14 Move | 2mph | 105 Matanzas Woods F | 7164.74 | 14.0 V | 100% |
| 12/2/2023 14:09 Move | 3mph | 105 Matanzas Woods F | 7164.74 | 14.2 V | 100% |
| 12/2/2023 14:09 Move | 3mph | 105 Matanzas Woods F | 7164.74 | 14.2 V | 100% |
| 12/2/2023 13:37 Stop | 0mph | 105 Matanzas Woods F | 7164.74 | 12.6 V | 100% |
| 12/2/2023 13:37 Stop | 0mph | 105 Matanzas Woods F | 7164.74 | 12.6 V | 100% |
| 12/2/2023 13:34 Stop | 47mph | 8 La Mancha Dr, Palm ( | 7163.54 | 13.4 V | 100% |
| 12/2/2023 13:33 Move | 10mph | 16 Ludlow Ln E, Palm C | 7162.69 | 13.4 V | 100% |
| 12/2/2023 13:33 Move | 10mph | 16 Ludlow Ln E, Palm C | 7162.69 | 13.4 V | 100% |
| 12/2/2023 13:32 Stop | 0mph | 2377 Matanzas Woods | 7162.69 | 12.9 V | 100% |
| 12/2/2023 13:24 Move | 2mph | 93 Fulton Pl, Palm Coa | 7160.88 | 13.2 V | 100% |
| 12/2/2023 13:23 Heartbeat | 2mph | 93 Fulton Pl, Palm Coa | 7160.88 | 13.3 V | 100% |
| 12/2/2023 13:22 Move | 31mph | 75 Frontier Dr, Palm Cc | 7160.88 | 13.3 V | 100% |
| 12/2/2023 13:20 Move | 38mph | HQW6+33 Palm Coast, | 7159.13 | 13.3 V | 100% |
| 12/2/2023 13:18 Move | 35mph | 2386 Matanzas Woods | 7158.8 | 13.4 V | 100% |
| 12/2/2023 13:17 Stop | 31mph | 2377 Matanzas Woods | 7158.68 | 13.4 V | 100% |
| 12/2/2023 13:16 Move | 43mph | 10 Ludlow Ln W, Palm ( | 7158.14 | 13.3 V | 100% |
| 12/2/2023 13:11 Move | 0mph | 101 Matanzas Woods F | 7156.2 | 14.4 V | 100% |
| 12/2/2023 13:11 Move | 0mph | 101 Matanzas Woods F | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:47 Stop | 0mph | 101 Matanzas Woods F | 7156.2 | 12.8 V | 100% |
| 12/2/2023 12:47 Stop | 0mph | 101 Matanzas Woods F | 7156.2 | 12.8 V | 100% |
| 12/2/2023 12:46 Move | 0mph | 101 Matanzas Woods F | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:46 Move | 0mph | 101 Matanzas Woods F | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:43 Stop | 0mph | 101 Matanzas Woods F | 7156.2 | 12.6 V | 100% |
| 12/2/2023 12:43 Stop | 0mph | 101 Matanzas Woods F | 7156.2 | 12.6 V | 100% |
| 12/2/2023 12:38 Move | 63mph | 7499 US-1, Palm Coast | 7153.51 | 13.8 V | 100% |
| 12/2/2023 12:33 Move | 59mph | 3235 US-1, Bunnell, FL | 7149.3 | 14.1 V | 100% |
| 12/2/2023 12:28 Move | 30mph | Lehigh Greenway Rail T | 7146.56 | 14.1 V | 100% |
| 12/2/2023 12:23 Move | 2mph | 20 Zebulon Pl, Palm Cc | 7144.75 | 14.4 V | 100% |
| 12/2/2023 12:23 Move | 2mph | 20 Zebulon Pl, Palm Cc | 7144.75 | 14.4 V | 100% |
| 12/2/2023 9:23 Heartbeat | 0mph | 12 Zanzibar Balsan Ct, | 7144.75 | 12.7 V | 100% |
| 12/2/2023 8:41 Stop | 37mph | 12 Zanzibar Balsan Ct, | 7144.75 | 12.5 V | 100% |
| 12/2/2023 8:41 Stop | 37mph | 12 Zanzibar Balsan Ct, | 7144.75 | 12.5 V | 100% |
| 12/2/2023 8:39 Move | 49mph | 5 Ziegfeld Pl, Palm Coa | 7144.75 | 13.4 V | 100% |
| 12/2/2023 8:34 Move | 55mph | 4210 US-1, Bunnell, FL | 7141.85 | 13.3 V | 100% |
| 12/2/2023 8:34 Move | 55mph | 4210 US-1, Bunnell, FL | 7141.85 | 13.3 V | 100% |
| 12/2/2023 8:33 Stop | 33mph | 4410 US-1, Palm Coast | 7141.85 | 12.8 V | 100% |
| 12/2/2023 8:33 Stop | 33mph | 4410 US-1, Palm Coast | 7141.85 | 12.8 V | 100% |
| 12/2/2023 8:32 Move | 31mph | 5530 US-1, Bunnell, FL | 7140.76 | 13.5 V | 100% |
| 12/2/2023 8:27 Move | 10mph | 3754 Roscommon Dr, ( | 7137.78 | 14.2 V | 100% |
| 12/2/2023 8:27 Move | 10mph | 3754 Roscommon Dr, ( | 7137.78 | 14.2 V | 100% |
| 12/2/2023 8:20 Stop | 0mph | 3754 Roscommon Dr, ( | 7137.78 | 12.7 V | 100% |
| 12/2/2023 8:10 Stop | 0mph | 3754 Roscommon Dr, ( | 7137.78 | 12.5 V | 100% |
| 12/2/2023 8:08 Stop | 42mph | 2111 Old Kings Rd, Orn | 7137.6 | 13.4 V | 100% |
| 12/2/2023 8:04 Move | 41mph | 3127 Silvermines Ave, ( | 7135.82 | 13.4 V | 100% |
| 12/2/2023 7:59 Move | 41mph | 2239 Old Dixie Hwy, Or | 7132.78 | 13.4 V | 100% |
| 12/2/2023 7:55 Stop | 27mph | 15 Cypress Park Ct, Or | 7131.12 | 13.4 V | 100% |
| 12/2/2023 7:54 Move | 32mph | 38 Sherrington Dr, Orm | 7130.7 | 13.3 V | 100% |
| 12/2/2023 7:49 Move | 7mph | 9 Talaquah Blvd, Ormo | 7128.37 | 13.2 V | 100% |
| 12/2/2023 7:49 Move | 7mph | 9 Talaquah Blvd, Ormo | 7128.37 | 13.2 V | 100% |
| 12/2/2023 7:49 Stop | 14mph | 38 S St Andrews Dr, Or | 7128.37 | 13.0 V | 100% |
| 12/2/2023 7:49 Move | 21mph | 51 S St Andrews Dr, Or | 7128.23 | 13.5 V | 100% |
| 12/2/2023 7:47 Move | 29mph | 66 S St Andrews Dr, Or | 7128.09 | 13.4 V | 100% |
| 12/2/2023 7:45 Move | 20mph | 2 Setting Sun Trail, Orm | 7127.31 | 13.4 V | 100% |
| 12/2/2023 7:43 Move | 26mph | 636 Main Trail, Ormonc | 7127.19 | 13.4 V | 100% |
| 12/2/2023 7:42 Stop | 29mph | Nova Granada IB, Ormo | 7126.55 | 13.9 V | 100% |

| Date/Time | Status | Speed | Location | | | Battery |
|---|---|---|---|---|---|---|
| 12/2/2023 7:39 | Move | 4mph | 773 W Granada Blvd, O | 7126.21 | 13.4 V | 100% |
| 12/2/2023 7:34 | Move | 17mph | 308 Wilmette Ave, Orm | 7125.26 | 13.4 V | 100% |
| 12/2/2023 7:34 | Move | 17mph | 308 Wilmette Ave, Orm | 7125.26 | 13.4 V | 100% |
| 12/2/2023 7:33 | Stop | 17mph | 368 Wilmette Cir, Ormo | 7125.26 | 13.2 V | 100% |
| 12/2/2023 7:33 | Stop | 17mph | 368 Wilmette Cir, Ormo | 7125.26 | 13.2 V | 100% |
| 12/2/2023 7:32 | Move | 20mph | 197 Wilmette Ave, Orm | 7125.2 | 13.4 V | 100% |
| 12/2/2023 7:28 | Stop | 14mph | 230 Wilmette Ave, Orm | 7125.14 | 14.3 V | 100% |
| 12/2/2023 7:27 | Move | 8mph | 218 Kenilworth Ave, Or | 7125.05 | 14.9 V | 100% |
| 12/2/2023 7:27 | Move | 8mph | 218 Kenilworth Ave, Or | 7125.05 | 14.9 V | 100% |
| 12/2/2023 7:21 | Move | 0mph | 208 Kenilworth Ave, Or | 7125.05 | 12.7 V | 100% |
| 12/2/2023 7:19 | Move | 0mph | 208 Kenilworth Ave, Or | 7125.05 | 12.6 V | 100% |
| 12/2/2023 7:19 | Stop | 0mph | 208 Kenilworth Ave, Or | 7125.05 | 12.6 V | 100% |
| 12/2/2023 7:18 | Stop | 19mph | 161 Kenilworth Ave, Or | 7124.96 | 13.5 V | 100% |
| 12/2/2023 7:15 | Move | 0mph | 204 W Granada Blvd, O | 7124.33 | 13.2 V | 100% |
| 12/2/2023 7:10 | Move | 23mph | 955 S Nova Rd, Ormon | 7122.51 | 13.4 V | 100% |
| 12/2/2023 7:05 | Move | 17mph | 1839 Carolina Ave, Orn | 7122.18 | 14.9 V | 100% |
| 12/2/2023 7:05 | Move | 17mph | 1839 Carolina Ave, Orn | 7122.18 | 14.9 V | 100% |
| 12/2/2023 7:03 | Stop | 0mph | 1815 Carolina Ave, Orn | 7122.18 | 12.5 V | 100% |
| 12/2/2023 7:03 | Stop | 0mph | 1815 Carolina Ave, Orn | 7122.18 | 12.5 V | 100% |
| 12/2/2023 7:02 | Stop | 0mph | 1815 Carolina Ave, Orn | 7122.18 | 13.6 V | 100% |
| 12/2/2023 7:01 | Move | 6mph | 1708 Maryland Ave, Orr | 7121.87 | 13.4 V | 100% |
| 12/2/2023 6:56 | Move | 18mph | 1305 Flomich St, Holly | 7121.59 | 13.2 V | 100% |
| 12/2/2023 6:56 | Move | 18mph | 1305 Flomich St, Holly | 7121.59 | 13.2 V | 100% |
| 12/2/2023 6:39 | Move | 20mph | 1601 Carmen Ave, Day | 7121.59 | 13.1 V | 100% |
| 12/2/2023 6:55 | Move | 30mph | Flomich & Derbyshire li | 7121.53 | 13.5 V | 100% |
| 12/2/2023 6:53 | Move | 12mph | 1432 LPGA Blvd, Dayto | 7120.94 | 13.5 V | 100% |
| 12/2/2023 6:51 | Move | 12mph | 211 Dahoon Holly Dr, D | 7120.55 | 13.4 V | 100% |
| 12/2/2023 6:49 | Move | 12mph | 1890 LPGA Blvd, Dayto | 7120.09 | 13.5 V | 100% |
| 12/2/2023 6:47 | Move | 12mph | 2112 LPGA Blvd, Dayto | 7119.38 | 13.5 V | 100% |
| 12/2/2023 6:45 | Move | 5mph | 181 Pitching Wedge Dr, | 7118.64 | 13.4 V | 100% |
| 12/2/2023 6:43 | Move | 7mph | 117 Carnival Dr, Daytor | 7118.17 | 13.5 V | 100% |
| 12/2/2023 6:41 | Move | 9mph | 123 Integra TC Blvd, Da | 7117.75 | 13.8 V | 100% |
| 12/2/2023 6:39 | Move | 12mph | 6V5J+74 Daytona Beac | 7117.51 | 13.5 V | 100% |
| 12/2/2023 6:37 | Move | 31mph | 299 International Golf L | 7116.28 | 13.4 V | 100% |
| 12/2/2023 6:36 | Stop | 37mph | 275 International Golf L | 7116.25 | 13.5 V | 100% |
| 12/2/2023 6:36 | Move | 29mph | 1001 Scramble Dr, Day | 7115.87 | 13.4 V | 100% |
| 12/2/2023 6:31 | Move | 0mph | 128 Bauer Cir, Daytona | 7115.21 | 13.4 V | 100% |
| 12/2/2023 6:26 | Move | 0mph | 128 Bauer Cir, Daytona | 7115.21 | 13.5 V | 100% |
| 12/2/2023 6:21 | Move | 2mph | 161 Sedona Cir, Daytor | 7115.1 | 14.4 V | 100% |
| 12/2/2023 6:21 | Move | 2mph | 161 Sedona Cir, Daytor | 7115.1 | 14.4 V | 100% |
| 12/2/2023 6:19 | Stop | 0mph | 161 Sedona Cir, Daytor | 7115.1 | 12.7 V | 100% |
| 12/2/2023 6:12 | Move | 0mph | 161 Sedona Cir, Daytor | 7115.1 | 12.7 V | 100% |
| 12/2/2023 6:10 | Stop | 0mph | 161 Sedona Cir, Daytor | 7115.1 | 12.5 V | 100% |
| 12/2/2023 6:10 | Move | 0mph | 161 Sedona Cir, Daytor | 7115.1 | 12.6 V | 100% |
| 12/2/2023 6:08 | Move | 48mph | 1156 Champions Dr, D | 7114.92 | 13.6 V | 100% |
| 12/2/2023 6:06 | Move | 56mph | 217 Lytham Way, Dayto | 7114.41 | 13.5 V | 100% |
| 12/2/2023 6:04 | Move | 57mph | 169 Springberry Ct, Day | 7113.3 | 13.5 V | 100% |
| 12/2/2023 6:02 | Move | 37mph | 2545 LPGA Blvd, Dayto | 7112.25 | 13.5 V | 100% |
| 12/2/2023 6:01 | Stop | 0mph | 2360 LPGA Blvd, Dayto | 7111.74 | 13.4 V | 100% |
| 12/2/2023 6:00 | Move | 52mph | I-95, Daytona Beach, Fl | 7111.62 | 13.5 V | 100% |
| 12/2/2023 5:55 | Move | 0mph | 1595a N Nova Rd, Holly | 7108.59 | 13.5 V | 100% |
| 12/2/2023 5:50 | Move | 4mph | 1147 Ridgewood Ave, D | 7107.5 | 14.7 V | 100% |
| 12/2/2023 5:50 | Move | 4mph | 1147 Ridgewood Ave, D | 7107.5 | 14.7 V | 100% |
| 12/2/2023 5:48 | Stop | 0mph | 1147 Holly Ave, Dayton | 7107.5 | 12.6 V | 100% |
| 12/2/2023 5:48 | Stop | 0mph | 1147 Holly Ave, Dayton | 7107.5 | 12.6 V | 100% |
| 12/2/2023 5:47 | Move | 37mph | 1145 Daytona Ave, Day | 7107.43 | 13.6 V | 100% |
| 12/2/2023 5:42 | Move | 36mph | 1983 W Granada Blvd, | 7104.68 | 14.3 V | 100% |
| 12/2/2023 5:37 | Move | 13mph | 6A Byron Ellinor Dr, Orr | 7103.68 | 14.3 V | 100% |
| 12/2/2023 5:32 | Move | 42mph | 541 Riverside Dr, Ormo | 7103.37 | 14.2 V | 100% |
| 12/2/2023 5:27 | Move | 15mph | 224 Boylston Ave, Dayt | 7102.18 | 14.5 V | 100% |
| 12/2/2023 5:27 | Move | 15mph | 224 Boylston Ave, Dayt | 7102.18 | 14.5 V | 100% |
| 12/2/2023 5:24 | Stop | 0mph | 2400 N Halifax Ave, Da | 7102.18 | 12.2 V | 100% |
| 12/2/2023 5:24 | Move | 0mph | 2400 N Halifax Ave, Da | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:24 | Move | 0mph | 2400 N Halifax Ave, Da | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:24 | Stop | 0mph | 2400 N Halifax Ave, Da | 7102.18 | 12.2 V | 100% |
| 12/2/2023 5:18 | Move | 7mph | 434 N Halifax Ave, Dayt | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:16 | Move | 32mph | 22 S Peninsula Dr, Day | 7101.41 | 14.3 V | 100% |
| 12/2/2023 5:14 | Move | 46mph | 933 FL-441, Daytona Be | 7100.8 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | Value | Voltage | Signal |
|---|---|---|---|---|---|---|
| 12/2/2023 5:13 | Stop | 43mph | 100 Botefuhr Ave, Dayt | 7099.96 | 13.5 V | 100% |
| 12/2/2023 5:10 | Move | 0mph | 2435 FL-441, Daytona I | 7098.85 | 13.5 V | 100% |
| 12/2/2023 5:05 | Move | 42mph | 3028 S Peninsula Dr, D | 7097.17 | 13.4 V | 100% |
| 12/2/2023 5:00 | Move | 33mph | 135 Katherine St, Port ( | 7094.67 | 13.3 V | 100% |
| 12/2/2023 5:00 | Move | 33mph | 135 Katherine St, Port ( | 7094.67 | 13.3 V | 100% |
| 12/2/2023 5:00 | Stop | 35mph | 5205 US-1, Port Orange | 7094.67 | 13.1 V | 100% |
| 12/2/2023 5:00 | Stop | 35mph | 5205 US-1, Port Orange | 7094.67 | 13.1 V | 100% |
| 12/2/2023 4:55 | Move | 54mph | 3082 N Dixie Fwy, New | 7090.9 | 13.4 V | 100% |
| 12/2/2023 4:50 | Move | 1mph | 142 Mangrove Estates ( | 7089.35 | 14.2 V | 100% |
| 12/2/2023 4:45 | Move | 1mph | 106 Mangrove Estates ( | 7089.26 | 14.6 V | 100% |
| 12/2/2023 4:45 | Move | 1mph | 106 Mangrove Estates ( | 7089.26 | 14.6 V | 100% |
| 12/2/2023 4:40 | Stop | 0mph | 106 Mangrove Estates ( | 7089.26 | 12.3 V | 100% |
| 12/2/2023 4:40 | Stop | 0mph | 106 Mangrove Estates ( | 7089.26 | 12.3 V | 100% |
| 12/2/2023 4:40 | Move | 0mph | 106 Mangrove Estates ( | 7089.26 | 14.2 V | 100% |
| 12/2/2023 4:35 | Move | 8mph | Us 1 & Wayne Ob, New | 7087.64 | 14.7 V | 100% |
| 12/2/2023 4:35 | Move | 8mph | Us 1 & Wayne Ob, New | 7087.64 | 14.7 V | 100% |
| 12/2/2023 4:28 | Stop | 0mph | 700 N Dixie Fwy, New S | 7087.64 | 12.3 V | 100% |
| 12/2/2023 4:28 | Stop | 0mph | 700 N Dixie Fwy, New S | 7087.64 | 12.3 V | 100% |
| 12/2/2023 4:27 | Move | 0mph | 700 N Dixie Fwy, New S | 7087.64 | 14.3 V | 100% |
| 12/2/2023 4:22 | Move | 0mph | 1971 County Rd 4118, I | 7086.43 | 14.7 V | 100% |
| 12/2/2023 4:22 | Move | 0mph | 1971 County Rd 4118, I | 7086.43 | 14.7 V | 100% |
| 12/2/2023 4:17 | Stop | 0mph | 1971 County Rd 4118, I | 7086.43 | 12.2 V | 100% |
| 12/2/2023 4:17 | Stop | 0mph | 1971 County Rd 4118, I | 7086.43 | 12.2 V | 100% |
| 12/2/2023 4:14 | Move | 31mph | 172 Ellison Ave, New Sr | 7085.89 | 14.3 V | 100% |
| 12/2/2023 4:09 | Move | 67mph | 2276+R6 Glencoe, FL, I | 7083.65 | 14.3 V | 100% |
| 12/2/2023 4:04 | Move | 69mph | I-95, Port Orange, FL 32 | 7077.91 | 14.3 V | 100% |
| 12/2/2023 3:59 | Move | 73mph | I-95, Daytona Beach, Fl | 7072.28 | 14.3 V | 100% |
| 12/2/2023 3:54 | Move | 68mph | 266 I-95, Daytona Beac | 7066.59 | 14.3 V | 100% |
| 12/2/2023 3:49 | Move | 69mph | 786 N Tymber Creek Rc | 7060.98 | 14.3 V | 100% |
| 12/2/2023 3:44 | Move | 61mph | 7 Remington Rd, Ormor | 7057.17 | 14.3 V | 100% |
| 12/2/2023 3:39 | Move | 55mph | 28 Squash Blossom Tra | 7052.61 | 14.3 V | 100% |
| 12/2/2023 3:34 | Move | 11mph | 11 Belle Terre Pkwy, Bu | 7049.13 | 14.3 V | 100% |
| 12/2/2023 3:29 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 14.5 V | 100% |
| 12/2/2023 3:29 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 14.5 V | 100% |
| 12/2/2023 2:11 | Heartbeat | | 20 Zebulon Pl, Palm Cc | 7048.7 | 12.6 V | 100% |
| 12/1/2023 22:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 12.6 V | 100% |
| 12/1/2023 18:47 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 12.3 V | 100% |
| 12/1/2023 18:47 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 12.3 V | 100% |
| 12/1/2023 18:47 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 7048.7 | 14.0 V | 100% |
| 12/1/2023 18:42 | Move | 0mph | 73406 Belle Terre Pkwy | 7046.81 | 14.1 V | 100% |
| 12/1/2023 18:37 | Move | 37mph | 10 Waywood Pl, Palm C | 7043.49 | 14.1 V | 100% |
| 12/1/2023 18:32 | Move | 0mph | 2 Boulder Rock Dr, Palr | 7042.78 | 14.2 V | 100% |
| 12/1/2023 18:27 | Move | 10mph | 1060 Palm Coast Pkwy | 7042.56 | 14.1 V | 100% |
| 12/1/2023 18:22 | Move | 19mph | 5098 Palm Coast Pkwy | 7040.44 | 14.1 V | 100% |
| 12/1/2023 18:17 | Move | 0mph | 105 Matanzas Woods F | 7036.84 | 14.3 V | 100% |
| 12/1/2023 18:17 | Move | 0mph | 105 Matanzas Woods F | 7036.84 | 14.3 V | 100% |
| 12/1/2023 18:12 | Stop | 0mph | 105 Matanzas Woods F | 7036.84 | 12.3 V | 100% |
| 12/1/2023 18:12 | Stop | 0mph | 105 Matanzas Woods F | 7036.84 | 12.3 V | 100% |
| 12/1/2023 18:11 | Move | 0mph | 105 Matanzas Woods F | 7036.84 | 14.1 V | 100% |
| 12/1/2023 18:11 | Move | 0mph | 105 Matanzas Woods F | 7036.84 | 14.1 V | 100% |
| 12/1/2023 17:22 | Stop | 5mph | 105 Matanzas Woods F | 7036.84 | 12.3 V | 100% |
| 12/1/2023 17:22 | Stop | 5mph | 105 Matanzas Woods F | 7036.84 | 12.3 V | 100% |
| 12/1/2023 17:21 | Move | 7mph | 101 Matanzas Woods F | 7036.84 | 14.1 V | 100% |
| 12/1/2023 17:16 | Move | 22mph | 9 Fenimore Ln, Palm Cc | 7033.14 | 14.1 V | 100% |
| 12/1/2023 17:11 | Move | 22mph | 23 Flemingwood Ln, Pa | 7032.42 | 14.0 V | 100% |
| 12/1/2023 17:06 | Move | 21mph | 92 Bickford Dr, Palm Cc | 7031.19 | 14.1 V | 100% |
| 12/1/2023 17:01 | Move | 11mph | JP2G+Q6 Palm Coast, I | 7030 | 14.1 V | 100% |
| 12/1/2023 16:56 | Move | 0mph | 105 Matanzas Woods F | 7029.41 | 14.3 V | 100% |
| 12/1/2023 16:56 | Move | 0mph | 105 Matanzas Woods F | 7029.41 | 14.3 V | 100% |
| 12/1/2023 16:41 | Stop | 21mph | 98 Luther Dr, Palm Coa | 7029.41 | 12.3 V | 100% |
| 12/1/2023 16:41 | Stop | 21mph | 98 Luther Dr, Palm Coa | 7029.41 | 12.3 V | 100% |
| 12/1/2023 16:39 | Move | 21mph | HQX6+4X Palm Coast, | 7028.52 | 14.1 V | 100% |
| 12/1/2023 16:34 | Move | 9mph | 13 Fernon Ln, Palm Coa | 7027.78 | 14.2 V | 100% |
| 12/1/2023 16:29 | Move | 0mph | 83 Ferndale Ln, Palm C | 7027.68 | 14.2 V | 100% |
| 12/1/2023 16:24 | Move | 37mph | 2006 Matanzas Woods | 7026.28 | 14.1 V | 100% |
| 12/1/2023 16:19 | Move | 0mph | 105 Matanzas Woods F | 7024.1 | 14.3 V | 100% |
| 12/1/2023 16:19 | Move | 0mph | 105 Matanzas Woods F | 7024.1 | 14.3 V | 100% |
| 12/1/2023 15:57 | Stop | 0mph | 105 Matanzas Woods F | 7024.1 | 12.3 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 12/1/2023 15:57 | Stop | 0mph | 105 Matanzas Woods F | 7024.1 | 12.3 V | 100% |
| 12/1/2023 15:52 | Move | 8mph | 36 Felwood Ln, Palm C | 7020.95 | 14.2 V | 100% |
| 12/1/2023 15:47 | Move | 0mph | 84 Felwood Ln, Palm C | 7020.58 | 14.2 V | 100% |
| 12/1/2023 15:42 | Move | 32mph | HQV5+F2 Palm Coast, | 7019.58 | 13.4 V | 100% |
| 12/1/2023 15:37 | Move | 43mph | 2006 Matanzas Woods | 7019.07 | 14.2 V | 100% |
| 12/1/2023 15:32 | Move | 0mph | 105 Matanzas Woods F | 7016.85 | 14.4 V | 100% |
| 12/1/2023 15:32 | Move | 0mph | 105 Matanzas Woods F | 7016.85 | 14.4 V | 100% |
| 12/1/2023 15:17 | Stop | 34mph | 125 Matanzas Woods F | 7016.85 | 12.5 V | 100% |
| 12/1/2023 15:17 | Stop | 34mph | 125 Matanzas Woods F | 7016.85 | 12.5 V | 100% |
| 12/1/2023 15:15 | Move | 45mph | 195 Matanzas Woods F | 7016.77 | 13.4 V | 100% |
| 12/1/2023 15:10 | Move | 6mph | 1 Lake Pl, Palm Coast, | 7015.3 | 13.5 V | 100% |
| 12/1/2023 15:10 | Move | 6mph | 1 Lake Pl, Palm Coast, | 7015.3 | 13.5 V | 100% |
| 12/1/2023 15:10 | Stop | 6mph | 86 London Dr, Palm Co | 7015.3 | 12.8 V | 100% |
| 12/1/2023 15:10 | Stop | 6mph | 86 London Dr, Palm Co | 7015.3 | 12.8 V | 100% |
| 12/1/2023 15:06 | Move | 6mph | 10070 US-1, Palm Coas | 7014.89 | 14.2 V | 100% |
| 12/1/2023 15:01 | Move | 0mph | 101 Matanzas Woods F | 7014.56 | 14.6 V | 100% |
| 12/1/2023 15:01 | Move | 0mph | 101 Matanzas Woods F | 7014.56 | 14.6 V | 100% |
| 12/1/2023 14:54 | Stop | 17mph | 5 Buffalo Grove Dr, Pal | 7014.56 | 12.4 V | 100% |
| 12/1/2023 14:54 | Stop | 17mph | 5 Buffalo Grove Dr, Pal | 7014.56 | 12.4 V | 100% |
| 12/1/2023 14:51 | Move | 27mph | 32 Butternut Dr, Palm C | 7014.04 | 13.3 V | 100% |
| 12/1/2023 14:46 | Move | 32mph | 46 Burnell Dr, Palm Co | 7013.72 | 13.7 V | 100% |
| 12/1/2023 14:41 | Move | 43mph | 10 Buttercup Pl, Palm C | 7013.52 | 14.1 V | 100% |
| 12/1/2023 14:36 | Move | 0mph | 101 Matanzas Woods F | 7011.47 | 14.4 V | 100% |
| 12/1/2023 14:36 | Move | 0mph | 101 Matanzas Woods F | 7011.47 | 14.4 V | 100% |
| 12/1/2023 14:10 | Heartbeat | 0mph | 101 W Matanzas Wds F | 7011.47 | 12.8 V | 100% |
| 12/1/2023 14:02 | Stop | 0mph | 101 W Matanzas Wds F | 7011.47 | 12.6 V | 100% |
| 12/1/2023 14:02 | Stop | 0mph | 101 W Matanzas Wds F | 7011.47 | 12.6 V | 100% |
| 12/1/2023 13:58 | Move | 16mph | 44 Louisville Dr, Palm C | 7010.36 | 13.2 V | 100% |
| 12/1/2023 13:53 | Move | 17mph | 100 Bird of Paradise Dr | 7008.49 | 13.4 V | 100% |
| 12/1/2023 13:48 | Move | 0mph | 3 Birdseye Pl, Palm Coa | 7007.67 | 14.4 V | 100% |
| 12/1/2023 13:43 | Move | 0mph | 101 Matanzas Woods F | 7005.51 | 14.4 V | 100% |
| 12/1/2023 13:43 | Move | 0mph | 101 Matanzas Woods F | 7005.51 | 14.4 V | 100% |
| 12/1/2023 12:52 | Stop | 0mph | 101 Matanzas Woods F | 7005.51 | 12.6 V | 100% |
| 12/1/2023 12:52 | Stop | 0mph | 101 Matanzas Woods F | 7005.51 | 12.6 V | 100% |
| 12/1/2023 12:51 | Move | 9mph | 101 W Matanzas Wds F | 7005.46 | 13.7 V | 100% |
| 12/1/2023 12:46 | Move | 62mph | 17 Woodside Dr, Palm | 7001.19 | 14.3 V | 100% |
| 12/1/2023 12:41 | Move | 60mph | 1701 N State St, Bunne | 6996.62 | 14.3 V | 100% |
| 12/1/2023 12:36 | Move | 51mph | 1686 State Rte 100, Bu | 6995.43 | 14.4 V | 100% |
| 12/1/2023 12:31 | Move | 0mph | 99 Zebulahs Trail, Palm | 6993.91 | 14.4 V | 100% |
| 12/1/2023 12:31 | Move | 0mph | 99 Zebulahs Trail, Palm | 6993.91 | 14.4 V | 100% |
| 12/1/2023 10:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:03 | Move | 32mph | 99 Zebulahs Trail, Palm | 6993.72 | 13.7 V | 100% |
| 12/1/2023 9:58 | Move | 24mph | 5720 State Rte 100, Pal | 6992.52 | 14.4 V | 100% |
| 12/1/2023 9:53 | Move | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 14.5 V | 100% |
| 12/1/2023 9:53 | Move | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:58 | Stop | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 12.7 V | 100% |
| 12/1/2023 6:58 | Stop | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 12.7 V | 100% |
| 12/1/2023 6:58 | Move | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:58 | Move | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 12.6 V | 100% |
| 12/1/2023 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Pi | 6991.3 | 12.6 V | 100% |
| 12/1/2023 6:54 | Move | 43mph | 210 Old Kings Rd S, Orr | 6990.98 | 13.7 V | 100% |
| 12/1/2023 6:49 | Move | 55mph | 2193 Raglan Cir, Ormo | 6986.34 | 13.8 V | 100% |
| 12/1/2023 6:44 | Move | 45mph | 2524 Old Dixie Hwy, Or | 6982.94 | 13.7 V | 100% |
| 12/1/2023 6:39 | Move | 35mph | 1942 N Beach St, Ormo | 6979.89 | 13.4 V | 100% |
| 12/1/2023 6:34 | Move | 20mph | 33 Melrose Ave, Ormor | 6976.51 | 14.3 V | 100% |
| 12/1/2023 6:29 | Move | 22mph | 330 N Beach St, Ormor | 6976.35 | 13.7 V | 100% |
| 12/1/2023 6:24 | Move | 35mph | Breezeway & A1A IB, O | 6974.16 | 13.8 V | 100% |
| 12/1/2023 6:19 | Move | 39mph | 1666 Ocean Shore Blvc | 6973.52 | 13.7 V | 100% |
| 12/1/2023 6:14 | Move | 0mph | 10 Starlight Dr, Ormond | 6972.44 | 13.8 V | 100% |
| 12/1/2023 6:10 | Heartbeat | 34mph | 2687 John Anderson Dr | 6971.52 | 14.0 V | 100% |
| 12/1/2023 6:09 | Move | 37mph | 2899 John Anderson Dr | 6971.52 | 13.8 V | 100% |
| 12/1/2023 6:04 | Move | 37mph | CW24+J2 Flagler Beach | 6968.79 | 13.8 V | 100% |
| 12/1/2023 5:59 | Move | 37mph | 79412 Walter Boardma | 6967.12 | 14.5 V | 100% |
| 12/1/2023 5:54 | Move | 51mph | 861 Bayberry Village Rc | 6963.63 | 13.8 V | 100% |
| 12/1/2023 5:49 | Move | 52mph | 3325 FL-5, Bunnell, FL | 6960.2 | 13.9 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 12/1/2023 5:44 | Move | 0mph | 53 Kalamazoo Trail, Pal | 6959.33 | 13.8 V | 100% |
| 12/1/2023 5:39 | Move | 0mph | 1 Zodiacal Pl, Palm Coa | 6958.42 | 14.0 V | 100% |
| 12/1/2023 5:34 | Move | 0mph | 4 Eagle Pass, Palm Coa | 6955.61 | 14.7 V | 100% |
| 12/1/2023 5:29 | Move | 0mph | 47 Eric Dr, Palm Coast, | 6954.6 | 14.7 V | 100% |
| 12/1/2023 5:24 | Move | 0mph | 833 Belle Terre Pkwy, P | 6953.49 | 14.6 V | 100% |
| 12/1/2023 5:19 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 14.5 V | 100% |
| 12/1/2023 5:19 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 14.5 V | 100% |
| 12/1/2023 0:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 12.6 V | 100% |
| 11/30/2023 20:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 12.7 V | 100% |
| 11/30/2023 16:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 12.7 V | 100% |
| 11/30/2023 13:07 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 12.6 V | 100% |
| 11/30/2023 13:07 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6952.12 | 12.6 V | 100% |
| 11/30/2023 13:05 | Move | 12mph | 300 Dr Carter Blvd, Bur | 6950.62 | 13.6 V | 100% |
| 11/30/2023 13:00 | Move | 0mph | 500 E Moody Blvd, Buni | 6950.18 | 14.4 V | 100% |
| 11/30/2023 13:00 | Move | 0mph | 500 E Moody Blvd, Buni | 6950.18 | 14.4 V | 100% |
| 11/30/2023 12:56 | Stop | 0mph | 500 E Moody Blvd, Buni | 6950.18 | 12.7 V | 100% |
| 11/30/2023 12:56 | Stop | 0mph | 500 E Moody Blvd, Buni | 6950.18 | 12.7 V | 100% |
| 11/30/2023 12:53 | Move | 30mph | 513 N State St, Bunnell | 6949.81 | 13.8 V | 100% |
| 11/30/2023 12:48 | Move | 57mph | 9 Wood Ash Ln, Palm C | 6946.01 | 13.7 V | 100% |
| 11/30/2023 12:43 | Move | 56mph | US-1, Palm Coast, FL 3 | 6941.28 | 13.7 V | 100% |
| 11/30/2023 12:38 | Move | 56mph | 10220 US-1, St. August | 6936.78 | 13.7 V | 100% |
| 11/30/2023 12:33 | Move | 62mph | 7826 US-1, St. Augustir | 6931.65 | 14.4 V | 100% |
| 11/30/2023 12:30 | Heartbeat | 43mph | 6131 US-1, St. Augustir | 6928.4 | 14.4 V | 100% |
| 11/30/2023 12:28 | Move | 56mph | 5900 US-1, St. Augustir | 6928.4 | 14.4 V | 100% |
| 11/30/2023 12:23 | Move | 1mph | 890 Santa Maria Blvd, S | 6925.95 | 14.9 V | 100% |
| 11/30/2023 12:23 | Move | 1mph | 890 Santa Maria Blvd, S | 6925.95 | 14.9 V | 100% |
| 11/30/2023 12:19 | Stop | 0mph | 890 Santa Maria Blvd, S | 6925.95 | 12.9 V | 100% |
| 11/30/2023 12:19 | Stop | 0mph | 890 Santa Maria Blvd, S | 6925.95 | 12.9 V | 100% |
| 11/30/2023 12:15 | Move | 7mph | 3770 Dixie Hwy, St. Aug | 6925.28 | 14.4 V | 100% |
| 11/30/2023 12:10 | Move | 7mph | 2701 US-1, St. Augustir | 6923.69 | 14.6 V | 100% |
| 11/30/2023 12:10 | Move | 7mph | 2701 US-1, St. Augustir | 6923.69 | 14.6 V | 100% |
| 11/30/2023 8:30 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 6923.69 | 12.6 V | 100% |
| 11/30/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustir | 6923.69 | 12.7 V | 100% |
| 11/30/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustir | 6923.69 | 12.7 V | 100% |
| 11/30/2023 5:57 | Move | 0mph | 2745 US-1, St. Augustir | 6923.6 | 14.7 V | 100% |
| 11/30/2023 5:52 | Move | 0mph | 293 Grand Ravine Dr, S | 6919.66 | 14.7 V | 100% |
| 11/30/2023 5:47 | Move | 0mph | 7742 US-1, St. Augustir | 6916 | 14.7 V | 100% |
| 11/30/2023 5:42 | Move | 0mph | 10092 US-1, St. August | 6910.47 | 14.8 V | 100% |
| 11/30/2023 5:37 | Move | 0mph | US-1, Palm Coast, FL 3 | 6906.05 | 14.0 V | 100% |
| 11/30/2023 5:32 | Move | 0mph | 5116 FL-5, Palm Coast | 6901.77 | 14.0 V | 100% |
| 11/30/2023 5:27 | Move | 0mph | 885 Royal Palms Pkwy, | 6899.06 | 14.0 V | 100% |
| 11/30/2023 5:22 | Move | 0mph | 833 Belle Terre Pkwy, P | 6897.21 | 14.7 V | 100% |
| 11/30/2023 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 6895.84 | 14.7 V | 100% |
| 11/30/2023 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 6895.84 | 14.7 V | 100% |
| 11/30/2023 4:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6895.84 | 12.6 V | 100% |
| 11/30/2023 0:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6895.84 | 12.6 V | 100% |
| 11/29/2023 20:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6895.84 | 12.7 V | 100% |
| 11/29/2023 16:30 | Heartbeat | 0mph | 14 Zebulon Pl, Palm Cc | 6895.84 | 12.7 V | 100% |
| 11/29/2023 13:10 | Stop | 21mph | 56 Emerson Dr, Palm C | 6895.84 | 12.6 V | 100% |
| 11/29/2023 13:10 | Stop | 21mph | 56 Emerson Dr, Palm C | 6895.84 | 12.6 V | 100% |
| 11/29/2023 13:06 | Move | 30mph | 10 Rainbush Pl, Palm C | 6895.11 | 13.7 V | 100% |
| 11/29/2023 13:01 | Move | 40mph | 27 Raintree Pl, Palm Cc | 6894.69 | 13.7 V | 100% |
| 11/29/2023 12:56 | Move | 5mph | HQ2C+6J Palm Coast, | 6892.02 | 14.3 V | 100% |
| 11/29/2023 12:51 | Move | 6mph | 191 Cypress Point Pkw | 6891.88 | 14.8 V | 100% |
| 11/29/2023 12:51 | Move | 6mph | 191 Cypress Point Pkw | 6891.88 | 14.8 V | 100% |
| 11/29/2023 12:46 | Stop | 0mph | 191 Cypress Point Pkw | 6891.88 | 12.3 V | 100% |
| 11/29/2023 12:46 | Stop | 0mph | 191 Cypress Point Pkw | 6891.88 | 12.3 V | 100% |
| 11/29/2023 12:41 | Move | 0mph | Palm Coast Parkway Pl | 6891.33 | 14.6 V | 100% |
| 11/29/2023 12:41 | Move | 0mph | Palm Coast Parkway Pl | 6891.33 | 14.6 V | 100% |
| 11/29/2023 12:30 | Heartbeat | 0mph | Palm Coast Parkway Pl | 6891.33 | 12.6 V | 100% |
| 11/29/2023 12:30 | Stop | 0mph | Palm Coast Parkway Pl | 6891.33 | 12.7 V | 100% |
| 11/29/2023 12:30 | Stop | 0mph | Palm Coast Parkway Pl | 6891.33 | 12.7 V | 100% |
| 11/29/2023 12:29 | Move | 2mph | Palm Coast Parkway Pl | 6891.33 | 13.8 V | 100% |
| 11/29/2023 12:24 | Move | 43mph | 6774 Palm Coast Pkwy | 6889.68 | 13.8 V | 100% |
| 11/29/2023 12:19 | Move | 60mph | US-1, Palm Coast, FL 3 | 6885.72 | 14.0 V | 100% |
| 11/29/2023 12:14 | Move | 58mph | 9565 Dixie Hwy, St. Aug | 6880.87 | 14.5 V | 100% |
| 11/29/2023 12:09 | Move | 29mph | 7341 US-1, St. Augustir | 6876.07 | 14.5 V | 100% |
| 11/29/2023 12:04 | Move | 0mph | 30 Stone Arbor Ln, St. A | 6871.94 | 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/2023 11:59 | Move | 0mph | 2664 Dixie Hwy, St. Aug | 6868.97 | 14.7 V | 100% |
| 11/29/2023 11:59 | Move | 0mph | 2664 Dixie Hwy, St. Aug | 6868.97 | 14.7 V | 100% |
| 11/29/2023 8:31 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 6868.97 | 12.6 V | 100% |
| 11/29/2023 6:03 | Stop | 0mph | 2610 Dixie Hwy, St. Aug | 6868.97 | 12.8 V | 100% |
| 11/29/2023 6:03 | Stop | 0mph | 2610 Dixie Hwy, St. Aug | 6868.97 | 12.8 V | 100% |
| 11/29/2023 6:02 | Move | 0mph | 2610 Dixie Hwy, St. Aug | 6868.97 | 13.9 V | 100% |
| 11/29/2023 5:57 | Move | 0mph | Shore Blvd So, St Augu: | 6864.92 | 13.9 V | 100% |
| 11/29/2023 5:52 | Move | 68mph | 7015 US-1, St. Augustir | 6862.25 | 13.9 V | 100% |
| 11/29/2023 5:47 | Move | 68mph | 9782 FL-5, St. Augustin | 6856.73 | 14.2 V | 100% |
| 11/29/2023 5:42 | Move | 70mph | I-95, Palm Coast, FL 32 | 6851.84 | 14.7 V | 100% |
| 11/29/2023 5:37 | Move | 70mph | 1480 Old Kings Rd, Palı | 6846.14 | 14.7 V | 100% |
| 11/29/2023 5:32 | Move | 21mph | 5940 State Rte 100, Pal | 6841.59 | 14.5 V | 100% |
| 11/29/2023 5:27 | Move | 20mph | 13 Zebulon Pl, Palm Co | 6839.26 | 14.9 V | 100% |
| 11/29/2023 5:27 | Move | 20mph | 13 Zebulon Pl, Palm Co | 6839.26 | 14.9 V | 100% |
| 11/29/2023 5:25 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 6839.26 | 12.9 V | 100% |
| 11/29/2023 5:25 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 6839.26 | 12.9 V | 100% |
| 11/29/2023 5:25 | Move | 0mph | 18 Zebulon Pl, Palm Co | 6839.26 | 13.4 V | 100% |
| 11/29/2023 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 14.6 V | 100% |
| 11/29/2023 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 14.6 V | 100% |
| 11/29/2023 4:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.6 V | 100% |
| 11/29/2023 0:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.6 V | 100% |
| 11/28/2023 20:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.7 V | 100% |
| 11/28/2023 16:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.7 V | 100% |
| 11/28/2023 12:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.8 V | 100% |
| 11/28/2023 11:49 | Stop | 1mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.7 V | 100% |
| 11/28/2023 11:49 | Stop | 1mph | 20 Zebulon Pl, Palm Co | 6839.26 | 12.7 V | 100% |
| 11/28/2023 11:49 | Move | 2mph | 20 Zebulon Pl, Palm Co | 6839.26 | 14.5 V | 100% |
| 11/28/2023 11:44 | Move | 29mph | 1050 Wadsworth Way, | 6836.95 | 14.8 V | 100% |
| 11/28/2023 11:44 | Move | 29mph | 1050 Wadsworth Way, | 6836.95 | 14.8 V | 100% |
| 11/28/2023 11:41 | Stop | 29mph | 1050 Wadsworth Way, | 6836.95 | 12.7 V | 100% |
| 11/28/2023 11:41 | Stop | 29mph | 1050 Wadsworth Way, | 6836.95 | 12.7 V | 100% |
| 11/28/2023 11:41 | Move | 43mph | 146 Golfview Ct, Bunne | 6836.56 | 13.9 V | 100% |
| 11/28/2023 11:36 | Move | 55mph | 2303 US-1, Bunnell, FL | 6836.16 | 13.8 V | 100% |
| 11/28/2023 11:31 | Move | 63mph | 33 Woodside Dr, Palm | 6832.27 | 14.3 V | 100% |
| 11/28/2023 11:26 | Move | 51mph | 100 Matanzas Woods P | 6827.98 | 13.8 V | 100% |
| 11/28/2023 11:21 | Move | 67mph | FL-5, St. Augustine, FL | 6823.31 | 13.8 V | 100% |
| 11/28/2023 11:16 | Move | 68mph | 7561 Dixie Hwy, St. Aug | 6818.53 | 14.6 V | 100% |
| 11/28/2023 11:11 | Move | 36mph | Shore Blvd So, Florida : | 6815.09 | 14.7 V | 100% |
| 11/28/2023 11:06 | Move | 16mph | 2855 US-1, St. Augustir | 6811.5 | 14.6 V | 100% |
| 11/28/2023 11:01 | Move | 4mph | 2701 US-1, St. Augustir | 6811.12 | 14.5 V | 100% |
| 11/28/2023 11:01 | Move | 4mph | 2701 US-1, St. Augustir | 6811.12 | 14.5 V | 100% |
| 11/28/2023 8:33 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 6811.12 | 12.6 V | 100% |
| 11/28/2023 4:55 | Stop | 0mph | 2701 US-1, St. Augustir | 6811.12 | 12.2 V | 100% |
| 11/28/2023 4:55 | Stop | 0mph | 2701 US-1, St. Augustir | 6811.12 | 12.2 V | 100% |
| 11/28/2023 4:51 | Move | 62mph | 3750 Dixie Hwy, St. Aug | 6809.61 | 14.0 V | 100% |
| 11/28/2023 4:46 | Move | 65mph | 6299 US-1, St. Augustir | 6805.83 | 14.0 V | 100% |
| 11/28/2023 4:41 | Move | 66mph | 8814 US-1, St. Augustir | 6801.76 | 13.4 V | 100% |
| 11/28/2023 4:36 | Move | 53mph | US-1, Palm Coast, FL 3 | 6796.5 | 13.3 V | 100% |
| 11/28/2023 4:34 | Heartbeat | 53mph | 10050 FL-5, Palm Coas | 6794.15 | 13.3 V | 100% |
| 11/28/2023 4:31 | Move | 56mph | 8240 US-1, Palm Coast | 6794.15 | 13.7 V | 100% |
| 11/28/2023 4:26 | Move | 58mph | 4535 N State St, Bunne | 6789.32 | 14.7 V | 100% |
| 11/28/2023 4:21 | Move | 30mph | 6 Emerson Dr, Palm Co | 6786.42 | 14.7 V | 100% |
| 11/28/2023 4:16 | Move | 14mph | 99 Zebulahs Trail, Palm | 6785.15 | 14.6 V | 100% |
| 11/28/2023 4:16 | Move | 14mph | 99 Zebulahs Trail, Palm | 6785.15 | 14.6 V | 100% |
| 11/28/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6785.15 | 12.6 V | 100% |
| 11/27/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6785.15 | 12.6 V | 100% |
| 11/27/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6785.15 | 12.7 V | 100% |
| 11/27/2023 13:39 | Stop | 9mph | 5051 State Rte 100, Pal | 6785.15 | 12.3 V | 100% |
| 11/27/2023 13:39 | Stop | 9mph | 5051 State Rte 100, Pal | 6785.15 | 12.3 V | 100% |
| 11/27/2023 13:37 | Move | 9mph | 5100 State Rte 100, Pal | 6785.02 | 14.5 V | 100% |
| 11/27/2023 13:32 | Move | 0mph | 5100 State Rte 100, Pal | 6784.96 | 14.4 V | 100% |
| 11/27/2023 13:32 | Move | 0mph | 5100 State Rte 100, Pal | 6784.96 | 14.4 V | 100% |
| 11/27/2023 13:31 | Stop | 0mph | 5100 State Rte 100, Pal | 6784.96 | 12.8 V | 100% |
| 11/27/2023 13:24 | Move | 0mph | 5100 State Rte 100, Pal | 6784.96 | 12.8 V | 100% |
| 11/27/2023 13:22 | Move | 4mph | 5100 State Rte 100, Pal | 6784.93 | 12.8 V | 100% |
| 11/27/2023 13:20 | Stop | 14mph | 14 E Diamond Dr, Palm | 6784.65 | 12.6 V | 100% |
| 11/27/2023 13:20 | Move | 25mph | 36 Central Ave, Palm C | 6784.05 | 13.8 V | 100% |
| 11/27/2023 13:18 | Move | 25mph | 14 Ryecroft Ln, Palm C | 6783.3 | 14.2 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/2023 13:16 | Move | 32mph | 28 Raintree Pl, Palm Co | 6782.53 | 13.8 V | 100% |
| 11/27/2023 13:14 | Move | 22mph | 9 Princess Ruth Ln, Pal | 6781.75 | 13.7 V | 100% |
| 11/27/2023 13:13 | Stop | 11mph | 4500 Belle Terre Pkwy, | 6781.29 | 13.7 V | 100% |
| 11/27/2023 13:12 | Move | 11mph | 10 Palm Ln, Palm Coas | 6780.96 | 13.7 V | 100% |
| 11/27/2023 13:07 | Move | 0mph | 17 Patrick Pl, Palm Coa | 6780.66 | 14.6 V | 100% |
| 11/27/2023 13:07 | Move | 0mph | 17 Patrick Pl, Palm Coa | 6780.66 | 14.6 V | 100% |
| 11/27/2023 12:54 | Stop | 0mph | 73 Patricia Dr, Palm Co | 6780.66 | 12.8 V | 100% |
| 11/27/2023 12:46 | Move | 0mph | 17 Patrick Pl, Palm Coa | 6780.66 | 12.7 V | 100% |
| 11/27/2023 12:44 | Move | 0mph | 73 Patricia Dr, Palm Co | 6780.66 | 12.7 V | 100% |
| 11/27/2023 12:42 | Move | 11mph | 99 Patric Dr, Palm Coas | 6780.57 | 12.6 V | 100% |
| 11/27/2023 12:42 | Stop | 16mph | 71 Panorama Dr, Palm | 6780.48 | 12.6 V | 100% |
| 11/27/2023 12:40 | Move | 21mph | 52 Panorama Dr, Palm | 6780.38 | 13.8 V | 100% |
| 11/27/2023 12:38 | Move | 22mph | 66 Parkview Dr, Palm C | 6780.24 | 14.2 V | 100% |
| 11/27/2023 12:36 | Move | 46mph | 1 Wellington Dr, Palm C | 6779.54 | 13.7 V | 100% |
| 11/27/2023 12:34 | Move | 52mph | 3 Westrobin Pl, Palm C | 6778.25 | 13.8 V | 100% |
| 11/27/2023 12:34 | Heartbeat | 51mph | 52 Westgrill Dr, Palm C | 6777.63 | 13.8 V | 100% |
| 11/27/2023 12:32 | Move | 37mph | 107 Woodside Dr, Palm | 6777.63 | 13.8 V | 100% |
| 11/27/2023 12:30 | Move | 30mph | 11 Commerce Blvd, Pa | 6777.39 | 13.8 V | 100% |
| 11/27/2023 12:28 | Move | 55mph | 41 Falmouth Dr, Palm C | 6775.67 | 13.8 V | 100% |
| 11/27/2023 12:26 | Move | 50mph | 9875 US-1, Bunnell, FL | 6773.7 | 13.8 V | 100% |
| 11/27/2023 12:24 | Move | 59mph | 100 Cedar Cv, Palm Co | 6772.13 | 13.7 V | 100% |
| 11/27/2023 12:22 | Move | 58mph | 10255 Dixie Hwy, Hasti | 6769.92 | 13.8 V | 100% |
| 11/27/2023 12:20 | Move | 69mph | 299S I-95, Hastings, FL | 6768.37 | 13.8 V | 100% |
| 11/27/2023 12:18 | Move | 68mph | 301 I-95, Hastings, FL 3 | 6766.43 | 13.8 V | 100% |
| 11/27/2023 12:16 | Move | 68mph | I-95, Hastings, FL 3214 | 6764.05 | 13.8 V | 100% |
| 11/27/2023 12:14 | Move | 65mph | I-95, St. Augustine, FL 3 | 6761.63 | 13.8 V | 100% |
| 11/27/2023 12:12 | Move | 74mph | 308S I-95, Elkton, FL 32 | 6759.38 | 14.2 V | 100% |
| 11/27/2023 12:10 | Move | 69mph | RJCF+57 Vermont Heig | 6757 | 14.3 V | 100% |
| 11/27/2023 12:08 | Move | 70mph | 120 Diamond Lake Dr, : | 6754.71 | 13.8 V | 100% |
| 11/27/2023 12:06 | Move | 68mph | 315S I-95, St. Augustin | 6752.4 | 13.8 V | 100% |
| 11/27/2023 12:04 | Move | 47mph | 250 Commercial Dr, St | 6750.16 | 13.8 V | 100% |
| 11/27/2023 12:02 | Move | 8mph | 2369 FL-16, St. Augusti | 6749.97 | 14.5 V | 100% |
| 11/27/2023 12:01 | Stop | 30mph | 2254 FL-16, St. Augusti | 6749.7 | 14.2 V | 100% |
| 11/27/2023 11:58 | Move | 0mph | 875 Charles Usinas Me | 6747 | 14.1 V | 100% |
| 11/27/2023 11:53 | Move | 40mph | 215 FL-16, St. Augustin | 6745.41 | 14.0 V | 100% |
| 11/27/2023 11:48 | Move | 47mph | 4000 US-1, St. Augustir | 6744.08 | 13.8 V | 100% |
| 11/27/2023 11:43 | Move | 54mph | 6370 Dixie Hwy, St. Au | 6739.65 | 13.8 V | 100% |
| 11/27/2023 11:38 | Move | 6mph | 316 Paseo Reyes Dr, St | 6737.4 | 14.5 V | 100% |
| 11/27/2023 11:38 | Move | 6mph | 316 Paseo Reyes Dr, St | 6737.4 | 14.5 V | 100% |
| 11/27/2023 11:36 | Stop | 0mph | 279 Paseo Reyes Dr, St | 6737.4 | 12.8 V | 100% |
| 11/27/2023 11:36 | Stop | 0mph | 279 Paseo Reyes Dr, St | 6737.4 | 12.8 V | 100% |
| 11/27/2023 11:36 | Move | 0mph | 279 Paseo Reyes Dr, St | 6737.4 | 14.6 V | 100% |
| 11/27/2023 11:31 | Move | 63mph | 5860 US-1, St. Augustir | 6734.15 | 14.4 V | 100% |
| 11/27/2023 11:26 | Move | 22mph | 3560 N Ponce De Leon | 6730.05 | 14.1 V | 100% |
| 11/27/2023 11:21 | Move | 1mph | 1601 N Ponce De Leon | 6728.73 | 14.6 V | 100% |
| 11/27/2023 11:16 | Move | 37mph | 786 S Ponce De Leon B | 6727 | 14.9 V | 100% |
| 11/27/2023 11:16 | Move | 37mph | 786 S Ponce De Leon B | 6727 | 14.9 V | 100% |
| 11/27/2023 11:12 | Stop | 0mph | 949 S Ponce De Leon B | 6727 | 13.0 V | 100% |
| 11/27/2023 11:12 | Stop | 0mph | 949 S Ponce De Leon B | 6727 | 13.0 V | 100% |
| 11/27/2023 11:09 | Move | 26mph | 1980 US-1, St. Augustir | 6725.94 | 14.6 V | 100% |
| 11/27/2023 11:04 | Move | 0mph | 2701 US-1, St. Augustir | 6724.78 | 14.5 V | 100% |
| 11/27/2023 11:04 | Move | 0mph | 2701 US-1, St. Augustir | 6724.78 | 14.5 V | 100% |
| 11/27/2023 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 6724.78 | 12.7 V | 100% |
| 11/27/2023 4:57 | Stop | 0mph | 2701 US-1, St. Augustir | 6724.78 | 12.8 V | 100% |
| 11/27/2023 4:57 | Stop | 0mph | 2701 US-1, St. Augustir | 6724.78 | 12.8 V | 100% |
| 11/27/2023 4:57 | Move | 0mph | 2701 US-1, St. Augustir | 6724.78 | 14.5 V | 100% |
| 11/27/2023 4:52 | Move | 25mph | US-1 @ Wildwood (600 | 6722.57 | 14.6 V | 100% |
| 11/27/2023 4:47 | Move | 56mph | 6510 Dixie Hwy, St. Aug | 6719 | 14.7 V | 100% |
| 11/27/2023 4:42 | Move | 72mph | 9112 US-1, St. Augustir | 6714.55 | 14.7 V | 100% |
| 11/27/2023 4:37 | Move | 68mph | 48 Saw Ml Ct, Palm Coa | 6708.95 | 14.7 V | 100% |
| 11/27/2023 4:34 | Heartbeat | 58mph | 8240 US-1, Palm Coast | 6705.95 | 14.7 V | 100% |
| 11/27/2023 4:32 | Move | 59mph | US-1, Palm Coast, FL 3 | 6705.95 | 14.7 V | 100% |
| 11/27/2023 4:27 | Move | 12mph | 3302 US-1, Palm Coast | 6700.49 | 14.6 V | 100% |
| 11/27/2023 4:22 | Move | 0mph | 73407 Lehigh Greenwa | 6697.79 | 14.4 V | 100% |
| 11/27/2023 4:17 | Move | 9mph | 16 Zebulon Pl, Palm Cc | 6695.94 | 14.6 V | 100% |
| 11/27/2023 4:17 | Move | 9mph | 16 Zebulon Pl, Palm Cc | 6695.94 | 14.6 V | 100% |
| 11/27/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6695.94 | 12.5 V | 100% |
| 11/26/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6695.94 | 12.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 11/26/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6695.94 | 12.6 V | 100% |
| 11/26/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6695.94 | 12.6 V | 100% |
| 11/26/2023 8:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6695.94 | 12.7 V | 100% |
| 11/26/2023 8:26 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6695.94 | 12.9 V | 100% |
| 11/26/2023 8:26 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6695.94 | 12.9 V | 100% |
| 11/26/2023 8:22 | Move | 0mph | 800 Belle Terre Pkwy U | 6694.68 | 14.4 V | 100% |
| 11/26/2023 8:22 | Move | 0mph | 800 Belle Terre Pkwy U | 6694.68 | 14.4 V | 100% |
| 11/26/2023 8:09 | Stop | 0mph | 800 Belle Terre Pkwy St | 6694.68 | 12.9 V | 100% |
| 11/26/2023 8:09 | Stop | 0mph | 800 Belle Terre Pkwy St | 6694.68 | 12.9 V | 100% |
| 11/26/2023 8:02 | Move | 0mph | 800 Belle Terre Pkwy Su | 6694.68 | 14.0 V | 100% |
| 11/26/2023 8:01 | Move | 0mph | 100 Belle Terre Pkwy, P | 6693.81 | 14.5 V | 100% |
| 11/26/2023 8:01 | Move | 0mph | 100 Belle Terre Pkwy, P | 6693.81 | 14.5 V | 100% |
| 11/26/2023 4:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6693.81 | 12.6 V | 100% |
| 11/26/2023 0:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6693.81 | 12.6 V | 100% |
| 11/25/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6693.81 | 12.7 V | 100% |
| 11/25/2023 19:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6693.81 | 12.3 V | 100% |
| 11/25/2023 19:05 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6693.81 | 12.3 V | 100% |
| 11/25/2023 19:03 | Move | 47mph | 926 Belle Terre Pkwy, P | 6692.49 | 13.4 V | 100% |
| 11/25/2023 18:58 | Move | 15mph | 3300 US-1, Palm Coast | 6689.83 | 13.0 V | 100% |
| 11/25/2023 18:53 | Move | 10mph | 1 Commerce Blvd, Paln | 6686.12 | 13.4 V | 100% |
| 11/25/2023 18:48 | Move | 10mph | 101 Matanzas Woods F | 6682.37 | 14.3 V | 100% |
| 11/25/2023 18:48 | Move | 10mph | 101 Matanzas Woods F | 6682.37 | 14.3 V | 100% |
| 11/25/2023 18:41 | Stop | 0mph | 101 W Matanzas Wds F | 6682.37 | 12.3 V | 100% |
| 11/25/2023 18:41 | Stop | 0mph | 101 W Matanzas Wds F | 6682.37 | 12.3 V | 100% |
| 11/25/2023 18:38 | Move | 45mph | 4 Lynbrook Dr, Palm Co | 6680.89 | 13.4 V | 100% |
| 11/25/2023 18:33 | Move | 41mph | 2 Frenora Ln, Palm Coa | 6679.22 | 13.8 V | 100% |
| 11/25/2023 18:33 | Move | 41mph | 2 Frenora Ln, Palm Coa | 6679.22 | 13.8 V | 100% |
| 11/25/2023 18:33 | Stop | 1mph | 49 Freeland Ln, Palm C | 6679.22 | 12.8 V | 100% |
| 11/25/2023 18:33 | Stop | 1mph | 49 Freeland Ln, Palm C | 6679.22 | 12.8 V | 100% |
| 11/25/2023 18:30 | Move | 0mph | 49 Freeland Ln, Palm C | 6679.22 | 13.3 V | 100% |
| 11/25/2023 18:25 | Move | 0mph | 91 Fieldstone Ln, Palm | 6678.4 | 13.5 V | 100% |
| 11/25/2023 18:20 | Move | 9mph | JP2F+HJ Palm Coast, F | 6675.94 | 13.4 V | 100% |
| 11/25/2023 18:15 | Move | 0mph | 105 Matanzas Woods F | 6675.44 | 14.6 V | 100% |
| 11/25/2023 18:15 | Move | 0mph | 105 Matanzas Woods F | 6675.44 | 14.6 V | 100% |
| 11/25/2023 18:15 | Stop | 0mph | 105 Matanzas Woods F | 6675.44 | 14.5 V | 100% |
| 11/25/2023 18:06 | Stop | 0mph | 101 W Matanzas Wds F | 6675.42 | 12.3 V | 100% |
| 11/25/2023 17:52 | Stop | 36mph | 27 Buffalo Grove Dr, Pa | 6673.46 | 13.4 V | 100% |
| 11/25/2023 17:52 | Move | 36mph | 5645 Belle Terre Pkwy, | 6673.35 | 13.4 V | 100% |
| 11/25/2023 17:47 | Move | 8mph | 4 Lamour Ln, Palm Coa | 6672.82 | 13.4 V | 100% |
| 11/25/2023 17:42 | Move | 9mph | 8 La Mancha Dr, Palm ( | 6672.7 | 13.4 V | 100% |
| 11/25/2023 17:42 | Move | 9mph | 8 La Mancha Dr, Palm ( | 6672.7 | 13.4 V | 100% |
| 11/25/2023 17:41 | Stop | 5mph | 44 Louisville Dr, Palm ( | 6672.7 | 13.1 V | 100% |
| 11/25/2023 17:41 | Stop | 5mph | 44 Louisville Dr, Palm ( | 6672.7 | 13.1 V | 100% |
| 11/25/2023 17:38 | Move | 0mph | 101 Matanzas Woods F | 6671.59 | 14.6 V | 100% |
| 11/25/2023 17:38 | Move | 0mph | 101 Matanzas Woods F | 6671.59 | 14.6 V | 100% |
| 11/25/2023 17:29 | Stop | 0mph | 101 Matanzas Woods F | 6671.59 | 12.3 V | 100% |
| 11/25/2023 17:29 | Stop | 0mph | 101 Matanzas Woods F | 6671.59 | 12.3 V | 100% |
| 11/25/2023 17:29 | Move | 0mph | 101 Matanzas Woods F | 6671.59 | 12.4 V | 100% |
| 11/25/2023 17:24 | Move | 25mph | 39 Laramie Dr, Palm Co | 6670.09 | 13.3 V | 100% |
| 11/25/2023 17:24 | Move | 25mph | 39 Laramie Dr, Palm Co | 6670.09 | 13.3 V | 100% |
| 11/25/2023 17:24 | Stop | 3mph | 40 Longfellow Dr, Palm | 6670.09 | 12.8 V | 100% |
| 11/25/2023 17:24 | Stop | 3mph | 40 Longfellow Dr, Palm | 6670.09 | 12.8 V | 100% |
| 11/25/2023 17:21 | Move | 3mph | 5 Londonderry Dr, Palm | 6669.7 | 14.0 V | 100% |
| 11/25/2023 17:16 | Move | 0mph | 101 Matanzas Woods F | 6669.32 | 14.5 V | 100% |
| 11/25/2023 17:16 | Move | 0mph | 101 Matanzas Woods F | 6669.32 | 14.5 V | 100% |
| 11/25/2023 17:11 | Stop | 0mph | 101 Matanzas Woods F | 6669.32 | 12.3 V | 100% |
| 11/25/2023 17:10 | Stop | 6mph | 195 Matanzas Woods F | 6669 | 13.4 V | 100% |
| 11/25/2023 17:06 | Move | 1mph | 195 Matanzas Woods F | 6668.97 | 13.9 V | 100% |
| 11/25/2023 17:01 | Move | 1mph | 101 Matanzas Woods F | 6668.68 | 14.6 V | 100% |
| 11/25/2023 17:01 | Move | 1mph | 101 Matanzas Woods F | 6668.68 | 14.6 V | 100% |
| 11/25/2023 16:57 | Stop | 33mph | 100 Ariella Pl, Palm Co | 6668.68 | 12.2 V | 100% |
| 11/25/2023 16:57 | Stop | 33mph | 100 Ariella Pl, Palm Co | 6668.68 | 12.2 V | 100% |
| 11/25/2023 16:53 | Move | 44mph | 151 Redbud Rd, Palm ( | 6668.26 | 13.3 V | 100% |
| 11/25/2023 16:48 | Move | 17mph | 7 Burnet Pl, Palm Coas | 6667.56 | 13.4 V | 100% |
| 11/25/2023 16:43 | Move | 27mph | 9 Butterfield Pl, Palm C | 6667.38 | 13.4 V | 100% |
| 11/25/2023 16:38 | Move | 16mph | 249 Redbud Rd, Palm ( | 6666.97 | 13.4 V | 100% |
| 11/25/2023 16:34 | Heartbeat | 16mph | HPRH+VR Palm Coast, | 6666.3 | 14.2 V | 100% |
| 11/25/2023 16:33 | Move | 10mph | HPXC+8W Palm Coast, | 6666.3 | 14.2 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2023 16:28 Move | 0mph | 101 Matanzas Woods F | 6665.84 | 14.4 V | 100% |
| 11/25/2023 16:28 Move | 0mph | 101 Matanzas Woods F | 6665.84 | 14.4 V | 100% |
| 11/25/2023 16:07 Stop | 0mph | 20 Sawmill Ct, Palm Co | 6665.84 | 12.3 V | 100% |
| 11/25/2023 16:07 Stop | 0mph | 20 Sawmill Ct, Palm Co | 6665.84 | 12.3 V | 100% |
| 11/25/2023 16:07 Move | 0mph | 20 Sawmill Ct, Palm Co | 6665.84 | 13.6 V | 100% |
| 11/25/2023 16:02 Move | 0mph | 20 Sawmill Ct, Palm Co | 6665.84 | 14.2 V | 100% |
| 11/25/2023 15:57 Move | 0mph | 101 Matanzas Woods F | 6665.55 | 14.7 V | 100% |
| 11/25/2023 15:57 Move | 0mph | 101 Matanzas Woods F | 6665.55 | 14.7 V | 100% |
| 11/25/2023 15:54 Stop | 11mph | 107 Rivertown Rd, Paln | 6665.55 | 12.3 V | 100% |
| 11/25/2023 15:54 Stop | 11mph | 107 Rivertown Rd, Paln | 6665.55 | 12.3 V | 100% |
| 11/25/2023 15:50 Move | 16mph | 33 Oakleaf Way, Palm ( | 6665.21 | 14.3 V | 100% |
| 11/25/2023 15:45 Move | 10mph | 18 Oakleaf Way, Palm ( | 6665.13 | 13.8 V | 100% |
| 11/25/2023 15:40 Move | 2mph | 4 Mill Wheel Ct, Palm C | 6664.02 | 13.9 V | 100% |
| 11/25/2023 15:35 Move | 0mph | 101 Matanzas Woods F | 6663.61 | 14.7 V | 100% |
| 11/25/2023 15:35 Move | 0mph | 101 Matanzas Woods F | 6663.61 | 14.7 V | 100% |
| 11/25/2023 15:33 Stop | 0mph | 101 Matanzas Woods F | 6663.61 | 12.7 V | 100% |
| 11/25/2023 15:27 Move | 0mph | 101 Matanzas Woods F | 6663.61 | 12.7 V | 100% |
| 11/25/2023 15:25 Move | 0mph | 101 Matanzas Woods F | 6663.61 | 12.6 V | 100% |
| 11/25/2023 15:24 Stop | 0mph | 101 Matanzas Woods F | 6663.61 | 12.2 V | 100% |
| 11/25/2023 15:23 Move | 10mph | 105 Matanzas Woods F | 6663.56 | 13.6 V | 100% |
| 11/25/2023 15:21 Move | 37mph | 6 La Mancha Dr, Palm ( | 6662.37 | 13.4 V | 100% |
| 11/25/2023 15:20 Stop | 29mph | 18 Laramie Dr, Palm Co | 6662.06 | 13.4 V | 100% |
| 11/25/2023 15:20 Move | 27mph | 37 Laramie Dr, Palm Co | 6661.9 | 13.3 V | 100% |
| 11/25/2023 15:15 Move | 0mph | 106 Lindsay Dr, Palm C | 6661.01 | 13.4 V | 100% |
| 11/25/2023 15:10 Move | 6mph | 2 London Dr, Palm Coa | 6660.19 | 14.2 V | 100% |
| 11/25/2023 15:05 Move | 1mph | 9 Lemay Pl, Palm Coas | 6659.47 | 14.2 V | 100% |
| 11/25/2023 15:00 Move | 0mph | 101 Matanzas Woods F | 6658.57 | 14.8 V | 100% |
| 11/25/2023 15:00 Move | 0mph | 101 Matanzas Woods F | 6658.57 | 14.8 V | 100% |
| 11/25/2023 14:55 Stop | 0mph | 101 Matanzas Woods F | 6658.57 | 12.3 V | 100% |
| 11/25/2023 14:55 Move | 0mph | 101 Matanzas Woods F | 6658.57 | 12.3 V | 100% |
| 11/25/2023 14:51 Move | 13mph | 10 Lyons Pl, Palm Coas | 6657.04 | 13.4 V | 100% |
| 11/25/2023 14:47 Stop | 9mph | 2 Lyons Pl, Palm Coast | 6656.97 | 14.3 V | 100% |
| 11/25/2023 14:46 Move | 11mph | 51 Laramie Dr, Palm Co | 6656.93 | 14.1 V | 100% |
| 11/25/2023 14:41 Move | 0mph | 101 Matanzas Woods F | 6655.4 | 14.5 V | 100% |
| 11/25/2023 14:41 Move | 0mph | 101 Matanzas Woods F | 6655.4 | 14.5 V | 100% |
| 11/25/2023 14:41 Move | 0mph | 101 Matanzas Woods F | 6655.4 | 9.6 V | 100% |
| 11/25/2023 14:39 Move | 5mph | 101 W Matanzas Wds F | 6655.4 | 12.7 V | 100% |
| 11/25/2023 14:37 Move | 13mph | 165 Matanzas Woods F | 6655.14 | 12.6 V | 100% |
| 11/25/2023 14:36 Stop | 22mph | 18 Longview Ln, Palm C | 6654.87 | 12.2 V | 100% |
| 11/25/2023 14:35 Move | 30mph | 6 Louisville Dr, Palm Co | 6654.6 | 13.3 V | 100% |
| 11/25/2023 14:33 Move | 32mph | 40 Louisville Dr, Palm ( | 6654.33 | 13.8 V | 100% |
| 11/25/2023 14:31 Move | 37mph | JQ27+RF Palm Coast, F | 6652.53 | 13.8 V | 100% |
| 11/25/2023 14:29 Move | 37mph | 200 Conservatory Dr, P | 6652.27 | 13.4 V | 100% |
| 11/25/2023 14:27 Move | 35mph | 11 Columbia Ln, Palm ( | 6650.95 | 13.4 V | 100% |
| 11/25/2023 14:25 Stop | 18mph | 222 Coral Reef Ct N, Pé | 6650.34 | 13.5 V | 100% |
| 11/25/2023 14:22 Move | 0mph | 19 Colonial Ct, Palm Cc | 6650.2 | 13.4 V | 100% |
| 11/25/2023 14:17 Move | 25mph | 73406 Palm Harbor Pkv | 6649.98 | 13.9 V | 100% |
| 11/25/2023 14:12 Move | 34mph | 1195 Palm Harbor Pkw | 6649.77 | 13.4 V | 100% |
| 11/25/2023 14:07 Move | 42mph | 14 Ludlow Ln W, Palm ( | 6647.4 | 14.3 V | 100% |
| 11/25/2023 14:02 Move | 0mph | 101 Matanzas Woods F | 6645.42 | 14.4 V | 100% |
| 11/25/2023 14:02 Move | 0mph | 101 Matanzas Woods F | 6645.42 | 14.4 V | 100% |
| 11/25/2023 13:49 Stop | 30mph | 104 Bud Hollow Dr, Pal | 6645.42 | 12.6 V | 100% |
| 11/25/2023 13:49 Move | 30mph | 104 Bud Hollow Dr, Pal | 6645.42 | 12.6 V | 100% |
| 11/25/2023 13:44 Move | 40mph | 18 Ludlow Ln W, Palm ( | 6644.9 | 13.6 V | 100% |
| 11/25/2023 13:39 Move | 40mph | 238A Coral Reef Ct N, F | 6642.35 | 13.6 V | 100% |
| 11/25/2023 13:34 Move | 12mph | 10 Cedarview Ct, Palm | 6641.96 | 14.4 V | 100% |
| 11/25/2023 13:29 Move | 17mph | 3 Central Pl, Palm Coa: | 6641.73 | 13.6 V | 100% |
| 11/25/2023 13:24 Move | 11mph | JP2G+P6 Palm Coast, F | 6637.55 | 14.3 V | 100% |
| 11/25/2023 13:19 Move | 0mph | 101 Matanzas Woods F | 6636.98 | 14.5 V | 100% |
| 11/25/2023 13:19 Move | 0mph | 101 Matanzas Woods F | 6636.98 | 14.5 V | 100% |
| 11/25/2023 12:58 Stop | 0mph | 101 Matanzas Woods F | 6636.98 | 12.8 V | 100% |
| 11/25/2023 12:56 Stop | 3mph | 101 Matanzas Woods F | 6636.95 | 13.0 V | 100% |
| 11/25/2023 12:56 Stop | 3mph | 101 Matanzas Woods F | 6636.95 | 13.0 V | 100% |
| 11/25/2023 12:54 Move | 4mph | 101 Matanzas Woods F | 6636.95 | 14.6 V | 100% |
| 11/25/2023 12:54 Move | 4mph | 101 Matanzas Woods F | 6636.95 | 14.6 V | 100% |
| 11/25/2023 12:51 Move | 0mph | 101 Matanzas Woods F | 6636.95 | 12.8 V | 100% |
| 11/25/2023 12:49 Stop | 0mph | 101 Matanzas Woods F | 6636.95 | 12.6 V | 100% |
| 11/25/2023 12:49 Move | 0mph | 101 Matanzas Woods F | 6636.95 | 13.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2023 12:47 | Move | 0mph | 101 Matanzas Woods F | 6636.95 | 13.6 V | 100% |
| 11/25/2023 12:45 | Move | 59mph | 8240 US-1, Palm Coast | 6635.3 | 13.6 V | 100% |
| 11/25/2023 12:44 | Stop | 27mph | GPCP+X6 Palm Coast, | 6631.28 | 13.6 V | 100% |
| 11/25/2023 12:44 | Move | 13mph | 3389 N State St Suite 1 | 6630.39 | 13.7 V | 100% |
| 11/25/2023 12:39 | Move | 0mph | 3300 US-1, Palm Coast | 6629.53 | 14.3 V | 100% |
| 11/25/2023 12:34 | Heartbeat | 0mph | 25 Eagle Harbor Trail, F | 6626.85 | 14.3 V | 100% |
| 11/25/2023 12:34 | Move | 0mph | 25 Eagle Harbor Trail, F | 6626.85 | 14.4 V | 100% |
| 11/25/2023 12:29 | Move | 0mph | 99 Zebulahs Trail, Palm | 6625.84 | 14.6 V | 100% |
| 11/25/2023 12:29 | Move | 0mph | 99 Zebulahs Trail, Palm | 6625.84 | 14.6 V | 100% |
| 11/25/2023 8:44 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6625.84 | 12.7 V | 100% |
| 11/25/2023 8:44 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6625.84 | 12.7 V | 100% |
| 11/25/2023 8:43 | Move | 17mph | 4 Zebulon Pl, Palm Coa | 6625.71 | 13.9 V | 100% |
| 11/25/2023 8:38 | Move | 43mph | 8 Point of Woods Dr, Pa | 6623.76 | 13.8 V | 100% |
| 11/25/2023 8:34 | Heartbeat | 43mph | 25 Wasserman Dr, Palm | 6620.67 | 13.7 V | 100% |
| 11/25/2023 8:33 | Move | 43mph | 7 Weymouth Ln, Palm ( | 6620.67 | 13.7 V | 100% |
| 11/25/2023 8:28 | Move | 27mph | HPQF+R2 Palm Coast, | 6616.6 | 14.0 V | 100% |
| 11/25/2023 8:23 | Move | 25mph | 101 Matanzas Woods F | 6615.64 | 13.7 V | 100% |
| 11/25/2023 8:18 | Move | 58mph | 8696 US-1, St. Augustir | 6607.67 | 13.7 V | 100% |
| 11/25/2023 8:13 | Move | 60mph | 7572 Dixie Hwy, St. Aug | 6606.47 | 14.3 V | 100% |
| 11/25/2023 8:08 | Move | 0mph | 31 E Watson Rd, St. Aug | 6601.77 | 13.9 V | 100% |
| 11/25/2023 8:08 | Move | 0mph | 31 E Watson Rd, St. Aug | 6601.77 | 13.9 V | 100% |
| 11/25/2023 8:08 | Stop | 27mph | 48 Andora St, St. Augus | 6601.77 | 12.8 V | 100% |
| 11/25/2023 8:08 | Stop | 27mph | 48 Andora St, St. Augus | 6601.77 | 12.8 V | 100% |
| 11/25/2023 8:06 | Move | 35mph | 4285 US-1, St. Augustir | 6601.54 | 14.1 V | 100% |
| 11/25/2023 8:01 | Move | 22mph | 4226 US-1, St. Augustir | 6601.51 | 13.7 V | 100% |
| 11/25/2023 7:56 | Move | 27mph | 833 13th St, St. August | 6596.73 | 13.9 V | 100% |
| 11/25/2023 7:51 | Move | 25mph | 845 Aiken St, St. Augus | 6595.52 | 13.6 V | 100% |
| 11/25/2023 7:46 | Move | 32mph | 350 Cape Ave, St. Augu | 6594.64 | 13.7 V | 100% |
| 11/25/2023 7:41 | Move | 27mph | 215 Murillo Ave, St. Au | 6594.17 | 14.4 V | 100% |
| 11/25/2023 7:36 | Move | 49mph | 4075 US-1, St. Augustir | 6592.97 | 14.4 V | 100% |
| 11/25/2023 7:31 | Move | 51mph | 6370-4 St Augustine Rd | 6588.38 | 14.5 V | 100% |
| 11/25/2023 7:26 | Move | 0mph | US 1 & Palencia, Florida | 6586.23 | 14.7 V | 100% |
| 11/25/2023 7:26 | Move | 0mph | US 1 & Palencia, Florida | 6586.23 | 14.7 V | 100% |
| 11/25/2023 5:31 | Stop | 0mph | 290 Paseo Reyes Dr, St | 6586.23 | 12.6 V | 100% |
| 11/25/2023 5:31 | Stop | 0mph | 290 Paseo Reyes Dr, St | 6586.23 | 12.6 V | 100% |
| 11/25/2023 5:29 | Move | 47mph | 6266 US-1, St. Augustir | 6583.74 | 14.2 V | 100% |
| 11/25/2023 5:24 | Move | 59mph | 5850 US-1, St. Augustir | 6582.89 | 13.8 V | 100% |
| 11/25/2023 5:19 | Move | 0mph | 24 Macaris St, St. Augu | 6577.93 | 14.6 V | 100% |
| 11/25/2023 5:14 | Move | 0mph | 31 Nelmar Ave, St. Aug | 6577.69 | 13.9 V | 100% |
| 11/25/2023 5:09 | Move | 6mph | VMWR+4G St. Augustin | 6576.51 | 14.6 V | 100% |
| 11/25/2023 5:04 | Move | 0mph | 2010 Bridge of Lions, St | 6576.29 | 13.8 V | 100% |
| 11/25/2023 5:00 | Stop | 6mph | 2010 Bridge of Lions, St | 6576.29 | 14.6 V | 100% |
| 11/25/2023 4:59 | Move | 29mph | 208 Anastasia Blvd, St. | 6575.96 | 14.7 V | 100% |
| 11/25/2023 4:54 | Move | 41mph | 1085 A1A Scenic and H | 6574.7 | 14.9 V | 100% |
| 11/25/2023 4:54 | Move | 41mph | 1085 A1A Scenic and H | 6574.7 | 14.9 V | 100% |
| 11/25/2023 4:53 | Move | 0mph | 2010 A1A S, St. Augusti | 6574.7 | 12.5 V | 100% |
| 11/25/2023 4:51 | Move | 24mph | 2040 Florida A1A, St Au | 6574.68 | 12.3 V | 100% |
| 11/25/2023 4:50 | Stop | 24mph | 2040 Florida A1A, St Au | 6574.68 | 12.5 V | 100% |
| 11/25/2023 4:48 | Stop | 13mph | 1005 Pope Rd, St Augu | 6574.61 | 13.7 V | 100% |
| 11/25/2023 4:45 | Move | 0mph | 10 Oak Rd, St. Augustir | 6574.33 | 13.9 V | 100% |
| 11/25/2023 4:40 | Move | 44mph | 32 Magnolia Dunes Cir, | 6572.67 | 14.2 V | 100% |
| 11/25/2023 4:35 | Move | 48mph | 5542 Florida A1A, St. A | 6569.64 | 13.3 V | 100% |
| 11/25/2023 4:34 | Heartbeat | 48mph | 6201 A1A S, St. Augusti | 6568.8 | 13.3 V | 100% |
| 11/25/2023 4:30 | Move | 47mph | 7506 Florida A1A, St. A | 6568.8 | 13.4 V | 100% |
| 11/25/2023 4:25 | Move | 52mph | 9401 A1A S, St. Augusti | 6563.31 | 13.5 V | 100% |
| 11/25/2023 4:20 | Move | 82mph | 6247 N Ocean Shore Bl | 6559.8 | 14.6 V | 100% |
| 11/25/2023 4:15 | Move | 58mph | 4370 N Ocean Shore Bl | 6555.25 | 14.6 V | 100% |
| 11/25/2023 4:10 | Move | 30mph | 2681 N Ocean Shore Bl | 6551.28 | 14.6 V | 100% |
| 11/25/2023 4:05 | Move | 17mph | 116 Moody Blvd, Flagle | 6548.49 | 14.6 V | 100% |
| 11/25/2023 4:00 | Move | 9mph | FQCM+PJ Palm Coast, | 6543.18 | 14.6 V | 100% |
| 11/25/2023 3:55 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6542.71 | 14.5 V | 100% |
| 11/25/2023 3:55 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6542.71 | 14.5 V | 100% |
| 11/25/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6542.71 | 12.6 V | 100% |
| 11/24/2023 20:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6542.71 | 12.7 V | 100% |
| 11/24/2023 17:13 | Stop | 4mph | 5 Eastwood Dr, Palm C | 6542.71 | 12.3 V | 100% |
| 11/24/2023 17:13 | Stop | 4mph | 5 Eastwood Dr, Palm C | 6542.71 | 12.3 V | 100% |
| 11/24/2023 17:13 | Move | 4mph | 40 E Diamond Dr, Palm | 6542.4 | 14.5 V | 100% |
| 11/24/2023 17:08 | Move | 0mph | 800 Belle Terre Pkwy U | 6542.1 | 14.7 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 11/24/2023 17:08 | Move | 0mph | 800 Belle Terre Pkwy U | 6542.1 | 14.7 V | 100% |
| 11/24/2023 16:58 | Stop | 0mph | 800 Belle Terre Pkwy S | 6542.1 | 12.2 V | 100% |
| 11/24/2023 16:58 | Stop | 0mph | 800 Belle Terre Pkwy S | 6542.1 | 12.2 V | 100% |
| 11/24/2023 16:56 | Move | 39mph | 19 Grand Vw Dr, Bunne | 6540.09 | 14.1 V | 100% |
| 11/24/2023 16:51 | Move | 37mph | Royal Palms Pkwy, Paln | 6539.44 | 14.1 V | 100% |
| 11/24/2023 16:46 | Move | 22mph | HPQC+GF Palm Coast, | 6533.04 | 14.5 V | 100% |
| 11/24/2023 16:41 | Move | 9mph | 101 Matanzas Woods F | 6532.06 | 14.3 V | 100% |
| 11/24/2023 16:41 | Move | 9mph | 101 Matanzas Woods F | 6532.06 | 14.3 V | 100% |
| 11/24/2023 16:34 | Heartbeat | 0mph | 101 Matanzas Woods F | 6532.06 | 12.7 V | 100% |
| 11/24/2023 16:07 | Stop | 0mph | 101 Matanzas Woods F | 6532.06 | 12.3 V | 100% |
| 11/24/2023 16:07 | Stop | 0mph | 101 Matanzas Woods F | 6532.06 | 12.3 V | 100% |
| 11/24/2023 16:03 | Move | 0mph | 29 Longfellow Dr, Palm | 6531.39 | 14.5 V | 100% |
| 11/24/2023 15:58 | Move | 1mph | 101 Matanzas Woods F | 6530.73 | 14.5 V | 100% |
| 11/24/2023 15:58 | Move | 1mph | 101 Matanzas Woods F | 6530.73 | 14.5 V | 100% |
| 11/24/2023 15:49 | Stop | 0mph | 101 Matanzas Woods F | 6530.73 | 12.3 V | 100% |
| 11/24/2023 15:49 | Stop | 0mph | 101 Matanzas Woods F | 6530.73 | 12.3 V | 100% |
| 11/24/2023 15:47 | Move | 45mph | 165 Matanzas Woods F | 6530.48 | 13.4 V | 100% |
| 11/24/2023 15:42 | Move | 25mph | 1990 Old Kings Rd N, P | 6527.97 | 14.6 V | 100% |
| 11/24/2023 15:37 | Move | 24mph | 2377 Matanzas Woods | 6527.48 | 14.3 V | 100% |
| 11/24/2023 15:32 | Move | 0mph | 101 Matanzas Woods F | 6524.97 | 14.6 V | 100% |
| 11/24/2023 15:32 | Move | 0mph | 101 Matanzas Woods F | 6524.97 | 14.6 V | 100% |
| 11/24/2023 15:10 | Stop | 31mph | 18B Louisville Dr, Palm | 6524.97 | 12.3 V | 100% |
| 11/24/2023 15:10 | Stop | 31mph | 18B Louisville Dr, Palm | 6524.97 | 12.3 V | 100% |
| 11/24/2023 15:06 | Move | 41mph | 6 La Mancha Dr, Palm ( | 6524.68 | 13.4 V | 100% |
| 11/24/2023 15:01 | Move | 21mph | 104 Luther Dr, Palm Cc | 6523.93 | 14.4 V | 100% |
| 11/24/2023 14:56 | Move | 24mph | 193 London Dr, Palm C | 6521.87 | 14.2 V | 100% |
| 11/24/2023 14:51 | Move | 0mph | 31 Londonderry Dr, Pal | 6521.02 | 14.5 V | 100% |
| 11/24/2023 14:46 | Move | 0mph | 101 Matanzas Woods F | 6520.48 | 14.5 V | 100% |
| 11/24/2023 14:46 | Move | 0mph | 101 Matanzas Woods F | 6520.48 | 14.5 V | 100% |
| 11/24/2023 14:30 | Stop | 0mph | 101 Matanzas Woods F | 6520.48 | 12.3 V | 100% |
| 11/24/2023 14:30 | Stop | 0mph | 101 Matanzas Woods F | 6520.48 | 12.3 V | 100% |
| 11/24/2023 14:27 | Move | 27mph | 1 Bick Pl, Palm Coast, I | 6518.59 | 14.7 V | 100% |
| 11/24/2023 14:22 | Move | 21mph | 16 Birthstone Way, Paln | 6518.45 | 14.5 V | 100% |
| 11/24/2023 14:17 | Move | 1mph | 101 Matanzas Woods F | 6516.45 | 14.6 V | 100% |
| 11/24/2023 14:17 | Move | 1mph | 101 Matanzas Woods F | 6516.45 | 14.6 V | 100% |
| 11/24/2023 13:43 | Stop | 21mph | JP39+32 Palm Coast, F | 6516.45 | 12.9 V | 100% |
| 11/24/2023 13:43 | Stop | 21mph | JP39+32 Palm Coast, F | 6516.45 | 12.9 V | 100% |
| 11/24/2023 13:42 | Move | 29mph | 45 Matanzas Woods Pk | 6516.41 | 14.7 V | 100% |
| 11/24/2023 13:37 | Move | 9mph | 3 Lake Success Pl, Paln | 6514.97 | 14.4 V | 100% |
| 11/24/2023 13:32 | Move | 14mph | 158 Laramie Dr, Palm ( | 6514.6 | 14.7 V | 100% |
| 11/24/2023 13:27 | Move | 0mph | 101 Matanzas Woods F | 6513.24 | 14.7 V | 100% |
| 11/24/2023 13:27 | Move | 0mph | 101 Matanzas Woods F | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:57 | Stop | 0mph | 101 Matanzas Woods F | 6513.24 | 12.4 V | 100% |
| 11/24/2023 12:57 | Stop | 0mph | 101 Matanzas Woods F | 6513.24 | 12.4 V | 100% |
| 11/24/2023 12:56 | Move | 7mph | 101 Matanzas Woods F | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:56 | Move | 7mph | 101 Matanzas Woods F | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:53 | Stop | 6mph | 7501 FL-5, Palm Coast | 6513.24 | 12.2 V | 100% |
| 11/24/2023 12:53 | Stop | 6mph | 7501 FL-5, Palm Coast | 6513.24 | 12.2 V | 100% |
| 11/24/2023 12:48 | Move | 6mph | 7501 FL-5, Palm Coast | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:43 | Move | 3mph | 1002 Palm Coast Pkwy | 6510.38 | 14.5 V | 100% |
| 11/24/2023 12:38 | Move | 7mph | 00 Palm Coast Pkwy NI | 6509.66 | 14.8 V | 100% |
| 11/24/2023 12:34 | Heartbeat | 63mph | 73 Pickering Dr, Palm C | 6507.14 | 14.7 V | 100% |
| 11/24/2023 12:33 | Move | 65mph | 286 95 Nb, Palm Coast | 6507.14 | 14.7 V | 100% |
| 11/24/2023 12:28 | Move | 0mph | 5760 State Rte 100, Pal | 6504.7 | 14.8 V | 100% |
| 11/24/2023 12:23 | Move | 0mph | 99 Zebulahs Trail, Palm | 6503.46 | 14.7 V | 100% |
| 11/24/2023 12:23 | Move | 0mph | 99 Zebulahs Trail, Palm | 6503.46 | 14.7 V | 100% |
| 11/24/2023 8:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/24/2023 4:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/24/2023 0:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/23/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/23/2023 12:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/23/2023 8:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/23/2023 4:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/23/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.5 V | 100% |
| 11/22/2023 20:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.6 V | 100% |
| 11/22/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.7 V | 100% |
| 11/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.7 V | 100% |
| 11/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6503.46 | 12.7 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2023 13:07 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6503.46 | 14.0 V | 100% |
| 11/22/2023 13:02 | Move | 0mph | 800 Belle Terre Pkwy, P | 6502.21 | 14.3 V | 100% |
| 11/22/2023 13:02 | Move | 0mph | 800 Belle Terre Pkwy, P | 6502.21 | 14.3 V | 100% |
| 11/22/2023 12:57 | Heartbeat | 0mph | 800 Belle Terre Pkwy S | 6502.21 | 12.8 V | 100% |
| 11/22/2023 12:42 | Stop | 0mph | 800 Belle Terre Pkwy S | 6502.21 | 12.6 V | 100% |
| 11/22/2023 12:42 | Stop | 0mph | 800 Belle Terre Pkwy S | 6502.21 | 12.6 V | 100% |
| 11/22/2023 12:39 | Move | 9mph | 800 Belle Terre Pkwy U | 6502.18 | 13.5 V | 100% |
| 11/22/2023 12:39 | Move | 9mph | 800 Belle Terre Pkwy U | 6502.18 | 13.5 V | 100% |
| 11/22/2023 12:39 | Stop | 6mph | 800 Belle Terre Pkwy U | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:39 | Stop | 6mph | 800 Belle Terre Pkwy U | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:37 | Move | 2mph | 800 Belle Terre Pkwy U | 6502.18 | 13.8 V | 100% |
| 11/22/2023 12:37 | Move | 2mph | 800 Belle Terre Pkwy U | 6502.18 | 13.8 V | 100% |
| 11/22/2023 12:37 | Stop | 2mph | 800 Belle Terre Pkwy, P | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:37 | Stop | 2mph | 800 Belle Terre Pkwy, P | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:34 | Move | 10mph | 25 Eagle Harbor Trail, F | 6502.07 | 13.5 V | 100% |
| 11/22/2023 12:29 | Move | 52mph | 40 Riddle Dr, Palm Coa | 6500.48 | 14.0 V | 100% |
| 11/22/2023 12:24 | Move | 70mph | 15 Woodside Dr, Palm | 6497.1 | 13.4 V | 100% |
| 11/22/2023 12:19 | Move | 66mph | 9670 US-1, Hastings, F | 6488.85 | 13.4 V | 100% |
| 11/22/2023 12:14 | Move | 68mph | 9541 Dixie Hwy, St. Aug | 6487.59 | 13.4 V | 100% |
| 11/22/2023 12:09 | Move | 0mph | 6795 US-1, St. Augustir | 6482.05 | 13.8 V | 100% |
| 11/22/2023 12:04 | Move | 30mph | 4835 US-1, St. Augustir | 6478.94 | 14.1 V | 100% |
| 11/22/2023 11:59 | Move | 0mph | 2755 Dixie Hwy, St. Aug | 6475.96 | 14.2 V | 100% |
| 11/22/2023 11:59 | Move | 0mph | 2755 Dixie Hwy, St. Aug | 6475.96 | 14.2 V | 100% |
| 11/22/2023 8:57 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 6475.96 | 12.7 V | 100% |
| 11/22 6:00 | Stop | 0mph | 2701 US-1, St. Augustir | 6475.96 | 12.7 V | 100% |
| 11/22 6:00 | Stop | 0mph | 2701 US-1, St. Augustir | 6475.96 | 12.7 V | 100% |
| 11/22/2023 5:59 | Move | 65mph | 2701 US-1, St. Augustir | 6475.96 | 13.7 V | 100% |
| 11/22/2023 5:54 | Move | 65mph | 2850 US-1, St. Augustir | 6475.58 | 13.7 V | 100% |
| 11/22/2023 5:49 | Move | 65mph | 5960 US-1, St. Augustir | 6471.27 | 13.7 V | 100% |
| 11/22/2023 5:44 | Move | 74mph | 9026 US-1, St. Augustir | 6465.97 | 13.7 V | 100% |
| 11/22/2023 5:39 | Move | 0mph | 23 Rivertown Rd, Palm | 6459.77 | 13.7 V | 100% |
| 11/22/2023 5:34 | Move | 0mph | 12 Winchester Pl, Palm | 6453.87 | 14.5 V | 100% |
| 11/22/2023 5:29 | Move | 0mph | 12 Winchester Pl, Palm | 6453.87 | 14.4 V | 100% |
| 11/22/2023 5:24 | Move | 0mph | 44 Princess Ruth Ln, Pa | 6452.33 | 14.8 V | 100% |
| 11/22/2023 5:24 | Move | 0mph | 44 Princess Ruth Ln, Pa | 6452.33 | 14.8 V | 100% |
| 11/22/2023 5:21 | Stop | 0mph | 39 Princess Ruth Ln, Pa | 6452.33 | 12.8 V | 100% |
| 11/22/2023 5:21 | Stop | 0mph | 39 Princess Ruth Ln, Pa | 6452.33 | 12.8 V | 100% |
| 11/22/2023 5:16 | Move | 3mph | Lehigh Greenway Rail T | 6450.67 | 14.5 V | 100% |
| 11/22/2023 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Co | 6448.84 | 14.7 V | 100% |
| 11/22/2023 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Co | 6448.84 | 14.7 V | 100% |
| 11/22/2023 4:57 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6448.84 | 12.6 V | 100% |
| 11/22/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6448.84 | 12.6 V | 100% |
| 11/21/2023 20:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6448.84 | 12.6 V | 100% |
| 11/21/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6448.84 | 12.7 V | 100% |
| 11/21/2023 12:57 | Heartbeat | 0mph | 4751 E Moody Blvd #7E | 6448.84 | 12.7 V | 100% |
| 11/21/2023 12:05 | Stop | 26mph | 4751 E Moody Blvd #7E | 6448.84 | 12.6 V | 100% |
| 11/21/2023 12:05 | Stop | 26mph | 4751 E Moody Blvd #7E | 6448.84 | 12.6 V | 100% |
| 11/21/2023 12:03 | Move | 37mph | 4751 E Moody Blvd #6E | 6448.71 | 14.1 V | 100% |
| 11/21/2023 11:58 | Move | 49mph | 69 Radcliffe Dr, Palm C | 6445.99 | 14.1 V | 100% |
| 11/21/2023 11:53 | Move | 4mph | 73 Patricia Dr, Palm Co | 6444.35 | 14.1 V | 100% |
| 11/21/2023 11:53 | Move | 4mph | 73 Patricia Dr, Palm Co | 6444.35 | 14.1 V | 100% |
| 11/21/2023 11:42 | Stop | 0mph | 73 Patricia Dr, Palm Co | 6444.35 | 12.5 V | 100% |
| 11/21/2023 11:42 | Stop | 0mph | 73 Patricia Dr, Palm Co | 6444.35 | 12.5 V | 100% |
| 11/21/2023 11:38 | Move | 18mph | 21 Cypress Point Pkwy, | 6443.24 | 13.3 V | 100% |
| 11/21/2023 11:38 | Move | 18mph | 21 Cypress Point Pkwy, | 6443.24 | 13.3 V | 100% |
| 11/21/2023 11:37 | Stop | 0mph | 21 Cypress Point Pkwy, | 6443.24 | 13.0 V | 100% |
| 11/21/2023 11:37 | Stop | 0mph | 21 Cypress Point Pkwy, | 6443.24 | 13.0 V | 100% |
| 11/21/2023 11:35 | Move | 17mph | 1030 Palm Coast Pkwy | 6442.73 | 13.9 V | 100% |
| 11/21/2023 11:30 | Move | 16mph | 60 Garden St S, Palm C | 6442.52 | 13.3 V | 100% |
| 11/21/2023 11:30 | Move | 16mph | 60 Garden St S, Palm C | 6442.52 | 13.3 V | 100% |
| 11/21/2023 11:29 | Stop | 47mph | 245 Boulder Rock Dr, P | 6442.52 | 13.1 V | 100% |
| 11/21/2023 11:29 | Stop | 47mph | 245 Boulder Rock Dr, P | 6442.52 | 13.1 V | 100% |
| 11/21/2023 11:27 | Move | 62mph | 203 Boulder Rock Dr, P | 6442.2 | 13.6 V | 100% |
| 11/21/2023 11:22 | Move | 51mph | PP72+FP Palm Coast, F | 6431.51 | 13.4 V | 100% |
| 11/21/2023 11:17 | Move | 45mph | PMVR+M7 Saint Augusti | 6429.29 | 14.1 V | 100% |
| 11/21/2023 11:12 | Move | 39mph | 117 Simone Way, St. Au | 6428.13 | 13.9 V | 100% |
| 11/21/2023 11:07 | Move | 11mph | 2 St Johns Medical Park | 6422.73 | 14.1 V | 100% |
| 11/21/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustir | 6422.14 | 14.1 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2023 11:02 Move | 0mph | 2701 US-1, St. Augustir | 6422.14 | 14.1 V | 100% |
| 11/21/2023 8:57 Heartbeat | 0mph | 2705 US-1, St. Augustir | 6422.14 | 12.6 V | 100% |
| 11/21/2023 4:57 Heartbeat | 0mph | 2701 US-1, St. Augustir | 6422.14 | 12.6 V | 100% |
| 11/21/2023 4:52 Stop | 0mph | 2701 US-1, St. Augustir | 6422.14 | 12.2 V | 100% |
| 11/21/2023 4:52 Stop | 0mph | 2701 US-1, St. Augustir | 6422.14 | 12.2 V | 100% |
| 11/21/2023 4:48 Move | 63mph | 3550 Dixie Hwy, St. Aug | 6420.92 | 14.4 V | 100% |
| 11/21/2023 4:43 Move | 63mph | 5850 US-1, St. Augustir | 6417.58 | 14.4 V | 100% |
| 11/21/2023 4:38 Move | 65mph | 8696 US-1, St. Augustir | 6413.03 | 14.4 V | 100% |
| 11/21/2023 4:33 Move | 63mph | US-1, Palm Coast, FL 3 | 6407.19 | 14.4 V | 100% |
| 11/21/2023 4:28 Move | 64mph | 7165 US-1, Palm Coast | 6402.32 | 14.4 V | 100% |
| 11/21/2023 4:23 Move | 66mph | 3371 N State St, Bunne | 6398.36 | 14.4 V | 100% |
| 11/21/2023 4:18 Move | 10mph | 73407 Lehigh Greenwa | 6395.61 | 14.4 V | 100% |
| 11/21/2023 4:13 Move | 0mph | 19 Zebulon Pl, Palm Co | 6393.76 | 14.5 V | 100% |
| 11/21/2023 4:13 Move | 0mph | 19 Zebulon Pl, Palm Co | 6393.76 | 14.5 V | 100% |
| 11/21/2023 0:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6393.76 | 12.6 V | 100% |
| 11/20/2023 20:57 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6393.76 | 12.7 V | 100% |
| 11/20/2023 16:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6393.76 | 12.7 V | 100% |
| 11/20/2023 12:57 Heartbeat | 0mph | 5 Zebulon Pl, Palm Coa | 6393.76 | 12.8 V | 100% |
| 11/20/2023 11:58 Stop | 10mph | 5 Zebulon Pl, Palm Coa | 6393.76 | 12.6 V | 100% |
| 11/20/2023 11:58 Stop | 10mph | 5 Zebulon Pl, Palm Coa | 6393.76 | 12.6 V | 100% |
| 11/20/2023 11:57 Move | 12mph | 1 Zebulon Pl, Palm Coa | 6393.72 | 14.2 V | 100% |
| 11/20/2023 11:52 Move | 40mph | 19 Renmont Ct, Palm C | 6390.28 | 14.3 V | 100% |
| 11/20/2023 11:47 Move | 40mph | 1 Wood Ash Ln, Palm C | 6389.3 | 14.2 V | 100% |
| 11/20/2023 11:42 Move | 62mph | 9957 Wellfield Grde, Pa | 6384.36 | 14.2 V | 100% |
| 11/20/2023 11:37 Move | 45mph | 200 FL-206, St. Augusti | 6372.92 | 14.3 V | 100% |
| 11/20/2023 11:32 Move | 33mph | 5020 US-1, St. Augustir | 6370.03 | 14.2 V | 100% |
| 11/20/2023 11:27 Move | 20mph | 3930 US-1, St. Augustir | 6368.45 | 14.2 V | 100% |
| 11/20/2023 11:22 Move | 11mph | 3555 Old Moultrie Rd, S | 6367.77 | 14.7 V | 100% |
| 11/20/2023 11:22 Move | 11mph | 3555 Old Moultrie Rd, S | 6367.77 | 14.7 V | 100% |
| 11/20/2023 11:19 Stop | 0mph | 3598 Old Moultrie Rd, S | 6367.77 | 13.1 V | 100% |
| 11/20/2023 11:19 Stop | 0mph | 3598 Old Moultrie Rd, S | 6367.77 | 13.1 V | 100% |
| 11/20/2023 11:16 Move | 6mph | 3130 US-1, St. Augustir | 6367.33 | 14.7 V | 100% |
| 11/20/2023 11:16 Move | 6mph | 3130 US-1, St. Augustir | 6367.33 | 14.7 V | 100% |
| 11/20/2023 11:15 Stop | 0mph | 2755 Dixie Hwy, St. Aug | 6367.33 | 13.0 V | 100% |
| 11/20/2023 11:15 Stop | 0mph | 2755 Dixie Hwy, St. Aug | 6367.33 | 13.0 V | 100% |
| 11/20/2023 11:13 Move | 0mph | 2701 US-1, St. Augustir | 6367.14 | 14.4 V | 100% |
| 11/20/2023 11:13 Move | 0mph | 2701 US-1, St. Augustir | 6367.14 | 14.4 V | 100% |
| 11/20/2023 8:57 Heartbeat | 0mph | 2705 US-1, St. Augustir | 6367.14 | 12.6 V | 100% |
| 11/20/2023 4:57 Heartbeat | 0mph | 2701 US-1, St. Augustir | 6367.14 | 12.5 V | 100% |
| 11/20/2023 4:52 Stop | 0mph | 2701 US-1, St. Augustir | 6367.14 | 12.2 V | 100% |
| 11/20/2023 4:52 Stop | 0mph | 2701 US-1, St. Augustir | 6367.14 | 12.2 V | 100% |
| 11/20/2023 4:47 Move | 37mph | 4355 US-1, St. Augustir | 6364.71 | 14.5 V | 100% |
| 11/20/2023 4:42 Move | 0mph | 6840 Dixie Hwy, St. Aug | 6360.75 | 14.4 V | 100% |
| 11/20/2023 4:37 Move | 64mph | 9104 Dixie Hwy, St. Aug | 6356.22 | 14.5 V | 100% |
| 11/20/2023 4:32 Move | 75mph | US-1, Palm Coast, FL 3 | 6350.74 | 14.5 V | 100% |
| 11/20/2023 4:27 Move | 11mph | 4535 N State St, Bunne | 6343.65 | 14.5 V | 100% |
| 11/20/2023 4:22 Move | 14mph | 3302 US-1, Palm Coast | 6342.69 | 14.6 V | 100% |
| 11/20/2023 4:17 Move | 10mph | 30 Easterly Pl, Palm Co | 6339.77 | 14.5 V | 100% |
| 11/20/2023 4:12 Move | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 14.6 V | 100% |
| 11/20/2023 4:12 Move | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 14.6 V | 100% |
| 11/20/2023 0:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 12.6 V | 100% |
| 11/19/2023 20:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 12.6 V | 100% |
| 11/19/2023 16:57 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6339.38 | 12.6 V | 100% |
| 11/19/2023 14:05 Stop | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 12.3 V | 100% |
| 11/19/2023 14:05 Stop | 0mph | 20 Zebulon Pl, Palm Co | 6339.38 | 12.3 V | 100% |
| 11/19/2023 14:00 Move | 1mph | 5100 State Rte 100, Pal | 6338.85 | 14.4 V | 100% |
| 11/19/2023 14:00 Move | 1mph | 5100 State Rte 100, Pal | 6338.85 | 14.4 V | 100% |
| 11/19/2023 13:48 Stop | 8mph | FQGJ+M3 Palm Coast, | 6338.85 | 12.7 V | 100% |
| 11/19/2023 13:48 Stop | 8mph | FQGJ+M3 Palm Coast, | 6338.85 | 12.7 V | 100% |
| 11/19/2023 13:46 Move | 8mph | 5000 State Rte 100, Pal | 6338.82 | 14.2 V | 100% |
| 11/19/2023 13:41 Move | 0mph | 20 Zebulon Pl, Palm Co | 6338.36 | 14.4 V | 100% |
| 11/19/2023 13:41 Move | 0mph | 20 Zebulon Pl, Palm Co | 6338.36 | 14.4 V | 100% |
| 11/19/2023 12:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6338.36 | 12.7 V | 100% |
| 11/19/2023 11:25 Stop | 0mph | 20 Zebulon Pl, Palm Co | 6338.36 | 12.8 V | 100% |
| 11/19/2023 11:25 Stop | 0mph | 20 Zebulon Pl, Palm Co | 6338.36 | 12.8 V | 100% |
| 11/19/2023 11:21 Move | 6mph | 800 Belle Terre Pkwy St | 6337.12 | 14.5 V | 100% |
| 11/19/2023 11:21 Move | 6mph | 800 Belle Terre Pkwy St | 6337.12 | 14.5 V | 100% |
| 11/19/2023 11:17 Stop | 0mph | 800 Belle Terre Pkwy Su | 6337.12 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/2023 11:08 Stop | 0mph | 800 Belle Terre Pkwy S | 6337.12 | 12.5 V | 100% |
| 11/19/2023 10:56 Stop | 63mph | 8650 US-1, Palm Coast | 6331.52 | 13.5 V | 100% |
| 11/19/2023 10:52 Move | 0mph | 101 W Matanzas Wds | 6330.17 | 13.5 V | 100% |
| 11/19/2023 10:47 Move | 63mph | 6690 US-1, Bunnell, FL | 6326.96 | 13.6 V | 100% |
| 11/19/2023 10:42 Move | 66mph | FP5G+38 Bunnell FL, L | 6319.99 | 13.5 V | 100% |
| 11/19/2023 10:37 Move | 68mph | FL-11, Bunnell, FL 3211 | 6319.08 | 13.5 V | 100% |
| 11/19/2023 10:32 Move | 60mph | 9MCQ+M7 Bunnell, FL, | 6313.62 | 13.5 V | 100% |
| 11/19/2023 10:27 Move | 60mph | 12530 FL-11, Bunnell, I | 6308.76 | 13.5 V | 100% |
| 11/19/2023 10:22 Move | 60mph | 6290 FL-11, De Leon Sp | 6303.22 | 13.5 V | 100% |
| 11/19/2023 10:17 Move | 61mph | 5036 FL-11, De Leon Sp | 6298.27 | 13.5 V | 100% |
| 11/19/2023 10:12 Move | 55mph | 3018 Turtle Dove Trail, | 6294.44 | 13.5 V | 100% |
| 11/19/2023 10:07 Move | 55mph | 903 Asterfield Ln, DeLa | 6291.54 | 13.5 V | 100% |
| 11/19/2023 10:02 Move | 32mph | 15a N Cranor Ave, DeLa | 6289.3 | 14.2 V | 100% |
| 11/19/2023 9:57 Move | 44mph | 2J48+P5 Lake Mack-Fo | 6285.5 | 13.6 V | 100% |
| 11/19/2023 9:52 Move | 53mph | 32239 FL-44, Eustis, FL | 6281.25 | 13.5 V | 100% |
| 11/19/2023 9:47 Move | 60mph | 30215 FL-44, Eustis, Fl | 6277.2 | 13.5 V | 100% |
| 11/19/2023 9:42 Move | 56mph | 26826 FL-44, Eustis, FL | 6272.55 | 13.6 V | 100% |
| 11/19/2023 9:37 Move | 45mph | R9QW+3V Mount Dora, | 6266.94 | 13.9 V | 100% |
| 11/19/2023 9:32 Move | 42mph | 3916 Britt Rd, Mt Dora, | 6266.42 | 14.2 V | 100% |
| 11/19/2023 9:27 Move | 0mph | 20005 US-441, Mt Dora | 6264.76 | 14.5 V | 100% |
| 11/19/2023 9:27 Move | 0mph | 20005 US-441, Mt Dora | 6264.76 | 14.5 V | 100% |
| 11/19/2023 9:18 Stop | 0mph | 20005 US-441, Mt Dora | 6264.76 | 12.7 V | 100% |
| 11/19/2023 9:18 Stop | 0mph | 20005 US-441, Mt Dora | 6264.76 | 12.7 V | 100% |
| 11/19/2023 9:18 Move | 2mph | LX40109 U.S 441 & Lin | 6264.28 | 14.4 V | 100% |
| 11/19/2023 9:13 Move | 0mph | 20651 US-441, Mt Dora | 6264.12 | 14.5 V | 100% |
| 11/19/2023 9:13 Move | 0mph | 20651 US-441, Mt Dora | 6264.12 | 14.5 V | 100% |
| 11/19/2023 8:57 Heartbeat | 0mph | 20651 US-441, Mt Dora | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:47 Stop | 0mph | 20651 US-441, Mt Dora | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:47 Stop | 0mph | 20651 US-441, Mt Dora | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:45 Move | 0mph | 20651 US-441, Mt Dora | 6264.12 | 14.3 V | 100% |
| 11/19/2023 7:40 Move | 0mph | 20651 US-441, Mt Dora | 6264.12 | 14.6 V | 100% |
| 11/19/2023 7:40 Move | 0mph | 20651 US-441, Mt Dora | 6264.12 | 14.6 V | 100% |
| 11/19/2023 6:52 Stop | 3mph | 20651 US-441, Mt Dora | 6264.12 | 12.7 V | 100% |
| 11/19/2023 6:52 Stop | 3mph | 20651 US-441, Mt Dora | 6264.12 | 12.7 V | 100% |
| 11/19/2023 6:51 Move | 4mph | 20651 US-441, Mt Dora | 6264.12 | 14.5 V | 100% |
| 11/19/2023 6:46 Move | 47mph | 2721 Wolf Branch Rd, N | 6263.31 | 14.5 V | 100% |
| 11/19/2023 6:41 Move | 50mph | 20929 FL-44, Eustis, FL | 6260.74 | 14.4 V | 100% |
| 11/19/2023 6:36 Move | 0mph | 24400 FL-44, Eustis, FL | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:36 Move | 0mph | 24400 FL-44, Eustis, FL | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:29 Stop | 0mph | 24400 FL-44, Eustis, FL | 6257.28 | 12.6 V | 100% |
| 11/19/2023 6:29 Stop | 0mph | 24400 FL-44, Eustis, FL | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:27 Move | 34mph | 34515 Barry Ln, Sorren | 6257.08 | 14.4 V | 100% |
| 11/19/2023 6:22 Move | 60mph | 36701 Pinehaven Rd, E | 6252.38 | 14.5 V | 100% |
| 11/19/2023 6:17 Move | 53mph | 31550 FL-44, Eustis, FL | 6247.55 | 14.4 V | 100% |
| 11/19/2023 6:12 Move | 46mph | 45020 Crows Bluff Rd, | 6242.48 | 14.4 V | 100% |
| 11/19/2023 6:07 Move | 46mph | 1550 New York Ave W, | 6238.56 | 14.4 V | 100% |
| 11/19/2023 6:02 Move | 52mph | 2260 N Spring Garden / | 6235.65 | 14.5 V | 100% |
| 11/19/2023 5:57 Move | 58mph | 4033 FL-11, DeLand, Fl | 6232.46 | 14.5 V | 100% |
| 11/19/2023 5:52 Move | 63mph | 1852 Alvarez Rd, De Le | 6227.78 | 14.4 V | 100% |
| 11/19/2023 5:47 Move | 72mph | 6588 FL-11, De Leon Sp | 6223.45 | 14.5 V | 100% |
| 11/19/2023 5:42 Move | 58mph | 13000 FL-11, Bunnell, I | 6219.2 | 14.5 V | 100% |
| 11/19/2023 5:37 Move | 58mph | 6209 FL-11, Bunnell, Fl | 6213.37 | 14.5 V | 100% |
| 11/19/2023 5:32 Move | 58mph | CPQ9+WG Bunnell, FL, | 6208.78 | 14.5 V | 100% |
| 11/19/2023 5:27 Move | 53mph | 3050 E Moody Blvd, Bu | 6205.18 | 14.5 V | 100% |
| 11/19/2023 5:22 Move | 0mph | E Moody Blvd, Palm Co | 6202.52 | 14.5 V | 100% |
| 11/19/2023 5:17 Move | 25mph | 500 Moody Ln, Flagler I | 6198.81 | 14.5 V | 100% |
| 11/19/2023 5:12 Move | 13mph | 2084 N Central Ave, Fla | 6197 | 14.5 V | 100% |
| 11/19/2023 5:07 Move | 0mph | 1305 N Ocean Shore Bl | 6195.93 | 14.4 V | 100% |
| 11/19/2023 5:02 Move | 7mph | 200 Moody Blvd, Flagle | 6195.21 | 14.5 V | 100% |
| 11/19/2023 4:57 Heartbeat | 24mph | Seminole Woods Multi- | 6191.26 | 14.3 V | 100% |
| 11/19/2023 4:57 Move | 24mph | Seminole Woods Multi- | 6191.26 | 14.5 V | 100% |
| 11/19/2023 4:52 Move | 14mph | 250 Belle Terre Blvd, Pa | 6189.55 | 14.6 V | 100% |
| 11/19/2023 4:52 Move | 14mph | 250 Belle Terre Blvd, Pa | 6189.55 | 14.6 V | 100% |
| 11/19/2023 0:57 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6189.55 | 12.6 V | 100% |
| 11/18/2023 20:59 Heartbeat | 0mph | 1 Zebulon Pl, Palm Coa | 6189.55 | 12.6 V | 100% |
| 11/18/2023 17:44 Stop | 25mph | 1 Zebulon Pl, Palm Coa | 6189.55 | 12.2 V | 100% |
| 11/18/2023 17:44 Stop | 25mph | 1 Zebulon Pl, Palm Coa | 6189.55 | 12.2 V | 100% |
| 11/18/2023 17:43 Move | 35mph | 99 Zebulahs Trail, Palm | 6189.5 | 14.0 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 11/18/2023 17:38 | Move | 61mph | 31 Woodfield Dr, Palm | 6184.73 | 13.4 V | 100% |
| 11/18/2023 17:33 | Move | 64mph | 33 Woodside Dr, Palm | 6183.85 | 13.4 V | 100% |
| 11/18/2023 17:28 | Move | 6mph | 105 Matanzas Woods F | 6179.77 | 14.4 V | 100% |
| 11/18/2023 17:28 | Move | 6mph | 105 Matanzas Woods F | 6179.77 | 14.4 V | 100% |
| 11/18/2023 17:22 | Stop | 36mph | 800 Matanzas Woods F | 6179.77 | 12.3 V | 100% |
| 11/18/2023 17:22 | Stop | 36mph | 800 Matanzas Woods F | 6179.77 | 12.3 V | 100% |
| 11/18/2023 17:19 | Move | 48mph | 10 Lynbrook Dr, Palm C | 6179.39 | 13.4 V | 100% |
| 11/18/2023 17:14 | Move | 17mph | 81 Fenimore Ln, Palm ( | 6177.44 | 14.1 V | 100% |
| 11/18/2023 17:09 | Move | 16mph | 109 Bud Hollow Dr, Pal | 6175.48 | 13.4 V | 100% |
| 11/18/2023 17:04 | Move | 11mph | JP2G+R8 Palm Coast, F | 6174.58 | 14.1 V | 100% |
| 11/18/2023 16:59 | Heartbeat | 0mph | 105 Matanzas Woods F | 6173.97 | 14.2 V | 100% |
| 11/18/2023 16:59 | Move | 0mph | 105 Matanzas Woods F | 6173.97 | 14.3 V | 100% |
| 11/18/2023 16:59 | Move | 0mph | 105 Matanzas Woods F | 6173.97 | 14.3 V | 100% |
| 11/18/2023 16:37 | Stop | 11mph | 15 Louisiana Dr, Palm ( | 6173.97 | 12.3 V | 100% |
| 11/18/2023 16:37 | Stop | 11mph | 15 Louisiana Dr, Palm ( | 6173.97 | 12.3 V | 100% |
| 11/18/2023 16:35 | Move | 11mph | 70 Louisville Dr, Palm ( | 6173.61 | 13.4 V | 100% |
| 11/18/2023 16:30 | Move | 0mph | 79 La Mancha Dr, Palm | 6173.32 | 14.0 V | 100% |
| 11/18/2023 16:25 | Move | 0mph | 105 Matanzas Woods F | 6171.85 | 14.3 V | 100% |
| 11/18/2023 16:25 | Move | 0mph | 105 Matanzas Woods F | 6171.85 | 14.3 V | 100% |
| 11/18/2023 15:55 | Stop | 35mph | HPWJ+74 Palm Coast, | 6171.85 | 12.3 V | 100% |
| 11/18/2023 15:55 | Stop | 35mph | HPWJ+74 Palm Coast, | 6171.85 | 12.3 V | 100% |
| 11/18/2023 15:50 | Move | 35mph | 23 Buffalo Grove Dr, Pa | 6171.51 | 14.2 V | 100% |
| 11/18/2023 15:45 | Move | 0mph | 60 Buttermill Dr, Palm ( | 6170.96 | 13.8 V | 100% |
| 11/18/2023 15:40 | Move | 0mph | 101 Matanzas Woods F | 6169.1 | 14.5 V | 100% |
| 11/18/2023 15:40 | Move | 0mph | 101 Matanzas Woods F | 6169.1 | 14.5 V | 100% |
| 11/18/2023 15:39 | Stop | 0mph | 101 Matanzas Woods F | 6169.1 | 12.8 V | 100% |
| 11/18/2023 15:32 | Move | 0mph | 101 Matanzas Woods F | 6169.1 | 12.7 V | 100% |
| 11/18/2023 15:30 | Stop | 0mph | 101 Matanzas Woods F | 6169.1 | 12.2 V | 100% |
| 11/18/2023 15:30 | Move | 0mph | 101 Matanzas Woods F | 6169.1 | 14.1 V | 100% |
| 11/18/2023 15:28 | Move | 58mph | 24 Longfellow Dr, Palm | 6168.47 | 13.4 V | 100% |
| 11/18/2023 15:26 | Move | 47mph | 2423 Matanzas Woods | 6166.84 | 13.4 V | 100% |
| 11/18/2023 15:24 | Move | 44mph | 35 Clementon Ln, Palm | 6165.54 | 13.4 V | 100% |
| 11/18/2023 15:22 | Move | 42mph | 238A Coral Reef Ct N, F | 6164.11 | 13.4 V | 100% |
| 11/18/2023 15:20 | Move | 23mph | 1 Classic Ct N, Palm Cc | 6163.32 | 13.3 V | 100% |
| 11/18/2023 15:18 | Move | 0mph | 14 Claymont Ct N, Palr | 6163.25 | 13.4 V | 100% |
| 11/18/2023 15:16 | Move | 34mph | 4 Coral Reef Ct N, Paln | 6163.06 | 13.4 V | 100% |
| 11/18/2023 15:15 | Stop | 18mph | 147 Coral Reef Ct N, Pa | 6162.52 | 13.4 V | 100% |
| 11/18/2023 15:12 | Move | 0mph | 18 Coolidge Ct, Palm C | 6162.35 | 14.1 V | 100% |
| 11/18/2023 15:07 | Move | 37mph | 18 Collingwood Ln, Pal | 6162.13 | 13.5 V | 100% |
| 11/18/2023 15:02 | Move | 40mph | JQ25+RP Palm Coast, F | 6159.72 | 14.1 V | 100% |
| 11/18/2023 14:57 | Move | 5mph | 105 Matanzas Woods F | 6157.1 | 14.4 V | 100% |
| 11/18/2023 14:57 | Move | 5mph | 105 Matanzas Woods F | 6157.1 | 14.4 V | 100% |
| 11/18/2023 14:37 | Stop | 0mph | 101 Matanzas Woods F | 6157.1 | 12.3 V | 100% |
| 11/18/2023 14:37 | Stop | 0mph | 101 Matanzas Woods F | 6157.1 | 12.3 V | 100% |
| 11/18/2023 14:36 | Move | 9mph | 45 Matanzas Woods Pk | 6156.99 | 13.4 V | 100% |
| 11/18/2023 14:31 | Move | 0mph | 43 Laramie Dr, Palm Cc | 6155.6 | 14.1 V | 100% |
| 11/18/2023 14:26 | Move | 0mph | 101 Matanzas Woods F | 6154.1 | 14.4 V | 100% |
| 11/18/2023 14:26 | Move | 0mph | 101 Matanzas Woods F | 6154.1 | 14.4 V | 100% |
| 11/18/2023 14:08 | Stop | 0mph | 101 Matanzas Woods F | 6154.1 | 12.3 V | 100% |
| 11/18/2023 14:08 | Stop | 0mph | 101 Matanzas Woods F | 6154.1 | 12.3 V | 100% |
| 11/18/2023 14:05 | Move | 0mph | 36 Louisville Dr, Palm ( | 6153.07 | 14.2 V | 100% |
| 11/18/2023 14:00 | Move | 0mph | 20 Lewiston Ct, Palm C | 6152.66 | 14.2 V | 100% |
| 11/18/2023 13:55 | Move | 0mph | 101 Matanzas Woods F | 6151.67 | 14.5 V | 100% |
| 11/18/2023 13:55 | Move | 0mph | 101 Matanzas Woods F | 6151.67 | 14.5 V | 100% |
| 11/18/2023 12:48 | Stop | 0mph | 101 Matanzas Woods F | 6151.67 | 12.9 V | 100% |
| 11/18/2023 12:48 | Stop | 0mph | 101 Matanzas Woods F | 6151.67 | 12.9 V | 100% |
| 11/18/2023 12:47 | Move | 0mph | 101 Matanzas Woods F | 6151.67 | 14.6 V | 100% |
| 11/18/2023 12:47 | Move | 0mph | 101 Matanzas Woods F | 6151.67 | 14.6 V | 100% |
| 11/18/2023 12:44 | Stop | 0mph | 101 Matanzas Woods F | 6151.67 | 12.7 V | 100% |
| 11/18/2023 12:44 | Stop | 0mph | 101 Matanzas Woods F | 6151.67 | 12.7 V | 100% |
| 11/18/2023 12:39 | Move | 53mph | GP8M+PP Palm Coast, | 6145.63 | 13.6 V | 100% |
| 11/18/2023 12:34 | Move | 52mph | 3326 N State St, Palm ( | 6144.59 | 14.2 V | 100% |
| 11/18/2023 12:33 | Heartbeat | 20mph | 42 Ryland Dr, Palm Coa | 6142.38 | 14.2 V | 100% |
| 11/18/2023 12:29 | Move | 6mph | 73407 Lehigh Greenwa | 6142.38 | 14.2 V | 100% |
| 11/18/2023 12:24 | Move | 0mph | 1 Zebulon Pl, Palm Coa | 6140.67 | 14.2 V | 100% |
| 11/18/2023 12:24 | Move | 0mph | 1 Zebulon Pl, Palm Coa | 6140.67 | 14.2 V | 100% |
| 11/18/2023 10:16 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6140.67 | 12.9 V | 100% |
| 11/18/2023 10:16 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 6140.67 | 12.9 V | 100% |

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 11/18/2023 10:16 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6140.67 | 13.1 V | 100% |
| 11/18/2023 10:11 | Move | 4mph | 800 Belle Terre Pkwy St | 6139.48 | 14.4 V | 100% |
| 11/18/2023 10:11 | Move | 4mph | 800 Belle Terre Pkwy St | 6139.48 | 14.4 V | 100% |
| 11/18/2023 9:53 | Stop | 0mph | 800 Belle Terre Pkwy U | 6139.48 | 13.0 V | 100% |
| 11/18/2023 9:53 | Stop | 0mph | 800 Belle Terre Pkwy U | 6139.48 | 13.0 V | 100% |
| 11/18/2023 9:53 | Move | 0mph | 800 Belle Terre Pkwy U | 6139.48 | 13.2 V | 100% |
| 11/18/2023 9:48 | Move | 0mph | 15 Zebulon Pl, Palm Co | 6138.24 | 14.5 V | 100% |
| 11/18/2023 9:48 | Move | 0mph | 15 Zebulon Pl, Palm Co | 6138.24 | 14.5 V | 100% |
| 11/18/2023 8:33 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Co | 6138.24 | 12.6 V | 100% |
| 11/18/2023 4:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6138.24 | 12.6 V | 100% |
| 11/18/2023 0:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6138.24 | 12.6 V | 100% |
| 11/17/2023 20:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6138.24 | 12.7 V | 100% |
| 11/17/2023 17:59 | Stop | 29mph | 7 Eastwick Pl, Palm Co | 6138.24 | 12.3 V | 100% |
| 11/17/2023 17:59 | Stop | 29mph | 7 Eastwick Pl, Palm Co | 6138.24 | 12.3 V | 100% |
| 11/17/2023 17:58 | Move | 43mph | 11 Eagle Pl, Palm Coas | 6137.77 | 14.1 V | 100% |
| 11/17/2023 17:53 | Move | 52mph | 46 Ryland Dr, Palm Coa | 6137.31 | 14.0 V | 100% |
| 11/17/2023 17:48 | Move | 28mph | 19 Jackson Blue Dr, Pal | 6131.25 | 13.7 V | 100% |
| 11/17/2023 17:43 | Move | 14mph | US-1, Palm Coast, FL 3 | 6129.71 | 13.4 V | 100% |
| 11/17/2023 17:38 | Move | 0mph | 101 Matanzas Woods P | 6129.22 | 14.3 V | 100% |
| 11/17/2023 17:38 | Move | 0mph | 101 Matanzas Woods P | 6129.22 | 14.3 V | 100% |
| 11/17/2023 17:14 | Stop | 0mph | 101 Matanzas Woods P | 6129.22 | 12.3 V | 100% |
| 11/17/2023 17:14 | Stop | 0mph | 101 Matanzas Woods P | 6129.22 | 12.3 V | 100% |
| 11/17/2023 17:11 | Move | 22mph | 8 La Mancha Dr, Palm C | 6128.04 | 14.1 V | 100% |
| 11/17/2023 17:06 | Move | 51mph | 17 Old Kings Rd, Palm C | 6125.99 | 14.1 V | 100% |
| 11/17/2023 17:01 | Move | 0mph | 69 Fortress Pl, Palm Co | 6124.66 | 14.1 V | 100% |
| 11/17/2023 16:56 | Move | 32mph | 90 Coral Reef Ct N, Pal | 6123.26 | 14.1 V | 100% |
| 11/17/2023 16:51 | Move | 42mph | 2 Cottonwood Ct, Palm | 6123.17 | 14.1 V | 100% |
| 11/17/2023 16:46 | Move | 41mph | 3843 Old Kings Rd N, P | 6120.67 | 14.1 V | 100% |
| 11/17/2023 16:41 | Move | 1mph | 101 Matanzas Woods P | 6117.91 | 14.2 V | 100% |
| 11/17/2023 16:41 | Move | 1mph | 101 Matanzas Woods P | 6117.91 | 14.2 V | 100% |
| 11/17/2023 16:33 | Heartbeat | 0mph | 101 Matanzas Woods P | 6117.91 | 12.7 V | 100% |
| 11/17/2023 16:25 | Stop | 0mph | 101 Matanzas Woods P | 6117.91 | 12.3 V | 100% |
| 11/17/2023 16:25 | Stop | 0mph | 101 Matanzas Woods P | 6117.91 | 12.3 V | 100% |
| 11/17/2023 16:20 | Move | 47mph | 55 Butterfield Dr, Palm | 6115.93 | 14.0 V | 100% |
| 11/17/2023 16:15 | Move | 0mph | 9 Birchshire Ln, Palm C | 6114.51 | 14.1 V | 100% |
| 11/17/2023 16:10 | Move | 39mph | 210 Bird of Paradise Dr | 6113.2 | 14.1 V | 100% |
| 11/17/2023 16:05 | Move | 8mph | 105 Matanzas Woods P | 6110.88 | 14.1 V | 100% |
| 11/17/2023 16:05 | Move | 8mph | 105 Matanzas Woods P | 6110.88 | 14.1 V | 100% |
| 11/17/2023 15:12 | Stop | 0mph | 101 W Matanzas Wds P | 6110.88 | 12.3 V | 100% |
| 11/17/2023 15:12 | Stop | 0mph | 101 W Matanzas Wds P | 6110.88 | 12.3 V | 100% |
| 11/17/2023 15:07 | Move | 27mph | 800 Matanzas Woods P | 6109.78 | 14.1 V | 100% |
| 11/17/2023 15:02 | Move | 0mph | 20 Burroughs Dr, Palm | 6108.85 | 14.2 V | 100% |
| 11/17/2023 14:57 | Move | 0mph | 105 Matanzas Woods P | 6107 | 14.6 V | 100% |
| 11/17/2023 14:57 | Move | 0mph | 105 Matanzas Woods P | 6107 | 14.6 V | 100% |
| 11/17/2023 14:48 | Stop | 0mph | 101 Matanzas Woods P | 6107 | 12.3 V | 100% |
| 11/17/2023 14:48 | Stop | 0mph | 101 Matanzas Woods P | 6107 | 12.3 V | 100% |
| 11/17/2023 14:47 | Move | 19mph | 125 Matanzas Woods P | 6106.83 | 13.4 V | 100% |
| 11/17/2023 14:42 | Move | 19mph | 130 Marsh Elder Squar | 6103.79 | 14.0 V | 100% |
| 11/17/2023 14:37 | Move | 16mph | 6 Foster Ln, Palm Coas | 6101.49 | 13.4 V | 100% |
| 11/17/2023 14:32 | Move | 26mph | 72 Foster Ln, Palm Coa | 6101.13 | 13.4 V | 100% |
| 11/17/2023 14:27 | Move | 37mph | 121 Florida Park Dr N, F | 6100.8 | 13.5 V | 100% |
| 11/17/2023 14:22 | Move | 37mph | 2377 Matanzas Woods | 6098.27 | 13.5 V | 100% |
| 11/17/2023 14:17 | Move | 0mph | 101 Matanzas Woods P | 6095.89 | 14.1 V | 100% |
| 11/17/2023 14:17 | Move | 0mph | 101 Matanzas Woods P | 6095.89 | 14.1 V | 100% |
| 11/17/2023 14:00 | Stop | 0mph | 101 Matanzas Woods P | 6095.89 | 12.2 V | 100% |
| 11/17/2023 14:00 | Stop | 0mph | 101 Matanzas Woods P | 6095.89 | 12.2 V | 100% |
| 11/17/2023 13:58 | Move | 5mph | 92 Burbank Dr, Palm C | 6093.84 | 13.3 V | 100% |
| 11/17/2023 13:53 | Move | 0mph | 40 Burbank Dr, Palm C | 6093.48 | 14.2 V | 100% |
| 11/17/2023 13:48 | Move | 48mph | 155 Redbud Rd, Palm C | 6092.67 | 14.1 V | 100% |
| 11/17/2023 13:43 | Move | 6mph | 101 Matanzas Woods P | 6091.05 | 14.6 V | 100% |
| 11/17/2023 13:43 | Move | 6mph | 101 Matanzas Woods P | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:52 | Stop | 6mph | 101 Matanzas Woods P | 6091.05 | 13.0 V | 100% |
| 11/17/2023 12:52 | Stop | 6mph | 101 Matanzas Woods P | 6091.05 | 13.0 V | 100% |
| 11/17/2023 12:51 | Move | 7mph | 101 Matanzas Woods P | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:51 | Move | 7mph | 101 Matanzas Woods P | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:46 | Stop | 0mph | 101 Matanzas Woods P | 6091.05 | 12.2 V | 100% |
| 11/17/2023 12:46 | Stop | 0mph | 101 Matanzas Woods P | 6091.05 | 12.2 V | 100% |
| 11/17/2023 12:44 | Move | 57mph | 9957 Wellfield Grde, Pa | 6090.41 | 14.0 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2023 12:39 | Move | 25mph | 36 Ramblewood Dr, Pa | 6083.73 | 13.8 V | 100% |
| 11/17/2023 12:34 | Move | 12mph | 77 Ryecliffe Dr, Palm C | 6082.82 | 13.8 V | 100% |
| 11/17/2023 12:33 | Heartbeat | 12mph | 77 Ryecliffe Dr, Palm C | 6082.82 | 13.7 V | 100% |
| 11/17/2023 12:29 | Move | 0mph | 73407 Lehigh Greenwa | 6082.82 | 14.2 V | 100% |
| 11/17/2023 12:24 | Move | 2mph | 20 Zebulon Pl, Palm Co | 6080.98 | 14.5 V | 100% |
| 11/17/2023 12:24 | Move | 2mph | 20 Zebulon Pl, Palm Co | 6080.98 | 14.5 V | 100% |
| 11/17/2023 10:06 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6080.98 | 12.6 V | 100% |
| 11/17/2023 10:06 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6080.98 | 12.6 V | 100% |
| 11/17/2023 10:04 | Move | 0mph | 5000 E Moody Blvd, Bu | 6080.59 | 14.0 V | 100% |
| 11/17/2023 9:59 | Move | 34mph | 2 Midway Dr, Palm Coa | 6079.64 | 14.1 V | 100% |
| 11/17/2023 9:54 | Move | 40mph | 4340 Old Kings Rd, Pal | 6077.88 | 13.7 V | 100% |
| 11/17/2023 9:49 | Move | 50mph | 2 Utility Dr, Palm Coast | 6074.27 | 14.3 V | 100% |
| 11/17/2023 9:44 | Move | 5mph | 17 Old Kings Rd N ste n | 6073.33 | 14.2 V | 100% |
| 11/17/2023 9:44 | Move | 5mph | 17 Old Kings Rd N ste n | 6073.33 | 14.2 V | 100% |
| 11/17/2023 9:33 | Stop | 0mph | 17 Old Kings Rd N ste n | 6073.33 | 12.6 V | 100% |
| 11/17/2023 9:33 | Stop | 0mph | 17 Old Kings Rd N ste n | 6073.33 | 12.6 V | 100% |
| 11/17/2023 9:28 | Move | 13mph | 13 Kingswood Dr, Palm | 6072.75 | 14.2 V | 100% |
| 11/17/2023 9:23 | Move | 13mph | Old Kings Rd, Ormond I | 6069.88 | 14.2 V | 100% |
| 11/17/2023 9:18 | Move | 12mph | 6125 State Rte 100, Fla | 6067.11 | 13.5 V | 100% |
| 11/17/2023 9:18 | Move | 12mph | 6125 State Rte 100, Fla | 6067.11 | 13.5 V | 100% |
| 11/17/2023 7:16 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Pa | 6067.11 | 12.7 V | 100% |
| 11/17/2023 6:52 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 6067.11 | 12.2 V | 100% |
| 11/17/2023 6:52 | Stop | 0mph | 150 Flagler Plaza Dr, Pa | 6067.11 | 12.2 V | 100% |
| 11/17/2023 6:50 | Move | 0mph | 6125 State Rte 100, Fla | 6067 | 14.1 V | 100% |
| 11/17/2023 6:45 | Move | 44mph | 700 Moody Ln, Flagler E | 6064.13 | 14.3 V | 100% |
| 11/17/2023 6:40 | Move | 50mph | 1416 N Central Ave, Fla | 6063.14 | 14.2 V | 100% |
| 11/17/2023 6:35 | Move | 41mph | 119 Island Estates Pkw | 6059.11 | 14.2 V | 100% |
| 11/17/2023 6:30 | Move | 0mph | 87 Solee Rd, Palm Coa | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:25 | Move | 0mph | 87 Solee Rd, Palm Coa | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:25 | Move | 0mph | 87 Solee Rd, Palm Coa | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:06 | Stop | 0mph | 2 Ocean Dune Cir, Palm | 6053.65 | 12.8 V | 100% |
| 11/17/2023 6:06 | Stop | 0mph | 2 Ocean Dune Cir, Palm | 6053.65 | 12.8 V | 100% |
| 11/17/2023 6:03 | Move | 30mph | 28 Armand Beach Dr, P | 6053.2 | 14.3 V | 100% |
| 11/17/2023 5:58 | Move | 0mph | 1 Cam Del Mar, Palm C | 6050.03 | 14.3 V | 100% |
| 11/17/2023 5:53 | Move | 0mph | 1 Florida Park Dr S, Pal | 6048.04 | 14.4 V | 100% |
| 11/17/2023 5:48 | Move | 0mph | 216 Palm Coast Pkwy N | 6047.86 | 14.3 V | 100% |
| 11/17/2023 5:43 | Move | 12mph | 56 Old Kings Rd, Palm ( | 6045.35 | 14.3 V | 100% |
| 11/17/2023 5:38 | Move | 0mph | FRM3+WH Palm Coast | 6042.83 | 14.4 V | 100% |
| 11/17/2023 5:33 | Move | 22mph | 122 Old Moody Blvd, Pa | 6041.86 | 14.4 V | 100% |
| 11/17/2023 5:28 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6040.86 | 14.7 V | 100% |
| 11/17/2023 5:28 | Move | 0mph | 20 Zebulon Pl, Palm Co | 6040.86 | 14.7 V | 100% |
| 11/17/2023 5:25 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6040.86 | 13.0 V | 100% |
| 11/17/2023 5:25 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6040.86 | 13.0 V | 100% |
| 11/17/2023 5:24 | Move | 0mph | 16 Zebulon Pl, Palm Co | 6040.84 | 14.7 V | 100% |
| 11/17/2023 5:24 | Move | 0mph | 16 Zebulon Pl, Palm Co | 6040.84 | 14.7 V | 100% |
| 11/17/2023 3:17 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 6040.84 | 12.6 V | 100% |
| 11/16/2023 23:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6040.84 | 12.6 V | 100% |
| 11/16/2023 19:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6040.84 | 12.6 V | 100% |
| 11/16/2023 15:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 6040.84 | 12.7 V | 100% |
| 11/16/2023 15:03 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6040.84 | 12.2 V | 100% |
| 11/16/2023 15:03 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 6040.84 | 12.2 V | 100% |
| 11/16/2023 15:02 | Move | 14mph | 10 Zebulon Pl, Palm Co | 6040.76 | 14.2 V | 100% |
| 11/16/2023 14:57 | Move | 7mph | 58 N Moore St, Bunnell | 6038.79 | 14.6 V | 100% |
| 11/16/2023 14:57 | Move | 7mph | 58 N Moore St, Bunnell | 6038.79 | 14.6 V | 100% |
| 11/16/2023 14:55 | Stop | 0mph | 58 N Moore St, Bunnell | 6038.79 | 12.2 V | 100% |
| 11/16/2023 14:55 | Stop | 0mph | 58 N Moore St, Bunnell | 6038.79 | 12.2 V | 100% |
| 11/16/2023 14:53 | Move | 52mph | 500 E Moody Blvd, Bun | 6038.76 | 14.3 V | 100% |
| 11/16/2023 14:48 | Move | 51mph | 2323 N State St, Bunne | 6037.12 | 14.2 V | 100% |
| 11/16/2023 14:43 | Move | 39mph | 19 Woodfalon Pl, Palm | 6034.1 | 14.3 V | 100% |
| 11/16/2023 14:38 | Move | 10mph | 101 Matanzas Woods F | 6029.22 | 14.2 V | 100% |
| 11/16/2023 14:33 | Move | 44mph | 10110 US-1, Hastings, | 6025.5 | 14.2 V | 100% |
| 11/16/2023 14:28 | Move | 52mph | 8696 US-1, St. Augustir | 6021.21 | 14.2 V | 100% |
| 11/16/2023 14:23 | Move | 40mph | 6675 US-1, St. Augustir | 6017.94 | 14.1 V | 100% |
| 11/16/2023 14:18 | Move | 18mph | 621 Shores Blvd, St. Au | 6015.71 | 14.2 V | 100% |
| 11/16/2023 14:13 | Move | 18mph | 1011 San Remo Rd, St. | 6013.94 | 14.4 V | 100% |
| 11/16/2023 14:13 | Move | 18mph | 1011 San Remo Rd, St. | 6013.94 | 14.4 V | 100% |
| 11/16/2023 13:31 | Stop | 0mph | 1054 San Remo Rd, St. | 6013.94 | 12.6 V | 100% |
| 11/16/2023 13:31 | Stop | 0mph | 1054 San Remo Rd, St. | 6013.94 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/2023 13:30 Move | 0mph | 1053 San Remo Rd, St. | 6013.94 | 14.2 V | 100% |
| 11/16/2023 13:25 Move | 0mph | 888 Santa Maria Blvd, S | 6012.57 | 14.3 V | 100% |
| 11/16/2023 13:25 Move | 0mph | 888 Santa Maria Blvd, S | 6012.57 | 14.3 V | 100% |
| 11/16/2023 12:29 Stop | 0mph | 890 Santa Maria Blvd, S | 6012.57 | 12.7 V | 100% |
| 11/16/2023 12:29 Stop | 0mph | 890 Santa Maria Blvd, S | 6012.57 | 12.7 V | 100% |
| 11/16/2023 12:24 Move | 20mph | 903 San Remo Rd, St. A | 6011.33 | 14.3 V | 100% |
| 11/16/2023 12:19 Move | 0mph | 1054 San Remo Rd, St. | 6010.98 | 14.4 V | 100% |
| 11/16/2023 12:14 Move | 12mph | 1081 Viscaya Blvd, St. A | 6010.08 | 14.3 V | 100% |
| 11/16/2023 12:09 Move | 0mph | 2701 US-1, St. Augustin | 6008.31 | 14.5 V | 100% |
| 11/16/2023 12:09 Move | 0mph | 2701 US-1, St. Augustin | 6008.31 | 14.5 V | 100% |
| 11/16/2023 11:18 Heartbeat | 0mph | 2701 US-1, St. Augustin | 6008.31 | 12.6 V | 100% |
| 11/16/2023 7:18 Heartbeat | 0mph | 2655 US-1, St. Augustin | 6008.31 | 12.7 V | 100% |
| 11/16/2023 5:59 Stop | 7mph | 2655 US-1, St. Augustin | 6008.31 | 12.6 V | 100% |
| 11/16/2023 5:59 Stop | 7mph | 2655 US-1, St. Augustin | 6008.31 | 12.6 V | 100% |
| 11/16/2023 5:58 Move | 13mph | 2610 Dixie Hwy, St. Aug | 6008.28 | 13.6 V | 100% |
| 11/16/2023 5:53 Move | 34mph | 435 Santorini Ct, St. Au | 6004.59 | 14.4 V | 100% |
| 11/16/2023 5:48 Move | 34mph | 6900 Dixie Hwy, St. Aug | 6001.68 | 13.7 V | 100% |
| 11/16/2023 5:43 Move | 34mph | 9605 Dixie Hwy, St. Aug | 5996.22 | 13.8 V | 100% |
| 11/16/2023 5:38 Move | 34mph | 45 Matanzas Woods Pk | 5991.13 | 14.4 V | 100% |
| 11/16/2023 5:33 Move | 34mph | 17 Woodside Dr, Palm | 5986.89 | 13.7 V | 100% |
| 11/16/2023 5:28 Move | 34mph | 885 Royal Palms Pkwy, | 5983.58 | 14.4 V | 100% |
| 11/16/2023 5:23 Move | 31mph | 6 Emerson Dr, Palm Co | 5981.66 | 14.4 V | 100% |
| 11/16/2023 5:18 Move | 0mph | 20 Zebulon Pl, Palm Co | 5980.24 | 14.6 V | 100% |
| 11/16/2023 5:18 Move | 0mph | 20 Zebulon Pl, Palm Co | 5980.24 | 14.6 V | 100% |
| 11/16/2023 3:18 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5980.24 | 12.6 V | 100% |
| 11/15/2023 23:18 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5980.24 | 12.6 V | 100% |
| 11/15/2023 19:19 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 5980.24 | 12.7 V | 100% |
| 11/15/2023 15:28 Stop | 2mph | 100 Belle Terre Blvd, Pa | 5980.24 | 12.3 V | 100% |
| 11/15/2023 15:28 Stop | 2mph | 100 Belle Terre Blvd, Pa | 5980.24 | 12.3 V | 100% |
| 11/15/2023 15:23 Move | 2mph | 5000 E Moody Blvd, Bu | 5980.14 | 14.4 V | 100% |
| 11/15/2023 15:23 Move | 2mph | 5000 E Moody Blvd, Bu | 5980.14 | 14.4 V | 100% |
| 11/15/2023 15:19 Heartbeat | 0mph | 5000 E Moody Blvd, Bu | 5980.14 | 12.7 V | 100% |
| 11/15/2023 15:15 Stop | 0mph | 5000 E Moody Blvd, Bu | 5980.14 | 12.3 V | 100% |
| 11/15/2023 15:15 Stop | 0mph | 5000 E Moody Blvd, Bu | 5980.14 | 12.3 V | 100% |
| 11/15/2023 15:11 Move | 0mph | 5289 State Rte 100, Pal | 5979.71 | 14.5 V | 100% |
| 11/15/2023 15:11 Move | 0mph | 5289 State Rte 100, Pal | 5979.71 | 14.5 V | 100% |
| 11/15/2023 15:09 Stop | 0mph | 5290 State Rte 100, Pal | 5979.71 | 12.3 V | 100% |
| 11/15/2023 15:09 Stop | 0mph | 5290 State Rte 100, Pal | 5979.71 | 12.3 V | 100% |
| 11/15/2023 15:07 Move | 12mph | 5284 State Rte 100, Pal | 5979.66 | 14.2 V | 100% |
| 11/15/2023 15:02 Move | 0mph | 55 Ryecliffe Dr, Palm C | 5978.09 | 14.2 V | 100% |
| 11/15/2023 14:57 Move | 44mph | 16 Wavecrest Pl, Palm | 5975.46 | 14.2 V | 100% |
| 11/15/2023 14:52 Move | 7mph | 1310 Palm Coast Pkwy | 5974.33 | 14.3 V | 100% |
| 11/15/2023 14:52 Move | 7mph | 1310 Palm Coast Pkwy | 5974.33 | 14.3 V | 100% |
| 11/15/2023 14:50 Stop | 0mph | 250 Palm Coast Pkwy S | 5974.33 | 12.5 V | 100% |
| 11/15/2023 14:50 Stop | 0mph | 250 Palm Coast Pkwy S | 5974.33 | 12.5 V | 100% |
| 11/15/2023 14:47 Move | 0mph | 9 Pine Cone Dr #102, P | 5973.99 | 14.3 V | 100% |
| 11/15/2023 14:47 Move | 0mph | 9 Pine Cone Dr #102, P | 5973.99 | 14.3 V | 100% |
| 11/15/2023 14:35 Move | 0mph | 9 Pine Cone Dr #102, P | 5973.99 | 12.3 V | 100% |
| 11/15/2023 14:30 Stop | 0mph | 222 Palm Coast Pkwy N | 5972.56 | 14.2 V | 100% |
| 11/15/2023 14:27 Move | 0mph | 222 Palm Coast Pkwy N | 5972.56 | 14.1 V | 100% |
| 11/15/2023 14:22 Move | 24mph | 250 Palm Coast Pkwy N | 5972.35 | 13.8 V | 100% |
| 11/15/2023 14:17 Move | 22mph | 2 Cam Del Mar, Palm C | 5970.41 | 14.0 V | 100% |
| 11/15/2023 14:12 Move | 54mph | 6157 N Ocean Shore Bl | 5966.77 | 13.4 V | 100% |
| 11/15/2023 14:07 Move | 54mph | 9294 A1A Scenic and H | 5962.5 | 13.4 V | 100% |
| 11/15/2023 14:02 Move | 50mph | 7780 A1A S, St. Augusti | 5958.34 | 14.0 V | 100% |
| 11/15/2023 13:57 Move | 46mph | 5830 Florida A1A, St. A | 5955.18 | 13.4 V | 100% |
| 11/15/2023 13:52 Move | 48mph | 264 Golden Lk Lp, St. A | 5951.91 | 14.2 V | 100% |
| 11/15/2023 13:47 Move | 46mph | 999 A1A Scenic and His | 5948.41 | 13.4 V | 100% |
| 11/15/2023 13:42 Move | 0mph | 65 King St, St. Augustin | 5946.72 | 14.2 V | 100% |
| 11/15/2023 13:37 Move | 1mph | 81d King St, St. Augusti | 5946.63 | 14.6 V | 100% |
| 11/15/2023 13:37 Move | 1mph | 81d King St, St. Augusti | 5946.63 | 14.6 V | 100% |
| 11/15/2023 12:23 Stop | 0mph | 83 King St, St. Augustin | 5946.63 | 12.8 V | 100% |
| 11/15/2023 12:23 Stop | 0mph | 83 King St, St. Augustin | 5946.63 | 12.8 V | 100% |
| 11/15/2023 12:22 Move | 0mph | 83 King St, St. Augustin | 5946.63 | 14.2 V | 100% |
| 11/15/2023 12:17 Move | 28mph | 408 S Ponce De Leon B | 5945.89 | 14.2 V | 100% |
| 11/15/2023 12:12 Move | 4mph | 2501 US-1, St. Augustin | 5943.57 | 14.2 V | 100% |
| 11/15/2023 12:07 Move | 0mph | 2701 US-1, St. Augustir | 5943.26 | 14.4 V | 100% |
| 11/15/2023 12:07 Move | 0mph | 2701 US-1, St. Augustir | 5943.26 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2023 11:19 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5943.26 | 12.6 V | 100% |
| 11/15/2023 7:20 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5943.26 | 12.7 V | 100% |
| 11/15/2023 5:57 Stop | 0mph | 2701 US-1, St. Augustir | 5943.26 | 12.3 V | 100% |
| 11/15/2023 5:57 Stop | 0mph | 2701 US-1, St. Augustir | 5943.26 | 12.3 V | 100% |
| 11/15/2023 5:52 Move | 55mph | 3700 Dixie Hwy, St. Aug | 5941.82 | 13.7 V | 100% |
| 11/15/2023 5:47 Move | 60mph | 117 Simone Way, St. Au | 5937.24 | 14.4 V | 100% |
| 11/15/2023 5:42 Move | 62mph | 9124 Dixie Hwy, St. Aug | 5932.29 | 14.0 V | 100% |
| 11/15/2023 5:37 Move | 62mph | 116 Oakleaf Way, Palm | 5927.3 | 14.1 V | 100% |
| 11/15/2023 5:32 Move | 57mph | 4425 US1 North, Palm C | 5922.85 | 14.5 V | 100% |
| 11/15/2023 5:27 Move | 43mph | 3389 N State St, Bunne | 5919.62 | 14.4 V | 100% |
| 11/15/2023 5:22 Move | 6mph | Lehigh Greenway Rail T | 5916.83 | 14.4 V | 100% |
| 11/15/2023 5:17 Move | 0mph | 11 Zebulon Pl, Palm Co | 5915.07 | 14.7 V | 100% |
| 11/15/2023 5:17 Move | 0mph | 11 Zebulon Pl, Palm Co | 5915.07 | 14.7 V | 100% |
| 11/15/2023 3:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.6 V | 100% |
| 11/14/2023 23:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.6 V | 100% |
| 11/14/2023 19:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.6 V | 100% |
| 11/14/2023 15:19 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.7 V | 100% |
| 11/14/2023 13:24 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.3 V | 100% |
| 11/14/2023 13:24 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5915.07 | 12.3 V | 100% |
| 11/14/2023 13:23 Move | 17mph | 4 Zebulon Pl, Palm Coa | 5914.94 | 14.3 V | 100% |
| 11/14/2023 13:18 Move | 0mph | 970 Central Ave, Palm | 5913.74 | 14.3 V | 100% |
| 11/14/2023 13:18 Move | 0mph | 970 Central Ave, Palm | 5913.74 | 14.3 V | 100% |
| 11/14/2023 13:02 Stop | 0mph | 970 Central Ave, Palm | 5913.74 | 12.3 V | 100% |
| 11/14/2023 13:02 Stop | 0mph | 970 Central Ave, Palm | 5913.74 | 12.3 V | 100% |
| 11/14/2023 12:59 Move | 9mph | 50 Bulldog Dr, Palm Co | 5913.23 | 14.7 V | 100% |
| 11/14/2023 12:59 Move | 9mph | 50 Bulldog Dr, Palm Co | 5913.23 | 14.7 V | 100% |
| 11/14/2023 12:56 Stop | 0mph | 22 Bulldog Dr, Palm Co | 5913.23 | 12.7 V | 100% |
| 11/14/2023 12:56 Stop | 0mph | 22 Bulldog Dr, Palm Co | 5913.23 | 12.7 V | 100% |
| 11/14/2023 12:55 Move | 20mph | 2 Midway Dr, Palm Coa | 5913.16 | 13.7 V | 100% |
| 11/14/2023 12:50 Move | 0mph | 6100 State Rte 100, Pal | 5911.56 | 14.1 V | 100% |
| 11/14/2023 12:45 Move | 0mph | 2504 Moody Blvd, Flagl | 5909.72 | 14.5 V | 100% |
| 11/14/2023 12:45 Move | 0mph | 2504 Moody Blvd, Flagl | 5909.72 | 14.5 V | 100% |
| 11/14/2023 12:24 Stop | 0mph | 2410 Moody Blvd, Flagl | 5909.72 | 12.7 V | 100% |
| 11/14/2023 12:24 Stop | 0mph | 2410 Moody Blvd, Flagl | 5909.72 | 12.7 V | 100% |
| 11/14/2023 12:24 Move | 7mph | 400 Beach Village Dr, F | 5909.68 | 14.3 V | 100% |
| 11/14/2023 12:19 Move | 7mph | 2301 Moody Blvd, Bunr | 5909.47 | 14.4 V | 100% |
| 11/14/2023 12:19 Move | 7mph | 2301 Moody Blvd, Bunr | 5909.47 | 14.4 V | 100% |
| 11/14/2023 12:06 Stop | 0mph | 2557 State Rte 100, Fla | 5909.47 | 12.7 V | 100% |
| 11/14/2023 12:06 Stop | 0mph | 2557 State Rte 100, Fla | 5909.47 | 12.7 V | 100% |
| 11/14/2023 12:04 Move | 0mph | 2557 State Rte 100, Fla | 5909.47 | 14.4 V | 100% |
| 11/14/2023 11:59 Move | 0mph | 5507 Old Kings Rd, Palr | 5907.16 | 14.4 V | 100% |
| 11/14/2023 11:54 Move | 0mph | 22 Old Kings Rd, Palm C | 5903.88 | 14.3 V | 100% |
| 11/14/2023 11:49 Move | 0mph | 204 Palm Coast Pkwy N | 5902.06 | 14.3 V | 100% |
| 11/14/2023 11:44 Move | 0mph | 2 Frenora Ln, Palm Coa | 5899.4 | 14.3 V | 100% |
| 11/14/2023 11:39 Move | 0mph | 4510 Old Kings Rd N, P | 5896.95 | 14.4 V | 100% |
| 11/14/2023 11:34 Move | 0mph | 10030 US-1, St. August | 5893.31 | 14.3 V | 100% |
| 11/14/2023 11:29 Move | 0mph | 7844 US-1, St. Augustir | 5888.67 | 14.3 V | 100% |
| 11/14/2023 11:24 Move | 0mph | 200 Bayberry Cir, St. Au | 5884.64 | 14.3 V | 100% |
| 11/14/2023 11:19 Heartbeat | 0mph | 3574 Dixie Hwy, St. Aug | 5881.58 | 14.4 V | 100% |
| 11/14/2023 11:19 Move | 0mph | 3574 Dixie Hwy, St. Aug | 5881.58 | 14.4 V | 100% |
| 11/14/2023 11:14 Move | 0mph | 2665 US-1, St. Augustir | 5880.25 | 14.5 V | 100% |
| 11/14/2023 11:14 Move | 0mph | 2665 US-1, St. Augustir | 5880.25 | 14.5 V | 100% |
| 11/14/2023 7:19 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5880.25 | 12.8 V | 100% |
| 11/14/2023 5:47 Stop | 0mph | 2701 US-1, St. Augustir | 5880.25 | 12.7 V | 100% |
| 11/14/2023 5:47 Stop | 0mph | 2701 US-1, St. Augustir | 5880.25 | 12.7 V | 100% |
| 11/14/2023 5:46 Move | 39mph | 2676 Dixie Hwy, St. Aug | 5880.2 | 14.4 V | 100% |
| 11/14/2023 5:41 Move | 12mph | 6360 Dixie Hwy, St. Aug | 5874.72 | 14.2 V | 100% |
| 11/14/2023 5:36 Move | 0mph | 6886 US-1, St. Augustir | 5873.81 | 14.3 V | 100% |
| 11/14/2023 5:31 Move | 1mph | 35 Sunstone Ct, St. Aug | 5873.48 | 14.2 V | 100% |
| 11/14/2023 5:26 Move | 58mph | 9470 FL-5, St. Augustin | 5868.96 | 14.2 V | 100% |
| 11/14/2023 5:21 Move | 42mph | I-95, Palm Coast, FL 32 | 5864.56 | 14.2 V | 100% |
| 11/14/2023 5:16 Move | 42mph | 35 Old Kings Rd N, Palr | 5861.09 | 14.3 V | 100% |
| 11/14/2023 5:11 Move | 11mph | 76 Foster Ln, Palm Coa | 5859.67 | 14.5 V | 100% |
| 11/14/2023 5:11 Move | 11mph | 76 Foster Ln, Palm Coa | 5859.67 | 14.5 V | 100% |
| 11/14/2023 3:19 Heartbeat | 0mph | 66 Foster Ln, Palm Coa | 5859.67 | 12.6 V | 100% |
| 11/14/2023 1:09 Move | 28mph | 250 Palm Coast Pkwy N | 5859.67 | 12.3 V | 100% |
| 11/14/2023 1:09 Stop | 28mph | 250 Palm Coast Pkwy N | 5859.67 | 12.3 V | 100% |
| 11/14/2023 1:07 Move | 39mph | 30 Sherbury Ct, Palm C | 5859.17 | 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/2023 1:02 Move | 43mph | 21 Bleau Ct, Palm Coa: | 5858.67 | 14.4 V | 100% |
| 11/14/2023 0:57 Move | 43mph | 114 Brookhaven Ct N, F | 5854.28 | 14.5 V | 100% |
| 11/14/2023 0:52 Move | 43mph | 2 Bulldog Dr, Palm Coa | 5853.86 | 14.5 V | 100% |
| 11/14/2023 0:47 Move | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 14.6 V | 100% |
| 11/14/2023 0:47 Move | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 14.6 V | 100% |
| 11/13/2023 23:20 Heartbeat | 0mph | 19 Zebulon Pl, Palm Co | 5852.78 | 12.6 V | 100% |
| 11/13/2023 19:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 12.6 V | 100% |
| 11/13/2023 15:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 12.7 V | 100% |
| 11/13/2023 14:52 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 12.3 V | 100% |
| 11/13/2023 14:52 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5852.78 | 12.3 V | 100% |
| 11/13/2023 14:47 Move | 0mph | 11 Eagle Harbor Trail, F | 5851.5 | 14.3 V | 100% |
| 11/13/2023 14:42 Move | 0mph | 6 White Pl, Palm Coast | 5849.47 | 14.3 V | 100% |
| 11/13/2023 14:37 Move | 0mph | 73 Patricia Dr, Palm Co | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:37 Move | 0mph | 73 Patricia Dr, Palm Co | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:26 Stop | 0mph | 17 Patrick Pl, Palm Coa | 5848.04 | 12.3 V | 100% |
| 11/13/2023 14:26 Stop | 0mph | 17 Patrick Pl, Palm Coa | 5848.04 | 12.3 V | 100% |
| 11/13/2023 14:26 Move | 6mph | 73 Patricia Dr, Palm Co | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:21 Move | 6mph | 1260 Palm Coast Pkwy | 5847.05 | 14.3 V | 100% |
| 11/13/2023 14:16 Move | 0mph | HQ2C+GM Palm Coast | 5846.93 | 14.5 V | 100% |
| 11/13/2023 14:16 Move | 0mph | HQ2C+GM Palm Coast | 5846.93 | 14.5 V | 100% |
| 11/13/2023 12:07 Stop | 0mph | 1270 Palm Coast Pkwy | 5846.93 | 12.7 V | 100% |
| 11/13/2023 12:07 Stop | 0mph | 1270 Palm Coast Pkwy | 5846.93 | 12.7 V | 100% |
| 11/13/2023 12:04 Move | 0mph | 181 Cypress Point Pkw | 5846.54 | 14.3 V | 100% |
| 11/13/2023 11:59 Move | 1mph | 160 Cypress Point Pkw | 5846.21 | 14.4 V | 100% |
| 11/13/2023 11:59 Move | 1mph | 160 Cypress Point Pkw | 5846.21 | 14.4 V | 100% |
| 11/13/2023 11:41 Stop | 0mph | 160 Cypress Point Pkw | 5846.21 | 12.7 V | 100% |
| 11/13/2023 11:41 Stop | 0mph | 160 Cypress Point Pkw | 5846.21 | 12.7 V | 100% |
| 11/13/2023 11:41 Move | 0mph | 160 Cypress Point Pkw | 5846.21 | 13.8 V | 100% |
| 11/13/2023 11:36 Move | 0mph | 890 Palm Coast Pkwy S | 5845.59 | 14.6 V | 100% |
| 11/13/2023 11:31 Move | 50mph | 7499 US-1, Palm Coast | 5843.22 | 14.5 V | 100% |
| 11/13/2023 11:27 Move | 5mph | 101 Matanzas Woods F | 5840.68 | 14.7 V | 100% |
| 11/13/2023 11:27 Move | 5mph | 101 Matanzas Woods F | 5840.68 | 14.7 V | 100% |
| 11/13/2023 11:20 Stop | 0mph | 101 Matanzas Woods F | 5840.68 | 12.3 V | 100% |
| 11/13/2023 11:20 Stop | 0mph | 101 Matanzas Woods F | 5840.68 | 12.3 V | 100% |
| 11/13/2023 11:20 Heartbeat | 0mph | 101 Matanzas Woods F | 5840.68 | 14.4 V | 100% |
| 11/13/2023 11:18 Move | 54mph | US-1, Palm Coast, FL 3 | 5840.68 | 14.5 V | 100% |
| 11/13/2023 11:13 Move | 54mph | 9435 Dixie Hwy, St. Aug | 5835.78 | 14.5 V | 100% |
| 11/13/2023 11:08 Move | 48mph | 7277 US-1, St. Augustin | 5831.2 | 14.5 V | 100% |
| 11/13/2023 11:03 Move | 36mph | 5950 US-1, St. Augustin | 5828.88 | 14.5 V | 100% |
| 11/13/2023 10:58 Move | 4mph | 3574 Dixie Hwy, St. Aug | 5825.52 | 14.5 V | 100% |
| 11/13/2023 10:53 Move | 2mph | 2701 US-1, St. Augustin | 5824.23 | 14.7 V | 100% |
| 11/13/2023 10:53 Move | 2mph | 2701 US-1, St. Augustin | 5824.23 | 14.7 V | 100% |
| 11/13/2023 7:20 Heartbeat | 0mph | 2701 US-1, St. Augustin | 5824.23 | 12.7 V | 100% |
| 11/13/2023 4:53 Stop | 0mph | 2701 US-1, St. Augustin | 5824.23 | 12.2 V | 100% |
| 11/13/2023 4:53 Stop | 0mph | 2701 US-1, St. Augustin | 5824.23 | 12.2 V | 100% |
| 11/13/2023 4:50 Move | 36mph | 2028 US-1, St. Augustin | 5823.94 | 14.5 V | 100% |
| 11/13/2023 4:45 Move | 37mph | 251 Grand Ravine Dr, S | 5820.17 | 14.5 V | 100% |
| 11/13/2023 4:40 Move | 45mph | 7764 Dixie Hwy, St. Aug | 5815.96 | 14.5 V | 100% |
| 11/13/2023 4:35 Move | 25mph | 7800 US-1, Palm Coast | 5805.08 | 14.5 V | 100% |
| 11/13/2023 4:30 Move | 35mph | 3 Wood Cutter Way, Pa | 5801.99 | 14.6 V | 100% |
| 11/13/2023 4:25 Move | 32mph | 8 Rippling Pl, Palm Coa | 5799.94 | 14.5 V | 100% |
| 11/13/2023 4:20 Move | 42mph | 1 Ehrly Pl, Palm Coast, | 5798.8 | 14.5 V | 100% |
| 11/13/2023 4:15 Move | 42mph | 836 Belle Terre Pkwy, P | 5798.16 | 14.5 V | 100% |
| 11/13/2023 4:10 Move | 0mph | 18 Zebulon Pl, Palm Co | 5796.94 | 14.5 V | 100% |
| 11/13/2023 4:10 Move | 0mph | 18 Zebulon Pl, Palm Co | 5796.94 | 14.5 V | 100% |
| 11/13/2023 3:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5796.94 | 12.5 V | 100% |
| 11/12/2023 23:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5796.94 | 12.6 V | 100% |
| 11/12/2023 19:20 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5796.94 | 12.6 V | 100% |
| 11/12/2023 15:20 Heartbeat | 0mph | 19 Zebulon Pl, Palm Co | 5796.94 | 12.6 V | 100% |
| 11/12/2023 14:09 Stop | 0mph | 19 Zebulon Pl, Palm Co | 5796.94 | 12.4 V | 100% |
| 11/12/2023 14:09 Stop | 0mph | 19 Zebulon Pl, Palm Co | 5796.94 | 12.4 V | 100% |
| 11/12/2023 14:04 Move | 2mph | 11 Market Ave, Palm Co | 5795.81 | 14.6 V | 100% |
| 11/12/2023 14:04 Move | 2mph | 11 Market Ave, Palm Co | 5795.81 | 14.6 V | 100% |
| 11/12/2023 14:01 Stop | 0mph | Dollar General, 11 Marl | 5795.81 | 12.5 V | 100% |
| 11/12/2023 14:01 Stop | 0mph | Dollar General, 11 Marl | 5795.81 | 12.5 V | 100% |
| 11/12/2023 13:57 Move | 2mph | 99 Zebulahs Trail, Palm | 5794.82 | 14.5 V | 100% |
| 11/12/2023 13:57 Move | 2mph | 99 Zebulahs Trail, Palm | 5794.82 | 14.5 V | 100% |
| 11/12/2023 11:20 Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 5794.82 | 12.7 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Signal |
|---|---|---|---|---|---|
| 11/12/2023 10:39 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 5794.82 12.8 V | 100% |
| 11/12/2023 10:39 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 5794.82 12.8 V | 100% |
| 11/12/2023 10:37 | Move | 45mph | 12 E Diamond Dr, Palm | 5794.09 14.4 V | 100% |
| 11/12/2023 10:32 | Move | 0mph | 124 Park St, Palm Coas | 5793.31 14.6 V | 100% |
| 11/12/2023 10:32 | Move | 0mph | 124 Park St, Palm Coas | 5793.31 14.6 V | 100% |
| 11/12/2023 10:14 | Stop | 0mph | 124 Park St, Palm Coas | 5793.31 12.8 V | 100% |
| 11/12/2023 10:14 | Stop | 0mph | 124 Park St, Palm Coas | 5793.31 12.8 V | 100% |
| 11/12/2023 10:10 | Move | 52mph | 5830 State Rte 100, Pal | 5792.39 14.4 V | 100% |
| 11/12/2023 10:05 | Move | 1mph | 200 Flagler Plaza Dr, Pa | 5791.34 14.4 V | 100% |
| 11/12/2023 10:00 | Move | 19mph | 5893 State Rte 100, Bun | 5790.54 14.4 V | 100% |
| 11/12/2023 9:55 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5788.79 14.6 V | 100% |
| 11/12/2023 9:55 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5788.79 14.6 V | 100% |
| 11/12/2023 9:37 | Stop | 0mph | 36 E Diamond Dr, Palm | 5788.79 13.0 V | 100% |
| 11/12/2023 9:37 | Stop | 0mph | 36 E Diamond Dr, Palm | 5788.79 13.0 V | 100% |
| 11/12/2023 9:32 | Stop | 0mph | 800 Belle Terre Pkwy Ur | 5788.48 14.4 V | 100% |
| 11/12/2023 9:32 | Move | 0mph | 800 Belle Terre Pkwy Ur | 5788.48 14.4 V | 100% |
| 11/12/2023 9:23 | Stop | 0mph | 800 Belle Terre Pkwy Ur | 5788.48 12.9 V | 100% |
| 11/12/2023 9:23 | Stop | 0mph | 800 Belle Terre Pkwy Ur | 5788.48 12.9 V | 100% |
| 11/12/2023 9:20 | Move | 0mph | Dollar General, 11 Marl | 5788.38 14.5 V | 100% |
| 11/12/2023 9:20 | Move | 0mph | Dollar General, 11 Marl | 5788.38 14.5 V | 100% |
| 11/12/2023 9:18 | Stop | 38mph | 28 E Diamond Dr, Palm | 5788.38 12.9 V | 100% |
| 11/12/2023 9:18 | Stop | 38mph | 28 E Diamond Dr, Palm | 5788.38 12.9 V | 100% |
| 11/12/2023 9:13 | Move | 7mph | 99 Zebulahs Trail, Palm | 5787.66 14.6 V | 100% |
| 11/12/2023 9:13 | Move | 7mph | 99 Zebulahs Trail, Palm | 5787.66 14.6 V | 100% |
| 11/12/2023 7:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/12/2023 3:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/11/2023 23:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/11/2023 19:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/11/2023 15:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.7 V | 100% |
| 11/11/2023 11:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.7 V | 100% |
| 11/11/2023 10:53 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/11/2023 10:53 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 5787.66 12.6 V | 100% |
| 11/11/2023 10:46 | Move | 0mph | 800 Belle Terre Pkwy Su | 5786.42 14.4 V | 100% |
| 11/11/2023 10:46 | Move | 0mph | 800 Belle Terre Pkwy Su | 5786.42 14.4 V | 100% |
| 11/11/2023 10:33 | Stop | 6mph | 61 Memorial Medical P | 5786.42 12.7 V | 100% |
| 11/11/2023 10:33 | Stop | 6mph | 61 Memorial Medical P | 5786.42 12.7 V | 100% |
| 11/11/2023 10:28 | Move | 3mph | 111 Flagler Plaza Dr, Pa | 5785.76 14.5 V | 100% |
| 11/11/2023 10:28 | Move | 3mph | 111 Flagler Plaza Dr, Pa | 5785.76 14.5 V | 100% |
| 11/11/2023 10:21 | Stop | 0mph | 111 Flagler Plaza Dr, Pa | 5785.76 12.6 V | 100% |
| 11/11/2023 10:21 | Stop | 0mph | 111 Flagler Plaza Dr, Pa | 5785.76 12.6 V | 100% |
| 11/11/2023 10:15 | Move | 6mph | 135 Airport Rd, Palm Co | 5784.06 13.4 V | 100% |
| 11/11/2023 10:10 | Move | 2mph | 1769 E Moody Blvd, Bu | 5781.92 13.4 V | 100% |
| 11/11/2023 10:05 | Move | 0mph | 409 State Rte 100, Bun | 5780.86 14.3 V | 100% |
| 11/11/2023 10:05 | Move | 0mph | 409 State Rte 100, Bun | 5780.86 14.3 V | 100% |
| 11/11/2023 9:52 | Stop | 0mph | 405 State Rte 100, Bun | 5780.86 12.6 V | 100% |
| 11/11/2023 9:52 | Stop | 0mph | 405 State Rte 100, Bun | 5780.86 12.6 V | 100% |
| 11/11/2023 9:49 | Move | 14mph | 5190 E Moody Blvd, Pal | 5778.16 13.4 V | 100% |
| 11/11/2023 9:44 | Move | 3mph | 5600 State Rte 100, Pal | 5777.53 14.6 V | 100% |
| 11/11/2023 9:44 | Move | 3mph | 5600 State Rte 100, Pal | 5777.53 14.6 V | 100% |
| 11/11/2023 9:42 | Stop | 0mph | 5600 State Rte 100, Pal | 5777.53 13.0 V | 100% |
| 11/11/2023 9:42 | Stop | 0mph | 5600 State Rte 100, Pal | 5777.53 13.0 V | 100% |
| 11/11/2023 9:42 | Move | 0mph | 22 Bulldog Dr, Palm Co | 5777.53 14.6 V | 100% |
| 11/11/2023 9:42 | Move | 0mph | 22 Bulldog Dr, Palm Co | 5777.53 14.6 V | 100% |
| 11/11/2023 9:40 | Stop | 0mph | 22 Bulldog Dr, Palm Co | 5777.53 12.9 V | 100% |
| 11/11/2023 9:40 | Stop | 0mph | 22 Bulldog Dr, Palm Co | 5777.53 12.9 V | 100% |
| 11/11/2023 9:39 | Move | 0mph | 2 Bulldog Dr, Palm Coa | 5777.5 14.4 V | 100% |
| 11/11/2023 9:39 | Move | 0mph | 2 Bulldog Dr, Palm Coa | 5777.5 14.4 V | 100% |
| 11/11/2023 9:37 | Stop | 17mph | 5600 State Rte 100, Pal | 5777.5 12.6 V | 100% |
| 11/11/2023 9:37 | Stop | 17mph | 5600 State Rte 100, Pal | 5777.5 12.6 V | 100% |
| 11/11/2023 9:36 | Move | 25mph | 2 Midway Dr, Palm Coa | 5777.5 13.4 V | 100% |
| 11/11/2023 9:31 | Move | 43mph | 26 Porcupine Dr, Palm | 5775.95 13.4 V | 100% |
| 11/11/2023 9:26 | Move | 23mph | 3 Waser Pl, Palm Coast | 5772.63 13.4 V | 100% |
| 11/11/2023 9:26 | Move | 23mph | 3 Waser Pl, Palm Coast | 5772.63 13.4 V | 100% |
| 11/11/2023 9:26 | Stop | 19mph | 2 Pine Lakes Pkwy, Pal | 5772.28 12.8 V | 100% |
| 11/11/2023 9:26 | Stop | 19mph | 2 Pine Lakes Pkwy, Pal | 5772.28 12.8 V | 100% |
| 11/11/2023 9:23 | Stop | 19mph | 21 Cypress Point Pkwy, | 5771.96 13.6 V | 100% |
| 11/11/2023 9:22 | Move | 0mph | 4895 Belle Terre Pkwy, | 5771.86 13.5 V | 100% |
| 11/11/2023 9:17 | Move | 14mph | 5098 Palm Coast Pkwy | 5770.16 13.5 V | 100% |

| Date/Time | Status | Speed | Location | Voltage | Signal |
|---|---|---|---|---|---|
| 11/11/2023 9:17 | Move | 14mph | 5098 Palm Coast Pkwy | 5770.16 13.5 V | 100% |
| 11/11/2023 9:17 | Stop | 10mph | 5098 Palm Coast Pkwy | 5770.16 13.2 V | 100% |
| 11/11/2023 9:08 | Stop | 55mph | 10010 Dixie Hwy, St. At | 5762.31 13.5 V | 100% |
| 11/11/2023 9:07 | Move | 56mph | 9605 Dixie Hwy, St. Aug | 5761.42 13.5 V | 100% |
| 11/11/2023 9:02 | Move | 56mph | 7314 Dixie Hwy, St. Aug | 5756.57 13.5 V | 100% |
| 11/11/2023 8:57 | Move | 46mph | 30 E Watson Rd, St. Aug | 5752.77 13.4 V | 100% |
| 11/11/2023 8:52 | Move | 20mph | 1008 Deer Chase Dr, St | 5750.6 14.6 V | 100% |
| 11/11/2023 8:52 | Move | 20mph | 1008 Deer Chase Dr, St | 5750.6 14.6 V | 100% |
| 11/11/2023 8:49 | Stop | 0mph | 1025 Deer Chase Dr, St | 5750.6 12.6 V | 100% |
| 11/11/2023 8:49 | Stop | 0mph | 1025 Deer Chase Dr, St | 5750.6 12.6 V | 100% |
| 11/11/2023 8:48 | Move | 18mph | 201 Saranac Ln, St. Aug | 5750.42 13.4 V | 100% |
| 11/11/2023 8:43 | Move | 20mph | 1033 Deer Chase Dr, St | 5750.29 14.6 V | 100% |
| 11/11/2023 8:43 | Move | 20mph | 1033 Deer Chase Dr, St | 5750.29 14.6 V | 100% |
| 11/11/2023 8:35 | Stop | 0mph | 1017 Deer Chase Dr, St | 5750.29 12.6 V | 100% |
| 11/11/2023 8:35 | Stop | 0mph | 1017 Deer Chase Dr, St | 5750.29 12.6 V | 100% |
| 11/11/2023 8:30 | Move | 42mph | 209 Rosella Ct, St. Aug | 5749.71 13.4 V | 100% |
| 11/11/2023 8:25 | Move | 45mph | 29 Hometown Ln, St. A | 5747.23 13.4 V | 100% |
| 11/11/2023 8:20 | Move | 2mph | 2 N Holmes Blvd, St. A | 5744.63 13.9 V | 100% |
| 11/11/2023 8:15 | Move | 27mph | 123 FL-16, St. Augustin | 5742.01 13.5 V | 100% |
| 11/11/2023 8:15 | Move | 27mph | 123 FL-16, St. Augustin | 5742.01 13.5 V | 100% |
| 11/11/2023 8:15 | Stop | 0mph | 1730 FL-16, St. Augusti | 5742.01 13.2 V | 100% |
| 11/11/2023 8:15 | Stop | 0mph | 1730 FL-16, St. Augusti | 5742.01 13.2 V | 100% |
| 11/11/2023 8:13 | Move | 10mph | 2734 Golden Lake Loop | 5741.68 13.5 V | 100% |
| 11/11/2023 8:09 | Move | 47mph | 1360 Charles Usinas M | 5740.91 14.2 V | 100% |
| 11/11/2023 8:04 | Move | 19mph | 944 Oxford Dr, St. Aug | 5739.31 14.6 V | 100% |
| 11/11/2023 8:04 | Move | 19mph | 944 Oxford Dr, St. Aug | 5739.31 14.6 V | 100% |
| 11/11/2023 7:59 | Stop | 9mph | 2 Sidney St, St. Augusti | 5739.31 12.6 V | 100% |
| 11/11/2023 7:24 | Stop | 0mph | 19 Raintree Cir, Palm C | 5712.53 14.3 V | 100% |
| 11/11/2023 7:17 | Move | 0mph | 19 Raintree Cir, Palm C | 5712.53 14.3 V | 100% |
| 11/11/2023 7:15 | Move | 0mph | 19 Raintree Cir, Palm C | 5712.53 13.8 V | 100% |
| 11/11/2023 7:13 | Move | 0mph | 19 Raintree Cir, Palm C | 5712.53 13.5 V | 100% |
| 11/11/2023 7:11 | Move | 0mph | 19 Raintree Cir, Palm C | 5712.53 13.6 V | 100% |
| 11/11/2023 7:07 | Heartbeat | 0mph | 19 Raintree Cir, Palm C | 5712.53 13.6 V | 100% |
| 11/11/2023 6:11 | Stop | 0mph | 19 Raintree Cir, Palm C | 5712.53 14.3 V | 100% |
| 11/11/2023 6:08 | Move | 25mph | 112 Rae Dr, Palm Coas | 5712.38 13.6 V | 100% |
| 11/11/2023 6:03 | Move | 0mph | 41 Reidsville Dr, Palm ( | 5710.23 13.6 V | 100% |
| 11/11/2023 5:58 | Move | 0mph | 1006 US-1, Bunnell, FL | 5707.56 13.6 V | 100% |
| 11/11/2023 5:53 | Move | 0mph | 2 Squash Blossom Trail | 5703.78 13.6 V | 100% |
| 11/11/2023 5:48 | Move | 0mph | 2245 S Old Dixie Hwy, E | 5700.7 14.7 V | 100% |
| 11/11/2023 5:48 | Move | 0mph | 2245 S Old Dixie Hwy, E | 5700.7 14.7 V | 100% |
| 11/11/2023 5:42 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 5700.7 12.6 V | 100% |
| 11/11/2023 5:11 | Stop | 0mph | 1164 Orange Ave, Dayt | 5684.79 13.6 V | 100% |
| 11/11/2023 5:08 | Move | 0mph | 219 Tarragona Way, Da | 5684.6 13.5 V | 100% |
| 11/11/2023 5:03 | Move | 39mph | 949 Rosalie Dr, Dayton | 5682.06 14.3 V | 100% |
| 11/11/2023 4:58 | Move | 39mph | 1708 FL-5A, Holly Hill, | 5681.34 13.6 V | 100% |
| 11/11/2023 4:53 | Move | 0mph | 198 S Nova Rd, Ormon | 5678.87 13.5 V | 100% |
| 11/11/2023 4:48 | Move | 27mph | 1480 US-1, Ormond Be | 5674.13 14.3 V | 100% |
| 11/11/2023 4:43 | Move | 19mph | 1660 US-1, Ormond Be | 5673.37 14.3 V | 100% |
| 11/11/2023 4:38 | Move | 52mph | 441 Flagler County Roa | 5667.01 14.3 V | 100% |
| 11/11/2023 4:33 | Move | 49mph | 7 Slocum Path, Palm C | 5666.27 14.3 V | 100% |
| 11/11/2023 4:28 | Move | 45mph | 4625 Seminole Woods | 5662.87 14.3 V | 100% |
| 11/11/2023 4:23 | Move | 14mph | 5055 State Rte 100, Pal | 5661.17 14.3 V | 100% |
| 11/11/2023 4:13 | Move | 11mph | 1 Zebulon Pl, Palm Coa | 5660.95 14.3 V | 100% |
| 11/11/2023 4:13 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 5660.8 13.8 V | 100% |
| 11/11/2023 4:13 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 5660.8 13.8 V | 100% |
| 11/11/2023 3:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5660.8 12.6 V | 100% |
| 11/10/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5660.8 12.6 V | 100% |
| 11/10/2023 18:35 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Cc | 5660.8 12.7 V | 100% |
| 11/10/2023 18:12 | Stop | 12mph | 16 Zebulon Pl, Palm Cc | 5660.8 12.4 V | 100% |
| 11/10/2023 18:12 | Stop | 12mph | 16 Zebulon Pl, Palm Cc | 5660.8 12.4 V | 100% |
| 11/10/2023 18:11 | Move | 15mph | 15 Zebulon Pl, Palm Cc | 5660.8 13.4 V | 100% |
| 11/10/2023 18:06 | Move | 0mph | 800 Belle Terre Pkwy U | 5659.59 14.1 V | 100% |
| 11/10/2023 18:06 | Move | 0mph | 800 Belle Terre Pkwy U | 5659.59 14.1 V | 100% |
| 11/10/2023 17:53 | Stop | 38mph | 16 Emerson Dr, Palm C | 5659.59 12.2 V | 100% |
| 11/10/2023 17:53 | Stop | 38mph | 16 Emerson Dr, Palm C | 5659.59 12.2 V | 100% |
| 11/10/2023 17:50 | Move | 48mph | 24 Emerson Dr, Palm C | 5659.5 13.4 V | 100% |
| 11/10/2023 17:45 | Move | 45mph | 3304 US-1, Palm Coast | 5656.77 13.4 V | 100% |
| 11/10/2023 17:40 | Move | 50mph | 1 Hargrove Grde, Palm | 5652.79 13.4 V | 100% |

| Date/Time | Status | Speed | Location | Value | | |
|---|---|---|---|---|---|---|
| 11/10/2023 17:35 | Move | 0mph | 101 Matanzas Woods F | 5649.38 | 14.0 V | 100% |
| 11/10/2023 17:35 | Move | 0mph | 101 Matanzas Woods F | 5649.38 | 14.0 V | 100% |
| 11/10/2023 17:15 | Stop | 0mph | 101 Matanzas Woods F | 5649.38 | 12.3 V | 100% |
| 11/10/2023 17:15 | Stop | 0mph | 101 Matanzas Woods F | 5649.38 | 12.3 V | 100% |
| 11/10/2023 17:11 | Move | 39mph | 11 Ludlow Ln W, Palm ( | 5647.59 | 13.4 V | 100% |
| 11/10/2023 17:06 | Move | 7mph | 2 Felwood Ln, Palm Co | 5645.97 | 13.4 V | 100% |
| 11/10/2023 17:01 | Move | 27mph | 2377 Matanzas Woods | 5644.79 | 13.4 V | 100% |
| 11/10/2023 16:56 | Move | 6mph | 101 Matanzas Woods F | 5642.32 | 14.1 V | 100% |
| 11/10/2023 16:56 | Move | 6mph | 101 Matanzas Woods F | 5642.32 | 14.1 V | 100% |
| 11/10/2023 16:31 | Stop | 0mph | 101 Matanzas Woods F | 5642.32 | 12.8 V | 100% |
| 11/10/2023 16:24 | Move | 0mph | 101 Matanzas Woods F | 5642.32 | 12.8 V | 100% |
| 11/10/2023 16:22 | Stop | 0mph | 101 Matanzas Woods F | 5642.32 | 12.3 V | 100% |
| 11/10/2023 16:22 | Move | 28mph | 125 Matanzas Woods F | 5642.16 | 13.3 V | 100% |
| 11/10/2023 16:21 | Stop | 37mph | 165 Matanzas Woods F | 5642.09 | 13.4 V | 100% |
| 11/10/2023 16:20 | Move | 40mph | 195 Matanzas Woods F | 5642.04 | 13.4 V | 100% |
| 11/10/2023 16:15 | Move | 1mph | 42 Laramie Dr, Palm Cc | 5640.81 | 13.4 V | 100% |
| 11/10/2023 16:10 | Move | 0mph | 101 Matanzas Woods F | 5639.29 | 14.0 V | 100% |
| 11/10/2023 16:10 | Move | 0mph | 101 Matanzas Woods F | 5639.29 | 14.0 V | 100% |
| 11/10/2023 15:43 | Stop | 34mph | 5645 Belle Terre Pkwy, | 5639.29 | 12.3 V | 100% |
| 11/10/2023 15:43 | Stop | 34mph | 5645 Belle Terre Pkwy, | 5639.29 | 12.3 V | 100% |
| 11/10/2023 15:40 | Move | 45mph | 5 Buffalo Grove Dr, Pal | 5638.89 | 13.4 V | 100% |
| 11/10/2023 15:39 | Move | 45mph | 128 Redbud Rd, Palm ( | 5638.72 | 13.4 V | 100% |
| 11/10/2023 15:34 | Move | 13mph | 2 Biscayne Dr, Palm Cc | 5637.88 | 13.8 V | 100% |
| 11/10/2023 15:34 | Move | 13mph | 2 Biscayne Dr, Palm Cc | 5637.88 | 13.8 V | 100% |
| 11/10/2023 15:33 | Stop | 1mph | 10 Biscayne Dr, Palm C | 5637.88 | 13.1 V | 100% |
| 11/10/2023 15:32 | Move | 0mph | 10 Biscayne Dr, Palm C | 5637.88 | 13.4 V | 100% |
| 11/10/2023 15:30 | Move | 27mph | 22 Lamoyne Ln, Palm C | 5636.76 | 13.7 V | 100% |
| 11/10/2023 15:29 | Stop | 20mph | 24 Leidel Dr, Palm Coa | 5636.15 | 13.6 V | 100% |
| 11/10/2023 15:29 | Move | 10mph | 36 Learning Ln, Palm C | 5635.57 | 13.5 V | 100% |
| 11/10/2023 15:24 | Move | 0mph | 137 Oakleaf Way, Palm | 5635.09 | 14.0 V | 100% |
| 11/10/2023 15:19 | Move | 0mph | 101 Matanzas Woods F | 5633.81 | 14.1 V | 100% |
| 11/10/2023 15:19 | Move | 0mph | 101 Matanzas Woods F | 5633.81 | 14.1 V | 100% |
| 11/10/2023 15:03 | Stop | 0mph | 101 Matanzas Woods F | 5633.81 | 12.3 V | 100% |
| 11/10/2023 15:03 | Stop | 0mph | 101 Matanzas Woods F | 5633.81 | 12.3 V | 100% |
| 11/10/2023 15:00 | Move | 43mph | 22 Louisville Dr, Palm ( | 5632.89 | 13.4 V | 100% |
| 11/10/2023 14:55 | Move | 11mph | 5645 Belle Terre Pkwy, | 5632.39 | 13.6 V | 100% |
| 11/10/2023 14:50 | Move | 10mph | HPXC+HP Palm Coast, | 5631.83 | 13.4 V | 100% |
| 11/10/2023 14:45 | Move | 0mph | 101 Matanzas Woods F | 5631.4 | 14.2 V | 100% |
| 11/10/2023 14:45 | Move | 0mph | 101 Matanzas Woods F | 5631.4 | 14.2 V | 100% |
| 11/10/2023 14:35 | Heartbeat | 0mph | 101 Matanzas Woods F | 5631.4 | 12.7 V | 100% |
| 11/10/2023 14:31 | Stop | 0mph | 101 Matanzas Woods F | 5631.4 | 12.3 V | 100% |
| 11/10/2023 14:31 | Stop | 0mph | 101 Matanzas Woods F | 5631.4 | 12.3 V | 100% |
| 11/10/2023 14:29 | Move | 42mph | 2 Londonderry Dr, Palm | 5630.97 | 13.4 V | 100% |
| 11/10/2023 14:24 | Move | 25mph | 41 Buttermilk Dr, Palm | 5629.36 | 13.2 V | 100% |
| 11/10/2023 14:19 | Move | 29mph | 79 Butterfield Dr, Palm | 5629.22 | 13.6 V | 100% |
| 11/10/2023 14:14 | Move | 0mph | 101 Matanzas Woods F | 5627.43 | 14.2 V | 100% |
| 11/10/2023 14:14 | Move | 0mph | 101 Matanzas Woods F | 5627.43 | 14.2 V | 100% |
| 11/10/2023 14:07 | Stop | 0mph | 101 Matanzas Woods F | 5627.43 | 12.7 V | 100% |
| 11/10/2023 13:59 | Move | 0mph | 101 Matanzas Woods F | 5627.43 | 12.8 V | 100% |
| 11/10/2023 13:58 | Stop | 0mph | 101 Matanzas Woods F | 5627.43 | 12.6 V | 100% |
| 11/10/2023 13:57 | Move | 22mph | 10020 US-1, Palm Coas | 5627.32 | 13.4 V | 100% |
| 11/10/2023 13:56 | Stop | 33mph | 125 Matanzas Woods F | 5627.26 | 13.3 V | 100% |
| 11/10/2023 13:56 | Move | 41mph | 165 Matanzas Woods F | 5627.2 | 13.3 V | 100% |
| 11/10/2023 13:51 | Move | 0mph | 18 Lamont Ln, Palm Co | 5626.05 | 13.0 V | 100% |
| 11/10/2023 13:46 | Move | 0mph | 101 Matanzas Woods F | 5624.67 | 14.4 V | 100% |
| 11/10/2023 13:46 | Move | 0mph | 101 Matanzas Woods F | 5624.67 | 14.4 V | 100% |
| 11/10/2023 13:29 | Stop | 0mph | 101 Matanzas Woods F | 5624.67 | 12.6 V | 100% |
| 11/10/2023 13:29 | Stop | 0mph | 101 Matanzas Woods F | 5624.67 | 12.6 V | 100% |
| 11/10/2023 13:24 | Move | 25mph | 45 Laramie Dr, Palm Cc | 5623.16 | 13.4 V | 100% |
| 11/10/2023 13:19 | Move | 23mph | 32 Larkspur Way, Palm | 5622.6 | 14.2 V | 100% |
| 11/10/2023 13:14 | Move | 27mph | 20 Laramie Dr, Palm Cc | 5621.82 | 14.0 V | 100% |
| 11/10/2023 13:09 | Move | 0mph | 101 Matanzas Woods F | 5620.34 | 14.4 V | 100% |
| 11/10/2023 13:09 | Move | 0mph | 101 Matanzas Woods F | 5620.34 | 14.4 V | 100% |
| 11/10/2023 12:54 | Stop | 0mph | 101 Matanzas Woods F | 5620.34 | 13.0 V | 100% |
| 11/10/2023 12:54 | Stop | 0mph | 101 Matanzas Woods F | 5620.34 | 13.0 V | 100% |
| 11/10/2023 12:53 | Stop | 0mph | 101 Matanzas Woods F | 5620.34 | 14.4 V | 100% |
| 11/10/2023 12:53 | Move | 4mph | 101 Matanzas Woods F | 5620.29 | 14.3 V | 100% |
| 11/10/2023 12:53 | Move | 4mph | 101 Matanzas Woods F | 5620.29 | 14.3 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 11/10/2023 12:47 | Move | 0mph | 101 Matanzas Woods F | 5620.29 | 12.7 V | 100% |
| 11/10/2023 12:45 | Move | 0mph | 101 Matanzas Woods F | 5620.29 | 12.3 V | 100% |
| 11/10/2023 12:44 | Stop | 0mph | 101 Matanzas Woods F | 5620.29 | 12.2 V | 100% |
| 11/10/2023 12:43 | Move | 52mph | 9895 US-1, Bunnell, FL | 5620.09 | 13.4 V | 100% |
| 11/10/2023 12:41 | Move | 60mph | 7800 FL-5, Palm Coast | 5618.19 | 13.4 V | 100% |
| 11/10/2023 12:40 | Stop | 55mph | 7448 FL-5, Palm Coast | 5617.82 | 13.3 V | 100% |
| 11/10/2023 12:39 | Move | 60mph | 6690 US-1, Bunnell, FL | 5617.01 | 13.6 V | 100% |
| 11/10/2023 12:34 | Move | 0mph | 3328 N State St, Palm ( | 5613.18 | 13.8 V | 100% |
| 11/10/2023 12:29 | Move | 0mph | 73407 Lehigh Greenwa | 5610.47 | 14.2 V | 100% |
| 11/10/2023 12:24 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 5608.61 | 14.2 V | 100% |
| 11/10/2023 12:24 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 5608.61 | 14.2 V | 100% |
| 11/10/2023 10:35 | Heartbeat | | 20 Zebulon Pl, Palm Cc | 5608.61 | 12.7 V | 100% |
| 11/10/2023 10:07 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 5608.61 | 12.7 V | 100% |
| 11/10/2023 9:59 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 5608.61 | 12.7 V | 100% |
| 11/10/2023 9:58 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 5608.61 | 12.6 V | 100% |
| 11/10/2023 9:57 | Move | 15mph | 12 Zebulon Pl, Palm Cc | 5608.56 | 13.4 V | 100% |
| 11/10/2023 9:56 | Stop | 19mph | 10 Zebulon Pl, Palm Cc | 5608.54 | 13.4 V | 100% |
| 11/10/2023 9:56 | Move | 35mph | 100 Belle Terre Pkwy, P | 5608.28 | 13.6 V | 100% |
| 11/10/2023 9:51 | Move | 0mph | 800 Belle Terre Pkwy U | 5607.36 | 14.4 V | 100% |
| 11/10/2023 9:51 | Move | 0mph | 800 Belle Terre Pkwy U | 5607.36 | 14.4 V | 100% |
| 11/10/2023 9:40 | Stop | 9mph | 108 Central Ave, Palm ( | 5607.36 | 12.6 V | 100% |
| 11/10/2023 9:40 | Stop | 9mph | 108 Central Ave, Palm ( | 5607.36 | 12.6 V | 100% |
| 11/10/2023 9:39 | Move | 12mph | 108 Central Ave, Palm ( | 5607.36 | 13.3 V | 100% |
| 11/10/2023 9:39 | Move | 12mph | 108 Central Ave, Palm ( | 5607.36 | 13.3 V | 100% |
| 11/10/2023 9:39 | Stop | 26mph | 35 Zaun Trail, Palm Coɑ | 5607.36 | 13.2 V | 100% |
| 11/10/2023 9:39 | Stop | 26mph | 35 Zaun Trail, Palm Coɑ | 5607.36 | 13.2 V | 100% |
| 11/10/2023 9:37 | Move | 37mph | CQWC+P9 Palm Coast | 5606.47 | 13.9 V | 100% |
| 11/10/2023 9:32 | Move | 45mph | 3 Kaufman Pl, Palm Co | 5605.8 | 13.8 V | 100% |
| 11/10/2023 9:27 | Move | 47mph | 711 Marco Polo Blvd, B | 5602.23 | 13.4 V | 100% |
| 11/10/2023 9:22 | Move | 0mph | 3754 Roscommon Dr, ( | 5599.96 | 14.3 V | 100% |
| 11/10/2023 9:22 | Move | 0mph | 3754 Roscommon Dr, ( | 5599.96 | 14.3 V | 100% |
| 11/10/2023 9:07 | Stop | 0mph | 3754 Roscommon Dr, ( | 5599.96 | 12.6 V | 100% |
| 11/10/2023 9:07 | Stop | 0mph | 3754 Roscommon Dr, ( | 5599.96 | 12.6 V | 100% |
| 11/10/2023 9:04 | Move | 45mph | 3770 Old Dixie Hwy, Or | 5599.23 | 13.4 V | 100% |
| 11/10/2023 8:59 | Move | 49mph | 8V9C+G3 Ormond Bea | 5593.62 | 13.4 V | 100% |
| 11/10/2023 8:54 | Move | 51mph | 780 N Tymber Creek Rc | 5592.89 | 13.4 V | 100% |
| 11/10/2023 8:49 | Move | 23mph | 285 N Tymber Creek Rc | 5590.44 | 14.2 V | 100% |
| 11/10/2023 8:44 | Move | 29mph | Hand Williamson Ob, F | 5588.5 | 14.5 V | 100% |
| 11/10/2023 8:44 | Move | 29mph | Hand Williamson Ob, F | 5588.5 | 14.5 V | 100% |
| 11/10/2023 8:11 | Stop | 0mph | 224 Memorial Medical I | 5588.5 | 12.7 V | 100% |
| 11/10/2023 8:03 | Move | 0mph | 224 Memorial Medical I | 5588.5 | 12.6 V | 100% |
| 11/10/2023 8:02 | Stop | 0mph | 224 Memorial Medical I | 5588.5 | 12.7 V | 100% |
| 11/10/2023 8:01 | Move | 6mph | 224 Memorial Medical I | 5588.47 | 13.5 V | 100% |
| 11/10/2023 7:59 | Move | 11mph | 100 Sands Parc Blvd, D | 5586.94 | 13.5 V | 100% |
| 11/10/2023 7:57 | Move | 0mph | County Rd 4009, Dayto | 5586.67 | 13.4 V | 100% |
| 11/10/2023 7:55 | Move | 47mph | 108 Carolina Lake Dr, D | 5585.33 | 13.5 V | 100% |
| 11/10/2023 7:53 | Move | 46mph | Williamson #1 IB, Dayt∈ | 5584.97 | 13.8 V | 100% |
| 11/10/2023 7:51 | Move | 16mph | Williamson & Indigo Dr | 5584.8 | 13.6 V | 100% |
| 11/10/2023 7:49 | Move | 23mph | 2451 W International S, | 5583.62 | 13.5 V | 100% |
| 11/10/2023 7:48 | Stop | 30mph | Williamson & Bellevue, | 5582.86 | 13.4 V | 100% |
| 11/10/2023 7:47 | Move | 20mph | Williamson & Bellevue, | 5582.82 | 13.5 V | 100% |
| 11/10/2023 7:42 | Move | 3mph | 1274 Beville Rd, Daytor | 5580.07 | 13.7 V | 100% |
| 11/10/2023 7:37 | Move | 4mph | 1101 Sunland Rd, Dayt | 5578.84 | 14.4 V | 100% |
| 11/10/2023 7:37 | Move | 4mph | 1101 Sunland Rd, Dayt | 5578.84 | 14.4 V | 100% |
| 11/10/2023 7:16 | Stop | 0mph | 1113 Sunland Rd, Dayt | 5578.84 | 12.8 V | 100% |
| 11/10/2023 7:07 | Stop | 0mph | 1116 Sunland Rd, Dayt | 5578.8 | 12.6 V | 100% |
| 11/10/2023 6:59 | Stop | 55mph | 1148 Pelican Bay Dr, D | 5577.33 | 13.6 V | 100% |
| 11/10/2023 6:58 | Move | 53mph | 1184 Pelican Bay Dr, D | 5577.29 | 13.7 V | 100% |
| 11/10/2023 6:53 | Move | 1mph | Frances & Int'l Speedw | 5575.41 | 13.5 V | 100% |
| 11/10/2023 6:48 | Move | 66mph | I 4th St, Daytona Beach | 5570.52 | 13.8 V | 100% |
| 11/10/2023 6:43 | Move | 63mph | I-4, DeLand, FL 32724 | 5565.01 | 13.7 V | 100% |
| 11/10/2023 6:38 | Move | 63mph | XPHX+5R Lake Helen, F | 5559.57 | 13.6 V | 100% |
| 11/10/2023 6:35 | Heartbeat | 0mph | XP4R+7H Yourlando Fa | 5557.96 | 14.4 V | 100% |
| 11/10/2023 6:33 | Move | 6mph | 2190 FL-472, Orange C | 5557.96 | 14.3 V | 100% |
| 11/10/2023 6:28 | Move | 5mph | 642 Chambers Way, Or | 5556.46 | 14.5 V | 100% |
| 11/10/2023 6:28 | Move | 5mph | 642 Chambers Way, Or | 5556.46 | 14.5 V | 100% |
| 11/10/2023 6:07 | Stop | 0mph | 652 Chambers Way, Or | 5556.46 | 12.5 V | 100% |
| 11/10/2023 6:01 | Move | 0mph | 643 Chambers Way, Or | 5556.44 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | | Voltage | Battery |
|---|---|---|---|---|---|---|
| 11/10/2023 5:59 | Move | 0mph | 643 Chambers Way, Or | 5556.44 | 12.5 V | 100% |
| 11/10/2023 5:58 | Stop | 0mph | 652 Chambers Way, Or | 5556.44 | 12.5 V | 100% |
| 11/10/2023 5:33 | Stop | 35mph | Int'l Speedway LPGA, F | 5538.67 | 13.6 V | 100% |
| 11/10/2023 5:33 | Move | 35mph | Int'l Speedway LPGA, F | 5538.67 | 13.6 V | 100% |
| 11/10/2023 5:28 | Move | 17mph | 209 Lytham Way, Dayto | 5536.21 | 14.8 V | 100% |
| 11/10/2023 5:28 | Move | 17mph | 209 Lytham Way, Dayto | 5536.21 | 14.8 V | 100% |
| 11/10/2023 5:27 | Stop | 0mph | 226 Lytham Way, Dayto | 5536.21 | 12.7 V | 100% |
| 11/10/2023 5:27 | Stop | 0mph | 226 Lytham Way, Dayto | 5536.21 | 12.7 V | 100% |
| 11/10/2023 5:26 | Move | 0mph | 226 Lytham Way, Dayto | 5536.21 | 14.3 V | 100% |
| 11/10/2023 5:21 | Move | 0mph | 248 Thornberry Branch | 5534.68 | 14.4 V | 100% |
| 11/10/2023 5:16 | Move | 55mph | 399 International Golf [ | 5533.57 | 14.4 V | 100% |
| 11/10/2023 5:11 | Move | 51mph | 3175 W International S | 5531 | 14.4 V | 100% |
| 11/10/2023 5:06 | Move | 0mph | Nascar Dr & ISB IB, Day | 5528.17 | 14.4 V | 100% |
| 11/10/2023 5:01 | Move | 2mph | ISB Central IB, Daytona | 5526.8 | 14.4 V | 100% |
| 11/10/2023 4:56 | Move | 0mph | 100 S Seneca Blvd, Day | 5526.49 | 14.6 V | 100% |
| 11/10/2023 4:51 | Move | 19mph | 1116 Madrid Ave, Dayto | 5525.72 | 14.4 V | 100% |
| 11/10/2023 4:46 | Move | 23mph | 909 Damron St, Dayton | 5523.35 | 14.4 V | 100% |
| 11/10/2023 4:41 | Move | 30mph | 622 6th St, Daytona Be | 5522.85 | 14.5 V | 100% |
| 11/10/2023 4:36 | Move | 25mph | 921 Buena Vista Ave, O | 5520.74 | 14.4 V | 100% |
| 11/10/2023 4:31 | Move | 34mph | 622 S Beach St, Ormon | 5520.19 | 14.5 V | 100% |
| 11/10/2023 4:26 | Move | 37mph | 406 N Beach St, Ormor | 5518.21 | 14.5 V | 100% |
| 11/10/2023 4:21 | Move | 37mph | 9V7M+HF Ormond On T | 5512.45 | 14.4 V | 100% |
| 11/10/2023 4:16 | Move | 48mph | 2943 Arranmore Dr, Or | 5511.63 | 14.4 V | 100% |
| 11/10/2023 4:11 | Move | 7mph | 2245 S Old Dixie Hwy, E | 5508.61 | 14.7 V | 100% |
| 11/10/2023 4:11 | Move | 7mph | 2245 S Old Dixie Hwy, E | 5508.61 | 14.7 V | 100% |
| 11/10/2023 4:09 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 5508.61 | 12.3 V | 100% |
| 11/10/2023 4:09 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 5508.61 | 12.3 V | 100% |
| 11/10/2023 4:04 | Move | 25mph | 10 Zorro Ct, Palm Coas | 5503.86 | 14.4 V | 100% |
| 11/10/2023 3:59 | Move | 11mph | 11 Belle Terre Pkwy, Bu | 5502.91 | 14.5 V | 100% |
| 11/10/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 5502.5 | 14.5 V | 100% |
| 11/10/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Cc | 5502.5 | 14.5 V | 100% |
| 11/10/2023 2:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5502.5 | 12.6 V | 100% |
| 11/9/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5502.5 | 12.6 V | 100% |
| 11/9/2023 18:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 5502.5 | 12.6 V | 100% |
| 11/9/2023 14:35 | Heartbeat | 0mph | 99 Zebulahs Trail, Palm | 5502.5 | 12.7 V | 100% |
| 11/9/2023 13:08 | Stop | 0mph | 99 Zebulahs Trail, Palm | 5502.5 | 12.6 V | 100% |
| 11/9/2023 13:08 | Stop | 0mph | 99 Zebulahs Trail, Palm | 5502.5 | 12.6 V | 100% |
| 11/9/2023 13:08 | Move | 0mph | 100 Belle Terre Blvd, Pa | 5502.4 | 13.6 V | 100% |
| 11/9/2023 13:03 | Move | 0mph | 5000 E Moody Blvd, Bu | 5502.29 | 14.6 V | 100% |
| 11/9/2023 13:03 | Move | 0mph | 5000 E Moody Blvd, Bu | 5502.29 | 14.6 V | 100% |
| 11/9/2023 12:59 | Stop | 24mph | 2405 E Moody Blvd, Bu | 5502.29 | 12.7 V | 100% |
| 11/9/2023 12:59 | Stop | 24mph | 2405 E Moody Blvd, Bu | 5502.29 | 12.7 V | 100% |
| 11/9/2023 12:59 | Move | 24mph | 2405 E Moody Blvd, Bu | 5502.29 | 12.9 V | 100% |
| 11/9/2023 12:54 | Move | 31mph | 1400 E. Moody (Sr100), | 5501.83 | 14.1 V | 100% |
| 11/9/2023 12:49 | Move | 52mph | 1209 N State St, Bunne | 5500.86 | 13.5 V | 100% |
| 11/9/2023 12:44 | Move | 57mph | JP5C+X2 Palm Coast, F | 5491.45 | 14.1 V | 100% |
| 11/9/2023 12:39 | Move | 57mph | JPQ7+QM Palm Coast, | 5489.39 | 13.5 V | 100% |
| 11/9/2023 12:34 | Move | 55mph | 10255 Dixie Hwy, Hasti | 5488.39 | 13.5 V | 100% |
| 11/9/2023 12:29 | Move | 51mph | 774 Shores Blvd, St. Au | 5478.77 | 13.5 V | 100% |
| 11/9/2023 12:24 | Move | 50mph | 69 Catalina Cir, St. Aug | 5477.02 | 14.3 V | 100% |
| 11/9/2023 12:19 | Move | 50mph | 3700 Dixie Hwy, St. Aug | 5476.29 | 14.2 V | 100% |
| 11/9/2023 12:14 | Move | 0mph | 2701 US-1, St. Augustir | 5474.86 | 14.4 V | 100% |
| 11/9/2023 12:14 | Move | 0mph | 2701 US-1, St. Augustir | 5474.86 | 14.4 V | 100% |
| 11/9/2023 10:35 | Heartbeat | 0mph | 2705 US-1, St. Augustir | 5474.86 | 12.6 V | 100% |
| 11/9/2023 6:35 | Heartbeat | 0mph | 2701 US-1, St. Augustir | 5474.86 | 12.7 V | 100% |
| 11/9/2023 5:51 | Stop | 0mph | 2701 US-1, St. Augustir | 5474.86 | 12.6 V | 100% |
| 11/9/2023 5:51 | Stop | 0mph | 2701 US-1, St. Augustir | 5474.86 | 12.6 V | 100% |
| 11/9/2023 5:50 | Move | 0mph | 2701 US-1, St. Augustir | 5474.86 | 14.0 V | 100% |
| 11/9/2023 5:45 | Move | 4mph | 4322 US-1, St. Augustir | 5472.48 | 13.9 V | 100% |
| 11/9/2023 5:40 | Move | 17mph | 6840 Dixie Hwy, St. Au | 5468.47 | 14.3 V | 100% |
| 11/9/2023 5:35 | Move | 68mph | 9355 US-1, St. Augustir | 5463.47 | 14.7 V | 100% |
| 11/9/2023 5:30 | Move | 45mph | 100 Matanzas Woods F | 5457.9 | 14.7 V | 100% |
| 11/9/2023 5:25 | Move | 31mph | 5098 Palm Coast Pkwy | 5454.18 | 14.7 V | 100% |
| 11/9/2023 5:20 | Move | 15mph | FPWP+VJ Palm Coast, | 5450.33 | 14.7 V | 100% |
| 11/9/2023 5:15 | Move | 48mph | 44 E Diamond Dr, Palm | 5447.63 | 14.7 V | 100% |
| 11/9/2023 5:10 | Move | 0mph | 19 Zebulon Pl, Palm Cc | 5446.64 | 14.7 V | 100% |
| 11/9/2023 5:10 | Move | 0mph | 19 Zebulon Pl, Palm Cc | 5446.64 | 14.7 V | 100% |
| 11/9/2023 2:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5446.64 | 12.6 V | 100% |

| | | | | |
|---|---|---|---|---|
| 11/8/2023 22:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5446.64 12.6 V | 100% |
| 11/8/2023 18:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5446.64 12.6 V | 100% |
| 11/8/2023 14:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5446.64 12.7 V | 100% |
| 11/8/2023 12:51 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5446.64 12.6 V | 100% |
| 11/8/2023 12:51 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5446.64 12.6 V | 100% |
| 11/8/2023 12:46 Move | 50mph | FPJP+3F Bunnell, FL, U | 5444.14 13.5 V | 100% |
| 11/8/2023 12:41 Move | 57mph | 1841 N State St, Bunne | 5443.83 14.0 V | 100% |
| 11/8/2023 12:36 Move | 59mph | 39 Woodside Dr, Palm | 5439.44 13.6 V | 100% |
| 11/8/2023 12:31 Move | 9mph | 101 Matanzas Woods F | 5435.41 14.6 V | 100% |
| 11/8/2023 12:31 Move | 9mph | 101 Matanzas Woods F | 5435.41 14.6 V | 100% |
| 11/8/2023 12:28 Stop | 0mph | 101 Matanzas Woods F | 5435.41 12.7 V | 100% |
| 11/8/2023 12:28 Stop | 0mph | 101 Matanzas Woods F | 5435.41 12.7 V | 100% |
| 11/8/2023 12:23 Move | 62mph | 10257 FL-5, Hastings, F | 5432.29 13.6 V | 100% |
| 11/8/2023 12:18 Move | 52mph | 215 Bayberry Cir, St. Au | 5422.66 14.3 V | 100% |
| 11/8/2023 12:13 Move | 48mph | 4430 Dixie Hwy, St. Aug | 5420.9 14.3 V | 100% |
| 11/8/2023 12:08 Move | 46mph | 3930 Dixie Hwy, St. Aug | 5420.21 14.3 V | 100% |
| 11/8/2023 12:03 Move | 0mph | 2701 US-1, St. Augustir | 5418.34 14.6 V | 100% |
| 11/8/2023 12:03 Move | 0mph | 2701 US-1, St. Augustir | 5418.34 14.6 V | 100% |
| 11/8/2023 10:35 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5418.34 12.6 V | 100% |
| 11/8/2023 6:35 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5418.34 12.7 V | 100% |
| 11/8/2023 5:54 Stop | 0mph | 2701 US-1, St. Augustir | 5418.34 12.7 V | 100% |
| 11/8/2023 5:54 Stop | 0mph | 2701 US-1, St. Augustir | 5418.34 12.7 V | 100% |
| 11/8/2023 5:51 Move | 51mph | 3550 Dixie Hwy, St. Aug | 5417.11 14.7 V | 100% |
| 11/8/2023 5:46 Move | 56mph | 6050A US-1, St. August | 5413.52 14.7 V | 100% |
| 11/8/2023 5:41 Move | 62mph | 8744 FL-5, St. Augustin | 5409.09 14.7 V | 100% |
| 11/8/2023 5:36 Move | 68mph | FL-5, Hastings, FL 3214 | 5403.62 14.7 V | 100% |
| 11/8/2023 5:31 Move | 57mph | 7133 FL-5, Palm Coast | 5398.5 14.7 V | 100% |
| 11/8/2023 5:26 Move | 29mph | 3340 N State St, Palm C | 5394.35 14.7 V | 100% |
| 11/8/2023 5:21 Move | 13mph | 8 Easton Pl, Palm Coas | 5391.21 14.7 V | 100% |
| 11/8/2023 5:16 Move | 7mph | 99 Zebulahs Trail, Palm | 5390.85 14.7 V | 100% |
| 11/8/2023 5:16 Move | 7mph | 99 Zebulahs Trail, Palm | 5390.85 14.7 V | 100% |
| 11/8/2023 2:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.6 V | 100% |
| 11/7/2023 22:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.6 V | 100% |
| 11/7/2023 18:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.6 V | 100% |
| 11/7/2023 14:35 Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.7 V | 100% |
| 11/7/2023 12:14 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.7 V | 100% |
| 11/7/2023 12:14 Stop | 0mph | 20 Zebulon Pl, Palm Co | 5390.85 12.7 V | 100% |
| 11/7/2023 12:13 Move | 1mph | 36 E Diamond Dr, Palm | 5389.94 14.1 V | 100% |
| 11/7/2023 12:08 Move | 1mph | 800 Belle Terre Pkwy St | 5389.64 14.3 V | 100% |
| 11/7/2023 12:08 Move | 1mph | 800 Belle Terre Pkwy St | 5389.64 14.3 V | 100% |
| 11/7/2023 11:45 Stop | 6mph | 836 Belle Terre Pkwy, P | 5389.64 12.6 V | 100% |
| 11/7/2023 11:45 Stop | 6mph | 836 Belle Terre Pkwy, P | 5389.64 12.6 V | 100% |
| 11/7/2023 11:40 Move | 7mph | 836 Belle Terre Pkwy, P | 5389.64 13.5 V | 100% |
| 11/7/2023 11:35 Move | 45mph | 38 Ryder Dr, Palm Coas | 5388.68 13.5 V | 100% |
| 11/7/2023 11:30 Move | 43mph | 6 Enterprise Dr, Bunnel | 5385.93 13.5 V | 100% |
| 11/7/2023 11:25 Move | 55mph | 8650 US-1, Palm Coast | 5381.79 13.7 V | 100% |
| 11/7/2023 11:20 Move | 55mph | 10105 US-1, Hastings, | 5376.8 13.5 V | 100% |
| 11/7/2023 11:15 Move | 61mph | 7750 US-1, St. Augustir | 5371.79 14.2 V | 100% |
| 11/7/2023 11:10 Move | 43mph | 5275 Dixie Hwy, St. Aug | 5367.22 14.2 V | 100% |
| 11/7/2023 11:05 Move | 8mph | 3598 Old Moultrie Rd, S | 5364.66 14.6 V | 100% |
| 11/7/2023 11:05 Move | 8mph | 3598 Old Moultrie Rd, S | 5364.66 14.6 V | 100% |
| 11/7/2023 11:02 Stop | 0mph | 3598 Old Moultrie Rd, S | 5364.66 13.0 V | 100% |
| 11/7/2023 11:02 Stop | 0mph | 3598 Old Moultrie Rd, S | 5364.66 13.0 V | 100% |
| 11/7/2023 10:59 Move | 0mph | 2701 US-1, St. Augustir | 5363.52 14.4 V | 100% |
| 11/7/2023 10:59 Move | 0mph | 2701 US-1, St. Augustir | 5363.52 14.4 V | 100% |
| 11/7/2023 10:35 Heartbeat | 0mph | 2701 US-1, St. Augustir | 5363.52 12.6 V | 100% |
| 11/7/2023 6:35 Heartbeat | 0mph | 2705 US-1, St. Augustir | 5363.52 12.6 V | 100% |
| 11/7/2023 4:58 Stop | 39mph | 3555 US-1, St. Augustir | 5363.52 12.7 V | 100% |
| 11/7/2023 4:58 Stop | 39mph | 3555 US-1, St. Augustir | 5363.52 12.7 V | 100% |
| 11/7/2023 4:53 Move | 52mph | 100 Vaill Point Rd, St. A | 5363.09 14.6 V | 100% |
| 11/7/2023 4:48 Move | 55mph | 6299 US-1, St. Augustir | 5359.5 14.6 V | 100% |
| 11/7/2023 4:43 Move | 69mph | 7310 US-1, St. Augustir | 5357.46 14.6 V | 100% |
| 11/7/2023 4:38 Move | 57mph | 10075 US-1, Hastings, | 5351.73 14.6 V | 100% |
| 11/7/2023 4:33 Move | 16mph | 5 Rosalie Pl, Palm Coas | 5341.74 14.6 V | 100% |
| 11/7/2023 4:28 Move | 0mph | 7 Ehrling Ln, Palm Coas | 5339.56 14.5 V | 100% |
| 11/7/2023 4:23 Move | 0mph | 4600 E Moody Blvd, Bu | 5338.51 14.6 V | 100% |
| 11/7/2023 4:18 Move | 0mph | 4 Zebulon Pl, Palm Coa | 5338.06 14.4 V | 100% |
| 11/7/2023 4:18 Move | 0mph | 4 Zebulon Pl, Palm Coa | 5338.06 14.4 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2023 2:36 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Cc | 5338.06 | 12.6 V | 100% |
| 11/6/2023 22:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5338.06 | 12.6 V | 100% |
| 11/6/2023 18:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5338.06 | 12.7 V | 100% |
| 11/6/2023 14:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5338.06 | 12.7 V | 100% |
| 11/6/2023 12:03 | Stop | 0mph | 20 Zebulon Pl, Palm Cc | 5338.06 | 12.6 V | 100% |
| 11/6/2023 12:00 | Stop | 0mph | 3700 State Rte 100, Bu | 5337.38 | 13.6 V | 100% |
| 11/6/2023 11:57 | Move | 0mph | 604 E Moody Blvd, Bun | 5336 | 14.0 V | 100% |
| 11/6/2023 11:52 | Move | 48mph | 3320 N State St, Palm ( | 5333.77 | 13.6 V | 100% |
| 11/6/2023 11:47 | Move | 48mph | 7386 FL-5, Palm Coast | 5329.14 | 14.4 V | 100% |
| 11/6/2023 11:42 | Move | 48mph | US-1, Palm Coast, FL 3 | 5324.7 | 13.6 V | 100% |
| 11/6/2023 11:37 | Move | 48mph | 9117 FL-5, St. Augustin | 5319.77 | 14.4 V | 100% |
| 11/6/2023 11:32 | Move | 48mph | 6331 Dixie Hwy, St. Aug | 5314.95 | 14.4 V | 100% |
| 11/6/2023 11:27 | Move | 48mph | 100 Vaill Point Rd, St. A | 5311.27 | 14.4 V | 100% |
| 11/6/2023 11:22 | Move | 0mph | 2701 US-1, St. Augustin | 5309.53 | 14.4 V | 100% |
| 11/6/2023 11:22 | Move | 0mph | 2701 US-1, St. Augustin | 5309.53 | 14.4 V | 100% |
| 11/6/2023 10:36 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 5309.53 | 12.6 V | 100% |
| 11/6/2023 6:37 | Heartbeat | 0mph | 2701 US-1, St. Augustin | 5309.53 | 12.7 V | 100% |
| 11/6/2023 4:58 | Stop | 0mph | 2701 US-1, St. Augustin | 5309.53 | 12.3 V | 100% |
| 11/6/2023 4:58 | Stop | 0mph | 2701 US-1, St. Augustin | 5309.53 | 12.3 V | 100% |
| 11/6/2023 4:55 | Move | 25mph | 2630 US-1, St. Augustin | 5309.44 | 14.8 V | 100% |
| 11/6/2023 4:50 | Move | 55mph | 4980 US-1, St. Augustin | 5306.07 | 14.8 V | 100% |
| 11/6/2023 4:45 | Move | 0mph | 6840 Dixie Hwy, St. Aug | 5303 | 14.8 V | 100% |
| 11/6/2023 4:40 | Move | 61mph | 9370 Dixie Hwy, St. Aug | 5297.93 | 14.8 V | 100% |
| 11/6/2023 4:35 | Move | 58mph | US-1, Palm Coast, FL 3 | 5292.9 | 14.8 V | 100% |
| 11/6/2023 4:30 | Move | 34mph | 5075 Palm Coast Pkwy | 5288.69 | 14.7 V | 100% |
| 11/6/2023 4:25 | Move | 0mph | 3302 US-1, Palm Coast | 5284.85 | 14.8 V | 100% |
| 11/6/2023 4:20 | Move | 0mph | 36 Emerson Dr, Palm C | 5282.11 | 14.8 V | 100% |
| 11/6/2023 4:15 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 5280.45 | 14.5 V | 100% |
| 11/6/2023 4:15 | Move | 0mph | 18 Zebulon Pl, Palm Cc | 5280.45 | 14.5 V | 100% |
| 11/6/2023 2:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5280.45 | 12.5 V | 100% |
| 11/5/2023 22:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5280.45 | 12.5 V | 100% |
| 11/5/2023 18:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5280.45 | 12.6 V | 100% |
| 11/5/2023 14:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5280.45 | 12.7 V | 100% |
| 11/5/2023 10:25 | Stop | 38mph | 19 Ziegfeld Pl, Palm Co | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:25 | Stop | 38mph | 19 Ziegfeld Pl, Palm Co | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:21 | Move | 50mph | 19 Zircon Ct, Palm Coa | 5280.15 | 13.5 V | 100% |
| 11/5/2023 10:16 | Move | 34mph | 2 Squash Blossom Trail | 5277.59 | 13.5 V | 100% |
| 11/5/2023 10:16 | Stop | 34mph | 2 Squash Blossom Trail | 5277.59 | 13.5 V | 100% |
| 11/5/2023 10:11 | Move | 5mph | 2245 S Old Dixie Hwy, E | 5274.48 | 14.4 V | 100% |
| 11/5/2023 10:11 | Move | 5mph | 2245 S Old Dixie Hwy, E | 5274.48 | 14.4 V | 100% |
| 11/5/2023 10:10 | Move | 0mph | 2245 S Old Dixie Hwy, E | 5274.48 | 12.7 V | 100% |
| 11/5/2023 10:08 | Move | 0mph | 2245 S Old Dixie Hwy, E | 5274.46 | 12.7 V | 100% |
| 11/5/2023 10:06 | Stop | 0mph | 2245 S Old Dixie Hwy, E | 5274.46 | 12.5 V | 100% |
| 11/5/2023 10:06 | Move | 6mph | 2245 S Old Dixie Hwy, E | 5274.44 | 13.6 V | 100% |
| 11/5/2023 10:04 | Move | 37mph | 3923 Kiowa Ln, Ormond | 5273.13 | 13.6 V | 100% |
| 11/5/2023 10:02 | Move | 37mph | 3255 Galty Cir, Ormond | 5271.97 | 13.6 V | 100% |
| 11/5/2023 10:00 | Move | 37mph | 2595 Old Dixie Hwy, Or | 5270.53 | 13.5 V | 100% |
| 11/5/2023 9:58 | Move | 38mph | 2886 Old Dixie Hwy, Or | 5269.3 | 13.6 V | 100% |
| 11/5/2023 9:57 | Stop | 45mph | 2424 Old Dixie Hwy, Or | 5268.64 | 13.5 V | 100% |
| 11/5/2023 9:56 | Move | 42mph | 2249 Old Dixie Hwy, Or | 5268.35 | 13.5 V | 100% |
| 11/5/2023 9:51 | Move | 6mph | 32 Wild Cat Ln, Ormond | 5266.97 | 13.5 V | 100% |
| 11/5/2023 9:46 | Move | 7mph | 866 US-1, Ormond Bea | 5264.53 | 14.3 V | 100% |
| 11/5/2023 9:41 | Move | 0mph | 222 N Nova Rd, Ormon | 5263.46 | 14.4 V | 100% |
| 11/5/2023 9:41 | Move | 0mph | 222 N Nova Rd, Ormon | 5263.46 | 14.4 V | 100% |
| 11/5/2023 9:22 | Stop | 0mph | 222 N Nova Rd, Ormon | 5263.46 | 12.7 V | 100% |
| 11/5/2023 9:22 | Stop | 0mph | 222 N Nova Rd, Ormon | 5263.46 | 12.7 V | 100% |
| 11/5/2023 9:21 | Move | 0mph | 222 N Nova Rd, Ormon | 5263.46 | 13.7 V | 100% |
| 11/5/2023 9:16 | Move | 0mph | 34 River Ridge Trail, Or | 5262.51 | 14.5 V | 100% |
| 11/5/2023 9:16 | Move | 0mph | 34 River Ridge Trail, Or | 5262.51 | 14.5 V | 100% |
| 11/5/2023 9:04 | Stop | 0mph | 49 River Ridge Trail, Or | 5262.51 | 13.0 V | 100% |
| 11/5/2023 9:04 | Stop | 0mph | 49 River Ridge Trail, Or | 5262.51 | 13.0 V | 100% |
| 11/5/2023 9:04 | Move | 0mph | 49 River Ridge Trail, Or | 5262.51 | 14.4 V | 100% |
| 11/5/2023 9:04 | Move | 0mph | 49 River Ridge Trail, Or | 5262.51 | 14.4 V | 100% |
| 11/5/2023 8:17 | Stop | 0mph | 38 River Ridge Trail, Or | 5262.51 | 12.8 V | 100% |
| 11/5/2023 8:11 | Move | 0mph | 36 River Ridge Trail, Or | 5262.48 | 12.8 V | 100% |
| 11/5/2023 8:09 | Move | 0mph | 38 River Ridge Trail, Or | 5262.46 | 12.7 V | 100% |
| 11/5/2023 8:08 | Stop | 0mph | 36 River Ridge Trail, Or | 5262.43 | 12.6 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/2023 8:07 Move | 7mph | 47 River Ridge Trail, Or | 5262.4 | 13.5 V | 100% |
| 11/5/2023 8:05 Move | 22mph | 34 River Ridge Trail, Or | 5262.35 | 13.6 V | 100% |
| 11/5/2023 8:03 Move | 16mph | 405 Main Trail, Ormonc | 5261.88 | 13.7 V | 100% |
| 11/5/2023 8:01 Move | 23mph | Granada & Main Trail O | 5261.46 | 13.7 V | 100% |
| 11/5/2023 7:59 Move | 46mph | 1440 W Granada Blvd, | 5260.04 | 13.6 V | 100% |
| 11/5/2023 7:57 Move | 16mph | Ormond Towne Square | 5259.71 | 13.6 V | 100% |
| 11/5/2023 7:56 Stop | 43mph | 520 Crowne Loop, Orm | 5259.05 | 13.7 V | 100% |
| 11/5/2023 7:53 Move | 0mph | County Rd 4009, Dayto | 5257.19 | 13.9 V | 100% |
| 11/5/2023 7:48 Move | 45mph | 275 N Williamson Blvd, | 5254.66 | 13.7 V | 100% |
| 11/5/2023 7:43 Move | 25mph | S Williamson Blvd, Day | 5252.5 | 14.4 V | 100% |
| 11/5/2023 7:38 Move | 17mph | 1350 FL-400, Daytona I | 5250.56 | 14.4 V | 100% |
| 11/5/2023 7:33 Move | 0mph | 1121 Sunland Rd, Dayt | 5249.14 | 14.7 V | 100% |
| 11/5/2023 7:33 Move | 0mph | 1121 Sunland Rd, Dayt | 5249.14 | 14.7 V | 100% |
| 11/5/2023 6:53 Stop | 0mph | 1113 Sunland Rd, Dayt | 5249.14 | 12.8 V | 100% |
| 11/5/2023 6:43 Stop | 0mph | 1113 Sunland Rd, Dayt | 5249.14 | 12.6 V | 100% |
| 11/5/2023 6:41 Move | 0mph | 1400 Mardrake Rd, Day | 5249.14 | 13.7 V | 100% |
| 11/5/2023 6:39 Move | 37mph | 1120 S Nova Rd, Dayto | 5248.66 | 13.6 V | 100% |
| 11/5/2023 6:37 Heartbeat | 48mph | Bellevue & Nova IB, Da | 5248.42 | 13.7 V | 100% |
| 11/5/2023 6:37 Move | 48mph | Nova & Bellevue Ob, Da | 5248.42 | 13.8 V | 100% |
| 11/5/2023 6:35 Stop | 50mph | 282 N Nova Rd, Dayton | 5247.06 | 14.5 V | 100% |
| 11/5/2023 6:31 Move | 12mph | 715 FL-430, Daytona Be | 5245.9 | 13.7 V | 100% |
| 11/5/2023 6:26 Move | 31mph | 1010 Riverside Dr, Day | 5244.4 | 13.9 V | 100% |
| 11/5/2023 6:21 Move | 30mph | 233 S Beach St, Ormon | 5241.77 | 13.8 V | 100% |
| 11/5/2023 6:16 Move | 32mph | 820 John Anderson Dr, | 5239.66 | 13.7 V | 100% |
| 11/5/2023 6:11 Move | 36mph | 2249 John Anderson Dr | 5236.98 | 14.5 V | 100% |
| 11/5/2023 6:06 Move | 32mph | 3565 John Anderson Dr | 5234.41 | 13.7 V | 100% |
| 11/5/2023 6:01 Move | 32mph | 256 High Bridge Rd, Fla | 5232.31 | 14.5 V | 100% |
| 11/5/2023 5:56 Move | 45mph | 3901 Tano Dr, Ormond | 5230.45 | 14.5 V | 100% |
| 11/5/2023 5:51 Move | 34mph | 5530 US-1, Bunnell, FL | 5227.1 | 14.5 V | 100% |
| 11/5/2023 5:46 Move | 14mph | 6 Kaydot Ct, Palm Coas | 5224.21 | 14.5 V | 100% |
| 11/5/2023 5:41 Move | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 14.5 V | 100% |
| 11/5/2023 5:41 Move | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 14.5 V | 100% |
| 11/5/2023 2:37 Heartbeat | | 20 Zebulon Pl, Palm Cc | 5221.83 | 12.6 V | 100% |
| 11/4/2023 23:39 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 12.6 V | 100% |
| 11/4/2023 19:39 Heartbeat | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 12.7 V | 100% |
| 11/4/2023 18:26 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 12.3 V | 100% |
| 11/4/2023 18:26 Stop | 0mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 12.3 V | 100% |
| 11/4/2023 18:25 Stop | 2mph | 20 Zebulon Pl, Palm Cc | 5221.83 | 13.4 V | 100% |
| 11/4/2023 18:24 Move | 32mph | 99 Zebulahs Trail, Palm | 5221.62 | 13.4 V | 100% |
| 11/4/2023 18:19 Move | 0mph | 703 US-1, Bunnell, FL 3 | 5219.14 | 14.5 V | 100% |
| 11/4/2023 18:19 Move | 0mph | 703 US-1, Bunnell, FL 3 | 5219.14 | 14.5 V | 100% |
| 11/4/2023 18:16 Stop | 27mph | FPWP+RP Palm Coast, | 5219.14 | 12.2 V | 100% |
| 11/4/2023 18:16 Stop | 40mph | 7 Renn Ln, Palm Coast, | 5218.18 | 13.7 V | 100% |
| 11/4/2023 18:11 Move | 53mph | 27 Wood Ash Ln, Palm | 5217.22 | 13.4 V | 100% |
| 11/4/2023 18:06 Move | 16mph | 9875 US-1, Bunnell, FL | 5211.94 | 14.0 V | 100% |
| 11/4/2023 18:01 Move | 4mph | 101 Matanzas Woods F | 5211.72 | 14.5 V | 100% |
| 11/4/2023 18:01 Move | 4mph | 101 Matanzas Woods F | 5211.72 | 14.5 V | 100% |
| 11/4/2023 17:56 Stop | 4mph | 105 Matanzas Woods F | 5211.72 | 12.2 V | 100% |
| 11/4/2023 17:56 Stop | 4mph | 105 Matanzas Woods F | 5211.72 | 12.2 V | 100% |
| 11/4/2023 17:55 Move | 6mph | 101 Matanzas Woods F | 5211.72 | 13.3 V | 100% |
| 11/4/2023 17:50 Move | 43mph | 2386 Matanzas Woods | 5209.14 | 13.9 V | 100% |
| 11/4/2023 17:45 Move | 16mph | 137 Forrester Pl, Palm | 5206.83 | 13.3 V | 100% |
| 11/4/2023 17:40 Move | 33mph | 3830 Old Kings Rd N, P | 5204.88 | 13.4 V | 100% |
| 11/4/2023 17:35 Move | 39mph | 2423 Matanzas Woods | 5204.26 | 14.2 V | 100% |
| 11/4/2023 17:31 Stop | 3mph | 101 Matanzas Woods F | 5201.96 | 14.2 V | 100% |
| 11/4/2023 17:30 Move | 0mph | 101 Matanzas Woods F | 5201.96 | 14.3 V | 100% |
| 11/4/2023 17:30 Move | 0mph | 101 Matanzas Woods F | 5201.96 | 14.3 V | 100% |
| 11/4/2023 17:24 Move | 0mph | 101 Matanzas Woods F | 5201.96 | 12.7 V | 100% |
| 11/4/2023 17:22 Move | 0mph | 101 Matanzas Woods F | 5201.96 | 12.7 V | 100% |
| 11/4/2023 17:20 Move | 11mph | 10020 US-1, Palm Coas | 5201.82 | 12.7 V | 100% |
| 11/4/2023 17:18 Stop | 22mph | 195 Matanzas Woods F | 5201.68 | 12.2 V | 100% |
| 11/4/2023 17:18 Move | 34mph | 2 Londonderry Dr, Palm | 5201.54 | 13.4 V | 100% |
| 11/4/2023 17:16 Move | 45mph | 18 Longview Ln, Palm C | 5201.4 | 13.4 V | 100% |
| 11/4/2023 17:14 Move | 22mph | 45 Burnside Dr, Palm C | 5199.42 | 13.4 V | 100% |
| 11/4/2023 17:12 Move | 29mph | 59 Bird of Paradise Dr, | 5199.1 | 13.4 V | 100% |
| 11/4/2023 17:11 Stop | 29mph | 75 Bird of Paradise Dr, | 5198.96 | 13.4 V | 100% |
| 11/4/2023 17:08 Move | 0mph | 7 Birch Haven Pl, Palm | 5198.62 | 13.4 V | 100% |
| 11/4/2023 17:03 Move | 25mph | 227 Bird of Paradise Dr | 5197.64 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | | Battery | Signal |
|---|---|---|---|---|---|---|
| 11/4/2023 16:58 | Move | 0mph | 101 Matanzas Woods F | 5195.51 | 14.6 V | 100% |
| 11/4/2023 16:58 | Move | 0mph | 101 Matanzas Woods F | 5195.51 | 14.6 V | 100% |
| 11/4/2023 16:49 | Stop | 0mph | 101 Matanzas Woods F | 5195.51 | 12.2 V | 100% |
| 11/4/2023 16:49 | Stop | 0mph | 101 Matanzas Woods F | 5195.51 | 12.2 V | 100% |
| 11/4/2023 16:49 | Move | 0mph | 101 Matanzas Woods F | 5195.51 | 13.7 V | 100% |
| 11/4/2023 16:44 | Move | 17mph | 41 Lema Ln, Palm Coas | 5194.5 | 13.6 V | 100% |
| 11/4/2023 16:39 | Move | 19mph | 14 Lee Dr, Palm Coast, | 5194.29 | 14.1 V | 100% |
| 11/4/2023 16:34 | Move | 0mph | 101 Matanzas Woods F | 5193.38 | 14.1 V | 100% |
| 11/4/2023 16:34 | Move | 0mph | 101 Matanzas Woods F | 5193.38 | 14.1 V | 100% |
| 11/4/2023 16:22 | Stop | 0mph | 101 Matanzas Woods F | 5193.38 | 12.3 V | 100% |
| 11/4/2023 16:22 | Stop | 0mph | 101 Matanzas Woods F | 5193.38 | 12.3 V | 100% |
| 11/4/2023 16:20 | Move | 8mph | 45 Matanzas Woods Pk | 5193.22 | 14.1 V | 100% |
| 11/4/2023 16:15 | Move | 0mph | 101 Matanzas Woods F | 5193.06 | 14.2 V | 100% |
| 11/4/2023 16:15 | Move | 0mph | 101 Matanzas Woods F | 5193.06 | 14.2 V | 100% |
| 11/4/2023 16:13 | Stop | 0mph | 101 Matanzas Woods F | 5193.06 | 12.7 V | 100% |
| 11/4/2023 16:07 | Move | 0mph | 101 Matanzas Woods F | 5193.06 | 12.7 V | 100% |
| 11/4/2023 16:05 | Move | 0mph | 101 W Matanzas Wds F | 5193.04 | 12.5 V | 100% |
| 11/4/2023 16:04 | Stop | 0mph | 101 Matanzas Wds F | 5193.04 | 12.2 V | 100% |
| 11/4/2023 16:03 | Move | 14mph | 101 W Matanzas Wds F | 5192.99 | 13.4 V | 100% |
| 11/4/2023 16:02 | Stop | 45mph | 26 Long Pl, Palm Coast | 5192.51 | 13.4 V | 100% |
| 11/4/2023 16:01 | Move | 46mph | 1 Louisiana Dr, Palm Co | 5192.27 | 13.4 V | 100% |
| 11/4/2023 16:01 | Move | 46mph | 1 Louisiana Dr, Palm Co | 5192.27 | 13.4 V | 100% |
| 11/4/2023 16:01 | Stop | 0mph | 4 La Mancha Dr, Palm ( | 5192.27 | 13.1 V | 100% |
| 11/4/2023 16:01 | Stop | 0mph | 4 La Mancha Dr, Palm ( | 5192.27 | 13.1 V | 100% |
| 11/4/2023 15:56 | Move | 6mph | 96 Burbank Dr, Palm C | 5191.17 | 13.4 V | 100% |
| 11/4/2023 15:51 | Move | 27mph | 14 Burroughs Dr, Palm | 5190.82 | 14.2 V | 100% |
| 11/4/2023 15:46 | Move | 0mph | 101 Matanzas Woods F | 5189.01 | 14.2 V | 100% |
| 11/4/2023 15:46 | Move | 0mph | 101 Matanzas Woods F | 5189.01 | 14.2 V | 100% |
| 11/4/2023 15:39 | Heartbeat | 0mph | 101 Matanzas Woods F | 5189.01 | 12.7 V | 100% |
| 11/4/2023 15:25 | Stop | 0mph | 101 Matanzas Woods F | 5189.01 | 12.2 V | 100% |
| 11/4/2023 15:19 | Stop | 0mph | HQW5+HQ Palm Coast | 5186.37 | 13.4 V | 100% |
| 11/4/2023 15:16 | Move | 0mph | 22 Flint Hill Ln, Palm C | 5185.78 | 13.4 V | 100% |
| 11/4/2023 15:11 | Move | 43mph | Matanzas Woods Pkwy | 5184.79 | 14.2 V | 100% |
| 11/4/2023 15:06 | Move | 0mph | 101 Matanzas Woods F | 5182.46 | 14.4 V | 100% |
| 11/4/2023 15:06 | Move | 0mph | 101 Matanzas Woods F | 5182.46 | 14.4 V | 100% |
| 11/4/2023 14:48 | Stop | 0mph | 101 Matanzas Woods F | 5182.46 | 12.5 V | 100% |
| 11/4/2023 14:48 | Stop | 0mph | 101 Matanzas Woods F | 5182.46 | 12.5 V | 100% |
| 11/4/2023 14:46 | Move | 44mph | 197 Matanzas Woods F | 5182.11 | 13.5 V | 100% |
| 11/4/2023 14:41 | Move | 23mph | 7 Lindberg Ln, Palm Co | 5180.74 | 13.5 V | 100% |
| 11/4/2023 14:36 | Move | 30mph | 63 Laramie Dr, Palm Co | 5180.31 | 14.2 V | 100% |
| 11/4/2023 14:31 | Move | 0mph | 101 Matanzas Woods F | 5178.77 | 14.4 V | 100% |
| 11/4/2023 14:31 | Move | 0mph | 101 Matanzas Woods F | 5178.77 | 14.4 V | 100% |
| 11/4/2023 14:14 | Stop | 0mph | 101 Matanzas Woods F | 5178.77 | 12.5 V | 100% |
| 11/4/2023 14:14 | Stop | 0mph | 101 Matanzas Woods F | 5178.77 | 12.5 V | 100% |
| 11/4/2023 14:13 | Move | 2mph | 101 Matanzas Woods F | 5178.77 | 13.5 V | 100% |
| 11/4/2023 14:08 | Move | 28mph | 2377 Matanzas Woods | 5176.26 | 13.5 V | 100% |
| 11/4/2023 14:03 | Move | 30mph | 18 Frenora Ln, Palm Co | 5175.18 | 13.2 V | 100% |
| 11/4/2023 13:58 | Move | 39mph | 184 Bird of Paradise Dr | 5174.59 | 13.5 V | 100% |
| 11/4/2023 13:53 | Move | 44mph | 16 Ludlow Ln E, Palm C | 5173.98 | 14.0 V | 100% |
| 11/4/2023 13:48 | Move | 0mph | 101 Matanzas Woods F | 5171.96 | 14.6 V | 100% |
| 11/4/2023 13:48 | Move | 0mph | 101 Matanzas Woods F | 5171.96 | 14.6 V | 100% |
| 11/4/2023 13:39 | Stop | 0mph | 101 Matanzas Woods F | 5171.96 | 12.7 V | 100% |
| 11/4/2023 13:39 | Stop | 0mph | 101 Matanzas Woods F | 5171.96 | 12.7 V | 100% |
| 11/4/2023 13:39 | Move | 0mph | 101 Matanzas Woods F | 5171.96 | 13.4 V | 100% |
| 11/4/2023 13:34 | Move | 4mph | 100 Matanzas Woods F | 5171.74 | 14.2 V | 100% |
| 11/4/2023 13:29 | Move | 0mph | 101 Matanzas Woods F | 5171.51 | 14.5 V | 100% |
| 11/4/2023 13:29 | Move | 0mph | 101 Matanzas Woods F | 5171.51 | 14.5 V | 100% |
| 11/4/2023 12:54 | Stop | 7mph | 101 Matanzas Woods F | 5171.51 | 13.1 V | 100% |
| 11/4/2023 12:54 | Stop | 7mph | 101 Matanzas Woods F | 5171.51 | 13.1 V | 100% |
| 11/4/2023 12:54 | Move | 9mph | 101 Matanzas Woods F | 5171.51 | 14.6 V | 100% |
| 11/4/2023 12:54 | Move | 9mph | 101 Matanzas Woods F | 5171.51 | 14.6 V | 100% |
| 11/4/2023 12:51 | Stop | 0mph | 101 Matanzas Woods F | 5171.51 | 12.6 V | 100% |
| 11/4/2023 12:51 | Stop | 0mph | 101 Matanzas Woods F | 5171.51 | 12.6 V | 100% |
| 11/4/2023 12:52 | Move | 9mph | 101 Matanzas Woods F | 5171.51 | 13.5 V | 100% |
| 11/4/2023 12:45 | Move | 51mph | GP7P+P3 Palm Coast, | 5165.32 | 14.3 V | 100% |
| 11/4/2023 12:40 | Move | 49mph | 3318-3328 N State St, F | 5164.4 | 14.2 V | 100% |
| 11/4/2023 12:35 | Move | 21mph | 25 Easterly Pl, Palm Co | 5161.37 | 14.2 V | 100% |
| 11/4/2023 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5160.93 | 14.5 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2023 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5160.93 | 14.5 V | 100% |
| 11/4/2023 11:39 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Co | 5160.93 | 12.7 V | 100% |
| 11/4/2023 9:12 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 5160.93 | 12.5 V | 100% |
| 11/4/2023 9:12 | Stop | 0mph | 18 Zebulon Pl, Palm Co | 5160.93 | 12.5 V | 100% |
| 11/4/2023 9:08 | Move | 40mph | 250 Belle Terre Blvd, Pa | 5158.71 | 13.5 V | 100% |
| 11/4/2023 9:02 | Move | 36mph | 36 Blue Heron Loop, Pa | 5154.83 | 13.6 V | 100% |
| 11/4/2023 8:57 | Move | 37mph | 3923 Kiowa Ln, Ormon | 5153.29 | 13.8 V | 100% |
| 11/4/2023 8:56 | Move | 47mph | 3377 Glenshane Way, O | 5152.39 | 13.5 V | 100% |
| 11/4/2023 8:47 | Move | 34mph | 200 Lemon Tree Ln, Or | 5148.09 | 13.5 V | 100% |
| 11/4/2023 8:42 | Move | 55mph | 99 Portland St, Ormond | 5147.69 | 13.6 V | 100% |
| 11/4/2023 8:37 | Move | 78mph | I-95, Ormond Beach, Fl | 5147.29 | 13.5 V | 100% |
| 11/4/2023 8:36 | Move | 12mph | 8V79+FF Ormond Beac | 5146.29 | 13.5 V | 100% |
| 11/4/2023 8:28 | Move | 12mph | 751 N Tomoka Farms R | 5137.21 | 13.5 V | 100% |
| 11/4/2023 8:26 | Move | 12mph | 2987 Bellevue Ave Ext, | 5135.75 | 13.5 V | 100% |
| 11/4/2023 8:17 | Move | 16mph | 708 Pelican Bay Dr, Da | 5133.3 | 13.5 V | 100% |
| 11/4/2023 8:17 | Move | 23mph | 740 Pelican Bay Dr, Da | 5133.11 | 13.5 V | 100% |
| 11/4/2023 8:07 | Move | 0mph | 35 Cormorant Cir, Dayt | 5132.51 | 14.8 V | 100% |
| 11/4/2023 8:07 | Move | 0mph | 35 Cormorant Cir, Dayt | 5132.51 | 14.8 V | 100% |
| 11/4/2023 8:05 | Stop | 0mph | 8 Cormorant Cir, Dayto | 5132.51 | 12.7 V | 100% |
| 11/4/2023 8:05 | Stop | 0mph | 8 Cormorant Cir, Dayto | 5132.51 | 12.7 V | 100% |
| 11/4/2023 8:04 | Move | 0mph | 8 Cormorant Cir, Dayto | 5132.51 | 13.4 V | 100% |
| 11/4/2023 7:59 | Move | 0mph | 113 Crested Auklet Ct, | 5132.41 | 14.0 V | 100% |
| 11/4/2023 7:54 | Move | 0mph | 1132 Pelican Bay Dr, D | 5132.1 | 14.1 V | 100% |
| 11/4/2023 7:49 | Move | 0mph | 1200 Beville Rd, Dayton | 5130.03 | 14.3 V | 100% |
| 11/4/2023 7:44 | Move | 0mph | 1109 Sunland Rd, Dayt | 5128.94 | 14.3 V | 100% |
| 11/4/2023 7:44 | Move | 0mph | 1109 Sunland Rd, Dayt | 5128.94 | 14.3 V | 100% |
| 11/4/2023 6:27 | Heartbeat | 0mph | 1113 Sunland Rd, Dayt | 5128.94 | 12.7 V | 100% |
| 11/4/2023 5:54 | Stop | 0mph | 1113 Sunland Rd, Dayt | 5128.94 | 12.6 V | 100% |
| 11/4/2023 5:54 | Stop | 0mph | 1113 Sunland Rd, Dayt | 5128.94 | 12.6 V | 100% |
| 11/4/2023 5:53 | Move | 0mph | 1113 Sunland Rd, Dayt | 5128.94 | 13.5 V | 100% |
| 11/4/2023 5:48 | Move | 21mph | 1405 Beville Rd, Dayton | 5127.38 | 13.7 V | 100% |
| 11/4/2023 5:43 | Move | 7mph | 120 Marsh Wren Ct, Da | 5126.09 | 14.7 V | 100% |
| 11/4/2023 5:43 | Move | 7mph | 120 Marsh Wren Ct, Da | 5126.09 | 14.7 V | 100% |
| 11/4/2023 5:41 | Stop | 0mph | 140 Marsh Wren Ct, Da | 5126.09 | 12.6 V | 100% |
| 11/4/2023 5:41 | Stop | 0mph | 140 Marsh Wren Ct, Da | 5126.09 | 12.6 V | 100% |
| 11/4/2023 5:37 | Move | 3mph | 136 Bermuda Petrel Ct | 5125.82 | 13.7 V | 100% |
| 11/4/2023 5:32 | Move | 3mph | 136 Bermuda Petrel Ct | 5125.82 | 14.8 V | 100% |
| 11/4/2023 5:32 | Move | 3mph | 136 Bermuda Petrel Ct | 5125.82 | 14.8 V | 100% |
| 11/4/2023 5:28 | Stop | 0mph | 184 Palm Sparrow Ct, D | 5125.82 | 12.5 V | 100% |
| 11/4/2023 5:28 | Stop | 0mph | 184 Palm Sparrow Ct, D | 5125.82 | 12.5 V | 100% |
| 11/4/2023 5:24 | Move | 5mph | 117 Golden Eye Dr, Day | 5125.46 | 13.7 V | 100% |
| 11/4/2023 5:19 | Move | 0mph | 221 Gull Cir N, Daytona | 5125.02 | 13.7 V | 100% |
| 11/4/2023 5:14 | Move | 0mph | 549 Pelican Bay Dr, Da | 5124.69 | 13.4 V | 100% |
| 11/4/2023 5:09 | Move | 34mph | 177 Black Duck Cir, Da | 5124.03 | 14.3 V | 100% |
| 11/4/2023 5:04 | Move | 0mph | Clyde Morris Beville IB, | 5122.81 | 13.5 V | 100% |
| 11/4/2023 5:04 | Move | 0mph | Clyde Morris Beville IB, | 5122.81 | 13.5 V | 100% |
| 11/4/2023 5:03 | Stop | 32mph | 648 S Lanvale Ave, Day | 5122.81 | 13.1 V | 100% |
| 11/4/2023 5:03 | Stop | 32mph | 648 S Lanvale Ave, Day | 5122.81 | 13.1 V | 100% |
| 11/4/2023 5:03 | Move | 43mph | Tuscawilla Park, 1000 G | 5122.16 | 13.4 V | 100% |
| 11/4/2023 4:58 | Move | 37mph | 350 N Nova Rd, Dayton | 5121.51 | 13.5 V | 100% |
| 11/4/2023 4:58 | Move | 37mph | 350 N Nova Rd, Dayton | 5121.51 | 13.5 V | 100% |
| 11/4/2023 4:58 | Stop | 37mph | 350 N Nova Rd, Dayton | 5121.51 | 13.2 V | 100% |
| 11/4/2023 4:39 | Stop | 5mph | 32 Choctaw Trail, Ormo | 5115.3 | 13.4 V | 100% |
| 11/4/2023 4:36 | Move | 0mph | 27 Choctaw Trail, Ormo | 5115.3 | 13.4 V | 100% |
| 11/4/2023 4:31 | Move | 13mph | 15 Wildwood Trail, Orm | 5114.93 | 13.9 V | 100% |
| 11/4/2023 4:26 | Move | 13mph | 25 Main Trail, Ormond | 5114.81 | 13.4 V | 100% |
| 11/4/2023 4:21 | Move | 57mph | 1345B US-1, Ormond B | 5111.5 | 14.5 V | 100% |
| 11/4/2023 4:16 | Move | 57mph | 5 Remington Rd, Ormo | 5107.74 | 14.5 V | 100% |
| 11/4/2023 4:11 | Move | 53mph | 12 Squash Blossom Ct, | 5103.24 | 14.5 V | 100% |
| 11/4/2023 4:06 | Move | 12mph | 11 Belle Terre Pkwy, Bu | 5099.66 | 14.6 V | 100% |
| 11/4/2023 4:02 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 14.6 V | 100% |
| 11/4/2023 4:02 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 14.6 V | 100% |
| 11/4/2023 2:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.6 V | 100% |
| 11/3/2023 22:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.6 V | 100% |
| 11/3/2023 18:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.6 V | 100% |
| 11/3/2023 17:36 | Stop | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.7 V | 100% |
| 11/3/2023 17:28 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.7 V | 100% |
| 11/3/2023 17:26 | Move | 0mph | 20 Zebulon Pl, Palm Co | 5099.19 | 12.7 V | 100% |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/2023 17:24 Move | 8mph | 11 Zebulon Pl, Palm Co | 5099.13 | 12.5 V | 100% |
| 11/3/2023 17:22 Move | 17mph | 25 Easterly Pl, Palm Co | 5098.76 | 12.5 V | 100% |
| 11/3/2023 17:22 Stop | 30mph | 115 Eastwood Dr, Palm | 5098.08 | 12.3 V | 100% |
| 11/3/2023 17:20 Move | 42mph | 71 Ryecliffe Dr, Palm C | 5097.31 | 13.3 V | 100% |
| 11/3/2023 17:18 Move | 45mph | 40 Rainstone Ln, Palm | 5096.59 | 13.3 V | 100% |
| 11/3/2023 17:16 Move | 49mph | 77 Radcliffe Dr, Palm C | 5096.18 | 13.5 V | 100% |
| 11/3/2023 17:14 Move | 48mph | 67 Radcliffe Dr, Palm C | 5096.09 | 13.4 V | 100% |
| 11/3/2023 17:13 Stop | 26mph | 55 Putter Dr, Palm Coa | 5093.94 | 13.4 V | 100% |
| 11/3/2023 17:13 Move | 13mph | 50 Cypress Point Pkwy | 5093.66 | 13.4 V | 100% |
| 11/3/2023 17:09 Stop | 0mph | 1475 Palm Coast Pkwy | 5093.43 | 14.2 V | 100% |
| 11/3/2023 17:08 Move | 0mph | 1475 Palm Coast Pkwy | 5093.43 | 14.3 V | 100% |
| 11/3/2023 17:08 Move | 0mph | 1475 Palm Coast Pkwy | 5093.43 | 14.3 V | 100% |
| 11/3/2023 17:03 Move | 0mph | 1475 Palm Coast Pkwy | 5093.43 | 12.7 V | 100% |
| 11/3/2023 17:01 Move | 0mph | 1475 Palm Coast Pkwy | 5093.43 | 12.7 V | 100% |
| 11/3/2023 17:00 Stop | 0mph | Palm Coast Parkway Pl | 5093.43 | 12.3 V | 100% |
| 11/3/2023 16:59 Move | 34mph | 234 Palm Coast Pkwy S | 5092.51 | 13.4 V | 100% |
| 11/3/2023 16:57 Move | 44mph | 11 Commerce Blvd, Pa | 5092.05 | 13.4 V | 100% |
| 11/3/2023 16:55 Move | 33mph | HP8J+64 Palm Coast, F | 5090.93 | 13.4 V | 100% |
| 11/3/2023 16:54 Stop | 25mph | HPHG+53 Palm Coast, | 5090.03 | 13.1 V | 100% |
| 11/3/2023 16:53 Move | 14mph | HPRC+55 Palm Coast, | 5089.12 | 13.4 V | 100% |
| 11/3/2023 16:48 Move | 1mph | 101 Matanzas Woods F | 5088.25 | 14.2 V | 100% |
| 11/3/2023 16:48 Move | 1mph | 101 Matanzas Woods F | 5088.25 | 14.2 V | 100% |
| 11/3/2023 16:44 Stop | 0mph | 101 Matanzas Woods F | 5088.25 | 12.2 V | 100% |
| 11/3/2023 16:39 Stop | 0mph | 2006 Matanzas Woods | 5086.08 | 13.4 V | 100% |
| 11/3/2023 16:36 Move | 0mph | 53 Columbia Ln, Palm ( | 5084.34 | 13.4 V | 100% |
| 11/3/2023 16:31 Move | 26mph | 19 Piller Ct, Palm Coas | 5083.53 | 13.4 V | 100% |
| 11/3/2023 16:26 Move | 34mph | 1195 Palm Harbor Pkw | 5083.29 | 13.4 V | 100% |
| 11/3/2023 16:21 Move | 35mph | 2006 Matanzas Woods | 5081.07 | 13.4 V | 100% |
| 11/3/2023 16:16 Move | 0mph | 101 Matanzas Woods F | 5078.89 | 14.0 V | 100% |
| 11/3/2023 16:16 Move | 0mph | 101 Matanzas Woods F | 5078.89 | 14.0 V | 100% |
| 11/3/2023 15:59 Stop | 0mph | 101 Matanzas Woods F | 5078.89 | 12.7 V | 100% |
| 11/3/2023 15:52 Move | 0mph | 101 Matanzas Woods F | 5078.89 | 12.8 V | 100% |
| 11/3/2023 15:50 Stop | 0mph | 101 Matanzas Woods F | 5078.89 | 12.3 V | 100% |
| 11/3/2023 15:50 Move | 30mph | 125 Matanzas Woods F | 5078.71 | 13.5 V | 100% |
| 11/3/2023 15:48 Move | 40mph | 165 Matanzas Woods F | 5078.64 | 13.5 V | 100% |
| 11/3/2023 15:47 Stop | 29mph | 22 Londonderry Dr, Pal | 5078.39 | 13.4 V | 100% |
| 11/3/2023 15:47 Move | 25mph | 41 Londonderry Dr, Pal | 5078.24 | 13.4 V | 100% |
| 11/3/2023 15:42 Move | 0mph | 32 Lewisdale Ln, Palm | 5077.91 | 13.2 V | 100% |
| 11/3/2023 15:37 Move | 0mph | 101 Matanzas Woods F | 5077.01 | 14.1 V | 100% |
| 11/3/2023 15:37 Move | 0mph | 101 Matanzas Woods F | 5077.01 | 14.1 V | 100% |
| 11/3/2023 15:07 Move | 0mph | 45 Matanzas Woods Pk | 5077.01 | 13.0 V | 100% |
| 11/3/2023 15:07 Stop | 0mph | 45 Matanzas Woods Pk | 5077.01 | 13.0 V | 100% |
| 11/3/2023 15:03 Move | 0mph | 45 Matanzas Woods Pk | 5077.01 | 13.8 V | 100% |
| 11/3/2023 14:58 Move | 0mph | 101 Matanzas Woods F | 5076.85 | 14.3 V | 100% |
| 11/3/2023 14:58 Move | 0mph | 101 Matanzas Woods F | 5076.85 | 14.3 V | 100% |
| 11/3/2023 14:44 Move | 0mph | 101 Matanzas Woods F | 5076.85 | 12.6 V | 100% |
| 11/3/2023 14:42 Move | 0mph | 101 Matanzas Woods F | 5076.85 | 12.6 V | 100% |
| 11/3/2023 14:40 Move | 42mph | 96 Hulett Wds Rd, Paln | 5076.29 | 12.3 V | 100% |
| 11/3/2023 14:38 Move | 55mph | US-1, Palm Coast, FL 3 | 5076.1 | 12.5 V | 100% |
| 11/3/2023 14:30 Stop | 7mph | 101 Matanzas Woods F | 5075.37 | 13.1 V | 100% |
| 11/3/2023 14:30 Stop | 7mph | 101 Matanzas Woods F | 5075.37 | 13.1 V | 100% |
| 11/3/2023 14:29 Heartbeat | 1mph | 101 Matanzas Woods F | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:28 Move | 0mph | 101 Matanzas Woods F | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:28 Move | 0mph | 101 Matanzas Woods F | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:26 Stop | 0mph | 105 Matanzas Woods F | 5075.32 | 12.6 V | 100% |
| 11/3/2023 14:19 Move | 0mph | 101 Matanzas Woods F | 5075.32 | 12.6 V | 100% |
| 11/3/2023 14:17 Move | 0mph | 101 Matanzas Woods F | 5075.32 | 12.5 V | 100% |
| 11/3/2023 14:15 Move | 12mph | JP39+22 Palm Coast, F | 5075.22 | 12.5 V | 100% |
| 11/3/2023 14:13 Move | 24mph | 190 Matanzas Woods F | 5074.94 | 12.6 V | 100% |
| 11/3/2023 14:11 Move | 35mph | HPXG+WH Palm Coast | 5074.66 | 12.3 V | 100% |
| 11/3/2023 14:09 Move | 47mph | 200 Paraiso Dr, Palm C | 5074.37 | 12.5 V | 100% |
| 11/3/2023 14:07 Move | 47mph | 5645 Belle Terre Pkwy, | 5074.17 | 12.9 V | 100% |
| 11/3/2023 14:07 Stop | 18mph | 9 Burne Pl, Palm Coast | 5072.95 | 13.1 V | 100% |
| 11/3/2023 14:07 Stop | 18mph | 9 Burne Pl, Palm Coast | 5072.95 | 13.1 V | 100% |
| 11/3/2023 14:05 Move | 6mph | 16 Bird of Paradise, Pal | 5072.62 | 13.8 V | 100% |
| 11/3/2023 14:05 Move | 6mph | 16 Bird of Paradise, Pal | 5072.62 | 13.8 V | 100% |
| 11/3/2023 14:05 Move | 12mph | 9 Burnet Pl, Palm Coas | 5072.62 | 12.5 V | 100% |
| 11/3/2023 14:03 Move | 23mph | 213 Redbud Rd, Palm ( | 5072.1 | 12.5 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 11/3/2023 14:01 | Move | 34mph | 23 Buffalo Grove Dr, Pa | 5071.55 | 12.6 V | 100% |
| 11/3/2023 13:59 | Move | 45mph | 200 Paraiso Dr, Palm C | 5071.03 | 12.5 V | 100% |
| 11/3/2023 13:57 | Move | 44mph | 26 Longfellow Dr, Palm | 5070.76 | 12.5 V | 100% |
| 11/3/2023 13:55 | Stop | 3mph | 101 Matanzas Woods F | 5070.08 | 13.1 V | 100% |
| 11/3/2023 13:55 | Stop | 3mph | 101 Matanzas Woods F | 5070.08 | 13.1 V | 100% |
| 11/3/2023 13:54 | Move | 0mph | 101 Matanzas Woods F | 5070.08 | 14.3 V | 100% |
| 11/3/2023 13:54 | Move | 0mph | 101 Matanzas Woods F | 5070.08 | 14.3 V | 100% |
| 11/3/2023 13:15 | Stop | 0mph | 101 Matanzas Woods F | 5070.08 | 12.6 V | 100% |
| 11/3/2023 13:08 | Move | 0mph | 101 Matanzas Woods F | 5070.08 | 12.6 V | 100% |
| 11/3/2023 13:04 | Move | 0mph | 101 Matanzas Woods F | 5070.08 | 12.5 V | 100% |
| 11/3/2023 13:04 | Move | 50mph | 9957 Wellfield Grde, Pa | 5069.48 | 12.5 V | 100% |
| 11/3/2023 13:02 | Move | 65mph | 9130 US-1, Palm Coast | 5069.27 | 12.5 V | 100% |
| 11/3/2023 13:00 | Move | 39mph | 6050 Palm Coast Pkwy | 5066.51 | 12.5 V | 100% |
| 11/3/2023 12:58 | Move | 32mph | 5010 Palm Coast Pkwy | 5066.27 | 12.5 V | 100% |
| 11/3/2023 12:53 | Stop | 0mph | 222 Palm Coast Pkwy N | 5063.46 | 13.0 V | 100% |
| 11/3/2023 12:53 | Stop | 0mph | 222 Palm Coast Pkwy N | 5063.46 | 13.0 V | 100% |
| 11/3/2023 12:52 | Stop | 15mph | 205 Palm Coast Pkwy N | 5063.44 | 13.8 V | 100% |
| 11/3/2023 12:51 | Move | 0mph | 214 Palm Coast Pkwy N | 5063.35 | 14.6 V | 100% |
| 11/3/2023 12:51 | Move | 0mph | 214 Palm Coast Pkwy N | 5063.35 | 14.6 V | 100% |
| 11/3/2023 12:45 | Move | 0mph | 214 Palm Coast Pkwy N | 5063.35 | 12.6 V | 100% |
| 11/3/2023 12:43 | Move | 0mph | 214 Palm Coast Pkwy N | 5063.33 | 12.6 V | 100% |
| 11/3/2023 12:41 | Move | 9mph | 214 Palm Coast Pkwy N | 5063.33 | 12.6 V | 100% |
| 11/3/2023 12:39 | Move | 14mph | 600 Palm Coast Pkwy N | 5062.84 | 12.4 V | 100% |
| 11/3/2023 12:37 | Move | 1mph | 25 Cypress Edge Dr, Pa | 5062.27 | 12.5 V | 100% |
| 11/3/2023 12:35 | Move | 12mph | 175 Cypress Point Pkw | 5062.05 | 12.7 V | 100% |
| 11/3/2023 12:35 | Stop | 28mph | 144 Cypress Point Pkw | 5061.84 | 13.1 V | 100% |
| 11/3/2023 12:35 | Stop | 28mph | 144 Cypress Point Pkw | 5061.84 | 13.1 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy S | 5061.48 | 14.6 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy S | 5061.48 | 14.6 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy S | 5061.48 | 12.0 V | 100% |
| 11/3/2023 12:31 | Move | 7mph | 890 Palm Coast Pkwy S | 5061.45 | 12.6 V | 100% |
| 11/3/2023 12:29 | Move | 10mph | 890 Palm Coast Pkwy S | 5061.45 | 12.6 V | 100% |
| 11/3/2023 12:26 | Stop | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 13.0 V | 100% |
| 11/3/2023 12:26 | Stop | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 13.0 V | 100% |
| 11/3/2023 12:25 | Move | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 14.3 V | 100% |
| 11/3/2023 12:25 | Move | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 14.3 V | 100% |
| 11/3/2023 11:49 | Stop | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:42 | Move | 0mph | 440 Palm Coast Pkwy S | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:40 | Move | 0mph | 460 Palm Coast Pkwy S | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:38 | Move | 50mph | 4861 Palm Coast Pkwy | 5060.91 | 12.6 V | 100% |
| 11/3/2023 11:36 | Move | 47mph | 78 Wellstone Dr, Palm | 5060.13 | 12.6 V | 100% |
| 11/3/2023 11:34 | Move | 0mph | 3 Westmar Pl, Palm Co | 5058.85 | 12.7 V | 100% |
| 11/3/2023 11:32 | Move | 53mph | 58 White Feather Ln, Pa | 5057.85 | 12.5 V | 100% |
| 11/3/2023 11:30 | Move | 16mph | 27 Emerson Dr, Palm C | 5056.07 | 12.6 V | 100% |
| 11/3/2023 11:28 | Move | 4mph | 833 Belle Terre Pkwy, P | 5055.79 | 12.5 V | 100% |
| 11/3/2023 11:26 | Stop | 48mph | 40 E Diamond Dr, Palm | 5055.39 | 13.1 V | 100% |
| 11/3/2023 11:26 | Stop | 48mph | 40 E Diamond Dr, Palm | 5055.39 | 13.1 V | 100% |
| 11/3/2023 11:24 | Move | 1mph | 19 Zebulon Pl, Palm Co | 5054.43 | 14.7 V | 100% |
| 11/3/2023 11:24 | Move | 1mph | 19 Zebulon Pl, Palm Co | 5054.43 | 14.7 V | 100% |
| 11/3/2023 11:12 | Stop | 0mph | 5000 E Moody Blvd, Bu | 5054.43 | 13.2 V | 100% |
| 11/3/2023 11:12 | Stop | 0mph | 5000 E Moody Blvd, Bu | 5054.43 | 13.2 V | 100% |
| 11/3/2023 11:10 | Move | 62mph | 5720 State Rte 100, Pal | 5053.33 | 14.2 V | 100% |
| 11/3/2023 11:05 | Move | 8mph | 6125 State Rte 100, Fla | 5052.06 | 14.4 V | 100% |
| 11/3/2023 11:05 | Move | 8mph | 6125 State Rte 100, Fla | 5052.06 | 14.4 V | 100% |
| 11/3/2023 10:29 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Pa | 5052.06 | 12.7 V | 100% |
| 11/3/2023 8:34 | Stop | 12mph | 60 Pinnacles Dr, Palm ( | 5052.06 | 12.6 V | 100% |
| 11/3/2023 8:34 | Stop | 12mph | 60 Pinnacles Dr, Palm ( | 5052.06 | 12.6 V | 100% |
| 11/3/2023 8:32 | Move | 19mph | 5860 State Rte 100 Uni | 5051.85 | 13.5 V | 100% |
| 11/3/2023 8:27 | Move | 9mph | 18 Zebulon Pl, Palm Co | 5050.14 | 14.5 V | 100% |
| 11/3/2023 8:27 | Move | 9mph | 18 Zebulon Pl, Palm Co | 5050.14 | 14.5 V | 100% |
| 11/3/2023 8:23 | Stop | 43mph | 8 Zoffwood Ct, Palm Co | 5050.14 | 12.6 V | 100% |
| 11/3/2023 8:23 | Stop | 43mph | 8 Zoffwood Ct, Palm Co | 5050.14 | 12.6 V | 100% |
| 11/3/2023 8:22 | Move | 58mph | CQJM+JQ Palm Coast, | 5049.28 | 13.8 V | 100% |
| 11/3/2023 8:17 | Move | 61mph | 4210 US-1, Bunnell, FL | 5048.57 | 13.6 V | 100% |
| 11/3/2023 8:12 | Move | 46mph | 2375 S Old Dixie Hwy, E | 5045.08 | 13.5 V | 100% |
| 11/3/2023 8:07 | Move | 71mph | 470 Destination Daytor | 5041.05 | 13.5 V | 100% |
| 11/3/2023 8:02 | Move | 72mph | I-95, Daytona Beach, Fl | 5030.49 | 13.4 V | 100% |
| 11/3/2023 7:57 | Move | 73mph | 401 N Tomoka Farms R | 5028.98 | 13.6 V | 100% |

| Date/Time | Status | Speed | Location | Odometer | Voltage | Signal |
|---|---|---|---|---|---|---|
| 11/3/2023 7:52 | Move | 14mph | 1215 Beville Rd, Dayton | 5025.54 | 13.5 V | 100% |
| 11/3/2023 7:47 | Move | 0mph | Nova & Beville EB, Sout | 5025.23 | 13.8 V | 100% |
| 11/3/2023 7:41 | Move | 0mph | 1116 Sunland Rd, Dayt | 5024.37 | 14.5 V | 100% |
| 11/3/2023 7:41 | Move | 0mph | 1116 Sunland Rd, Dayt | 5024.37 | 14.5 V | 100% |
| 11/3/2023 6:48 | Stop | 0mph | 1116 Sunland Rd, Dayt | 5024.37 | 12.5 V | 100% |
| 11/3/2023 6:48 | Stop | 0mph | 1116 Sunland Rd, Dayt | 5024.37 | 12.5 V | 100% |
| 11/3/2023 6:43 | Move | 9mph | 1513 Margina Ave, Day | 5023.72 | 13.5 V | 100% |
| 11/3/2023 6:38 | Move | 0mph | 1408 Beville Rd, Dayto | 5022.57 | 13.6 V | 100% |
| 11/3/2023 6:33 | Move | 15mph | 1279 Pinecrest Ave, Da | 5020.56 | 13.6 V | 100% |
| 11/3/2023 6:29 | Heartbeat | 13mph | 201 N Clyde Morris Blv | 5020.44 | 13.4 V | 100% |
| 11/3/2023 6:28 | Move | 9mph | Clyde Morris Intl Speed | 5020.44 | 13.5 V | 100% |
| 11/3/2023 6:23 | Move | 1mph | 117 Blue Heron Dr, Day | 5018.07 | 13.7 V | 100% |
| 11/3/2023 6:18 | Move | 1mph | 140 Marsh Wren Ct, Da | 5017.73 | 14.6 V | 100% |
| 11/3/2023 6:18 | Move | 1mph | 140 Marsh Wren Ct, Da | 5017.73 | 14.6 V | 100% |
| 11/3/2023 6:15 | Stop | 0mph | 140 Marsh Wren Ct, Da | 5017.73 | 12.5 V | 100% |
| 11/3/2023 6:15 | Stop | 0mph | 140 Marsh Wren Ct, Da | 5017.73 | 12.5 V | 100% |
| 11/3/2023 6:11 | Move | 16mph | 1144a Pelican Bay Dr, [ | 5017.51 | 13.8 V | 100% |
| 11/3/2023 6:06 | Move | 16mph | 1160 N Tomoka Farms | 5013.81 | 13.6 V | 100% |
| 11/3/2023 6:01 | Move | 16mph | 393 Creek Ln, Ormond | 5008.27 | 13.6 V | 100% |
| 11/3/2023 5:56 | Move | 16mph | 1506 US-1, Ormond Be | 5004.73 | 13.6 V | 100% |
| 11/3/2023 5:51 | Move | 16mph | 35 Ormond Lakes Blvd, | 5003.35 | 13.6 V | 100% |
| 11/3/2023 5:46 | Move | 12mph | 17 Old Canyon Ln, Orm | 5002.86 | 13.4 V | 100% |
| 11/3/2023 5:41 | Move | 0mph | 71 Old Wiggins Ln, Orn | 5002.45 | 13.7 V | 100% |
| 11/3/2023 5:36 | Move | 0mph | 71 Old Wiggins Ln, Orn | 5002.45 | 13.3 V | 100% |
| 11/3/2023 5:36 | Move | 0mph | 71 Old Wiggins Ln, Orn | 5002.45 | 13.3 V | 100% |
| 11/3/2023 5:36 | Stop | 17mph | 60 Village Dr, Ormond I | 5002.45 | 13.1 V | 100% |
| 11/3/2023 5:36 | Stop | 17mph | 60 Village Dr, Ormond I | 5002.45 | 13.1 V | 100% |
| 11/3/2023 5:35 | Move | 25mph | 50 Village Dr, Ormond I | 5002.35 | 13.5 V | 100% |
| 11/3/2023 5:30 | Move | 24mph | 128 Oak Ln, Ormond Be | 5002.17 | 14.8 V | 100% |
| 11/3/2023 5:30 | Move | 24mph | 128 Oak Ln, Ormond Be | 5002.17 | 14.8 V | 100% |
| 11/3/2023 5:27 | Stop | 0mph | 13 Village Dr, Ormond I | 5002.17 | 12.7 V | 100% |
| 11/3/2023 5:27 | Stop | 0mph | 13 Village Dr, Ormond I | 5002.17 | 12.7 V | 100% |
| 11/3/2023 5:27 | Move | 21mph | 170 Limewood Pl, Orm | 5001.79 | 14.2 V | 100% |
| 11/3/2023 5:22 | Move | 24mph | 60 Pine Tree Dr, Ormon | 5001.65 | 14.3 V | 100% |
| 11/3/2023 5:17 | Move | 63mph | 8V99+MG Ormond Bea | 5000.64 | 14.3 V | 100% |
| 11/3/2023 5:12 | Move | 68mph | 266 I-95, Daytona Beac | 4994.86 | 14.4 V | 100% |
| 11/3/2023 5:07 | Move | 54mph | 1120 S Williamson Blvc | 4989.31 | 14.3 V | 100% |
| 11/3/2023 5:02 | Move | 45mph | 1615 Woodcrest Dr, Da | 4986.94 | 14.4 V | 100% |
| 11/3/2023 4:57 | Move | 45mph | Nova & Ridgecrest Nea | 4986.06 | 14.4 V | 100% |
| 11/3/2023 4:52 | Move | 37mph | 1440 N Nova Rd, Holly | 4981.88 | 14.4 V | 100% |
| 11/3/2023 4:47 | Move | 37mph | 1660 S Nova Rd, Holly | 4981.34 | 14.3 V | 100% |
| 11/3/2023 4:42 | Move | 40mph | 175 S Nova Rd, Ormon | 4978.51 | 14.4 V | 100% |
| 11/3/2023 4:37 | Move | 52mph | 1530 US-1, Ormond Be | 4973.67 | 14.3 V | 100% |
| 11/3/2023 4:32 | Move | 57mph | 1725 US-1, Ormond Be | 4972.86 | 14.4 V | 100% |
| 11/3/2023 4:27 | Move | 47mph | 36 Karat Path, Palm Co | 4965.07 | 14.4 V | 100% |
| 11/3/2023 4:22 | Move | 42mph | 17 Kaiser Pl, Palm Coas | 4964.26 | 14.4 V | 100% |
| 11/3/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Co | 4962.07 | 14.6 V | 100% |
| 11/3/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Co | 4962.07 | 14.6 V | 100% |
| 11/3/2023 2:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Co | 4962.07 | 12.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Account Id | Device ID | ESN | IMEI | ICCID | Vehicle Name | VIN | Product |
|---|---|---|---|---|---|---|---|
| 100014098 | 201022209 | 016060002982011 | 16060002982011 | 8912230102140256631 | ISIAH & LISA ROBINSON | 2GNALBEC1B1284389 | SVR950BZMT |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | |
|---|---|
| Account Id | 100014098 |
| Company Name | National Automotive Inc. |
| | |
| Primary Contact | Robin Ramaghi |
| Address | Robin Ramaghi |
| | National Automotive Inc. |
| | 6600 Blanding Blvd |
| | Jacksonville, FL |
| | US |
| | 32244 |
| Email | nationalautomotivejax@gmail.com |
| | |
| Phone | (904) 778-4168 |
| Alternate Phone | |
| Fax | |
| Site | SVR Tracking (Bhph) |
| Account Type | Customer |
| Parent Distributor | Jim Schumacher |
| External ID | |
| Sales Rep | |
| Status | Active |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | |
|---|---|
| Account Id | 100001139 |
| Company Name | GPS Vehicle Finder |
| Primary Contact | Jim Schumacher |
| Address | Jim Schumacher |
| | GPS Vehicle Finder |
| | 9610 Eldora Street |
| | Arvada, Colorado |
| | United States |
| | 80007 |
| Email | jim.gpsvehiclefinder@gmail.com |
| Phone | 949-574-0024 |
| Alternate Phone | 949-981-3618 |
| Fax | 949-266-9850 |
| Site | GPS Vehicle Finder (gpsvf.com) |
| Account Type | Master Distributor |
| Parent Distributor | Admin |
| External ID | 1684 |
| Sales Rep | Chad Bowen |
| Status | Active |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | |
|---|---|
| Account Id | 100001139 |
| Company Name | GPS Vehicle Finder |
| Primary Contact | Jim Schumacher |
| Address | Jim Schumacher |
| | GPS Vehicle Finder |
| | 9610 Eldora Street |
| | Arvada, Colorado |
| | United States |
| | 80007 |
| Email | jim.gpsvehiclefinder@gmail.com |
| Phone | 949-574-0024 |
| Alternate Phone | 949-981-3618 |
| Fax | 949-266-9850 |
| Site | GPS Vehicle Finder (gpsvf.com) |
| Account Type | Master Distributor |
| Parent Distributor | Admin |
| External ID | 1684 |
| Sales Rep | Chad Bowen |
| Status | Active |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

016060002982011
Location History between 09.01.23 - 08.01.25
Times in UTC
Hyperlinks to Google Maps

23/08/31 20:33:02 HEARTBEAT (3)   30.2297260  -81.7391500 s5 dop11 r-65 0kph 0 26156m 12.418V 4.169BV Map
23/08/31 22:37:19 INTV BOOT (108)   30.2298670  -81.7389330 s4 dop15 r-51 0kph 0 26156m 12.391V 4.18BV Map
23/09/01 00:33:01 HEARTBEAT (3)   30.2298670  -81.7389330 s4 dop15 r-75 0kph 0 26156m 12.382V 4.17BV Map
23/09/01 02:37:45 INTV BOOT (108)   30.2301240  -81.7388040 s6 dop15 r-73 0kph 0 26156m 12.365V 4.183BV Map
23/09/01 04:33:00 HEARTBEAT (3)   30.2301240  -81.7388040 s8 dop10 r-73 0kph 0 26156m 12.4V 4.174BV Map
23/09/01 06:38:08 INTV BOOT (108)   30.2299570  -81.7389500 s6 dop13 r-77 0kph 0 26156m 12.338V 4.183BV Map
23/09/01 08:32:58 HEARTBEAT (3)   30.2299570  -81.7389500 s6 dop14 r-77 0kph 0 26156m 12.382V 4.17BV Map
23/09/01 10:38:31 INTV BOOT (108)   30.2299180  -81.7385040 s6 dop18 r99 0kph 0 26156m 12.329V 4.182BV Map
23/09/01 12:32:39 HEARTBEAT (3)   30.2299180  -81.7385040 s4 dop12 r-75 0kph 0 26156m 12.356V 4.171BV Map
23/09/01 18:39:51 HEARTBEAT (3)   30.2299180  -81.7385040 s4 dop17 r-77 0kph 0 26156m 12.338V 4.168BV Map
23/09/01 18:40:43 INTV BOOT (108)   30.2298590  -81.7388680 s4 dop14 r-77 0kph 0 26156m 12.329V 4.179BV Map
23/09/01 22:39:52 HEARTBEAT (3)   30.2298590  -81.7388680 s4 dop17 r-77 0kph 0 26156m 12.329V 4.169BV Map
23/09/01 22:41:08 INTV BOOT (108)   30.2296659  -81.7387220 s3 dop16 r99 0kph 0 26156m 12.329V 4.183BV Map
23/09/02 02:39:18 HEARTBEAT (3)   30.2296659  -81.7387220 s5 dop17 r-77 0kph 0 26156m 12.347V 4.17BV Map
23/09/02 02:41:32 INTV BOOT (108)   30.2298640  -81.7389790 s5 dop17 r99 0kph 0 26156m 12.329V 4.183BV Map
23/09/02 06:38:43 HEARTBEAT (3)   30.2298640  -81.7389790 s4 dop14 r-77 0kph 0 26156m 12.365V 4.174BV Map
23/09/02 06:41:57 INTV BOOT (108)   30.2300369  -81.7388120 s6 dop15 r-77 0kph 0 26156m 12.312V 4.183BV Map
23/09/02 10:38:44 HEARTBEAT (3)   30.2300369  -81.7388120 s6 dop18 r-77 0kph 0 26156m 12.338V 4.169BV Map
23/09/02 10:42:24 INTV BOOT (108)   30.2299680  -81.7387360 s5 dop20 r-113 0kph 0 26156m 12.312V 4.182BV Map
23/09/02 14:38:43 HEARTBEAT (3)   30.2299680  -81.7387360 s5 dop17 r-81 0kph 0 26156m 12.312V 4.17BV Map
23/09/02 14:42:48 INTV BOOT (108)   30.2302969  -81.7387160 s5 dop16 r-75 0kph 0 26156m 12.303V 4.182BV Map
23/09/02 18:38:44 HEARTBEAT (3)   30.2302969  -81.7387160 s4 dop21 r-73 0kph 0 26156m 12.347V 4.169BV Map
23/09/02 18:43:13 INTV BOOT (108)   30.2301300  -81.7387860 s5 dop13 r-77 0kph 0 26156m 12.338V 4.182BV Map
23/09/02 19:10:04 IGN ON   (4)   30.2297559  -81.7390750 s5 dop16 r-73 7kph 0 26156m 13.898V 4.17BV Map
23/09/02 19:10:04 MOVE   (5)   30.2297550  -81.7390750 s5 dop16 r-73 7kph 0 26156m 13.898V 4.17BV Map
23/09/02 19:11:17 IGN OFF  (2)   30.2295690  -81.7388870 s5 dop16 r99 0kph 0 26156m 12.657V 4.171BV Map
23/09/02 19:11:17 STOP    (26)   30.2295690  -81.7388870 s5 dop16 r99 0kph 0 26156m 12.657V 4.171BV Map
23/09/02 22:38:45 HEARTBEAT (3)   30.2295690  -81.7388870 s4 dop17 r-63 0kph 0 26156m 12.347V 4.17BV Map
23/09/02 22:43:39 INTV BOOT (108)   30.2297630  -81.7390900 s4 dop18 r-113 0kph 0 26156m 12.329V 4.182BV Map
23/09/03 02:38:42 HEARTBEAT (3)   30.2297630  -81.7390900 s4 dop18 r-71 0kph 0 26156m 12.338V 4.171BV Map
23/09/03 02:44:01 INTV BOOT (108)   30.2298170  -81.7389360 s4 dop14 r99 0kph 0 26156m 12.303V 4.18BV Map
23/09/03 06:38:14 HEARTBEAT (3)   30.2298170  -81.7389360 s4 dop15 r-73 0kph 0 26156m 12.32V 4.17BV Map
23/09/03 06:44:26 INTV BOOT (108)   30.2296020  -81.7388630 s4 dop15 r-113 0kph 0 26156m 12.294V 4.183BV Map
23/09/03 10:37:41 HEARTBEAT (3)   30.2296020  -81.7388630 s4 dop17 r-73 0kph 0 26156m 12.303V 4.17BV Map
23/09/03 10:44:50 INTV BOOT (108)   30.2297720  -81.7387720 s4 dop16 r-113 0kph 0 26156m 12.303V 4.185BV Map
23/09/03 14:37:39 HEARTBEAT (3)   30.2297820  -81.7387720 s4 dop12 r-71 0kph 0 26156m 12.312V 4.174BV Map
23/09/03 14:45:12 INTV BOOT (108)   30.2296740  -81.7390510 s4 dop11 r-113 0kph 0 26156m 12.294V 4.182BV Map
23/09/03 18:37:03 HEARTBEAT (3)   30.2296740  -81.7390510 s4 dop16 r99 0kph 0 26156m 12.32V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/03 18:45:37 INTV BOOT (108)  30.2297260  -81.7388520 s4 dop15 r99 0kph 0 26156m 12.303V 4.179BV Map
23/09/03 22:36:36 HEARTBEAT (3)  30.2297260  -81.7388520 s4 dop16 r-67 0kph 0 26156m 12.312V 4.171BV Map
23/09/03 22:46:01 INTV BOOT (108)  30.2299859  -81.7391590 s4 dop15 r-75 0kph 0 26156m 12.294V 4.183BV Map
23/09/04 02:36:36 HEARTBEAT (3)  30.2299859  -81.7391590 s4 dop13 r-75 0kph 0 26156m 12.356V 4.172BV Map
23/09/04 02:46:25 INTV BOOT (108)  30.2296240  -81.7387750 s4 dop14 r-71 0kph 0 26156m 12.303V 4.182BV Map
23/09/04 06:36:34 HEARTBEAT (3)  30.2296240  -81.7387750 s4 dop21 r-77 0kph 0 26156m 12.294V 4.17BV Map
23/09/04 06:46:49 INTV BOOT (108)  30.2296080  -81.7389929 s5 dop13 r-77 0kph 0 26156m 12.303V 4.172BV Map
23/09/04 10:36:33 HEARTBEAT (3)  30.2296080  -81.7389929 s6 dop14 r-77 0kph 0 26156m 12.285V 4.172BV Map
23/09/04 10:47:12 INTV BOOT (108)  30.2296920  -81.7388970 s7 dop11 r-77 0kph 0 26156m 12.294V 4.174BV Map
23/09/04 14:36:31 HEARTBEAT (3)  30.2296920  -81.7388970 s4 dop14 r-59 0kph 0 26156m 12.285V 4.169BV Map
23/09/04 14:47:37 INTV BOOT (108)  30.2297520  -81.7387870 s4 dop13 r-75 0kph 0 26156m 12.303V 4.176BV Map
23/09/04 18:36:31 HEARTBEAT (3)  30.2297520  -81.7387870 s4 dop16 r-71 0kph 0 26156m 12.347V 4.174BV Map
23/09/04 18:48:01 INTV BOOT (108)  30.2297910  -81.7387410 s4 dop11 r-105 0kph 0 26156m 12.312V 4.172BV Map
23/09/04 22:36:29 HEARTBEAT (3)  30.2297910  -81.7387410 s4 dop13 r-73 0kph 0 26156m 12.294V 4.169BV Map
23/09/04 22:48:25 INTV BOOT (108)  30.2299110  -81.7388640 s4 dop12 r-73 0kph 0 26156m 12.312V 4.183BV Map
23/09/05 02:36:28 HEARTBEAT (3)  30.2299110  -81.7388640 s5 dop11 r-63 0kph 0 26156m 12.32V 4.171BV Map
23/09/05 02:48:47 INTV BOOT (108)  30.2296999  -81.7388310 s5 dop11 r-113 0kph 0 26156m 12.303V 4.183BV Map
23/09/05 06:35:43 HEARTBEAT (3)  30.2296999  -81.7388310 s4 dop11 r-69 0kph 0 26156m 12.294V 4.171BV Map
23/09/05 06:49:11 INTV BOOT (108)  30.2297320  -81.7388480 s6 dop10 r-113 0kph 0 26156m 12.258V 4.182BV Map
23/09/05 10:33:55 HEARTBEAT (3)  30.2297320  -81.7388480 s4 dop25 r-73 0kph 0 26156m 12.267V 4.171BV Map
23/09/05 10:49:37 INTV BOOT (108)  30.2297380  -81.7388390 s6 dop11 r-113 0kph 0 26156m 12.258V 4.184BV Map
23/09/05 14:31:52 HEARTBEAT (3)  30.2297380  -81.7388390 s4 dop14 r-69 0kph 0 26156m 12.267V 4.169BV Map
23/09/05 14:49:59 INTV BOOT (108)  30.2297820  -81.7388970 s4 dop14 r99 0kph 0 26156m 12.276V 4.182BV Map
23/09/05 17:17:35 IGN ON   (4)  30.2297820  -81.7388970 s4 dop14 r99 0kph 0 26156m 13.89V 4.169BV Map
23/09/05 17:17:35 MOVE     (5)  30.2297820  -81.7388970 s4 dop14 r99 0kph 0 26156m 13.89V 4.169BV Map
23/09/05 17:22:34 MOVE     (5)  30.2302530  -81.7387870 s5 dop24 r-69 0kph 0 26210m 14.262V 4.169BV Map
23/09/05 17:24:22 IGN OFF  (2)  30.2298980  -81.7391260 s3 dop40 r-71 0kph 0 26261m 12.515V 4.169BV Map
23/09/05 17:24:22 STOP     (26)  30.2298980  -81.7391260 s3 dop40 r-71 0kph 0 26261m 12.515V 4.169BV Map
23/09/05 18:31:25 HEARTBEAT (3)  30.2298980  -81.7391260 s5 dop17 r-59 0kph 0 26261m 12.462V 4.169BV Map
23/09/05 18:50:24 INTV BOOT (108)  30.2296850  -81.7387170 s5 dop16 r99 0kph 0 26261m 12.471V 4.169BV Map
23/09/05 22:31:23 HEARTBEAT (3)  30.2296850  -81.7387170 s4 dop18 r-69 0kph 0 26261m 12.4V 4.169BV Map
23/09/05 22:50:47 INTV BOOT (108)  30.2298530  -81.7387400 s5 dop14 r-113 0kph 0 26261m 12.382V 4.177BV Map
23/09/06 02:30:40 HEARTBEAT (3)  30.2298530  -81.7387400 s6 dop12 r-73 0kph 0 26261m 12.365V 4.169BV Map
23/09/06 02:51:11 INTV BOOT (108)  30.2296690  -81.7387730 s6 dop13 r-77 0kph 0 26261m 12.365V 4.18BV Map
23/09/06 06:30:13 HEARTBEAT (3)  30.2296690  -81.7387730 s4 dop17 r-79 0kph 0 26261m 12.374V 4.171BV Map
23/09/06 06:51:39 INTV BOOT (108)  30.2297530  -81.7389210 s7 dop12 r-79 0kph 0 26261m 12.329V 4.182BV Map
23/09/06 10:30:13 HEARTBEAT (3)  30.2297530  -81.7389210 s5 dop16 r-73 0kph 0 26261m 12.365V 4.172BV Map
23/09/06 10:52:02 INTV BOOT (108)  30.2296740  -81.7387849 s7 dop9 r99 0kph 0 26261m 12.303V 4.183BV Map
23/09/06 14:29:18 HEARTBEAT (3)  30.2296740  -81.7387849 s5 dop23 r99 0kph 0 26261m 12.32V 4.169BV Map
23/09/06 14:52:25 INTV BOOT (108)  30.2296400  -81.7389420 s5 dop18 r-75 0kph 0 26261m 12.312V 4.18BV Map
23/09/06 18:28:52 HEARTBEAT (3)  30.2296400  -81.7389420 s4 dop16 r99 0kph 0 26261m 12.303V 4.17BV Map
23/09/06 18:52:50 INTV BOOT (108)  30.2298679  -81.7388780 s4 dop14 r-113 0kph 0 26261m 12.312V 4.178BV Map
23/09/06 19:41:29 IGN ON   (4)  30.2297250  -81.7386760 s5 dop17 r-65 0kph 0 26261m 14.076V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/06 19:41:29 MOVE    (5)  30.2297250  -81.7386760 s5 dop17 r-65 0kph 0 26261m 14.076V 4.168BV Map
23/09/06 19:42:07 IGN OFF  (2)  30.2297250  -81.7386760 s5 dop17 r-65 0kph 0 26261m 12.569V 4.169BV Map
23/09/06 19:42:07 STOP    (26)  30.2297250  -81.7386760 s5 dop17 r-65 0kph 0 26261m 12.569V 4.169BV Map
23/09/06 22:28:48 HEARTBEAT (3)  30.2297250  -81.7386760 s5 dop17 r-51 0kph 0 26261m 12.303V 4.169BV Map
23/09/06 22:53:13 INTV BOOT (108)  30.2297350  -81.7390250 s4 dop14 r-113 0kph 0 26261m 12.312V 4.18BV Map
23/09/07 02:28:47 HEARTBEAT (3)  30.2297350  -81.7390250 s5 dop18 r-63 0kph 0 26261m 12.338V 4.17BV Map
23/09/07 02:53:34 INTV BOOT (108)  30.2298420  -81.7390620 s7 dop13 r99 0kph 0 26261m 12.285V 4.18BV Map
23/09/07 06:28:44 HEARTBEAT (3)  30.2298420  -81.7390620 s4 dop22 r-71 0kph 0 26261m 12.285V 4.17BV Map
23/09/07 06:53:58 INTV BOOT (108)  30.2296650  -81.7387720 s4 dop12 r-113 0kph 0 26261m 12.267V 4.182BV Map
23/09/07 10:27:28 HEARTBEAT (3)  30.2296650  -81.7387720 s5 dop15 r99 0kph 0 26261m 12.267V 4.172BV Map
23/09/07 10:54:24 INTV BOOT (108)  30.2296810  -81.7387679 s5 dop16 r99 0kph 0 26261m 12.267V 4.185BV Map
23/09/07 14:26:01 HEARTBEAT (3)  30.2296810  -81.7387679 s4 dop26 r-67 0kph 0 26261m 12.294V 4.172BV Map
23/09/07 14:54:49 INTV BOOT (108)  30.2297010  -81.7388570 s5 dop16 r99 0kph 0 26261m 12.258V 4.179BV Map
23/09/07 18:25:23 HEARTBEAT (3)  30.2297010  -81.7388570 s4 dop25 r-63 0kph 0 26261m 12.294V 4.169BV Map
23/09/07 18:55:15 INTV BOOT (108)  30.2297130  -81.7388650 s4 dop11 r-113 0kph 0 26261m 12.303V 4.172BV Map
23/09/07 22:24:58 HEARTBEAT (3)  30.2297130  -81.7388650 s4 dop26 r-63 0kph 0 26261m 12.32V 4.171BV Map
23/09/07 22:55:40 INTV BOOT (108)  30.2297949  -81.7386290 s4 dop15 r99 0kph 0 26261m 12.285V 4.18BV Map
23/09/08 02:24:29 HEARTBEAT (3)  30.2297949  -81.7386290 s6 dop15 r-67 0kph 0 26261m 12.285V 4.169BV Map
23/09/08 02:56:03 INTV BOOT (108)  30.2298229  -81.7387670 s6 dop15 r99 0kph 0 26261m 12.258V 4.18BV Map
23/09/08 06:24:02 HEARTBEAT (3)  30.2298229  -81.7387670 s6 dop21 r-65 0kph 0 26261m 12.294V 4.17BV Map
23/09/08 06:56:28 INTV BOOT (108)  30.2297609  -81.7388220 s7 dop13 r-113 0kph 0 26261m 12.267V 4.183BV Map
23/09/08 10:23:59 HEARTBEAT (3)  30.2297609  -81.7388220 s6 dop15 r-59 0kph 0 26261m 12.303V 4.171BV Map
23/09/08 10:56:51 INTV BOOT (108)  30.2294440  -81.7386460 s6 dop15 r99 0kph 0 26261m 12.241V 4.183BV Map
23/09/08 14:23:06 HEARTBEAT (3)  30.2294440  -81.7386460 s4 dop17 r-63 0kph 0 26261m 12.267V 4.171BV Map
23/09/08 14:57:16 INTV BOOT (108)  30.2297120  -81.7385819 s5 dop19 r99 0kph 0 26261m 12.25V 4.183BV Map
23/09/08 15:59:24 IGN ON    (4)  30.2297850  -81.7387530 s5 dop20 r-65 0kph 0 26261m 14.315V 4.17BV Map
23/09/08 15:59:24 MOVE    (5)  30.2297850  -81.7387530 s5 dop20 r-65 0kph 0 26261m 14.315V 4.17BV Map
23/09/08 16:04:25 MOVE    (5)  30.2326670  -81.7390180 s5 dop20 r-77 54kph 0 26583m 14.288V 4.169BV Map
23/09/08 16:06:10 IGN OFF  (2)  30.2296250  -81.7388820 s5 dop24 r-59 0kph 0 26921m 12.604V 4.17BV Map
23/09/08 16:06:10 STOP    (26)  30.2296250  -81.7388820 s5 dop24 r-59 0kph 0 26921m 12.604V 4.17BV Map
23/09/08 16:06:29 IGN ON    (4)  30.2296250  -81.7388820 s5 dop24 r-59 0kph 0 26921m 14.67V 4.169BV Map
23/09/08 16:06:29 MOVE    (5)  30.2296250  -81.7388820 s5 dop24 r-59 0kph 0 26921m 14.67V 4.169BV Map
23/09/08 16:07:54 IGN OFF  (2)  30.2299469  -81.7391030 s6 dop13 r-65 0kph 0 26963m 12.657V 4.169BV Map
23/09/08 16:07:54 STOP    (26)  30.2299469  -81.7391030 s6 dop13 r-65 0kph 0 26963m 12.657V 4.169BV Map
23/09/08 17:32:22 IGN ON    (4)  30.2296180  -81.7389980 s4 dop19 r-51 0kph 0 26963m 14.182V 4.168BV Map
23/09/08 17:32:22 MOVE    (5)  30.2296180  -81.7389980 s4 dop19 r-51 0kph 0 26963m 14.182V 4.168BV Map
23/09/08 17:33:03 IGN OFF  (2)  30.2300180  -81.7391270 s5 dop12 r-63 0kph 0 27009m 12.578V 4.168BV Map
23/09/08 17:33:03 STOP    (26)  30.2300180  -81.7391270 s5 dop12 r-63 0kph 0 27009m 12.578V 4.168BV Map
23/09/08 18:22:39 HEARTBEAT (3)  30.2300180  -81.7391270 s4 dop21 r-51 0kph 0 27009m 12.409V 4.169BV Map
23/09/08 18:26:07 IGN ON    (4)  30.2298220  -81.7391270 s6 dop20 r-67 0kph 0 27009m 14.12V 4.169BV Map
23/09/08 18:26:07 MOVE    (5)  30.2298220  -81.7391270 s4 dop20 r-67 0kph 0 27009m 14.12V 4.169BV Map
23/09/08 18:31:09 MOVE    (5)  30.2130889  -81.7373670 s6 dop13 r-53 36kph 0 28878m 14.147V 4.165BV Map
23/09/08 18:36:09 MOVE    (5)  30.2071569  -81.7378890 s6 dop13 r-59 42kph 0 29539m 14.164V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/08 18:41:09 MOVE    (5)   30.1666079  -81.7476970 s6 dop13 r-51 0kph 0 34147m 14.288V 4.165BV Map
23/09/08 18:46:09 MOVE    (5)   30.1627649  -81.7486590 s6 dop13 r-71 11kph 0 34584m 14.2V 4.165BV Map
23/09/08 18:51:09 MOVE    (5)   30.1296179  -81.7880990 s6 dop13 r-51 80kph 0 39874m 14.218V 4.164BV Map
23/09/08 18:56:09 MOVE    (5)   30.1028649  -81.8318250 s6 dop13 r-65 74kph 0 45027m 14.218V 4.165BV Map
23/09/08 19:01:09 MOVE    (5)   30.0754139  -81.8638480 s6 dop13 r-51 45kph 0 49366m 14.226V 4.165BV Map
23/09/08 19:06:09 MOVE    (5)   30.0502939  -81.8566230 s5 dop14 r-79 84kph 0 52245m 14.244V 4.165BV Map
23/09/08 19:11:09 MOVE    (5)   30.0171239  -81.8068289 s5 dop14 r-77 73kph 0 58295m 14.28V 4.165BV Map
23/09/08 19:16:09 MOVE    (5)   29.9828260  -81.7879120 s5 dop14 r-83 79kph 0 62522m 14.288V 4.165BV Map
23/09/08 19:21:09 MOVE    (5)   29.9837950  -81.7242210 s6 dop12 r-75 77kph 0 68659m 14.235V 4.167BV Map
23/09/08 19:26:09 MOVE    (5)   29.9854340  -81.7144120 s6 dop12 r-77 70kph 0 69622m 14.306V 4.164BV Map
23/09/08 19:31:09 MOVE    (5)   29.9805020  -81.6537980 s5 dop13 r-75 81kph 0 75487m 14.315V 4.164BV Map
23/09/08 19:36:09 MOVE    (5)   29.9980950  -81.5999010 s5 dop13 r-61 17kph 0 81036m 14.226V 4.164BV Map
23/09/08 19:41:09 MOVE    (5)   30.0309500  -81.5911910 s5 dop13 r-71 46kph 0 84785m 14.297V 4.165BV Map
23/09/08 19:46:09 MOVE    (5)   30.0506709  -81.5525910 s5 dop13 r-65 72kph 0 89101m 14.342V 4.164BV Map
23/09/08 19:49:36 IGN OFF  (2)   30.0569189  -81.5400680 s5 dop13 r-59 0kph 0 90492m 12.56V 4.165BV Map
23/09/08 19:49:36 STOP     (26)  30.0569189  -81.5400680 s5 dop13 r-59 0kph 0 90492m 12.56V 4.165BV Map
23/09/08 19:50:41 INTV BOOT (108)  30.0568669  -81.5400120 s5 dop13 r-57 0kph 0 90492m 12.32V 4.178BV Map
23/09/08 19:56:15 IGN ON   (4)   30.0569189  -81.5402060 s5 dop13 r-55 0kph 0 90492m 14.767V 4.167BV Map
23/09/08 19:56:15 MOVE    (5)   30.0569189  -81.5402060 s5 dop13 r-55 0kph 0 90492m 14.767V 4.167BV Map
23/09/08 20:01:15 MOVE    (5)   30.0601719  -81.5105279 s5 dop14 r-55 65kph 0 93372m 14.351V 4.164BV Map
23/09/08 20:06:15 MOVE    (5)   30.0170009  -81.4807250 s5 dop12 r-79 111kph 0 98966m 14.297V 4.165BV Map
23/09/08 20:11:15 MOVE    (5)   29.9462070  -81.4353160 s4 dop16 r-81 112kph 0 107974m 14.342V 4.167BV Map
23/09/08 20:16:15 MOVE    (5)   29.8735930  -81.3987070 s5 dop14 r-63 116kph 0 116788m 14.395V 4.165BV Map
23/09/08 20:21:15 MOVE    (5)   29.7910660  -81.3640180 s4 dop21 r-75 118kph 0 126559m 14.386V 4.167BV Map
23/09/08 20:26:15 MOVE    (5)   29.7127919  -81.3325060 s5 dop15 r-81 113kph 0 135781m 14.448V 4.168BV Map
23/09/08 20:31:15 MOVE    (5)   29.6609040  -81.2875820 s5 dop15 r-59 39kph 0 143003m 14.492V 4.168BV Map
23/09/08 20:36:15 MOVE    (5)   29.5877689  -81.2799660 s5 dop17 r-81 100kph 0 151171m 14.439V 4.167BV Map
23/09/08 20:41:15 MOVE    (5)   29.5339180  -81.2627170 s4 dop20 r-51 102kph 0 157388m 14.448V 4.165BV Map
23/09/08 20:46:15 MOVE    (5)   29.4691689  -81.2627200 s4 dop21 r-65 102kph 0 164590m 14.235V 4.167BV Map
23/09/08 20:51:15 MOVE    (5)   29.4737470  -81.2226830 s3 dop21 r-75 0kph 0 168500m 14.492V 4.165BV Map
23/09/08 20:52:51 IGN OFF  (2)   29.4706269  -81.2235910 s4 dop18 r-75 0kph 0 168858m 12.808V 4.167BV Map
23/09/08 20:52:51 STOP     (26)  29.4706269  -81.2235910 s4 dop18 r-75 0kph 0 168858m 12.808V 4.167BV Map
23/09/08 21:21:28 IGN ON   (4)   29.4707899  -81.2235670 s4 dop25 r-75 0kph 0 168858m 14.288V 4.165BV Map
23/09/08 21:21:28 MOVE    (5)   29.4707899  -81.2235670 s4 dop25 r-75 0kph 0 168858m 14.288V 4.165BV Map
23/09/08 21:26:30 MOVE    (5)   29.4771070  -81.2165440 s4 dop26 r-75 0kph 0 169836m 14.359V 4.163BV Map
23/09/08 21:27:49 IGN OFF  (2)   29.4769919  -81.2163470 s6 dop13 r-71 0kph 0 169836m 12.906V 4.164BV Map
23/09/08 21:27:49 STOP     (26)  29.4769919  -81.2163470 s6 dop13 r-71 0kph 0 169836m 12.906V 4.164BV Map
23/09/08 21:41:34 IGN ON   (4)   29.4768959  -81.2164490 s7 dop10 r-73 4kph 0 169836m 14.519V 4.163BV Map
23/09/08 21:41:34 MOVE    (5)   29.4768959  -81.2164490 s7 dop10 r-73 4kph 0 169836m 14.519V 4.163BV Map
23/09/08 21:42:53 IGN OFF  (2)   29.4769600  -81.2162160 s7 dop10 r-73 3kph 0 169836m 12.879V 4.164BV Map
23/09/08 21:42:53 STOP     (26)  29.4769600  -81.2162160 s7 dop10 r-73 3kph 0 169836m 12.879V 4.164BV Map
23/09/08 21:58:31 IGN ON   (4)   29.4768600  -81.2156240 s6 dop12 r-75 13kph 0 169836m 14.359V 4.163BV Map
23/09/08 21:58:31 MOVE    (5)   29.4768600  -81.2156240 s6 dop12 r-75 13kph 0 169836m 14.359V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/08 22:03:31 MOVE     (5)   29.4998870  -81.2197830 s5 dop14 r-61 75kph 0 172429m 14.386V 4.163BV Map
23/09/08 22:08:31 MOVE     (5)   29.5470619  -81.2344380 s6 dop11 r-75 7kph 0 177864m 14.359V 4.163BV Map
23/09/08 22:12:04 IGN OFF  (2)   29.5506769  -81.2214930 s5 dop13 r-61 0kph 0 179180m 12.826V 4.164BV Map
23/09/08 22:12:04 STOP     (26)  29.5506769  -81.2214930 s5 dop13 r-61 0kph 0 179180m 12.826V 4.164BV Map
23/09/08 22:20:35 IGN ON   (4)   29.5509390  -81.2216500 s5 dop13 r-57 12kph 0 179180m 14.643V 4.164BV Map
23/09/08 22:20:35 MOVE     (5)   29.5509390  -81.2216500 s5 dop13 r-57 12kph 0 179180m 14.643V 4.164BV Map
23/09/08 22:22:40 HEARTBEAT (3)  29.5518480  -81.2230950 s5 dop13 r-65 0kph 0 179180m 14.421V 4.163BV Map
23/09/08 22:25:37 MOVE     (5)   29.5520379  -81.2229370 s5 dop21 r-59 0kph 0 179180m 14.448V 4.163BV Map
23/09/08 22:30:37 MOVE     (5)   29.5529700  -81.2263590 s6 dop12 r-71 0kph 0 179527m 14.209V 4.162BV Map
23/09/08 22:35:37 MOVE     (5)   29.5512729  -81.2387780 s6 dop12 r-73 0kph 0 180743m 14.315V 4.163BV Map
23/09/08 22:40:37 MOVE     (5)   29.5513930  -81.2391010 s6 dop12 r-75 0kph 0 180777m 14.218V 4.162BV Map
23/09/08 22:41:06 IGN OFF  (2)   29.5513040  -81.2386680 s6 dop12 r-75 0kph 0 180820m 12.852V 4.162BV Map
23/09/08 22:41:06 STOP     (26)  29.5513040  -81.2386680 s6 dop12 r-75 0kph 0 180820m 12.852V 4.162BV Map
23/09/08 22:58:17 IGN ON   (4)   29.5513310  -81.2386970 s6 dop12 r-75 5kph 0 180820m 14.368V 4.162BV Map
23/09/08 22:58:17 MOVE     (5)   29.5513310  -81.2386970 s6 dop12 r-75 5kph 0 180820m 14.368V 4.162BV Map
23/09/08 23:03:19 MOVE     (5)   29.5284400  -81.2255120 s5 dop22 r-51 75kph 0 183668m 14.2V 4.161BV Map
23/09/08 23:08:19 MOVE     (5)   29.4913500  -81.2206140 s6 dop12 r-63 58kph 0 187821m 14.209V 4.162BV Map
23/09/08 23:12:52 IGN OFF  (2)   29.4706170  -81.2235590 s4 dop21 r-75 0kph 0 190144m 12.861V 4.162BV Map
23/09/08 23:12:52 STOP     (26)  29.4706170  -81.2235590 s4 dop21 r-75 0kph 0 190144m 12.861V 4.162BV Map
23/09/08 23:51:07 INTV BOOT (108) 29.4706649  -81.2235860 s5 dop14 r-75 0kph 0 190144m 12.657V 4.172BV Map
23/09/09 02:22:39 HEARTBEAT (3)  29.4706649  -81.2235860 s6 dop11 r-75 0kph 0 190144m 12.728V 4.165BV Map
23/09/09 03:51:31 INTV BOOT (108) 29.4706780  -81.2236210 s6 dop14 r99 0kph 0 190144m 12.693V 4.182BV Map
23/09/09 06:22:19 HEARTBEAT (3)  29.4706780  -81.2236210 s6 dop13 r-77 0kph 0 190144m 12.684V 4.171BV Map
23/09/09 07:51:54 INTV BOOT (108) 29.4704950  -81.2235989 s8 dop9 r99 0kph 0 190144m 12.657V 4.183BV Map
23/09/09 10:21:51 HEARTBEAT (3)  29.4704950  -81.2235989 s7 dop10 r-77 0kph 0 190144m 12.675V 4.169BV Map
23/09/09 10:23:18 IGN ON   (4)   29.4706709  -81.2236480 s7 dop12 r-77 0kph 0 190144m 14.528V 4.169BV Map
23/09/09 10:23:18 MOVE     (5)   29.4706709  -81.2236480 s7 dop12 r-77 0kph 0 190144m 14.528V 4.169BV Map
23/09/09 10:28:18 MOVE     (5)   29.4755519  -81.1968190 s7 dop12 r-59 70kph 0 192798m 14.51V 4.169BV Map
23/09/09 10:33:18 MOVE     (5)   29.5090890  -81.1962110 s5 dop16 r-81 102kph 0 196529m 14.466V 4.169BV Map
23/09/09 10:38:18 MOVE     (5)   29.5745859  -81.2320590 s5 dop15 r-75 91kph 0 204598m 14.492V 4.169BV Map
23/09/09 10:43:18 MOVE     (5)   29.6383240  -81.2689570 s5 dop13 r-105 90kph 0 212534m 14.475V 4.169BV Map
23/09/09 10:48:18 MOVE     (5)   29.6521400  -81.2756069 s5 dop13 r-81 92kph 0 214200m 14.395V 4.168BV Map
23/09/09 10:53:18 MOVE     (5)   29.7572470  -81.3124040 s5 dop15 r-71 8kph 0 226419m 13.606V 4.169BV Map
23/09/09 10:53:46 IGN OFF  (2)   29.7573940  -81.3124870 s4 dop30 r-79 0kph 0 226419m 12.436V 4.168BV Map
23/09/09 10:53:46 STOP     (26)  29.7573940  -81.3124870 s4 dop30 r-79 0kph 0 226419m 12.436V 4.168BV Map
23/09/09 10:57:07 IGN ON   (4)   29.7572300  -81.3123840 s5 dop14 r-79 0kph 0 226419m 14.563V 4.169BV Map
23/09/09 10:57:07 MOVE     (5)   29.7572300  -81.3123840 s5 dop14 r-79 0kph 0 226419m 14.563V 4.169BV Map
23/09/09 11:02:09 MOVE     (5)   29.8112040  -81.3219490 s5 dop15 r-79 88kph 0 232493m 14.528V 4.167BV Map
23/09/09 11:07:09 MOVE     (5)   29.8485850  -81.3275010 s5 dop15 r-71 1kph 0 236685m 13.526V 4.168BV Map
23/09/09 11:10:14 STOP     (26)  29.8483300  -81.3283080 s5 dop15 r-51 10kph 0 236768m 13.615V 4.167BV Map
23/09/09 11:52:19 INTV BOOT (108) 29.8161020  -81.3169330 s5 dop17 r-113 34kph 0 236768m 14.413V 4.177BV Map
23/09/09 11:54:04 MOVE     (5)   29.8341860  -81.3264559 s5 dop17 r-73 69kph 0 238979m 13.73V 4.169BV Map
23/09/09 11:56:04 MOVE     (5)   29.8341860  -81.3264559 s5 dop17 r99 69kph 0 238979m 13.757V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/09 11:58:04 MOVE    (5)   29.8484640  -81.3293820 s5 dop17 r-71 21kph 0 240592m 14.554V 4.169BV Map
23/09/09 12:00:04 MOVE    (5)   29.8536869  -81.3270380 s5 dop17 r-67 59kph 0 241216m 14.173V 4.167BV Map
23/09/09 12:02:04 MOVE    (5)   29.8727880  -81.3261330 s5 dop18 r-67 57kph 0 243342m 13.765V 4.169BV Map
23/09/09 12:04:04 MOVE    (5)   29.8727159  -81.3235050 s5 dop15 r-61 57kph 0 243596m 14.093V 4.168BV Map
23/09/09 12:06:04 MOVE    (5)   29.8718480  -81.3237730 s5 dop15 r-63 44kph 0 243696m 14.616V 4.169BV Map
23/09/09 12:06:31 IGN OFF  (2)   29.8694900  -81.3247300 s6 dop14 r-61 0kph 0 243974m 12.746V 4.168BV Map
23/09/09 12:08:04 MOVE    (5)   29.8695160  -81.3247180 s6 dop14 r-59 0kph 0 243974m 12.817V 4.169BV Map
23/09/09 12:09:02 IGN ON   (4)   29.8695199  -81.3247340 s6 dop14 r-61 0kph 0 243974m 14.599V 4.167BV Map
23/09/09 12:09:02 MOVE    (5)   29.8695199  -81.3247340 s6 dop14 r-61 0kph 0 243974m 14.599V 4.167BV Map
23/09/09 12:14:02 MOVE    (5)   29.8749689  -81.3242070 s6 dop14 r-59 13kph 0 244582m 13.792V 4.167BV Map
23/09/09 12:15:02 STOP    (26)  29.8920980  -81.3142970 s6 dop14 r-65 41kph 0 246713m 14.031V 4.167BV Map
23/09/09 12:19:02 MOVE    (5)   29.8870770  -81.2913680 s6 dop13 r-79 65kph 0 248994m 13.783V 4.168BV Map
23/09/09 12:24:02 MOVE    (5)   29.8657800  -81.2977040 s6 dop13 r-55 53kph 0 251440m 13.996V 4.167BV Map
23/09/09 12:29:02 MOVE    (5)   29.8602080  -81.3261230 s6 dop13 r-59 18kph 0 254251m 14.226V 4.167BV Map
23/09/09 12:34:02 MOVE    (5)   29.8558830  -81.3243910 s6 dop13 r-67 8kph 0 254760m 13.783V 4.167BV Map
23/09/09 12:34:55 IGN OFF  (2)   29.8558800  -81.3244170 s6 dop13 r-69 6kph 0 254760m 12.746V 4.167BV Map
23/09/09 12:34:55 STOP    (26)  29.8558800  -81.3244170 s6 dop13 r-69 6kph 0 254760m 12.746V 4.167BV Map
23/09/09 12:52:42 IGN ON   (4)   29.8557820  -81.3244630 s5 dop14 r-73 0kph 0 254760m 14.466V 4.165BV Map
23/09/09 12:52:42 MOVE    (5)   29.8557820  -81.3244630 s5 dop14 r-73 0kph 0 254760m 14.466V 4.165BV Map
23/09/09 12:57:43 MOVE    (5)   29.8608100  -81.3238700 s5 dop14 r-55 13kph 0 255322m 14.244V 4.165BV Map
23/09/09 13:02:43 MOVE    (5)   29.8693020  -81.3242730 s5 dop14 r-63 24kph 0 256267m 13.827V 4.164BV Map
23/09/09 13:03:23 IGN OFF  (2)   29.8690060  -81.3247790 s5 dop14 r-55 0kph 0 256326m 12.728V 4.165BV Map
23/09/09 13:03:23 STOP    (26)  29.8690060  -81.3247790 s5 dop14 r-55 0kph 0 256326m 12.728V 4.165BV Map
23/09/09 13:13:20 IGN ON   (4)   29.8687929  -81.3245309 s5 dop14 r-57 0kph 0 256326m 14.599V 4.163BV Map
23/09/09 13:13:20 MOVE    (5)   29.8687929  -81.3245309 s5 dop14 r-57 0kph 0 256326m 14.599V 4.163BV Map
23/09/09 13:13:56 IGN OFF  (2)   29.8693100  -81.3244890 s5 dop14 r-57 0kph 0 256384m 12.923V 4.164BV Map
23/09/09 13:13:56 STOP    (26)  29.8693100  -81.3244890 s5 dop14 r-57 0kph 0 256384m 12.923V 4.164BV Map
23/09/09 13:28:55 IGN ON   (4)   29.8693100  -81.3244890 s5 dop14 r-61 0kph 0 256384m 14.297V 4.164BV Map
23/09/09 13:28:55 MOVE    (5)   29.8693100  -81.3244890 s5 dop14 r-61 0kph 0 256384m 14.297V 4.164BV Map
23/09/09 13:30:02 IGN OFF  (2)   29.8693100  -81.3244890 s5 dop14 r-61 0kph 0 256384m 12.843V 4.164BV Map
23/09/09 13:30:02 STOP    (26)  29.8693100  -81.3244890 s5 dop14 r-61 0kph 0 256384m 12.843V 4.164BV Map
23/09/09 13:34:11 IGN ON   (4)   29.8688140  -81.3232900 s6 dop12 r-67 29kph 0 256384m 14.634V 4.163BV Map
23/09/09 13:34:11 MOVE    (5)   29.8688140  -81.3232900 s6 dop12 r-67 29kph 0 256384m 14.634V 4.163BV Map
23/09/09 13:39:12 MOVE    (5)   29.8461800  -81.3226630 s6 dop12 r-65 65kph 0 258902m 14.288V 4.162BV Map
23/09/09 13:44:12 MOVE    (5)   29.8348630  -81.3234140 s6 dop23 r-65 0kph 0 260163m 13.606V 4.164BV Map
23/09/09 13:48:09 IGN OFF  (2)   29.8348010  -81.3235500 s5 dop17 r-57 0kph 0 260163m 12.773V 4.163BV Map
23/09/09 13:48:09 STOP    (26)  29.8348010  -81.3235500 s5 dop17 r-57 0kph 0 260163m 12.773V 4.163BV Map
23/09/09 14:04:32 IGN ON   (4)   29.8350920  -81.3235950 s7 dop11 r-51 15kph 0 260163m 14.173V 4.163BV Map
23/09/09 14:04:32 MOVE    (5)   29.8350920  -81.3235950 s7 dop11 r-51 15kph 0 260163m 14.173V 4.163BV Map
23/09/09 14:09:33 MOVE    (5)   29.8145119  -81.3234520 s7 dop14 r-79 0kph 0 262452m 12.976V 4.162BV Map
23/09/09 14:09:34 IGN OFF  (2)   29.8145119  -81.3234520 s6 dop13 r-79 0kph 0 262452m 12.879V 4.162BV Map
23/09/09 14:09:34 STOP    (26)  29.8145119  -81.3234520 s6 dop13 r-79 0kph 0 262452m 12.879V 4.162BV Map
23/09/09 14:12:32 IGN ON   (4)   29.8145260  -81.3236030 s7 dop11 r-81 0kph 0 262452m 14.492V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/09 14:12:32 MOVE    (5)   29.8145260  -81.3236030 s7 dop11 r-81 0kph 0 262452m 14.492V 4.164BV Map
23/09/09 14:15:17 IGN OFF   (2)   29.8141080  -81.3237590 s6 dop13 r-81 0kph 0 262501m 12.79V 4.163BV Map
23/09/09 14:15:17 STOP    (26)   29.8141080  -81.3237590 s6 dop13 r-81 0kph 0 262501m 12.79V 4.163BV Map
23/09/09 14:17:38 IGN ON   (4)   29.8141080  -81.3237590 s6 dop13 r-51 0kph 0 262501m 14.457V 4.162BV Map
23/09/09 14:17:38 MOVE    (5)   29.8141080  -81.3237590 s6 dop13 r-51 0kph 0 262501m 14.457V 4.162BV Map
23/09/09 14:21:53 HEARTBEAT (3)   29.8165630  -81.3228920 s6 dop13 r-63 67kph 0 262501m 14.492V 4.16BV Map
23/09/09 14:22:36 MOVE    (5)   29.8255420  -81.3220800 s6 dop13 r-61 74kph 0 263503m 14.191V 4.162BV Map
23/09/09 14:27:36 MOVE    (5)   29.8610980  -81.3249390 s6 dop13 r-57 7kph 0 267467m 14.173V 4.163BV Map
23/09/09 14:28:40 IGN OFF   (2)   29.8610700  -81.3253600 s5 dop17 r-51 0kph 0 267508m 12.764V 4.162BV Map
23/09/09 14:28:40 STOP    (26)   29.8610700  -81.3253600 s5 dop17 r-51 0kph 0 267508m 12.764V 4.162BV Map
23/09/09 14:43:23 IGN ON   (4)   29.8610280  -81.3254120 s8 dop9 r-51 0kph 0 267508m 14.324V 4.162BV Map
23/09/09 14:43:23 MOVE    (5)   29.8610280  -81.3254120 s8 dop9 r-51 0kph 0 267508m 14.324V 4.162BV Map
23/09/09 14:48:23 MOVE    (5)   29.8296359  -81.3253880 s7 dop10 r-57 55kph 0 270999m 14.12V 4.161BV Map
23/09/09 14:53:24 MOVE    (5)   29.7915260  -81.3202680 s7 dop10 r-73 0kph 0 275267m 12.826V 4.162BV Map
23/09/09 14:53:25 IGN OFF   (2)   29.7915260  -81.3202680 s7 dop10 r-73 0kph 0 275267m 12.781V 4.161BV Map
23/09/09 14:53:25 STOP    (26)   29.7915260  -81.3202680 s7 dop10 r-73 0kph 0 275267m 12.781V 4.161BV Map
23/09/09 15:01:27 IGN ON   (4)   29.7915840  -81.3202529 s7 dop10 r-73 0kph 0 275267m 14.528V 4.163BV Map
23/09/09 15:01:27 MOVE    (5)   29.7915840  -81.3202529 s7 dop10 r-73 0kph 0 275267m 14.528V 4.163BV Map
23/09/09 15:06:31 MOVE    (5)   29.7477710  -81.3112210 s6 dop13 r-61 100kph 0 280218m 14.093V 4.162BV Map
23/09/09 15:11:30 MOVE    (5)   29.6743380  -81.2912780 s6 dop13 r-77 94kph 0 288609m 14.102V 4.163BV Map
23/09/09 15:16:30 MOVE    (5)   29.6053799  -81.2824540 s6 dop13 r-83 77kph 0 296327m 14.058V 4.162BV Map
23/09/09 15:21:30 MOVE    (5)   29.6053799  -81.2824540 s6 dop13 r-71 77kph 0 296327m 13.367V 4.163BV Map
23/09/09 15:26:30 MOVE    (5)   29.5373510  -81.2387710 s6 dop13 r-77 73kph 0 304993m 14.147V 4.163BV Map
23/09/09 15:29:44 IGN OFF   (2)   29.5434350  -81.2238330 s6 dop13 r-71 0kph 0 306589m 12.79V 4.164BV Map
23/09/09 15:29:44 STOP    (26)   29.5434350  -81.2238330 s6 dop13 r-71 0kph 0 306589m 12.79V 4.164BV Map
23/09/09 15:32:53 IGN ON   (4)   29.5434350  -81.2238330 s6 dop13 r-69 0kph 0 306589m 14.28V 4.161BV Map
23/09/09 15:32:53 MOVE    (5)   29.5434350  -81.2238330 s6 dop13 r-69 0kph 0 306589m 14.28V 4.161BV Map
23/09/09 15:37:53 MOVE    (5)   29.5192040  -81.2248360 s6 dop13 r-75 73kph 0 309286m 14.12V 4.162BV Map
23/09/09 15:42:51 MOVE    (5)   29.4793370  -81.2211420 s6 dop13 r-67 62kph 0 313735m 13.801V 4.163BV Map
23/09/09 15:45:54 IGN OFF   (2)   29.4764260  -81.2215930 s5 dop15 r-73 4kph 0 314062m 12.79V 4.161BV Map
23/09/09 15:45:54 STOP    (26)   29.4764260  -81.2215930 s5 dop15 r-73 4kph 0 314062m 12.79V 4.161BV Map
23/09/09 15:51:15 IGN ON   (4)   29.4762790  -81.2211780 s5 dop14 r-73 0kph 0 314062m 14.457V 4.162BV Map
23/09/09 15:51:15 MOVE    (5)   29.4762790  -81.2211780 s5 dop14 r-73 0kph 0 314062m 14.457V 4.162BV Map
23/09/09 15:55:48 IGN OFF   (2)   29.4768820  -81.2163290 s6 dop13 r-77 0kph 0 314536m 12.826V 4.162BV Map
23/09/09 15:55:48 STOP    (26)   29.4768820  -81.2163290 s6 dop13 r-77 0kph 0 314536m 12.826V 4.162BV Map
23/09/09 15:57:39 INTV BOOT (108)   29.4768689  -81.2162560 s6 dop11 r-75 0kph 0 314536m 12.799V 4.162BV Map
23/09/09 16:00:09 IGN ON   (4)   29.4769550  -81.2163740 s6 dop13 r-75 0kph 0 314536m 13.978V 4.163BV Map
23/09/09 16:00:09 MOVE    (5)   29.4769550  -81.2163740 s6 dop13 r-75 0kph 0 314536m 13.978V 4.163BV Map
23/09/09 16:04:52 IGN OFF   (2)   29.4705780  -81.2235929 s5 dop14 r-73 0kph 0 315532m 12.808V 4.162BV Map
23/09/09 16:04:52 STOP    (26)   29.4705780  -81.2235929 s5 dop14 r-73 0kph 0 315532m 12.808V 4.162BV Map
23/09/09 18:21:47 HEARTBEAT (3)   29.4705780  -81.2235929 s4 dop13 r-73 0kph 0 315532m 12.781V 4.162BV Map
23/09/09 19:12:51 IGN ON   (4)   29.4706130  -81.2235140 s4 dop11 r-69 0kph 0 315532m 14.297V 4.161BV Map
23/09/09 19:12:51 MOVE    (5)   29.4706130  -81.2235140 s4 dop11 r-69 0kph 0 315532m 14.297V 4.161BV Map

Response in Opposition
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/09 19:17:52 MOVE    (5)   29.4707380  -81.2236660 s6 dop10 r-69 0kph 0 315532m 13.996V 4.161BV Map
23/09/09 19:22:52 MOVE    (5)   29.4705979  -81.2235819 s5 dop12 r-73 0kph 0 315532m 14.023V 4.16BV Map
23/09/09 19:27:52 MOVE    (5)   29.4707350  -81.2238110 s4 dop13 r-71 0kph 0 315532m 13.898V 4.16BV Map
23/09/09 19:32:52 MOVE    (5)   29.4706539  -81.2235620 s4 dop15 r-69 0kph 0 315532m 13.943V 4.16BV Map
23/09/09 19:37:52 MOVE    (5)   29.4705479  -81.2236740 s4 dop10 r-69 0kph 0 315532m 13.934V 4.157BV Map
23/09/09 19:42:52 MOVE    (5)   29.4726370  -81.2229700 s4 dop10 r-77 23kph 0 315774m 14.155V 4.157BV Map
23/09/09 19:43:40 IGN OFF  (2)   29.4728269  -81.2222730 s4 dop22 r-71 0kph 0 315845m 13.056V 4.159BV Map
23/09/09 19:43:40 STOP    (26)  29.4728269  -81.2222730 s4 dop22 r-71 0kph 0 315845m 13.056V 4.159BV Map
23/09/09 19:43:55 IGN ON   (4)   29.4728269  -81.2222730 s4 dop22 r-71 0kph 0 315845m 13.952V 4.156BV Map
23/09/09 19:43:55 MOVE    (5)   29.4728269  -81.2222730 s4 dop22 r-71 0kph 0 315845m 13.952V 4.156BV Map
23/09/09 19:48:55 MOVE    (5)   29.4755780  -81.1944170 s3 dop15 r-55 0kph 0 318559m 13.632V 4.156BV Map
23/09/09 19:53:55 MOVE    (5)   29.4773570  -81.1373420 s4 dop23 r-63 0kph 0 324089m 13.872V 4.157BV Map
23/09/09 19:58:12 IGN OFF  (2)   29.4651719  -81.1197460 s4 dop15 r-87 0kph 0 326266m 13.163V 4.159BV Map
23/09/09 19:58:12 STOP    (26)  29.4651719  -81.1197460 s4 dop15 r-87 0kph 0 326266m 13.163V 4.159BV Map
23/09/09 19:59:31 IGN ON   (4)   29.4651719  -81.1197460 s4 dop15 r99 0kph 0 326266m 13.234V 4.16BV Map
23/09/09 20:00:04 INTV BOOT (108)  29.4493870  -81.1127039 s5 dop14 r-113 68kph 0 326266m 13.606V 4.157BV Map
23/09/09 20:00:44 MOVE    (5)   29.4229210  -81.1006970 s5 dop11 r-113 79kph 0 329432m 13.845V 4.157BV Map
23/09/09 20:05:44 MOVE    (5)   29.3891220  -81.0852770 s8 dop8 r-81 81kph 0 333477m 13.854V 4.16BV Map
23/09/09 20:10:44 MOVE    (5)   29.3778850  -81.0799770 s8 dop8 r-77 78kph 0 334828m 13.827V 4.175BV Map
23/09/09 20:13:04 IGN OFF  (2)   29.3623369  -81.0729470 s8 dop9 r-51 71kph 0 336687m 13.092V 4.168BV Map
23/09/09 20:13:04 STOP    (26)  29.3623369  -81.0729470 s8 dop9 r-51 71kph 0 336687m 13.092V 4.168BV Map
23/09/09 20:14:12 MOVE    (5)   29.3447080  -81.0649400 s6 dop11 r-57 57kph 0 338796m 13.242V 4.167BV Map
23/09/09 20:14:23 IGN ON   (4)   29.3268659  -81.0567920 s6 dop12 r-57 51kph 0 338796m 13.34V 4.167BV Map
23/09/09 20:14:23 MOVE    (5)   29.3268659  -81.0567920 s6 dop12 r-57 51kph 0 338796m 13.34V 4.167BV Map
23/09/09 20:18:44 IGN OFF  (2)   29.3138180  -81.0507250 s5 dop16 r-77 35kph 0 340362m 13.065V 4.165BV Map
23/09/09 20:18:44 STOP    (26)  29.3138180  -81.0507250 s5 dop16 r-77 35kph 0 340362m 13.065V 4.165BV Map
23/09/09 20:18:53 MOVE    (5)   29.3050140  -81.0463690 s7 dop10 r-77 31kph 0 341428m 13.127V 4.165BV Map
23/09/09 20:20:52 MOVE    (5)   29.2693390  -81.0293160 s8 dop9 r-71 6kph 0 345727m 13.198V 4.165BV Map
23/09/09 20:22:07 IGN ON   (4)   29.2692250  -81.0292660 s8 dop9 r-51 12kph 0 345727m 13.216V 4.167BV Map
23/09/09 20:22:07 MOVE    (5)   29.2692250  -81.0292660 s8 dop9 r-51 12kph 0 345727m 13.216V 4.167BV Map
23/09/09 20:22:11 IGN OFF  (2)   29.2689500  -81.0291300 s8 dop9 r-51 25kph 0 345761m 13.101V 4.167BV Map
23/09/09 20:22:11 STOP    (26)  29.2689500  -81.0291300 s8 dop9 r-51 25kph 0 345761m 13.101V 4.167BV Map
23/09/09 20:22:52 MOVE    (5)   29.2671100  -81.0281430 s7 dop12 r-51 41kph 0 345987m 13.189V 4.167BV Map
23/09/09 20:24:51 IGN ON   (4)   29.2614830  -81.0252940 s7 dop11 r-53 56kph 0 345987m 13.358V 4.165BV Map
23/09/09 20:24:51 MOVE    (5)   29.2614830  -81.0252940 s7 dop11 r-53 56kph 0 345987m 13.358V 4.165BV Map
23/09/09 20:28:48 IGN OFF  (2)   29.2501539  -81.0196740 s7 dop11 r-69 58kph 0 347360m 13.163V 4.165BV Map
23/09/09 20:28:48 STOP    (26)  29.2501539  -81.0196740 s7 dop11 r-69 58kph 0 347360m 13.163V 4.165BV Map
23/09/09 20:28:57 MOVE    (5)   29.2388360  -81.0140900 s7 dop11 r-69 53kph 0 348730m 13.171V 4.165BV Map
23/09/09 20:30:26 IGN ON   (4)   29.2282710  -81.0087370 s7 dop11 r-55 38kph 0 348730m 13.349V 4.164BV Map
23/09/09 20:30:26 MOVE    (5)   29.2282710  -81.0087370 s7 dop11 r-55 38kph 0 348730m 13.349V 4.164BV Map
23/09/09 20:33:24 IGN OFF  (2)   29.2226550  -81.0059790 s7 dop11 r-69 29kph 0 349410m 13.18V 4.167BV Map
23/09/09 20:33:24 STOP    (26)  29.2226550  -81.0059790 s7 dop11 r-69 29kph 0 349410m 13.18V 4.167BV Map
23/09/09 20:33:32 MOVE    (5)   29.2230129  -81.0061220 s5 dop12 r-73 24kph 0 349452m 13.171V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/09 20:34:31 IGN ON   (4)   29.2239040  -81.0063320 s5 dop13 r-71 16kph 0 349452m 13.207V 4.164BV Map
23/09/09 20:34:31 MOVE     (5)   29.2239040  -81.0063320 s5 dop13 r-71 16kph 0 349452m 13.207V 4.164BV Map
23/09/09 20:34:36 IGN OFF  (2)   29.2256069  -81.0071950 s6 dop11 r-71 16kph 0 349659m 13.171V 4.165BV Map
23/09/09 20:34:36 STOP     (26)  29.2256069  -81.0071950 s6 dop11 r-71 16kph 0 349659m 13.171V 4.165BV Map
23/09/09 20:35:31 IGN ON   (4)   29.2265029  -81.0075210 s6 dop11 r-69 0kph 0 349659m 13.26V 4.165BV Map
23/09/09 20:35:31 MOVE     (5)   29.2265029  -81.0075210 s6 dop11 r-69 0kph 0 349659m 13.26V 4.165BV Map
23/09/09 20:35:36 IGN OFF  (2)   29.2264790  -81.0075350 s6 dop11 r-69 0kph 0 349659m 13.18V 4.165BV Map
23/09/09 20:35:36 STOP     (26)  29.2264790  -81.0075350 s6 dop11 r-69 0kph 0 349659m 13.18V 4.165BV Map
23/09/09 20:35:59 IGN ON   (4)   29.2263849  -81.0075180 s6 dop11 r-71 0kph 0 349659m 13.225V 4.164BV Map
23/09/09 20:35:59 MOVE     (5)   29.2263849  -81.0075180 s6 dop11 r-71 0kph 0 349659m 13.225V 4.164BV Map
23/09/09 20:38:28 IGN OFF  (2)   29.2265019  -81.0075860 s6 dop11 r-69 0kph 0 349659m 13.003V 4.165BV Map
23/09/09 20:38:28 STOP     (26)  29.2265019  -81.0075860 s6 dop11 r-69 0kph 0 349659m 13.003V 4.165BV Map
23/09/09 20:40:31 STOP     (26)  29.2276849  -81.0082280 s6 dop11 r-69 0kph 0 349805m 13.163V 4.167BV Map
23/09/09 20:41:22 IGN ON   (4)   29.2277780  -81.0081350 s6 dop11 r-71 0kph 0 349805m 13.313V 4.163BV Map
23/09/09 20:41:22 MOVE     (5)   29.2277780  -81.0081350 s6 dop11 r-71 0kph 0 349805m 13.313V 4.163BV Map
23/09/09 20:44:15 IGN OFF  (2)   29.2276559  -81.0081460 s6 dop11 r-71 4kph 0 349805m 13.109V 4.164BV Map
23/09/09 20:44:15 STOP     (26)  29.2276559  -81.0081460 s6 dop11 r-71 4kph 0 349805m 13.109V 4.164BV Map
23/09/09 20:46:13 MOVE     (5)   29.2272700  -81.0084509 s6 dop11 r-67 37kph 0 349857m 13.367V 4.162BV Map
23/09/09 20:46:14 IGN ON   (4)   29.2272700  -81.0084509 s6 dop11 r-67 37kph 0 349857m 13.367V 4.162BV Map
23/09/09 20:46:14 MOVE     (5)   29.2272700  -81.0084509 s6 dop11 r-67 37kph 0 349857m 13.367V 4.162BV Map
23/09/09 20:46:27 IGN OFF  (2)   29.2271889  -81.0084290 s6 dop11 r-67 27kph 0 349857m 13.109V 4.163BV Map
23/09/09 20:46:27 STOP     (26)  29.2271889  -81.0084290 s6 dop11 r-67 27kph 0 349857m 13.109V 4.163BV Map
23/09/09 20:48:13 MOVE     (5)   29.2206310  -81.0051320 s6 dop13 r-67 43kph 0 350653m 13.278V 4.162BV Map
23/09/09 20:48:14 IGN ON   (4)   29.2206310  -81.0051320 s6 dop13 r-69 43kph 0 350653m 13.278V 4.162BV Map
23/09/09 20:48:14 MOVE     (5)   29.2206310  -81.0051320 s6 dop13 r-69 43kph 0 350653m 13.278V 4.162BV Map
23/09/09 20:48:23 IGN OFF  (2)   29.2206310  -81.0051320 s6 dop13 r-69 43kph 0 350653m 13.012V 4.163BV Map
23/09/09 20:48:23 STOP     (26)  29.2206310  -81.0051320 s6 dop13 r-69 43kph 0 350653m 13.012V 4.163BV Map
23/09/09 20:49:34 IGN ON   (4)   29.2198779  -81.0040850 s6 dop11 r-65 0kph 0 350653m 13.251V 4.163BV Map
23/09/09 20:49:34 MOVE     (5)   29.2198779  -81.0040850 s6 dop11 r-65 0kph 0 350653m 13.251V 4.163BV Map
23/09/09 20:49:43 IGN OFF  (2)   29.2198609  -81.0040889 s6 dop11 r-71 0kph 0 350653m 12.746V 4.162BV Map
23/09/09 20:49:43 STOP     (26)  29.2198609  -81.0040889 s6 dop11 r-71 0kph 0 350653m 12.746V 4.162BV Map
23/09/09 20:54:14 STOP     (26)  29.2198630  -81.0041710 s6 dop14 r-67 0kph 0 350653m 12.906V 4.165BV Map
23/09/09 22:01:43 IGN ON   (4)   29.2198630  -81.0041710 s6 dop14 r-71 0kph 0 350653m 13.898V 4.162BV Map
23/09/09 22:01:43 MOVE     (5)   29.2198630  -81.0041710 s6 dop14 r-71 0kph 0 350653m 13.898V 4.162BV Map
23/09/09 22:06:44 MOVE     (5)   29.2273100  -81.0083870 s5 dop14 r-67 41kph 0 351577m 13.721V 4.161BV Map
23/09/09 22:09:39 IGN OFF  (2)   29.2441869  -81.0166370 s5 dop15 r-61 58kph 0 353618m 13.118V 4.162BV Map
23/09/09 22:09:39 STOP     (26)  29.2441869  -81.0166370 s5 dop15 r-61 58kph 0 353618m 13.118V 4.162BV Map
23/09/09 22:11:04 MOVE     (5)   29.2554100  -81.0218050 s5 dop15 r-51 56kph 0 354963m 13.092V 4.161BV Map
23/09/09 22:13:04 MOVE     (5)   29.2663299  -81.0275280 s5 dop18 r-53 55kph 0 356299m 13.083V 4.161BV Map
23/09/09 22:15:04 MOVE     (5)   29.2825200  -81.0351640 s5 dop14 r-55 58kph 0 358246m 13.092V 4.161BV Map
23/09/09 22:16:26 IGN ON   (4)   29.2921840  -81.0398180 s5 dop14 r-71 41kph 0 358246m 13.331V 4.162BV Map
23/09/09 22:16:26 MOVE     (5)   29.2921840  -81.0398180 s5 dop14 r-71 41kph 0 358246m 13.331V 4.162BV Map
23/09/09 22:20:39 IGN OFF  (2)   29.3276259  -81.0573040 s5 dop14 r-51 54kph 0 362538m 13.163V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/09 22:20:39 STOP    (26)   29.3276259  -81.0573040 s5 dop14 r-51 54kph 0 362538m 13.163V 4.162BV Map
23/09/09 22:20:56 MOVE    (5)   29.3300069  -81.0585310 s5 dop14 r-57 61kph 0 362828m 13.074V 4.162BV Map
23/09/09 22:21:48 HEARTBEAT (3)   29.3378759  -81.0608139 s5 dop14 r-79 36kph 0 362828m 13.109V 4.161BV Map
23/09/09 22:22:56 MOVE    (5)   29.3378759  -81.0608139 s4 dop42 r-81 36kph 0 362828m 13.092V 4.162BV Map
23/09/09 22:24:56 MOVE    (5)   29.3694490  -81.0762390 s6 dop12 r-51 58kph 0 366645m 13.101V 4.162BV Map
23/09/09 22:26:56 MOVE    (5)   29.3729560  -81.0778450 s6 dop12 r-83 59kph 0 367065m 13.136V 4.163BV Map
23/09/09 22:28:56 MOVE    (5)   29.4047769  -81.0923849 s6 dop12 r-85 73kph 0 370874m 13.127V 4.161BV Map
23/09/09 22:30:56 MOVE    (5)   29.4059180  -81.1061760 s6 dop12 r-79 59kph 0 372217m 13.118V 4.162BV Map
23/09/09 22:32:56 MOVE    (5)   29.4057860  -81.1087290 s6 dop12 r-79 44kph 0 372464m 13.163V 4.162BV Map
23/09/09 22:33:46 IGN ON   (4)   29.4065740  -81.1119770 s6 dop12 r-79 34kph 0 372464m 13.304V 4.162BV Map
23/09/09 22:33:46 MOVE    (5)   29.4065740  -81.1119770 s6 dop12 r-79 34kph 0 372464m 13.304V 4.162BV Map
23/09/09 22:37:43 IGN OFF   (2)   29.4061040  -81.1233600 s6 dop12 r-55 36kph 0 373569m 13.127V 4.161BV Map
23/09/09 22:37:43 STOP    (26)   29.4061040  -81.1233600 s6 dop12 r-55 36kph 0 373569m 13.127V 4.161BV Map
23/09/09 22:37:52 MOVE    (5)   29.4056150  -81.1351660 s6 dop12 r-63 39kph 0 374714m 13.154V 4.162BV Map
23/09/09 22:39:52 MOVE    (5)   29.4036160  -81.1794700 s6 dop12 r-57 74kph 0 379013m 13.322V 4.162BV Map
23/09/09 22:39:54 IGN ON   (4)   29.4036160  -81.1794700 s6 dop12 r-53 74kph 0 379013m 13.322V 4.162BV Map
23/09/09 22:39:54 MOVE    (5)   29.4036160  -81.1794700 s6 dop12 r-53 74kph 0 379013m 13.322V 4.162BV Map
23/09/09 22:43:15 IGN OFF   (2)   29.4216560  -81.2136249 s6 dop12 r-53 90kph 0 382883m 13.154V 4.162BV Map
23/09/09 22:43:15 STOP    (26)   29.4216560  -81.2136249 s6 dop12 r-53 90kph 0 382883m 13.154V 4.162BV Map
23/09/09 22:43:32 MOVE    (5)   29.4239160  -81.2172740 s5 dop15 r-51 95kph 0 383316m 13.101V 4.163BV Map
23/09/09 22:45:32 MOVE    (5)   29.4273720  -81.2208530 s5 dop15 r-83 88kph 0 383834m 13.127V 4.163BV Map
23/09/09 22:46:02 IGN ON   (4)   29.4390960  -81.2241700 s6 dop12 r-79 76kph 0 383834m 13.384V 4.162BV Map
23/09/09 22:46:02 MOVE    (5)   29.4390960  -81.2241700 s6 dop12 r-79 76kph 0 383834m 13.384V 4.162BV Map
23/09/09 22:48:27 IGN OFF   (2)   29.4438109  -81.2230420 s6 dop12 r-71 76kph 0 384370m 13.163V 4.162BV Map
23/09/09 22:48:27 STOP    (26)   29.4438109  -81.2230420 s6 dop12 r-71 76kph 0 384370m 13.163V 4.162BV Map
23/09/09 22:48:35 MOVE    (5)   29.4489630  -81.2221050 s6 dop12 r-71 78kph 0 384950m 13.171V 4.162BV Map
23/09/09 22:50:35 MOVE    (5)   29.4706570  -81.2236120 s6 dop12 r-75 0kph 0 387367m 13.136V 4.163BV Map
23/09/09 22:52:35 MOVE    (5)   29.4706659  -81.2236770 s5 dop15 r-75 0kph 0 387367m 12.773V 4.161BV Map
23/09/09 22:59:40 STOP    (26)   29.4706810  -81.2236590 s4 dop17 r-75 0kph 0 387367m 12.826V 4.164BV Map
23/09/10 00:00:30 INTV BOOT (108)   29.4707530  -81.2234780 s5 dop14 r-75 0kph 0 387367m 12.737V 4.174BV Map
23/09/10 02:21:49 HEARTBEAT (3)   29.4707530  -81.2234780 s5 dop12 r-75 0kph 0 387367m 12.755V 4.165BV Map
23/09/10 04:00:55 INTV BOOT (108)   29.4707159  -81.2235130 s8 dop8 r-113 0kph 0 387367m 12.693V 4.18BV Map
23/09/10 06:21:45 HEARTBEAT (3)   29.4707159  -81.2235130 s8 dop11 r-77 0kph 0 387367m 12.711V 4.169BV Map
23/09/10 08:01:18 INTV BOOT (108)   29.4705290  -81.2236870 s7 dop11 r99 0kph 0 387367m 12.657V 4.182BV Map
23/09/10 10:21:44 HEARTBEAT (3)   29.4705290  -81.2236870 s8 dop9 r-77 0kph 0 387367m 12.675V 4.171BV Map
23/09/10 12:01:41 INTV BOOT (108)   29.4706060  -81.2235730 s6 dop11 r-113 0kph 0 387367m 12.622V 4.182BV Map
23/09/10 14:21:17 HEARTBEAT (3)   29.4706060  -81.2235730 s6 dop16 r-77 0kph 0 387367m 12.64V 4.17BV Map
23/09/10 15:36:24 IGN ON   (4)   29.4705950  -81.2236920 s4 dop25 r-71 0kph 0 387367m 14.191V 4.168BV Map
23/09/10 15:36:24 MOVE    (5)   29.4705950  -81.2236920 s4 dop25 r-71 0kph 0 387367m 14.191V 4.168BV Map
23/09/10 15:41:24 MOVE    (5)   29.4755190  -81.1981870 s5 dop17 r-53 18kph 0 389897m 13.969V 4.167BV Map
23/09/10 15:46:26 MOVE    (5)   29.4777189  -81.1489550 s5 dop17 r-67 23kph 0 394670m 14.04V 4.165BV Map
23/09/10 15:48:03 IGN OFF   (2)   29.4782320  -81.1478070 s5 dop17 r-61 0kph 0 394795m 12.897V 4.167BV Map
23/09/10 15:48:03 STOP    (26)   29.4782320  -81.1478070 s5 dop17 r-61 0kph 0 394795m 12.897V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/10 15:59:52 IGN ON   (4)   29.4782320  -81.1478070 s5 dop17 r-65 0kph 0 394795m 14.253V 4.167BV Map
23/09/10 15:59:52 MOVE    (5)   29.4782320  -81.1478070 s5 dop17 r-65 0kph 0 394795m 14.253V 4.167BV Map
23/09/10 16:04:52 MOVE    (5)   29.4759289  -81.1827110 s5 dop17 r-69 21kph 0 398185m 13.916V 4.164BV Map
23/09/10 16:09:53 MOVE    (5)   29.4760660  -81.2164729 s5 dop17 r-73 18kph 0 401454m 14.031V 4.164BV Map
23/09/10 16:12:22 IGN OFF  (2)   29.4771999  -81.2183930 s5 dop17 r-71 0kph 0 401679m 12.835V 4.165BV Map
23/09/10 16:12:22 STOP    (26)  29.4771999  -81.2183930 s5 dop17 r-71 0kph 0 401679m 12.835V 4.165BV Map
23/09/10 16:14:04 INTV BOOT (108)  29.4770500  -81.2185329 s5 dop17 r99 0kph 0 401679m 12.879V 4.167BV Map
23/09/10 16:22:35 IGN ON   (4)   29.4769720  -81.2184980 s5 dop17 r-71 0kph 0 401679m 14.235V 4.164BV Map
23/09/10 16:22:35 MOVE    (5)   29.4769720  -81.2184980 s5 dop17 r-71 0kph 0 401679m 14.235V 4.164BV Map
23/09/10 16:27:27 IGN OFF  (2)   29.4705860  -81.2237230 s5 dop17 r-75 0kph 0 402551m 12.888V 4.164BV Map
23/09/10 16:27:27 STOP    (26)  29.4705860  -81.2237230 s5 dop17 r-75 0kph 0 402551m 12.888V 4.164BV Map
23/09/10 18:20:48 HEARTBEAT (3)  29.4705860  -81.2237230 s4 dop13 r-51 0kph 0 402551m 12.737V 4.164BV Map
23/09/10 20:14:29 INTV BOOT (108)  29.4707169  -81.2236620 s5 dop12 r-73 0kph 0 402551m 12.675V 4.178BV Map
23/09/10 22:20:49 HEARTBEAT (3)  29.4707169  -81.2236620 s7 dop10 r-73 0kph 0 402551m 12.693V 4.168BV Map
23/09/10 23:00:51 IGN ON   (4)   29.4706060  -81.2235730 s6 dop12 r-77 0kph 0 402551m 14.085V 4.167BV Map
23/09/10 23:00:51 MOVE    (5)   29.4706060  -81.2235730 s6 dop12 r-77 0kph 0 402551m 14.085V 4.167BV Map
23/09/10 23:05:51 MOVE    (5)   29.4868359  -81.2200540 s4 dop23 r-73 0kph 0 404388m 13.854V 4.167BV Map
23/09/10 23:06:20 IGN OFF  (2)   29.4867909  -81.2200570 s5 dop14 r-73 0kph 0 404388m 12.4V 4.167BV Map
23/09/10 23:06:20 STOP    (26)  29.4867909  -81.2200570 s5 dop14 r-73 0kph 0 404388m 12.4V 4.167BV Map
23/09/10 23:10:13 IGN ON   (4)   29.4867880  -81.2200970 s5 dop22 r-73 0kph 0 404388m 14.359V 4.168BV Map
23/09/10 23:10:13 MOVE    (5)   29.4867880  -81.2200970 s5 dop22 r-73 0kph 0 404388m 14.359V 4.168BV Map
23/09/10 23:14:29 IGN OFF  (2)   29.4843209  -81.2088860 s6 dop11 r-63 0kph 0 405507m 12.4V 4.168BV Map
23/09/10 23:14:29 STOP    (26)  29.4843209  -81.2088860 s6 dop11 r-63 0kph 0 405507m 12.4V 4.168BV Map
23/09/10 23:37:24 IGN ON   (4)   29.4842720  -81.2090180 s4 dop19 r-65 0kph 0 405507m 13.952V 4.165BV Map
23/09/10 23:37:24 MOVE    (5)   29.4842720  -81.2090180 s4 dop19 r-65 0kph 0 405507m 13.952V 4.165BV Map
23/09/10 23:41:38 IGN OFF  (2)   29.4882230  -81.2199390 s8 dop11 r-59 0kph 0 406652m 12.471V 4.165BV Map
23/09/10 23:41:38 STOP    (26)  29.4882230  -81.2199390 s8 dop11 r-59 0kph 0 406652m 12.471V 4.165BV Map
23/09/10 23:45:21 IGN ON   (4)   29.4882000  -81.2198460 s8 dop11 r-63 1kph 0 406652m 14.288V 4.164BV Map
23/09/10 23:45:21 MOVE    (5)   29.4882000  -81.2198460 s8 dop11 r-63 1kph 0 406652m 14.288V 4.164BV Map
23/09/10 23:50:21 MOVE    (5)   29.4851300  -81.2194490 s8 dop11 r-75 3kph 0 406996m 13.703V 4.163BV Map
23/09/10 23:52:10 IGN OFF  (2)   29.4822920  -81.2190880 s8 dop11 r-69 3kph 0 407314m 12.409V 4.165BV Map
23/09/10 23:52:10 STOP    (26)  29.4822920  -81.2190880 s8 dop11 r-69 3kph 0 407314m 12.409V 4.165BV Map
23/09/10 23:56:26 IGN ON   (4)   29.4769440  -81.2184960 s8 dop11 r-71 0kph 0 407314m 14.173V 4.164BV Map
23/09/10 23:56:26 MOVE    (5)   29.4769440  -81.2184960 s8 dop11 r-71 0kph 0 407314m 14.173V 4.164BV Map
23/09/11 00:01:26 MOVE    (5)   29.4753429  -81.2197710 s8 dop11 r-71 0kph 0 407530m 13.668V 4.163BV Map
23/09/11 00:01:45 IGN OFF  (2)   29.4737329  -81.2210430 s7 dop13 r-79 0kph 0 407748m 12.409V 4.163BV Map
23/09/11 00:01:45 STOP    (26)  29.4737329  -81.2210430 s7 dop13 r-79 0kph 0 407748m 12.409V 4.163BV Map
23/09/11 00:04:43 IGN ON   (4)   29.4706580  -81.2235199 s8 dop11 r-71 0kph 0 407748m 14.058V 4.164BV Map
23/09/11 00:04:43 MOVE    (5)   29.4706580  -81.2235199 s8 dop11 r-71 0kph 0 407748m 14.058V 4.164BV Map
23/09/11 00:09:43 MOVE    (5)   29.4750320  -81.2226270 s8 dop11 r-59 2kph 0 408242m 13.765V 4.163BV Map
23/09/11 00:10:04 IGN OFF  (2)   29.4794440  -81.2217210 s7 dop12 r-63 2kph 0 408740m 12.436V 4.163BV Map
23/09/11 00:10:04 STOP    (26)  29.4794440  -81.2217210 s7 dop12 r-63 2kph 0 408740m 12.436V 4.163BV Map
23/09/11 00:14:53 INTV BOOT (108)  29.4881860  -81.2199750 s8 dop11 r99 0kph 0 408740m 12.773V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/11 00:18:52 IGN ON   (4)   29.4881599  -81.2199739 s8 dop11 r-63 0kph 0 408740m 14.297V 4.164BV Map
23/09/11 00:18:52 MOVE    (5)   29.4881599  -81.2199739 s8 dop11 r-63 0kph 0 408740m 14.297V 4.164BV Map
23/09/11 00:23:52 MOVE    (5)   29.4729940  -81.2223410 s8 dop11 r-75 41kph 0 410443m 13.836V 4.163BV Map
23/09/11 00:25:33 IGN OFF (2)   29.4706350  -81.2236990 s8 dop11 r-77 0kph 0 410736m 12.4V 4.162BV Map
23/09/11 00:25:33 STOP     (26)  29.4706350  -81.2236990 s8 dop11 r-77 0kph 0 410736m 12.4V 4.162BV Map
23/09/11 02:20:46 HEARTBEAT (3)  29.4706350  -81.2236990 s8 dop11 r-51 0kph 0 410736m 12.693V 4.164BV Map
23/09/11 04:15:17 INTV BOOT (108) 29.4706760  -81.2236400 s6 dop11 r99 0kph 0 410736m 12.631V 4.178BV Map
23/09/11 06:20:44 HEARTBEAT (3)  29.4706760  -81.2236400 s7 dop10 r-79 0kph 0 410736m 12.657V 4.17BV Map
23/09/11 08:15:40 INTV BOOT (108) 29.4706630  -81.2235720 s5 dop17 r99 0kph 0 410736m 12.595V 4.18BV Map
23/09/11 10:20:44 HEARTBEAT (3)  29.4706630  -81.2235720 s7 dop11 r-79 0kph 0 410736m 12.586V 4.17BV Map
23/09/11 10:41:33 IGN ON   (4)   29.4706630  -81.2236670 s8 dop10 r-79 0kph 0 410736m 14.297V 4.168BV Map
23/09/11 10:41:33 MOVE    (5)   29.4706630  -81.2236670 s8 dop10 r-79 0kph 0 410736m 14.297V 4.168BV Map
23/09/11 10:46:36 MOVE    (5)   29.4754400  -81.2156450 s8 dop10 r-71 58kph 0 411677m 14.182V 4.168BV Map
23/09/11 10:51:32 MOVE    (5)   29.4755250  -81.2077290 s8 dop10 r-77 42kph 0 412444m 13.952V 4.168BV Map
23/09/11 10:56:32 MOVE    (5)   29.5418700  -81.2106310 s8 dop11 r-61 106kph 0 419828m 14.182V 4.167BV Map
23/09/11 11:01:33 MOVE    (5)   29.6120820  -81.2547170 s7 dop11 r-75 107kph 0 428726m 13.331V 4.167BV Map
23/09/11 11:06:33 MOVE    (5)   29.6733179  -81.2906690 s7 dop11 r-77 106kph 0 436373m 14.2V 4.169BV Map
23/09/11 11:11:32 MOVE    (5)   29.6917650  -81.2957130 s7 dop11 r-57 106kph 0 438482m 13.375V 4.168BV Map
23/09/11 11:16:33 MOVE    (5)   29.7846590  -81.3175340 s7 dop12 r-51 79kph 0 449027m 13.819V 4.168BV Map
23/09/11 11:17:21 IGN OFF (2)   29.7857829  -81.3176950 s7 dop12 r-63 59kph 0 449153m 13.145V 4.167BV Map
23/09/11 11:17:21 STOP     (26)  29.7857829  -81.3176950 s7 dop12 r-63 59kph 0 449153m 13.145V 4.167BV Map
23/09/11 11:17:36 IGN ON   (4)   29.7893900  -81.3184000 s7 dop12 r-67 34kph 0 449153m 13.358V 4.167BV Map
23/09/11 11:17:36 MOVE    (5)   29.7893900  -81.3184000 s7 dop12 r-67 34kph 0 449153m 13.358V 4.167BV Map
23/09/11 11:22:36 MOVE    (5)   29.8008860  -81.3197000 s7 dop12 r-57 27kph 0 450438m 14.191V 4.167BV Map
23/09/11 11:23:37 IGN OFF (2)   29.8123470  -81.3210850 s7 dop12 r-57 18kph 0 451719m 12.294V 4.167BV Map
23/09/11 11:23:37 STOP     (26)  29.8123470  -81.3210850 s7 dop12 r-57 18kph 0 451719m 12.294V 4.167BV Map
23/09/11 12:16:05 INTV BOOT (108) 29.8352820  -81.3239530 s6 dop13 r99 0kph 0 451719m 12.728V 4.174BV Map
23/09/11 13:17:46 IGN ON   (4)   29.8352320  -81.3237370 s6 dop13 r-53 0kph 0 451719m 14.43V 4.168BV Map
23/09/11 13:17:46 MOVE    (5)   29.8352320  -81.3237370 s6 dop13 r-53 0kph 0 451719m 14.43V 4.168BV Map
23/09/11 13:18:02 IGN OFF (2)   29.8352320  -81.3237370 s6 dop13 r-53 0kph 0 451719m 12.994V 4.168BV Map
23/09/11 13:18:02 STOP     (26)  29.8352320  -81.3237370 s6 dop13 r-53 0kph 0 451719m 12.994V 4.168BV Map
23/09/11 14:20:33 HEARTBEAT (3)  29.8352320  -81.3237370 s6 dop13 r-53 0kph 0 451719m 12.693V 4.168BV Map
23/09/11 15:33:48 IGN ON   (4)   29.8358870  -81.3239410 s4 dop29 r-53 0kph 0 451719m 14.466V 4.167BV Map
23/09/11 15:33:48 MOVE    (5)   29.8358870  -81.3239410 s4 dop29 r-53 0kph 0 451719m 14.466V 4.167BV Map
23/09/11 15:38:49 MOVE    (5)   29.8353750  -81.3238760 s4 dop18 r-51 0kph 0 451777m 14.173V 4.168BV Map
23/09/11 15:43:49 MOVE    (5)   29.8353240  -81.3237570 s4 dop17 r-51 0kph 0 451777m 12.835V 4.167BV Map
23/09/11 15:43:50 IGN OFF (2)   29.8353240  -81.3237570 s4 dop17 r-51 0kph 0 451777m 12.773V 4.168BV Map
23/09/11 15:43:50 STOP     (26)  29.8353240  -81.3237570 s4 dop17 r-51 0kph 0 451777m 12.773V 4.168BV Map
23/09/11 16:16:29 INTV BOOT (108) 29.8352639  -81.3237760 s6 dop11 r-113 0kph 0 451777m 12.773V 4.175BV Map
23/09/11 18:20:31 HEARTBEAT (3)  29.8352639  -81.3237760 s5 dop19 r-51 0kph 0 451777m 12.693V 4.167BV Map
23/09/11 20:16:53 INTV BOOT (108) 29.8353270  -81.3236910 s5 dop14 r99 0kph 0 451777m 12.631V 4.178BV Map
23/09/11 20:33:22 IGN ON   (4)   29.8345159  -81.3224539 s6 dop13 r-69 0kph 0 451777m 13.943V 4.169BV Map
23/09/11 20:33:22 MOVE    (5)   29.8345159  -81.3224539 s6 dop13 r-69 0kph 0 451777m 13.943V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/11 20:38:21 MOVE    (5)   29.8146900  -81.3231689 s7 dop11 r-79 0kph 0 453983m 13.836V 4.168BV Map
23/09/11 20:43:21 MOVE    (5)   29.8147010  -81.3232160 s8 dop10 r-83 0kph 0 453983m 13.827V 4.167BV Map
23/09/11 20:48:21 MOVE    (5)   29.7745780  -81.3160370 s8 dop10 r-51 88kph 0 458499m 13.854V 4.165BV Map
23/09/11 20:50:00 IGN OFF (2)   29.7705450  -81.3151649 s8 dop10 r-79 73kph 0 458956m 13.198V 4.165BV Map
23/09/11 20:50:00 STOP    (26)  29.7705450  -81.3151649 s8 dop10 r-79 73kph 0 458956m 13.198V 4.165BV Map
23/09/11 20:51:08 MOVE    (5)   29.7666449  -81.3138710 s8 dop10 r-83 51kph 0 459407m 13.251V 4.167BV Map
23/09/11 20:53:08 MOVE    (5)   29.7628700  -81.3125850 s7 dop11 r-79 28kph 0 459845m 12.808V 4.167BV Map
23/09/11 20:55:08 MOVE    (5)   29.7593430  -81.3109710 s7 dop11 r-83 0kph 0 460267m 12.781V 4.167BV Map
23/09/11 20:57:08 MOVE    (5)   29.7592800  -81.3110060 s6 dop13 r-83 0kph 0 460267m 12.799V 4.167BV Map
23/09/11 21:04:13 STOP    (26)  29.7592779  -81.3108860 s7 dop14 r-81 0kph 0 460267m 12.835V 4.168BV Map
23/09/11 21:06:46 IGN ON  (4)   29.7592370  -81.3109590 s8 dop10 r-83 0kph 0 460267m 14.182V 4.165BV Map
23/09/11 21:06:46 MOVE    (5)   29.7592370  -81.3109590 s8 dop10 r-83 0kph 0 460267m 14.182V 4.165BV Map
23/09/11 21:10:23 IGN OFF (2)   29.7434580  -81.3072970 s7 dop11 r-83 0kph 0 462057m 13.109V 4.164BV Map
23/09/11 21:10:23 STOP    (26)  29.7434580  -81.3072970 s7 dop11 r-83 0kph 0 462057m 13.109V 4.164BV Map
23/09/11 21:14:25 IGN ON  (4)   29.7244079  -81.3030870 s6 dop14 r-79 0kph 0 462057m 13.367V 4.164BV Map
23/09/11 21:14:25 MOVE    (5)   29.7244079  -81.3030870 s6 dop14 r-79 0kph 0 462057m 13.367V 4.164BV Map
23/09/11 21:16:41 IGN OFF (2)   29.6924820  -81.2963460 s5 dop16 r-69 26kph 0 465667m 13.092V 4.164BV Map
23/09/11 21:16:41 STOP    (26)  29.6924820  -81.2963460 s5 dop16 r-69 26kph 0 465667m 13.092V 4.164BV Map
23/09/11 21:19:37 MOVE    (5)   29.6533660  -81.2893290 s6 dop11 r-81 35kph 0 470071m 13.313V 4.165BV Map
23/09/11 21:20:48 IGN ON  (4)   29.6097060  -81.2831970 s7 dop14 r-79 60kph 0 470071m 13.402V 4.165BV Map
23/09/11 21:20:48 MOVE    (5)   29.6097060  -81.2831970 s7 dop14 r-79 60kph 0 470071m 13.402V 4.165BV Map
23/09/11 21:21:52 IGN OFF (2)   29.5952820  -81.2810410 s8 dop10 r-75 59kph 0 471689m 13.145V 4.165BV Map
23/09/11 21:21:52 STOP    (26)  29.5952820  -81.2810410 s8 dop10 r-75 59kph 0 471689m 13.145V 4.165BV Map
23/09/11 21:23:47 MOVE    (5)   29.5822480  -81.2763150 s8 dop10 r-75 71kph 0 473209m 13.145V 4.167BV Map
23/09/11 21:25:28 IGN ON  (4)   29.5642330  -81.2713990 s7 dop10 r-51 60kph 0 473209m 13.437V 4.165BV Map
23/09/11 21:25:28 MOVE    (5)   29.5642330  -81.2713990 s7 dop10 r-51 60kph 0 473209m 13.437V 4.165BV Map
23/09/11 21:27:14 IGN OFF (2)   29.5302460  -81.2637130 s6 dop16 r-69 73kph 0 477061m 13.189V 4.167BV Map
23/09/11 21:27:14 STOP    (26)  29.5302460  -81.2637130 s6 dop16 r-69 73kph 0 477061m 13.189V 4.167BV Map
23/09/11 21:28:30 MOVE    (5)   29.5130950  -81.2641840 s6 dop16 r-63 96kph 0 478970m 13.18V 4.165BV Map
23/09/11 21:30:09 IGN ON  (4)   29.4968320  -81.2650240 s6 dop16 r-69 80kph 0 478970m 13.402V 4.167BV Map
23/09/11 21:30:09 MOVE    (5)   29.4968320  -81.2650240 s6 dop16 r-69 80kph 0 478970m 13.402V 4.167BV Map
23/09/11 21:33:18 IGN OFF (2)   29.4857600  -81.2637320 s8 dop10 r-51 59kph 0 480207m 13.101V 4.164BV Map
23/09/11 21:33:18 STOP    (26)  29.4857600  -81.2637320 s8 dop10 r-51 59kph 0 480207m 13.101V 4.164BV Map
23/09/11 21:36:02 IGN ON  (4)   29.4652140  -81.2593060 s8 dop9 r-51 0kph 0 480207m 13.358V 4.167BV Map
23/09/11 21:36:02 MOVE    (5)   29.4652140  -81.2593060 s8 dop9 r-51 0kph 0 480207m 13.358V 4.167BV Map
23/09/11 21:38:06 IGN OFF (2)   29.4677700  -81.2529570 s6 dop13 r-77 20kph 0 480885m 13.171V 4.167BV Map
23/09/11 21:38:06 STOP    (26)  29.4677700  -81.2529570 s6 dop13 r-77 20kph 0 480885m 13.171V 4.167BV Map
23/09/11 21:40:15 MOVE    (5)   29.4703389  -81.2458870 s6 dop11 r-77 41kph 0 481627m 13.171V 4.167BV Map
23/09/11 21:40:42 IGN ON  (4)   29.4754490  -81.2296040 s7 dop10 r-73 73kph 0 481627m 13.225V 4.165BV Map
23/09/11 21:40:42 MOVE    (5)   29.4754490  -81.2296040 s7 dop10 r-73 73kph 0 481627m 13.225V 4.165BV Map
23/09/11 21:41:15 IGN OFF (2)   29.4753110  -81.2244670 s8 dop9 r-73 54kph 0 482124m 13.198V 4.165BV Map
23/09/11 21:41:15 STOP    (26)  29.4753110  -81.2244670 s8 dop9 r-73 54kph 0 482124m 13.198V 4.165BV Map
23/09/11 21:41:47 IGN ON  (4)   29.4742629  -81.2224240 s7 dop13 r-71 42kph 0 482124m 13.402V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/11 21:41:47 MOVE     (5)   29.4742629  -81.2224240 s7 dop13 r-71 42kph 0 482124m 13.402V 4.164BV Map
23/09/11 21:42:35 IGN OFF   (2)   29.4723089  -81.2231240 s7 dop13 r-73 29kph 0 482352m 12.578V 4.167BV Map
23/09/11 21:42:35 STOP     (26)  29.4723089  -81.2231240 s7 dop13 r-73 29kph 0 482352m 12.578V 4.167BV Map
23/09/11 21:54:07 STOP     (26)  29.4706039  -81.2236390 s6 dop14 r-71 0kph 0 482548m 12.808V 4.169BV Map
23/09/11 22:45:09 HEARTBEAT (3)   29.4706039  -81.2236390 s6 dop12 r-71 0kph 0 482548m 12.746V 4.162BV Map
23/09/12 01:49:04 INTV BOOT (108)  29.4706010  -81.2236290 s4 dop19 r99 0kph 0 482548m 12.622V 4.179BV Map
23/09/12 02:45:07 HEARTBEAT (3)   29.4706010  -81.2236290 s5 dop14 r99 0kph 0 482548m 12.648V 4.169BV Map
23/09/12 04:17:39 INTV BOOT (108)  29.4705490  -81.2237480 s6 dop13 r-113 0kph 0 482548m 12.595V 4.183BV Map
23/09/12 06:44:47 HEARTBEAT (3)   29.4705490  -81.2237480 s6 dop12 r-77 0kph 0 482548m 12.613V 4.17BV Map
23/09/12 08:18:04 INTV BOOT (108)  29.4706670  -81.2237560 s5 dop12 r99 0kph 0 482548m 12.578V 4.182BV Map
23/09/12 10:44:19 HEARTBEAT (3)   29.4706670  -81.2237560 s6 dop12 r-77 0kph 0 482548m 12.578V 4.17BV Map
23/09/12 10:48:09 IGN ON    (4)   29.4706220  -81.2235950 s6 dop13 r-51 0kph 0 482548m 14.421V 4.169BV Map
23/09/12 10:48:09 MOVE     (5)   29.4706220  -81.2235950 s6 dop13 r-51 0kph 0 482548m 14.421V 4.169BV Map
23/09/12 10:53:09 MOVE     (5)   29.4754820  -81.2042160 s6 dop13 r-59 73kph 0 484501m 14.253V 4.169BV Map
23/09/12 10:58:09 MOVE     (5)   29.4906330  -81.1892470 s5 dop14 r-79 116kph 0 486724m 14.209V 4.168BV Map
23/09/12 11:03:09 MOVE     (5)   29.5669520  -81.2269890 s6 dop14 r-75 115kph 0 495965m 14.111V 4.169BV Map
23/09/12 11:08:09 MOVE     (5)   29.6488679  -81.2745240 s6 dop11 r-73 124kph 0 506170m 13.402V 4.169BV Map
23/09/12 11:13:09 MOVE     (5)   29.7122440  -81.3015450 s5 dop15 r-85 106kph 0 513687m 14.155V 4.168BV Map
23/09/12 11:18:09 MOVE     (5)   29.7700540  -81.3152590 s3 dop30 r-71 0kph 0 520252m 13.499V 4.169BV Map
23/09/12 11:21:14 STOP     (26)  29.7891829  -81.3183480 s6 dop15 r-71 17kph 0 522400m 13.978V 4.168BV Map
23/09/12 11:22:30 MOVE     (5)   29.7965150  -81.3196400 s6 dop15 r-63 140kph 0 523225m 13.358V 4.168BV Map
23/09/12 11:24:30 MOVE     (5)   29.8022019  -81.3205420 s6 dop15 r-69 129kph 0 523864m 13.393V 4.167BV Map
23/09/12 11:26:30 MOVE     (5)   29.8346760  -81.3232699 s6 dop15 r-51 9kph 0 527485m 13.464V 4.165BV Map
23/09/12 11:27:00 IGN OFF   (2)   29.8348520  -81.3232630 s5 dop16 r-51 0kph 0 527485m 12.214V 4.167BV Map
23/09/12 11:28:30 MOVE     (5)   29.8344510  -81.3234750 s6 dop14 r-61 0kph 0 527535m 12.258V 4.168BV Map
23/09/12 11:33:35 IGN ON    (4)   29.8347110  -81.3235330 s6 dop14 r-57 10kph 0 527535m 14.475V 4.167BV Map
23/09/12 11:33:35 MOVE     (5)   29.8347110  -81.3235330 s6 dop14 r-57 10kph 0 527535m 14.475V 4.167BV Map
23/09/12 11:35:32 IGN OFF   (2)   29.8352490  -81.3237000 s6 dop14 r-51 0kph 0 527596m 12.693V 4.167BV Map
23/09/12 11:35:32 STOP     (26)  29.8352490  -81.3237000 s6 dop14 r-51 0kph 0 527596m 12.693V 4.167BV Map
23/09/12 11:36:05 STOP     (26)  29.8352050  -81.3237950 s7 dop12 r-51 0kph 0 527596m 12.622V 4.169BV Map
23/09/12 12:18:30 INTV BOOT (108)  29.8353489  -81.3238580 s7 dop10 r99 0kph 0 527596m 12.693V 4.169BV Map
23/09/12 14:44:18 HEARTBEAT (3)   29.8353489  -81.3238580 s5 dop15 r-51 0kph 0 527596m 12.613V 4.168BV Map
23/09/12 15:32:58 IGN ON    (4)   29.8352370  -81.3235320 s5 dop19 r-51 13kph 0 527596m 14.297V 4.167BV Map
23/09/12 15:32:58 MOVE     (5)   29.8352370  -81.3235320 s5 dop19 r-51 13kph 0 527596m 14.297V 4.167BV Map
23/09/12 15:36:00 IGN OFF   (2)   29.8363990  -81.3217490 s6 dop13 r-65 0kph 0 527812m 12.941V 4.167BV Map
23/09/12 15:36:00 STOP     (26)  29.8363990  -81.3217490 s6 dop13 r-65 0kph 0 527812m 12.941V 4.167BV Map
23/09/12 16:18:51 INTV BOOT (108)  29.8363100  -81.3218690 s6 dop13 r-113 0kph 0 527812m 12.728V 4.177BV Map
23/09/12 16:20:58 IGN ON    (4)   29.8368420  -81.3220960 s6 dop13 r-67 7kph 0 527812m 14.359V 4.167BV Map
23/09/12 16:20:58 MOVE     (5)   29.8368420  -81.3220960 s6 dop13 r-67 7kph 0 527812m 14.359V 4.167BV Map
23/09/12 16:25:58 MOVE     (5)   29.8352200  -81.3238220 s6 dop12 r-51 0kph 0 528057m 14.182V 4.167BV Map
23/09/12 16:30:58 MOVE     (5)   29.8353730  -81.3237850 s6 dop13 r-51 0kph 0 528057m 14.102V 4.164BV Map
23/09/12 16:31:15 IGN OFF   (2)   29.8354150  -81.3239610 s6 dop13 r-51 0kph 0 528057m 12.728V 4.165BV Map
23/09/12 16:31:15 STOP     (26)  29.8354150  -81.3239610 s6 dop13 r-51 0kph 0 528057m 12.728V 4.165BV Map

23/09/12 18:44:16 HEARTBEAT (3)  29.8354150  -81.3239610 s6 dop10 r-51 0kph 0 528057m 12.693V 4.167BV Map

23/09/12 20:19:17 INTV BOOT (108)  29.8353599  -81.3237340 s4 dop17 r99 0kph 0 528057m 12.648V 4.177BV Map

23/09/12 20:27:14 IGN ON   (4)  29.8352239  -81.3237870 s5 dop15 r-51 1kph 0 528057m 14.244V 4.165BV Map

23/09/12 20:27:14 MOVE    (5)  29.8352239  -81.3237870 s5 dop15 r-51 1kph 0 528057m 14.244V 4.165BV Map

23/09/12 20:32:14 MOVE    (5)  29.8282370  -81.3225400 s5 dop15 r-67 34kph 0 528844m 14.058V 4.168BV Map

23/09/12 20:37:14 MOVE    (5)  29.7567310  -81.3129660 s5 dop16 r-75 0kph 0 536850m 14.067V 4.167BV Map

23/09/12 20:42:14 MOVE    (5)  29.7418940  -81.3089700 s5 dop16 r-81 24kph 0 538545m 13.668V 4.167BV Map

23/09/12 20:47:14 MOVE    (5)  29.6249410  -81.2828590 s5 dop17 r-81 104kph 0 551796m 13.384V 4.165BV Map

23/09/12 20:52:14 MOVE    (5)  29.5625990  -81.2699500 s5 dop17 r99 93kph 0 558841m 13.322V 4.167BV Map

23/09/12 20:57:14 MOVE    (5)  29.4946110  -81.2652729 s5 dop17 r-51 94kph 0 566417m 13.375V 4.167BV Map

23/09/12 21:02:02 IGN OFF (2)  29.4652909  -81.2592350 s5 dop17 r-59 0kph 0 569730m 12.684V 4.167BV Map

23/09/12 21:02:02 STOP    (26)  29.4652909  -81.2592350 s5 dop17 r-59 0kph 0 569730m 12.684V 4.167BV Map

23/09/12 21:05:48 IGN ON   (4)  29.4653040  -81.2592230 s5 dop17 r-59 5kph 0 569730m 14.28V 4.167BV Map

23/09/12 21:05:48 MOVE    (5)  29.4653040  -81.2592230 s5 dop17 r-59 5kph 0 569730m 14.28V 4.167BV Map

23/09/12 21:09:57 IGN OFF (2)  29.4711410  -81.2646479 s5 dop17 r-69 0kph 0 570565m 12.755V 4.167BV Map

23/09/12 21:09:57 STOP    (26)  29.4711410  -81.2646479 s5 dop17 r-69 0kph 0 570565m 12.755V 4.167BV Map

23/09/12 21:17:38 IGN ON   (4)  29.4711650  -81.2645610 s5 dop17 r-67 4kph 0 570565m 14.271V 4.165BV Map

23/09/12 21:17:38 MOVE    (5)  29.4711650  -81.2645610 s5 dop17 r-67 4kph 0 570565m 14.271V 4.165BV Map

23/09/12 21:22:38 MOVE    (5)  29.4691830  -81.2545060 s5 dop17 r-59 41kph 0 571564m 14.226V 4.165BV Map

23/09/12 21:27:38 MOVE    (5)  29.4707010  -81.2236330 s4 dop21 r-77 0kph 0 574558m 14.04V 4.164BV Map

23/09/12 21:27:49 IGN OFF (2)  29.4707010  -81.2236330 s4 dop21 r-77 0kph 0 574558m 12.666V 4.165BV Map

23/09/12 21:27:49 STOP    (26)  29.4707010  -81.2236330 s4 dop21 r-77 0kph 0 574558m 12.666V 4.165BV Map

23/09/12 22:43:46 IGN ON   (4)  29.4726720  -81.2225040 s6 dop12 r-59 0kph 0 574558m 14.067V 4.164BV Map

23/09/12 22:43:46 MOVE    (5)  29.4726720  -81.2225040 s6 dop12 r-59 0kph 0 574558m 14.067V 4.164BV Map

23/09/12 22:44:14 HEARTBEAT (3)  29.4726720  -81.2225040 s6 dop12 r-59 0kph 0 574558m 13.881V 4.165BV Map

23/09/12 22:48:47 MOVE    (5)  29.4829690  -81.2133760 s6 dop12 r-73 37kph 0 576005m 14.04V 4.163BV Map

23/09/12 22:53:35 IGN OFF (2)  29.4842710  -81.2091450 s5 dop16 r-69 0kph 0 576439m 12.338V 4.164BV Map

23/09/12 22:53:35 STOP    (26)  29.4842710  -81.2091450 s5 dop16 r-69 0kph 0 576439m 12.338V 4.164BV Map

23/09/12 23:09:59 IGN ON   (4)  29.4842419  -81.2092070 s6 dop12 r-71 0kph 0 576439m 14.12V 4.163BV Map

23/09/12 23:09:59 MOVE    (5)  29.4842419  -81.2092070 s6 dop12 r-71 0kph 0 576439m 14.12V 4.163BV Map

23/09/12 23:14:01 IGN OFF (2)  29.4882010  -81.2197380 s8 dop10 r-71 0kph 0 577550m 12.4V 4.163BV Map

23/09/12 23:14:01 STOP    (26)  29.4882010  -81.2197380 s8 dop10 r-71 0kph 0 577550m 12.4V 4.163BV Map

23/09/12 23:18:40 IGN ON   (4)  29.4883100  -81.2198090 s8 dop10 r-69 0kph 0 577550m 14.155V 4.163BV Map

23/09/12 23:18:40 MOVE    (5)  29.4883100  -81.2198090 s8 dop10 r-69 0kph 0 577550m 14.155V 4.163BV Map

23/09/12 23:23:40 MOVE    (5)  29.4841890  -81.2206520 s8 dop10 r-75 6kph 0 578015m 13.748V 4.162BV Map

23/09/12 23:24:55 IGN OFF (2)  29.4797490  -81.2216100 s7 dop12 r-77 6kph 0 578518m 12.365V 4.164BV Map

23/09/12 23:24:55 STOP    (26)  29.4797490  -81.2216100 s7 dop12 r-77 6kph 0 578518m 12.365V 4.164BV Map

23/09/12 23:31:22 IGN ON   (4)  29.4706780  -81.2236190 s8 dop11 r-73 0kph 0 578518m 14.324V 4.163BV Map

23/09/12 23:31:22 MOVE    (5)  29.4706780  -81.2236190 s8 dop11 r-73 0kph 0 578518m 14.324V 4.163BV Map

23/09/12 23:33:38 IGN OFF (2)  29.4706819  -81.2236230 s8 dop11 r-75 0kph 0 578518m 12.374V 4.164BV Map

23/09/12 23:33:38 STOP    (26)  29.4706819  -81.2236230 s8 dop11 r-75 0kph 0 578518m 12.374V 4.164BV Map

23/09/13 00:19:39 INTV BOOT (108)  29.4708040  -81.2237800 s7 dop10 r-75 0kph 0 578518m 12.684V 4.163BV Map

23/09/13 02:44:13 HEARTBEAT (3)  29.4708040  -81.2237800 s4 dop15 r-51 0kph 0 578518m 12.631V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/13 04:20:02 INTV BOOT (108)  29.4706149  -81.2237210 s7 dop10 r-113 0kph 0 578518m 12.586V 4.178BV Map
23/09/13 06:44:11 HEARTBEAT (3)  29.4706149  -81.2237210 s7 dop11 r-79 0kph 0 578518m 12.613V 4.17BV Map
23/09/13 08:20:25 INTV BOOT (108)  29.4705850  -81.2236510 s5 dop16 r-113 0kph 0 578518m 12.569V 4.18BV Map
23/09/13 10:43:53 HEARTBEAT (3)  29.4705850  -81.2236510 s6 dop11 r-75 0kph 0 578518m 12.578V 4.172BV Map
23/09/13 10:46:13 IGN ON   (4)  29.4705639  -81.2236990 s7 dop10 r-51 0kph 0 578518m 14.528V 4.169BV Map
23/09/13 10:46:13 MOVE    (5)  29.4705639  -81.2236990 s7 dop10 r-51 0kph 0 578518m 14.528V 4.169BV Map
23/09/13 10:51:13 MOVE    (5)  29.4749750  -81.2200090 s7 dop11 r-75 27kph 0 579125m 14.43V 4.17BV Map
23/09/13 10:56:14 MOVE    (5)  29.4752370  -81.2111340 s7 dop11 r-77 21kph 0 579985m 14.386V 4.17BV Map
23/09/13 11:01:14 MOVE    (5)  29.5409779  -81.2101360 s7 dop11 r-57 103kph 0 587297m 14.306V 4.169BV Map
23/09/13 11:06:14 MOVE    (5)  29.6095880  -81.2534320 s7 dop11 r-67 108kph 0 596002m 13.588V 4.167BV Map
23/09/13 11:11:14 MOVE    (5)  29.6715470  -81.2901080 s7 dop12 r-73 102kph 0 603753m 13.393V 4.169BV Map
23/09/13 11:16:14 MOVE    (5)  29.7494490  -81.3115280 s7 dop12 r-73 93kph 0 612661m 14.297V 4.169BV Map
23/09/13 11:21:14 MOVE    (5)  29.7889210  -81.3183420 s7 dop12 r-69 17kph 0 617100m 14.262V 4.168BV Map
23/09/13 11:26:14 MOVE    (5)  29.7999159  -81.3193010 s7 dop12 r-51 29kph 0 618327m 14.253V 4.168BV Map
23/09/13 11:28:18 IGN OFF  (2)  29.8356880  -81.3238650 s6 dop15 r-51 0kph 0 622330m 12.312V 4.169BV Map
23/09/13 11:28:18 STOP    (26)  29.8356880  -81.3238650 s6 dop15 r-51 0kph 0 622330m 12.312V 4.169BV Map
23/09/13 12:20:50 INTV BOOT (108)  29.8354600  -81.3241989 s6 dop13 r99 0kph 0 622330m 12.737V 4.168BV Map
23/09/13 14:43:24 HEARTBEAT (3)  29.8354600  -81.3241989 s5 dop16 r-51 0kph 0 622330m 12.648V 4.169BV Map
23/09/13 16:21:13 INTV BOOT (108)  29.8353390  -81.3238070 s6 dop11 r99 0kph 0 622330m 12.498V 4.182BV Map
23/09/13 18:43:20 HEARTBEAT (3)  29.8353390  -81.3238070 s6 dop14 r-51 0kph 0 622330m 12.542V 4.169BV Map
23/09/13 20:21:34 INTV BOOT (108)  29.8354030  -81.3238810 s6 dop14 r-51 0kph 0 622330m 12.524V 4.179BV Map
23/09/13 20:26:46 IGN ON   (4)  29.8351490  -81.3237500 s6 dop14 r-51 0kph 0 622330m 14.235V 4.17BV Map
23/09/13 20:26:46 MOVE    (5)  29.8351490  -81.3237500 s6 dop14 r-51 0kph 0 622330m 14.235V 4.17BV Map
23/09/13 20:31:46 MOVE    (5)  29.8294360  -81.3221410 s6 dop14 r-51 8kph 0 622984m 13.969V 4.169BV Map
23/09/13 20:36:46 MOVE    (5)  29.8096199  -81.3219590 s6 dop14 r-69 73kph 0 625188m 14.04V 4.168BV Map
23/09/13 20:41:46 MOVE    (5)  29.7571219  -81.3130410 s6 dop14 r-67 33kph 0 631090m 13.907V 4.167BV Map
23/09/13 20:46:46 MOVE    (5)  29.6927670  -81.2953330 s6 dop14 r-79 98kph 0 638450m 14.058V 4.168BV Map
23/09/13 20:51:46 MOVE    (5)  29.6189490  -81.2817720 s6 dop14 r-81 97kph 0 646764m 13.836V 4.169BV Map
23/09/13 20:54:33 IGN OFF  (2)  29.6024810  -81.2834830 s5 dop14 r-77 0kph 0 648603m 12.684V 4.169BV Map
23/09/13 20:54:33 STOP    (26)  29.6024810  -81.2834830 s5 dop14 r-77 0kph 0 648603m 12.684V 4.169BV Map
23/09/13 20:59:51 IGN ON   (4)  29.6024810  -81.2834830 s5 dop14 r-79 0kph 0 648603m 14.102V 4.168BV Map
23/09/13 20:59:51 MOVE    (5)  29.6024810  -81.2834830 s5 dop14 r-79 0kph 0 648603m 14.102V 4.168BV Map
23/09/13 21:04:51 MOVE    (5)  29.5514100  -81.2644950 s6 dop14 r-53 64kph 0 654573m 13.384V 4.168BV Map
23/09/13 21:09:49 MOVE    (5)  29.4862610  -81.2669010 s6 dop14 r-51 91kph 0 661823m 13.331V 4.168BV Map
23/09/13 21:14:49 MOVE    (5)  29.4834429  -81.2592450 s6 dop14 r-67 89kph 0 662628m 13.535V 4.168BV Map
23/09/13 21:17:41 IGN OFF  (2)  29.4706290  -81.2238409 s6 dop13 r-77 0kph 0 666341m 12.657V 4.168BV Map
23/09/13 21:17:41 STOP    (26)  29.4706290  -81.2238409 s6 dop13 r-77 0kph 0 666341m 12.657V 4.168BV Map
23/09/13 22:43:18 HEARTBEAT (3)  29.4706290  -81.2238409 s5 dop13 r-51 0kph 0 666341m 12.737V 4.165BV Map
23/09/13 23:24:19 IGN ON   (4)  29.4705540  -81.2236650 s5 dop13 r-73 0kph 0 666341m 14.288V 4.164BV Map
23/09/13 23:24:19 MOVE    (5)  29.4705540  -81.2236650 s5 dop13 r-73 0kph 0 666341m 14.288V 4.164BV Map
23/09/13 23:25:06 IGN OFF  (2)  29.4706760  -81.2236670 s5 dop13 r-79 0kph 0 666341m 12.604V 4.165BV Map
23/09/13 23:25:06 STOP    (26)  29.4706760  -81.2236670 s5 dop13 r-79 0kph 0 666341m 12.604V 4.165BV Map
23/09/14 00:21:58 INTV BOOT (108)  29.4706369  -81.2237350 s5 dop14 r-75 0kph 0 666341m 12.657V 4.176BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/14 02:43:15 HEARTBEAT (3)  29.4706369  -81.2237350 s4 dop14 r-79 0kph 0 666341m 12.613V 4.169BV Map
23/09/14 04:22:15 INTV BOOT (108)  29.4705940  -81.2237670 s5 dop11 r-113 0kph 0 666341m 12.569V 4.178BV Map
23/09/14 06:42:57 HEARTBEAT (3)  29.4705940  -81.2237670 s8 dop10 r-77 0kph 0 666341m 12.569V 4.169BV Map
23/09/14 08:22:41 INTV BOOT (108)  29.4706360  -81.2238190 s6 dop15 r-79 0kph 0 666341m 12.524V 4.18BV Map
23/09/14 10:42:31 HEARTBEAT (3)  29.4706360  -81.2238190 s5 dop27 r-77 0kph 0 666341m 12.56V 4.169BV Map
23/09/14 12:23:07 INTV BOOT (108)  29.4705960  -81.2236800 s5 dop10 r-75 0kph 0 666341m 12.515V 4.183BV Map
23/09/14 14:42:30 HEARTBEAT (3)  29.4705960  -81.2236800 s6 dop16 r-75 0kph 0 666341m 12.56V 4.169BV Map
23/09/14 14:46:38 IGN ON   (4)  29.4704560  -81.2236580 s6 dop13 r99 0kph 0 666341m 14.439V 4.169BV Map
23/09/14 14:46:38 MOVE     (5)  29.4704560  -81.2236580 s6 dop13 r99 0kph 0 666341m 14.439V 4.169BV Map
23/09/14 14:51:38 MOVE     (5)  29.4754420  -81.2076070 s7 dop13 r-63 0kph 0 667991m 14.297V 4.169BV Map
23/09/14 14:56:38 MOVE     (5)  29.4810910  -81.1951680 s8 dop11 r-71 54kph 0 669350m 14.218V 4.167BV Map
23/09/14 15:01:38 MOVE     (5)  29.5313830  -81.2019390 s8 dop12 r-73 86kph 0 674982m 14.28V 4.167BV Map
23/09/14 15:06:38 MOVE     (5)  29.5563820  -81.2123300 s8 dop12 r-53 0kph 0 677938m 14.218V 4.165BV Map
23/09/14 15:09:03 IGN OFF  (2)  29.5566670  -81.2140680 s8 dop12 r-67 0kph 0 678110m 12.728V 4.165BV Map
23/09/14 15:09:03 STOP     (26)  29.5566670  -81.2140680 s8 dop12 r-67 0kph 0 678110m 12.728V 4.165BV Map
23/09/14 15:54:46 IGN ON   (4)  29.5575690  -81.2191940 s7 dop13 r-51 0kph 0 678110m 14.377V 4.164BV Map
23/09/14 15:54:46 MOVE     (5)  29.5575690  -81.2191940 s7 dop13 r-51 0kph 0 678110m 14.377V 4.164BV Map
23/09/14 15:59:46 MOVE     (5)  29.5567750  -81.2090149 s7 dop13 r-55 7kph 0 679098m 14.12V 4.164BV Map
23/09/14 16:00:59 IGN OFF  (2)  29.5566900  -81.2088280 s6 dop14 r-63 0kph 0 679098m 12.755V 4.167BV Map
23/09/14 16:00:59 STOP     (26)  29.5566900  -81.2088280 s6 dop14 r-63 0kph 0 679098m 12.755V 4.167BV Map
23/09/14 16:07:56 IGN ON   (4)  29.5566550  -81.2088430 s6 dop13 r-59 0kph 0 679098m 14.492V 4.163BV Map
23/09/14 16:07:56 MOVE     (5)  29.5566550  -81.2088430 s6 dop13 r-59 0kph 0 679098m 14.492V 4.163BV Map
23/09/14 16:10:51 IGN OFF  (2)  29.5573670  -81.2097810 s5 dop15 r-55 0kph 0 679219m 12.728V 4.164BV Map
23/09/14 16:10:51 STOP     (26)  29.5573670  -81.2097810 s5 dop15 r-55 0kph 0 679219m 12.728V 4.164BV Map
23/09/14 16:23:28 INTV BOOT (108)  29.5575510  -81.2099390 s6 dop12 r-59 0kph 0 679219m 12.755V 4.167BV Map
23/09/14 16:33:53 IGN ON   (4)  29.5574900  -81.2098940 s6 dop13 r-55 0kph 0 679219m 13.925V 4.165BV Map
23/09/14 16:33:53 MOVE     (5)  29.5574900  -81.2098940 s6 dop13 r-55 0kph 0 679219m 13.925V 4.165BV Map
23/09/14 16:38:53 MOVE     (5)  29.5552960  -81.2118430 s6 dop13 r-51 0kph 0 679527m 13.996V 4.164BV Map
23/09/14 16:43:53 MOVE     (5)  29.5107890  -81.1947730 s6 dop13 r-81 78kph 0 684746m 14.005V 4.164BV Map
23/09/14 16:48:53 MOVE     (5)  29.4761160  -81.1942640 s6 dop13 r-63 26kph 0 688603m 13.322V 4.164BV Map
23/09/14 16:49:13 IGN OFF  (2)  29.4760280  -81.1942350 s6 dop13 r-51 18kph 0 688603m 13.109V 4.167BV Map
23/09/14 16:49:13 STOP     (26)  29.4760280  -81.1942350 s6 dop13 r-51 18kph 0 688603m 13.109V 4.167BV Map
23/09/14 16:49:28 IGN ON   (4)  29.4757460  -81.1951960 s6 dop13 r-51 58kph 0 688603m 13.304V 4.165BV Map
23/09/14 16:49:28 MOVE     (5)  29.4757460  -81.1951960 s6 dop13 r-51 58kph 0 688603m 13.304V 4.165BV Map
23/09/14 16:53:57 IGN OFF  (2)  29.4744649  -81.2024220 s6 dop13 r-73 41kph 0 689317m 12.684V 4.165BV Map
23/09/14 16:53:57 STOP     (26)  29.4744649  -81.2024220 s6 dop13 r-73 41kph 0 689317m 12.684V 4.165BV Map
23/09/14 18:42:27 HEARTBEAT (3)  29.4706149  -81.2236470 s5 dop26 r-51 0kph 0 689317m 12.702V 4.167BV Map
23/09/14 20:23:54 INTV BOOT (108)  29.4706690  -81.2236810 s7 dop11 r-75 0kph 0 689317m 12.631V 4.178BV Map
23/09/14 22:42:28 HEARTBEAT (3)  29.4706690  -81.2236810 s8 dop9 r-73 0kph 0 689317m 12.657V 4.169BV Map
23/09/15 00:24:18 INTV BOOT (108)  29.4707269  -81.2236880 s6 dop15 r-75 0kph 0 689317m 12.604V 4.182BV Map
23/09/15 02:42:26 HEARTBEAT (3)  29.4707269  -81.2236880 s5 dop15 r-75 0kph 0 689317m 12.622V 4.169BV Map
23/09/15 04:24:41 INTV BOOT (108)  29.4706160  -81.2236430 s7 dop9 r-77 0kph 0 689317m 12.56V 4.182BV Map
23/09/15 06:42:26 HEARTBEAT (3)  29.4706160  -81.2236430 s6 dop14 r-77 0kph 0 689317m 12.586V 4.172BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/15 08:25:06 INTV BOOT (108)  29.4705699  -81.2236700 s4 dop14 r-77 0kph 0 689317m 12.542V 4.183BV Map
23/09/15 10:42:24 HEARTBEAT (3)  29.4705699  -81.2236700 s7 dop12 r-77 0kph 0 689317m 12.196V 4.171BV Map
23/09/15 10:47:06 IGN ON    (4)  29.4705710  -81.2237200 s7 dop11 r-51 0kph 0 689317m 14.466V 4.171BV Map
23/09/15 10:47:06 MOVE     (5)  29.4705710  -81.2237200 s7 dop11 r-51 0kph 0 689317m 14.466V 4.171BV Map
23/09/15 10:52:06 MOVE     (5)  29.4729070  -81.2232670 s7 dop11 r-65 7kph 0 689580m 14.404V 4.169BV Map
23/09/15 10:57:06 MOVE     (5)  29.4817520  -81.2202920 s7 dop11 r-69 64kph 0 690605m 14.457V 4.168BV Map
23/09/15 11:02:06 MOVE     (5)  29.4819360  -81.2159360 s7 dop11 r-55 50kph 0 691028m 14.333V 4.168BV Map
23/09/15 11:07:06 MOVE     (5)  29.5007640  -81.1907160 s7 dop11 r-77 66kph 0 694244m 14.404V 4.167BV Map
23/09/15 11:12:06 MOVE     (5)  29.5478350  -81.2139170 s7 dop11 r-57 69kph 0 699941m 14.351V 4.167BV Map
23/09/15 11:17:06 MOVE     (5)  29.5539530  -81.2076890 s7 dop11 r-51 15kph 0 700850m 14.581V 4.168BV Map
23/09/15 11:22:06 MOVE     (5)  29.5540560  -81.2023400 s6 dop15 r-67 28kph 0 701368m 14.351V 4.165BV Map
23/09/15 11:27:06 MOVE     (5)  29.5318000  -81.2019830 s7 dop11 r-73 80kph 0 703843m 14.351V 4.167BV Map
23/09/15 11:32:06 MOVE     (5)  29.4921120  -81.1948670 s6 dop13 r-69 58kph 0 708311m 14.386V 4.167BV Map
23/09/15 11:37:06 MOVE     (5)  29.4868120  -81.2166540 s6 dop13 r-65 42kph 0 710501m 14.333V 4.165BV Map
23/09/15 11:40:19 IGN OFF (2)  29.4824569  -81.2254070 s5 dop14 r-75 0kph 0 711478m 12.285V 4.168BV Map
23/09/15 11:40:19 STOP    (26)  29.4824569  -81.2254070 s7 dop14 r-75 0kph 0 711478m 12.285V 4.168BV Map
23/09/15 12:21:12 IGN ON    (4)  29.4821479  -81.2252340 s5 dop13 r-75 8kph 0 711478m 14.315V 4.167BV Map
23/09/15 12:21:12 MOVE     (5)  29.4821479  -81.2252340 s5 dop13 r-75 8kph 0 711478m 14.315V 4.167BV Map
23/09/15 12:26:13 MOVE     (5)  29.4972960  -81.2197700 s5 dop13 r-63 0kph 0 713244m 14.235V 4.165BV Map
23/09/15 12:31:13 MOVE     (5)  29.5384410  -81.2264480 s4 dop12 r-51 0kph 0 717865m 14.12V 4.164BV Map
23/09/15 12:36:13 MOVE     (5)  29.5642960  -81.2427950 s4 dop12 r-73 0kph 0 721147m 13.57V 4.165BV Map
23/09/15 12:41:13 MOVE     (5)  29.5742259  -81.2476540 s4 dop15 r-75 0kph 0 722348m 14.262V 4.165BV Map
23/09/15 12:41:28 IGN OFF (2)  29.5742259  -81.2476540 s4 dop15 r-75 0kph 0 722348m 12.684V 4.165BV Map
23/09/15 12:41:28 STOP    (26)  29.5742259  -81.2476540 s4 dop15 r-75 0kph 0 722348m 12.684V 4.165BV Map
23/09/15 12:42:29 INTV BOOT (108)  29.5738010  -81.2471100 s4 dop15 r99 0kph 0 722348m 12.728V 4.169BV Map
23/09/15 12:45:24 IGN ON    (4)  29.5741380  -81.2473900 s4 dop15 r-77 0kph 0 722348m 14.359V 4.167BV Map
23/09/15 12:45:24 MOVE     (5)  29.5741380  -81.2473900 s4 dop15 r-77 0kph 0 722348m 14.359V 4.167BV Map
23/09/15 12:50:25 MOVE     (5)  29.5547449  -81.2372720 s4 dop15 r-71 0kph 0 724716m 13.73V 4.167BV Map
23/09/15 12:55:25 MOVE     (5)  29.5297659  -81.2255700 s4 dop16 r-51 0kph 0 727717m 14.253V 4.167BV Map
23/09/15 13:00:25 MOVE     (5)  29.4980199  -81.2199710 s4 dop13 r-65 10kph 0 731289m 14.209V 4.167BV Map
23/09/15 13:05:04 IGN OFF (2)  29.4816320  -81.2255210 s6 dop11 r-75 0kph 0 733189m 12.693V 4.167BV Map
23/09/15 13:05:04 STOP    (26)  29.4816320  -81.2255210 s6 dop11 r-75 0kph 0 733189m 12.693V 4.167BV Map
23/09/15 13:38:37 IGN ON    (4)  29.4818770  -81.2257330 s6 dop13 r-71 11kph 0 733189m 14.005V 4.165BV Map
23/09/15 13:38:37 MOVE     (5)  29.4818770  -81.2257330 s6 dop13 r-71 11kph 0 733189m 14.005V 4.165BV Map
23/09/15 13:39:08 IGN OFF (2)  29.4820060  -81.2257780 s6 dop13 r-73 11kph 0 733189m 12.578V 4.165BV Map
23/09/15 13:39:08 STOP    (26)  29.4820060  -81.2257780 s6 dop13 r-73 11kph 0 733189m 12.578V 4.165BV Map
23/09/15 13:55:47 IGN ON    (4)  29.4820060  -81.2257780 s6 dop16 r-75 11kph 0 733189m 14.333V 4.165BV Map
23/09/15 13:55:47 MOVE     (5)  29.4820060  -81.2257780 s6 dop16 r-75 11kph 0 733189m 14.333V 4.165BV Map
23/09/15 14:00:47 MOVE     (5)  29.4838560  -81.2083180 s6 dop11 r-61 29kph 0 734892m 14.147V 4.162BV Map
23/09/15 14:05:48 MOVE     (5)  29.4789169  -81.1904820 s6 dop13 r-65 23kph 0 736705m 13.925V 4.164BV Map
23/09/15 14:08:17 IGN OFF (2)  29.4782280  -81.1887270 s6 dop13 r-73 0kph 0 736891m 12.693V 4.164BV Map
23/09/15 14:08:17 STOP    (26)  29.4782280  -81.1887270 s6 dop13 r-73 0kph 0 736891m 12.693V 4.164BV Map
23/09/15 14:42:25 HEARTBEAT (3)  29.4782280  -81.1887270 s4 dop16 r-69 0kph 0 736891m 12.551V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/15 14:43:25 IGN ON   (4)   29.4780729  -81.1886470 s4 dop16 r-65 1kph 0 736891m 14.173V 4.163BV Map
23/09/15 14:43:25 MOVE     (5)   29.4780729  -81.1886470 s4 dop16 r-65 1kph 0 736891m 14.173V 4.163BV Map
23/09/15 14:48:27 MOVE     (5)   29.4751420  -81.2134990 s4 dop31 r-53 32kph 0 739319m 14.076V 4.163BV Map
23/09/15 14:53:27 MOVE     (5)   29.4704540  -81.2237750 s6 dop13 r-75 0kph 0 740443m 13.695V 4.163BV Map
23/09/15 14:54:36 IGN OFF  (2)   29.4705390  -81.2237530 s6 dop13 r-77 0kph 0 740443m 12.702V 4.164BV Map
23/09/15 14:54:36 STOP     (26)  29.4705390  -81.2237530 s6 dop13 r-77 0kph 0 740443m 12.702V 4.164BV Map
23/09/15 16:42:55 INTV BOOT (108) 29.4706029 -81.2234740 s4 dop16 r-73 0kph 0 740443m 12.675V 4.164BV Map
23/09/15 18:42:24 HEARTBEAT (3)  29.4706029  -81.2234740 s4 dop18 r-51 0kph 0 740443m 12.613V 4.167BV Map
23/09/15 20:43:18 INTV BOOT (108) 29.4704969 -81.2237360 s4 dop17 r-107 0kph 0 740443m 12.578V 4.18BV Map
23/09/15 22:42:22 HEARTBEAT (3)  29.4704969  -81.2237360 s5 dop17 r-73 0kph 0 740443m 12.604V 4.171BV Map
23/09/16 00:43:43 INTV BOOT (108) 29.4706259 -81.2235989 s6 dop11 r99 0kph 0 740443m 12.542V 4.182BV Map
23/09/16 02:42:19 HEARTBEAT (3)  29.4706259  -81.2235989 s4 dop12 r-71 0kph 0 740443m 12.578V 4.17BV Map
23/09/16 04:44:06 INTV BOOT (108) 29.4706429 -81.2236580 s6 dop14 r99 0kph 0 740443m 12.542V 4.183BV Map
23/09/16 06:42:19 HEARTBEAT (3)  29.4706429  -81.2236580 s9 dop8 r-75 0kph 0 740443m 12.569V 4.172BV Map
23/09/16 08:44:31 INTV BOOT (108) 29.4705639 -81.2237010 s5 dop17 r-77 0kph 0 740443m 12.515V 4.184BV Map
23/09/16 10:42:20 HEARTBEAT (3)  29.4705639  -81.2237010 s7 dop12 r-75 0kph 0 740443m 12.551V 4.172BV Map
23/09/16 10:44:27 IGN ON   (4)   29.4707120  -81.2236980 s7 dop13 r-51 0kph 0 740443m 14.501V 4.169BV Map
23/09/16 10:44:27 MOVE     (5)   29.4707120  -81.2236980 s7 dop13 r-51 0kph 0 740443m 14.501V 4.169BV Map
23/09/16 10:49:27 MOVE     (5)   29.4771310  -81.2226790 s7 dop13 r-55 14kph 0 741163m 14.413V 4.169BV Map
23/09/16 10:53:28 IGN OFF  (2)   29.5048360  -81.2185830 s6 dop15 r-79 0kph 0 744270m 12.223V 4.171BV Map
23/09/16 10:53:28 STOP     (26)  29.5048360  -81.2185830 s6 dop15 r-79 0kph 0 744270m 12.223V 4.171BV Map
23/09/16 11:03:59 IGN ON   (4)   29.5044750  -81.2183260 s6 dop15 r-77 25kph 0 744270m 14.696V 4.168BV Map
23/09/16 11:03:59 MOVE     (5)   29.5044750  -81.2183260 s6 dop15 r-77 25kph 0 744270m 14.696V 4.168BV Map
23/09/16 11:08:59 MOVE     (5)   29.4759830  -81.2217480 s7 dop14 r-63 0kph 0 747457m 14.475V 4.168BV Map
23/09/16 11:13:59 MOVE     (5)   29.4377219  -81.2311470 s6 dop15 r-79 67kph 0 751809m 14.404V 4.168BV Map
23/09/16 11:18:59 MOVE     (5)   29.4299120  -81.2221470 s6 dop15 r-77 64kph 0 753039m 14.386V 4.168BV Map
23/09/16 11:23:59 MOVE     (5)   29.4031760  -81.1472830 s6 dop15 r-67 0kph 0 760879m 13.393V 4.169BV Map
23/09/16 11:24:04 IGN OFF  (2)   29.4031760  -81.1472830 s6 dop15 r-67 0kph 0 760879m 12.232V 4.17BV Map
23/09/16 11:24:04 STOP     (26)  29.4031760  -81.1472830 s6 dop15 r-67 0kph 0 760879m 12.232V 4.17BV Map
23/09/16 11:28:17 IGN ON   (4)   29.4031440  -81.1474710 s7 dop13 r-69 0kph 0 760879m 14.59V 4.168BV Map
23/09/16 11:28:17 MOVE     (5)   29.4031440  -81.1474710 s7 dop13 r-69 0kph 0 760879m 14.59V 4.168BV Map
23/09/16 11:33:19 MOVE     (5)   29.4056880  -81.1162490 s6 dop14 r-77 0kph 0 763917m 13.287V 4.167BV Map
23/09/16 11:38:19 MOVE     (5)   29.3968210  -81.0927640 s7 dop11 r-83 56kph 0 766397m 13.898V 4.167BV Map
23/09/16 11:43:19 MOVE     (5)   29.3898630  -81.0891539 s7 dop11 r-55 42kph 0 767247m 14.386V 4.164BV Map
23/09/16 11:44:18 IGN OFF  (2)   29.3829159  -81.0857680 s7 dop13 r-53 28kph 0 768086m 12.675V 4.169BV Map
23/09/16 11:44:18 STOP     (26)  29.3829159  -81.0857680 s7 dop13 r-53 28kph 0 768086m 12.675V 4.169BV Map
23/09/16 12:07:15 IGN ON   (4)   29.3691060  -81.0789950 s7 dop12 r-53 23kph 0 768086m 14.563V 4.165BV Map
23/09/16 12:07:15 MOVE     (5)   29.3691060  -81.0789950 s7 dop12 r-53 23kph 0 768086m 14.563V 4.165BV Map
23/09/16 12:10:28 IGN OFF  (2)   29.3672519  -81.0782980 s7 dop12 r-69 18kph 0 768303m 12.826V 4.167BV Map
23/09/16 12:10:28 STOP     (26)  29.3672519  -81.0782980 s7 dop12 r-69 18kph 0 768303m 12.826V 4.167BV Map
23/09/16 12:13:40 IGN ON   (4)   29.3672519  -81.0782980 s7 dop13 r-51 18kph 0 768303m 14.714V 4.165BV Map
23/09/16 12:13:40 MOVE     (5)   29.3672519  -81.0782980 s7 dop13 r-51 18kph 0 768303m 14.714V 4.165BV Map
23/09/16 12:18:40 MOVE     (5)   29.3473290  -81.0655270 s7 dop12 r-81 65kph 0 770842m 14.315V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/16 12:23:09 IGN OFF   (2)   29.3199500  -81.0569940 s5 dop29 r-53 0kph 0 773997m 12.693V 4.167BV Map
23/09/16 12:23:09 STOP     (26)  29.3199500  -81.0569940 s5 dop29 r-53 0kph 0 773997m 12.693V 4.167BV Map
23/09/16 12:25:37 IGN ON    (4)   29.3199149  -81.0574340 s6 dop14 r-51 12kph 0 773997m 14.687V 4.165BV Map
23/09/16 12:25:37 MOVE     (5)   29.3199149  -81.0574340 s6 dop14 r-51 12kph 0 773997m 14.687V 4.165BV Map
23/09/16 12:30:39 MOVE     (5)   29.3155359  -81.0596230 s5 dop15 r-57 41kph 0 774528m 13.624V 4.164BV Map
23/09/16 12:35:39 MOVE     (5)   29.3055059  -81.0528850 s5 dop15 r-71 27kph 0 775821m 14.253V 4.165BV Map
23/09/16 12:40:39 MOVE     (5)   29.2829900  -81.0543180 s5 dop15 r-69 46kph 0 778330m 14.324V 4.165BV Map
23/09/16 12:45:39 MOVE     (5)   29.2511910  -81.0384170 s5 dop14 r-51 29kph 0 782188m 13.597V 4.165BV Map
23/09/16 12:50:39 MOVE     (5)   29.2468470  -81.0671980 s5 dop14 r-73 44kph 0 785023m 13.535V 4.165BV Map
23/09/16 12:55:39 MOVE     (5)   29.2584470  -81.0741810 s5 dop14 r-51 50kph 0 786480m 13.579V 4.165BV Map
23/09/16 13:00:39 MOVE     (5)   29.2870140  -81.0774430 s5 dop14 r-67 46kph 0 789673m 13.819V 4.167BV Map
23/09/16 13:05:39 MOVE     (5)   29.3049520  -81.0650630 s4 dop26 r-75 46kph 0 792002m 13.89V 4.164BV Map
23/09/16 13:10:39 MOVE     (5)   29.3233429  -81.0747980 s4 dop24 r-77 46kph 0 794255m 13.562V 4.165BV Map
23/09/16 13:15:39 MOVE     (5)   29.3541050  -81.1046159 s4 dop22 r-73 46kph 0 798735m 13.597V 4.164BV Map
23/09/16 13:20:39 MOVE     (5)   29.3917960  -81.1337770 s4 dop24 r-81 46kph 0 803791m 13.588V 4.165BV Map
23/09/16 13:25:39 MOVE     (5)   29.4036130  -81.1780750 s4 dop23 r-75 46kph 0 808280m 14.076V 4.164BV Map
23/09/16 13:28:16 STOP     (26)  29.4109590  -81.2034970 s4 dop22 r-75 46kph 0 810875m 13.588V 4.165BV Map
23/09/16 13:29:21 MOVE     (5)   29.4200759  -81.2112810 s4 dop15 r-51 78kph 0 812139m 13.562V 4.165BV Map
23/09/16 13:34:21 MOVE     (5)   29.4548710  -81.2191540 s4 dop15 r-77 82kph 0 816084m 13.535V 4.165BV Map
23/09/16 13:39:21 MOVE     (5)   29.4860810  -81.2221810 s4 dop15 r-69 0kph 0 819567m 13.65V 4.164BV Map
23/09/16 13:39:39 IGN OFF   (2)   29.4860810  -81.2221810 s4 dop15 r-69 0kph 0 819567m 12.613V 4.167BV Map
23/09/16 13:39:39 STOP     (26)  29.4860810  -81.2221810 s4 dop15 r-69 0kph 0 819567m 12.613V 4.167BV Map
23/09/16 13:40:32 INTV BOOT (108) 29.4860649  -81.2221490 s4 dop15 r99 0kph 0 819567m 12.666V 4.178BV Map
23/09/16 13:42:39 IGN ON    (4)   29.4850610  -81.2266860 s4 dop20 r-71 0kph 0 819567m 14.51V 4.17BV Map
23/09/16 13:42:39 MOVE     (5)   29.4850610  -81.2266860 s4 dop20 r-71 0kph 0 819567m 14.51V 4.17BV Map
23/09/16 13:44:36 IGN OFF   (2)   29.4822570  -81.2259400 s4 dop15 r-79 0kph 0 819887m 12.773V 4.17BV Map
23/09/16 13:44:36 STOP     (26)  29.4822570  -81.2259400 s4 dop15 r-79 0kph 0 819887m 12.773V 4.17BV Map
23/09/16 13:54:31 IGN ON    (4)   29.4813400  -81.2252020 s4 dop19 r-77 0kph 0 819887m 14.643V 4.168BV Map
23/09/16 13:54:31 MOVE     (5)   29.4813400  -81.2252020 s4 dop19 r-77 0kph 0 819887m 14.643V 4.168BV Map
23/09/16 13:59:33 MOVE     (5)   29.4882570  -81.2199780 s4 dop19 r-69 0kph 0 820808m 13.615V 4.168BV Map
23/09/16 14:00:13 IGN OFF   (2)   29.4882850  -81.2199530 s7 dop11 r-67 0kph 0 820808m 12.657V 4.169BV Map
23/09/16 14:00:13 STOP     (26)  29.4882850  -81.2199530 s7 dop11 r-67 0kph 0 820808m 12.657V 4.169BV Map
23/09/16 14:09:17 IGN ON    (4)   29.4882480  -81.2199480 s7 dop12 r-65 0kph 0 820808m 14.67V 4.167BV Map
23/09/16 14:09:17 MOVE     (5)   29.4882480  -81.2199480 s7 dop12 r-65 0kph 0 820808m 14.67V 4.167BV Map
23/09/16 14:14:17 MOVE     (5)   29.4706539  -81.2234360 s7 dop12 r-75 1kph 0 822794m 13.579V 4.169BV Map
23/09/16 14:15:29 IGN OFF   (2)   29.4706390  -81.2236470 s7 dop12 r-75 0kph 0 822794m 12.693V 4.167BV Map
23/09/16 14:15:29 STOP     (26)  29.4706390  -81.2236470 s7 dop12 r-75 0kph 0 822794m 12.693V 4.167BV Map
23/09/16 14:42:20 HEARTBEAT (3)  29.4706390  -81.2236470 s6 dop18 r-75 0kph 0 822794m 12.666V 4.168BV Map
23/09/16 17:13:53 IGN ON    (4)   29.4704859  -81.2237550 s4 dop14 r-51 0kph 0 822794m 14.546V 4.169BV Map
23/09/16 17:13:53 MOVE     (5)   29.4704859  -81.2237550 s4 dop14 r-51 0kph 0 822794m 14.546V 4.169BV Map
23/09/16 17:15:48 IGN OFF   (2)   29.4708409  -81.2235550 s5 dop19 r-67 0kph 0 822838m 12.79V 4.167BV Map
23/09/16 17:15:48 STOP     (26)  29.4708409  -81.2235550 s5 dop19 r-67 0kph 0 822838m 12.79V 4.167BV Map
23/09/16 17:40:58 INTV BOOT (108) 29.4706250  -81.2236500 s4 dop11 r-75 0kph 0 822838m 12.666V 4.179BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/16 18:42:18 HEARTBEAT (3)  29.4706250  -81.2236500 s6 dop16 r-73 0kph 0 822838m 12.604V 4.169BV Map
23/09/16 18:52:21 IGN ON   (4)  29.4706719  -81.2236730 s6 dop10 r-69 0kph 0 822838m 14.439V 4.167BV Map
23/09/16 18:52:21 MOVE     (5)  29.4706719  -81.2236730 s6 dop10 r-69 0kph 0 822838m 14.439V 4.167BV Map
23/09/16 18:52:26 IGN OFF  (2)  29.4706719  -81.2236730 s6 dop10 r-69 0kph 0 822838m 12.028V 4.169BV Map
23/09/16 18:52:26 STOP    (26)  29.4706719  -81.2236730 s6 dop10 r-69 0kph 0 822838m 12.028V 4.169BV Map
23/09/16 21:41:22 INTV BOOT (108)  29.4707350  -81.2237080 s5 dop15 r-73 0kph 0 822838m 12.578V 4.182BV Map
23/09/16 22:42:18 HEARTBEAT (3)  29.4707350  -81.2237080 s6 dop15 r-75 0kph 0 822838m 12.613V 4.168BV Map
23/09/17 01:41:47 INTV BOOT (108)  29.4705419  -81.2236630 s7 dop11 r99 0kph 0 822838m 12.551V 4.18BV Map
23/09/17 02:42:15 HEARTBEAT (3)  29.4705419  -81.2236630 s5 dop16 r-77 0kph 0 822838m 12.586V 4.17BV Map
23/09/17 05:42:09 INTV BOOT (108)  29.4705369  -81.2236370 s8 dop12 r-75 0kph 0 822838m 12.542V 4.182BV Map
23/09/17 06:42:16 HEARTBEAT (3)  29.4705369  -81.2236330 s7 dop11 r-77 0kph 0 822838m 12.586V 4.174BV Map
23/09/17 09:42:35 INTV BOOT (108)  29.4705340  -81.2236790 s4 dop11 r-79 0kph 0 822838m 12.524V 4.183BV Map
23/09/17 10:42:15 HEARTBEAT (3)  29.4705340  -81.2236790 s6 dop14 r-77 0kph 0 822838m 12.551V 4.172BV Map
23/09/17 13:26:40 IGN ON   (4)  29.4707109  -81.2236530 s6 dop14 r-77 0kph 0 822838m 14.608V 4.17BV Map
23/09/17 13:26:40 MOVE     (5)  29.4707109  -81.2236530 s6 dop14 r-77 0kph 0 822838m 14.608V 4.17BV Map
23/09/17 13:27:13 IGN OFF  (2)  29.4707109  -81.2236530 s6 dop14 r-77 0kph 0 822838m 12.719V 4.171BV Map
23/09/17 13:27:13 STOP    (26)  29.4707109  -81.2236530 s6 dop14 r-77 0kph 0 822838m 12.719V 4.171BV Map
23/09/17 13:43:00 INTV BOOT (108)  29.4705940  -81.2236780 s7 dop11 r-77 0kph 0 822838m 12.533V 4.175BV Map
23/09/17 14:42:14 HEARTBEAT (3)  29.4705940  -81.2236780 s5 dop24 r-73 0kph 0 822838m 12.515V 4.17BV Map
23/09/17 17:02:14 IGN ON   (4)  29.4705139  -81.2237050 s4 dop16 r-75 0kph 0 822838m 14.262V 4.169BV Map
23/09/17 17:02:14 MOVE     (5)  29.4705139  -81.2237050 s4 dop16 r-75 0kph 0 822838m 14.262V 4.169BV Map
23/09/17 17:07:16 MOVE     (5)  29.4754070  -81.2074670 s4 dop16 r-57 36kph 0 824502m 14.235V 4.169BV Map
23/09/17 17:12:16 MOVE     (5)  29.4763619  -81.1649000 s5 dop13 r-83 92kph 0 828625m 14.297V 4.169BV Map
23/09/17 17:15:09 IGN OFF  (2)  29.4761010  -81.1460440 s5 dop13 r-67 0kph 0 830451m 12.773V 4.169BV Map
23/09/17 17:15:09 STOP    (26)  29.4761010  -81.1460440 s5 dop13 r-67 0kph 0 830451m 12.773V 4.169BV Map
23/09/17 17:20:02 IGN ON   (4)  29.4758910  -81.1463170 s4 dop15 r-71 13kph 0 830451m 14.572V 4.167BV Map
23/09/17 17:20:02 MOVE     (5)  29.4758910  -81.1463170 s4 dop15 r-71 13kph 0 830451m 14.572V 4.167BV Map
23/09/17 17:22:48 IGN OFF  (2)  29.4782910  -81.1478810 s4 dop10 r-63 0kph 0 830758m 12.728V 4.167BV Map
23/09/17 17:22:48 STOP    (26)  29.4782910  -81.1478810 s4 dop10 r-63 0kph 0 830758m 12.728V 4.167BV Map
23/09/17 17:32:10 IGN ON   (4)  29.4782550  -81.1477690 s4 dop10 r-61 2kph 0 830758m 14.572V 4.165BV Map
23/09/17 17:32:10 MOVE     (5)  29.4782550  -81.1477690 s4 dop10 r-61 2kph 0 830758m 14.572V 4.165BV Map
23/09/17 17:37:12 MOVE     (5)  29.4771740  -81.1496760 s4 dop10 r-63 0kph 0 830978m 14.253V 4.164BV Map
23/09/17 17:42:12 MOVE     (5)  29.4759059  -81.1871390 s4 dop18 r-75 0kph 0 834608m 14.102V 4.164BV Map
23/09/17 17:46:45 IGN OFF  (2)  29.4771040  -81.2166450 s4 dop11 r-71 0kph 0 837469m 12.737V 4.165BV Map
23/09/17 17:46:45 STOP    (26)  29.4771040  -81.2166450 s4 dop11 r-71 0kph 0 837469m 12.737V 4.165BV Map
23/09/17 17:48:23 INTV BOOT (108)  29.4771620  -81.2166800 s4 dop17 r-69 0kph 0 837469m 12.773V 4.168BV Map
23/09/17 18:01:26 IGN ON   (4)  29.4770180  -81.2164870 s5 dop16 r-71 0kph 0 837469m 14.244V 4.165BV Map
23/09/17 18:01:26 MOVE     (5)  29.4770180  -81.2164870 s5 dop16 r-71 0kph 0 837469m 14.244V 4.165BV Map
23/09/17 18:05:34 IGN OFF  (2)  29.4754190  -81.2183000 s5 dop16 r-77 0kph 0 837719m 12.719V 4.167BV Map
23/09/17 18:05:34 STOP    (26)  29.4754190  -81.2183000 s5 dop16 r-77 0kph 0 837719m 12.719V 4.167BV Map
23/09/17 18:42:16 HEARTBEAT (3)  29.4754190  -81.2183000 s5 dop16 r-75 0kph 0 837719m 12.755V 4.167BV Map
23/09/17 21:49:13 INTV BOOT (108)  29.4706160  -81.2237050 s7 dop10 r-73 0kph 0 837719m 12.631V 4.176BV Map
23/09/17 23:15:11 IGN ON   (4)  29.4707499  -81.2235680 s5 dop17 r-75 0kph 0 837719m 14.014V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/17 23:15:11 MOVE     (5)   29.4707499  -81.2235680 s5 dop17 r-75 0kph 0 837719m 14.014V 4.165BV Map
23/09/17 23:20:13 MOVE     (5)   29.4863430  -81.2194180 s5 dop16 r-71 42kph 0 839499m 13.925V 4.167BV Map
23/09/17 23:23:05 IGN OFF  (2)   29.4842199  -81.2092350 s5 dop16 r-61 0kph 0 840513m 12.365V 4.167BV Map
23/09/17 23:23:05 STOP     (26)  29.4842199  -81.2092350 s5 dop16 r-61 0kph 0 840513m 12.365V 4.167BV Map
23/09/17 23:43:49 IGN ON   (4)   29.4841050  -81.2091650 s5 dop15 r-61 11kph 0 840513m 13.845V 4.164BV Map
23/09/17 23:43:49 MOVE     (5)   29.4841050  -81.2091650 s5 dop15 r-61 11kph 0 840513m 13.845V 4.164BV Map
23/09/17 23:48:19 IGN OFF  (2)   29.4771250  -81.2165470 s5 dop15 r-69 0kph 0 841568m 12.329V 4.164BV Map
23/09/17 23:48:19 STOP     (26)  29.4771250  -81.2165470 s5 dop15 r-69 0kph 0 841568m 12.329V 4.164BV Map
23/09/18 00:07:34 IGN ON   (4)   29.4770610  -81.2166820 s5 dop14 r-69 0kph 0 841568m 13.827V 4.165BV Map
23/09/18 00:07:34 MOVE     (5)   29.4770610  -81.2166820 s5 dop14 r-69 0kph 0 841568m 13.827V 4.165BV Map
23/09/18 00:12:36 MOVE     (5)   29.4707860  -81.2237780 s5 dop14 r-75 6kph 0 842547m 13.96V 4.164BV Map
23/09/18 00:13:25 IGN OFF  (2)   29.4709280  -81.2237430 s5 dop14 r-75 0kph 0 842547m 12.338V 4.164BV Map
23/09/18 00:13:25 STOP     (26)  29.4709280  -81.2237430 s5 dop14 r-75 0kph 0 842547m 12.338V 4.164BV Map
23/09/18 01:52:50 HEARTBEAT (3)  29.4709280  -81.2237430 s7 dop11 r-61 0kph 0 842547m 12.622V 4.164BV Map
23/09/18 01:53:45 INTV BOOT (108) 29.4705280 -81.2237160 s7 dop10 r-75 0kph 0 842547m 12.604V 4.174BV Map
23/09/18 05:52:52 HEARTBEAT (3)  29.4705280  -81.2237160 s5 dop14 r-77 0kph 0 842547m 12.595V 4.169BV Map
23/09/18 05:54:09 INTV BOOT (108) 29.4705500 -81.2236600 s6 dop14 r-75 0kph 0 842547m 12.542V 4.178BV Map
23/09/18 09:52:52 HEARTBEAT (3)  29.4705500  -81.2236600 s5 dop9 r-77 0kph 0 842547m 12.542V 4.169BV Map
23/09/18 09:54:35 INTV BOOT (108) 29.4706170 -81.2236780 s5 dop9 r99 0kph 0 842547m 12.533V 4.183BV Map
23/09/18 10:42:01 IGN ON   (4)   29.4706160  -81.2236260 s5 dop15 r-81 0kph 0 842547m 14.528V 4.17BV Map
23/09/18 10:42:01 MOVE     (5)   29.4706160  -81.2236260 s5 dop15 r-81 0kph 0 842547m 14.528V 4.17BV Map
23/09/18 10:46:54 MOVE     (5)   29.4754520  -81.2131260 s6 dop13 r-65 58kph 0 843698m 14.377V 4.17BV Map
23/09/18 10:51:54 MOVE     (5)   29.4930660  -81.1902010 s6 dop13 r-81 87kph 0 846658m 14.333V 4.169BV Map
23/09/18 10:56:54 MOVE     (5)   29.5093899  -81.1979590 s6 dop13 r-65 90kph 0 848623m 14.368V 4.168BV Map
23/09/18 11:01:54 MOVE     (5)   29.6282839  -81.2633759 s6 dop13 r-81 102kph 0 863283m 14.395V 4.168BV Map
23/09/18 11:06:54 MOVE     (5)   29.6889160  -81.2942520 s6 dop13 r-81 91kph 0 870658m 13.402V 4.17BV Map
23/09/18 11:11:54 MOVE     (5)   29.7589679  -81.3131530 s6 dop14 r-79 70kph 0 878661m 14.226V 4.17BV Map
23/09/18 11:16:54 MOVE     (5)   29.8048730  -81.3209270 s5 dop17 r-71 74kph 0 883821m 14.413V 4.169BV Map
23/09/18 11:21:54 MOVE     (5)   29.8352090  -81.3238360 s5 dop17 r-51 0kph 0 887207m 14.315V 4.168BV Map
23/09/18 11:22:16 IGN OFF  (2)   29.8352090  -81.3238360 s5 dop17 r-51 0kph 0 887207m 12.152V 4.17BV Map
23/09/18 11:22:16 STOP     (26)  29.8352090  -81.3238360 s5 dop17 r-51 0kph 0 887207m 12.152V 4.17BV Map
23/09/18 13:52:51 HEARTBEAT (3)  29.8352090  -81.3238360 s5 dop15 r-51 0kph 0 887207m 12.622V 4.167BV Map
23/09/18 13:54:58 INTV BOOT (108) 29.8353270 -81.3238930 s5 dop15 r-51 0kph 0 887207m 12.613V 4.177BV Map
23/09/18 16:37:28 IGN ON   (4)   29.8353270  -81.3238930 s5 dop15 r-51 0kph 0 887207m 14.209V 4.169BV Map
23/09/18 16:37:28 MOVE     (5)   29.8353270  -81.3238930 s5 dop15 r-51 0kph 0 887207m 14.209V 4.169BV Map
23/09/18 16:42:28 MOVE     (5)   29.8352900  -81.3237680 s5 dop17 r-51 0kph 0 887207m 14.04V 4.169BV Map
23/09/18 16:45:21 IGN OFF  (2)   29.8353220  -81.3238030 s5 dop17 r-51 0kph 0 887207m 12.595V 4.169BV Map
23/09/18 16:45:21 STOP     (26)  29.8353220  -81.3238030 s5 dop17 r-51 0kph 0 887207m 12.595V 4.169BV Map
23/09/18 17:01:10 IGN ON   (4)   29.8352720  -81.3237760 s5 dop19 r-51 0kph 0 887207m 14.173V 4.168BV Map
23/09/18 17:01:10 MOVE     (5)   29.8352720  -81.3237760 s5 dop19 r-51 0kph 0 887207m 14.173V 4.168BV Map
23/09/18 17:06:12 MOVE     (5)   29.8354710  -81.3239130 s5 dop17 r-51 0kph 0 887207m 14.04V 4.167BV Map
23/09/18 17:11:12 MOVE     (5)   29.8351980  -81.3239340 s6 dop12 r-51 0kph 0 887238m 14.031V 4.167BV Map
23/09/18 17:16:12 MOVE     (5)   29.8353870  -81.3242110 s6 dop12 r-51 0kph 0 887272m 13.969V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/18 17:21:12 MOVE     (5)   29.8353160  -81.3242570 s5 dop15 r-51 0kph 0 887272m 13.836V 4.164BV Map
23/09/18 17:23:05 IGN OFF   (2)   29.8353319  -81.3242330 s5 dop14 r-51 0kph 0 887272m 12.64V 4.165BV Map
23/09/18 17:23:05 STOP     (26)   29.8353319  -81.3242330 s5 dop14 r-51 0kph 0 887272m 12.64V 4.165BV Map
23/09/18 17:52:52 HEARTBEAT (3)   29.8353319  -81.3242330 s5 dop14 r-51 0kph 0 887272m 12.719V 4.165BV Map
23/09/18 17:55:24 INTV BOOT (108)  29.8352639  -81.3237820 s5 dop14 r-51 0kph 0 887272m 12.719V 4.164BV Map
23/09/18 20:32:38 IGN ON    (4)   29.8352639  -81.3237820 s5 dop14 r-51 0kph 0 887272m 14.093V 4.165BV Map
23/09/18 20:32:38 MOVE     (5)   29.8352639  -81.3237820 s5 dop14 r-51 0kph 0 887272m 14.093V 4.165BV Map
23/09/18 20:37:38 MOVE     (5)   29.8664140  -81.3266430 s4 dop9 r-59 0kph 0 890747m 13.96V 4.164BV Map
23/09/18 20:42:39 MOVE     (5)   29.8807879  -81.3257820 s4 dop21 r-61 0kph 0 892348m 14.005V 4.164BV Map
23/09/18 20:47:39 MOVE     (5)   29.9070990  -81.3213830 s4 dop22 r-53 50kph 0 895305m 14.014V 4.164BV Map
23/09/18 20:51:10 IGN OFF   (2)   29.9174900  -81.3251920 s4 dop26 r-63 0kph 0 896518m 13.198V 4.165BV Map
23/09/18 20:51:10 STOP     (26)   29.9174900  -81.3251920 s4 dop26 r-63 0kph 0 896518m 13.198V 4.165BV Map
23/09/18 20:53:03 IGN ON    (4)   29.9173270  -81.3255760 s4 dop26 r-65 0kph 0 896518m 14.244V 4.164BV Map
23/09/18 20:53:03 MOVE     (5)   29.9173270  -81.3255760 s4 dop26 r-65 0kph 0 896518m 14.244V 4.164BV Map
23/09/18 20:58:04 MOVE     (5)   29.9162939  -81.3608220 s4 dop23 r-71 16kph 0 899918m 13.987V 4.163BV Map
23/09/18 21:03:04 MOVE     (5)   29.9171999  -81.4107540 s4 dop23 r-59 0kph 0 904733m 14.111V 4.163BV Map
23/09/18 21:08:04 MOVE     (5)   29.8735190  -81.3989800 s4 dop23 r-69 106kph 0 909722m 13.863V 4.163BV Map
23/09/18 21:13:04 MOVE     (5)   29.8012049  -81.3681330 s4 dop23 r-79 110kph 0 918298m 13.624V 4.162BV Map
23/09/18 21:18:04 MOVE     (5)   29.7208430  -81.3358430 s5 dop18 r-73 111kph 0 927765m 13.863V 4.165BV Map
23/09/18 21:23:04 MOVE     (5)   29.6620480  -81.2885000 s5 dop19 r-65 25kph 0 935745m 13.65V 4.165BV Map
23/09/18 21:28:04 MOVE     (5)   29.6144530  -81.2564249 s5 dop19 r-69 103kph 0 941881m 13.863V 4.164BV Map
23/09/18 21:33:04 MOVE     (5)   29.5470059  -81.2143679 s5 dop20 r-59 113kph 0 950415m 13.606V 4.164BV Map
23/09/18 21:38:04 MOVE     (5)   29.4758340  -81.1875150 s5 dop20 r-75 59kph 0 958746m 14.085V 4.165BV Map
23/09/18 21:41:29 IGN OFF   (2)   29.4761709  -81.2066390 s5 dop20 r-51 0kph 0 960599m 12.613V 4.164BV Map
23/09/18 21:41:29 STOP     (26)   29.4761709  -81.2066390 s5 dop20 r-51 0kph 0 960599m 12.613V 4.164BV Map
23/09/18 21:44:11 IGN ON    (4)   29.4762970  -81.2061460 s5 dop20 r-51 15kph 0 960599m 14.288V 4.164BV Map
23/09/18 21:44:11 MOVE     (5)   29.4762970  -81.2061460 s5 dop20 r-51 15kph 0 960599m 14.288V 4.164BV Map
23/09/18 21:48:13 IGN OFF   (2)   29.4705560  -81.2235929 s5 dop21 r-73 0kph 0 962405m 12.648V 4.164BV Map
23/09/18 21:48:13 STOP     (26)   29.4705560  -81.2235929 s5 dop21 r-73 0kph 0 962405m 12.648V 4.164BV Map
23/09/18 21:52:48 HEARTBEAT (3)   29.4705560  -81.2235929 s5 dop21 r-73 0kph 0 962405m 12.675V 4.164BV Map
23/09/18 21:55:45 INTV BOOT (108)  29.4705180  -81.2235199 s5 dop18 r-71 0kph 0 962405m 12.675V 4.174BV Map
23/09/19 01:52:48 HEARTBEAT (3)   29.4705180  -81.2235199 s5 dop13 r-75 0kph 0 962405m 12.631V 4.164BV Map
23/09/19 01:56:10 INTV BOOT (108)  29.4705819  -81.2236660 s5 dop10 r-51 0kph 0 962405m 12.613V 4.177BV Map
23/09/19 05:52:47 HEARTBEAT (3)   29.4705819  -81.2236660 s4 dop12 r-77 0kph 0 962405m 12.578V 4.169BV Map
23/09/19 05:57:34 INTV BOOT (108)  29.4706060  -81.2236310 s4 dop12 r-73 0kph 0 962405m 12.542V 4.18BV Map
23/09/19 09:52:47 HEARTBEAT (3)   29.4706060  -81.2236310 s4 dop16 r-77 0kph 0 962405m 12.578V 4.17BV Map
23/09/19 09:58:00 INTV BOOT (108)  29.4707099  -81.2236540 s4 dop13 r99 0kph 0 962405m 12.524V 4.184BV Map
23/09/19 10:49:58 IGN ON    (4)   29.4706400  -81.2235620 s6 dop14 r-73 3kph 0 962405m 14.342V 4.17BV Map
23/09/19 10:49:58 MOVE     (5)   29.4706400  -81.2235620 s6 dop14 r-73 3kph 0 962405m 14.342V 4.17BV Map
23/09/19 10:54:59 MOVE     (5)   29.4718800  -81.2153680 s6 dop15 r-65 22kph 0 963210m 14.439V 4.17BV Map
23/09/19 11:00:00 MOVE     (5)   29.5252890  -81.2024540 s7 dop11 r-77 102kph 0 969281m 14.448V 4.169BV Map
23/09/19 11:05:00 MOVE     (5)   29.5953970  -81.2454540 s7 dop11 r-69 115kph 0 978119m 14.386V 4.169BV Map
23/09/19 11:10:00 MOVE     (5)   29.6123000  -81.2557280 s7 dop12 r-69 100kph 0 980245m 13.482V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/19 11:15:00 MOVE     (5)   29.7297219  -81.3065249 s6 dop13 r-77 105kph 0 994198m 13.349V 4.169BV Map
23/09/19 11:20:00 MOVE     (5)   29.7704520  -81.3153190 s6 dop14 r-77 0kph 0 998807m 13.535V 4.17BV Map
23/09/19 11:23:05 STOP     (26)   29.7894029  -81.3183360 s6 dop14 r-75 89kph 0 1000935m 13.367V 4.168BV Map
23/09/19 11:24:22 MOVE     (5)   29.8005079  -81.3202360 s6 dop14 r-71 36kph 0 1002184m 13.42V 4.169BV Map
23/09/19 11:26:22 MOVE     (5)   29.8166420  -81.3229930 s6 dop14 r-71 72kph 0 1003998m 14.377V 4.168BV Map
23/09/19 11:28:22 MOVE     (5)   29.8212099  -81.3228589 s6 dop14 r-51 58kph 0 1004506m 13.907V 4.167BV Map
23/09/19 11:29:34 IGN OFF   (2)   29.8259209  -81.3230619 s6 dop14 r-51 42kph 0 1005030m 12.356V 4.169BV Map
23/09/19 11:30:22 MOVE     (5)   29.8352390  -81.3237350 s6 dop14 r-51 0kph 0 1006069m 12.046V 4.168BV Map
23/09/19 11:32:22 MOVE     (5)   29.8353280  -81.3237640 s6 dop14 r-51 0kph 0 1006069m 12.595V 4.169BV Map
23/09/19 11:39:27 STOP     (26)   29.8354159  -81.3238420 s6 dop14 r-51 0kph 0 1006069m 12.648V 4.17BV Map
23/09/19 13:52:45 HEARTBEAT (3)   29.8354159  -81.3238420 s4 dop23 r-51 0kph 0 1006069m 12.578V 4.167BV Map
23/09/19 13:58:24 INTV BOOT (108)  29.8353390  -81.3238710 s6 dop11 r-51 0kph 0 1006069m 12.578V 4.178BV Map
23/09/19 15:30:44 IGN ON    (4)   29.8353309  -81.3236460 s4 dop24 r-51 0kph 0 1006069m 14.058V 4.169BV Map
23/09/19 15:30:44 MOVE     (5)   29.8353309  -81.3236460 s4 dop24 r-51 0kph 0 1006069m 14.058V 4.169BV Map
23/09/19 15:35:45 MOVE     (5)   29.8354659  -81.3237070 s4 dop22 r-51 0kph 0 1006069m 13.916V 4.169BV Map
23/09/19 15:40:45 MOVE     (5)   29.8350520  -81.3239340 s4 dop14 r-51 0kph 0 1006120m 13.659V 4.169BV Map
23/09/19 15:45:45 MOVE     (5)   29.8355600  -81.3234690 s4 dop13 r-51 0kph 0 1006192m 13.943V 4.167BV Map
23/09/19 15:47:57 IGN OFF   (2)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 12.648V 4.168BV Map
23/09/19 15:47:57 STOP     (26)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 12.648V 4.168BV Map
23/09/19 15:58:16 IGN ON    (4)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 13.225V 4.167BV Map
23/09/19 15:58:16 MOVE     (5)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 13.225V 4.167BV Map
23/09/19 15:58:23 IGN OFF   (2)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 12.87V 4.167BV Map
23/09/19 15:58:23 STOP     (26)   29.8350930  -81.3238130 s4 dop13 r-51 0kph 0 1006254m 12.87V 4.167BV Map
23/09/19 17:52:45 HEARTBEAT (3)   29.8350930  -81.3238130 s6 dop14 r-51 0kph 0 1006254m 12.586V 4.167BV Map
23/09/19 17:58:48 INTV BOOT (108)  29.8352480  -81.3237970 s6 dop11 r-113 0kph 0 1006254m 12.578V 4.176BV Map
23/09/19 20:29:31 IGN ON    (4)   29.8352480  -81.3237970 s6 dop11 r99 0kph 0 1006254m 13.845V 4.167BV Map
23/09/19 20:29:31 MOVE     (5)   29.8352480  -81.3237970 s6 dop11 r99 0kph 0 1006254m 13.845V 4.167BV Map
23/09/19 20:34:31 MOVE     (5)   29.8603860  -81.3225830 s4 dop21 r-71 0kph 0 1009052m 13.827V 4.168BV Map
23/09/19 20:36:41 IGN OFF   (2)   29.8604220  -81.3224060 s4 dop21 r-65 0kph 0 1009052m 12.746V 4.167BV Map
23/09/19 20:36:41 STOP     (26)   29.8604220  -81.3224060 s4 dop21 r-65 0kph 0 1009052m 12.746V 4.167BV Map
23/09/19 20:52:08 IGN ON    (4)   29.8603059  -81.3226270 s4 dop21 r-63 0kph 0 1009052m 14.138V 4.167BV Map
23/09/19 20:52:08 MOVE     (5)   29.8603059  -81.3226270 s4 dop21 r-63 0kph 0 1009052m 14.138V 4.167BV Map
23/09/19 20:57:02 MOVE     (5)   29.8567340  -81.3236860 s4 dop21 r-73 0kph 0 1009462m 13.898V 4.165BV Map
23/09/19 21:02:02 MOVE     (5)   29.8495549  -81.3258180 s4 dop22 r-73 0kph 0 1010287m 13.925V 4.164BV Map
23/09/19 21:11:58 MOVE     (5)   29.8345350  -81.3236590 s4 dop17 r-55 0kph 0 1011970m 13.872V 4.163BV Map
23/09/19 21:12:08 MOVE     (5)   29.8345350  -81.3236590 s4 dop17 r-59 0kph 0 1011970m 13.952V 4.164BV Map
23/09/19 21:19:58 IGN OFF   (2)   29.8132980  -81.3236120 s4 dop17 r-69 0kph 0 1014332m 13.154V 4.164BV Map
23/09/19 21:19:58 STOP     (26)   29.8132980  -81.3236120 s4 dop17 r-69 0kph 0 1014332m 13.154V 4.164BV Map
23/09/19 21:21:47 IGN ON    (4)   29.8137870  -81.3241479 s4 dop17 r-83 5kph 0 1014332m 13.491V 4.165BV Map
23/09/19 21:21:47 MOVE     (5)   29.8137870  -81.3241479 s4 dop17 r-83 5kph 0 1014332m 13.491V 4.165BV Map
23/09/19 21:22:18 IGN OFF   (2)   29.8137040  -81.3240440 s4 dop17 r-79 0kph 0 1014332m 12.604V 4.164BV Map
23/09/19 21:22:18 STOP     (26)   29.8137040  -81.3240440 s4 dop17 r-79 0kph 0 1014332m 12.604V 4.164BV Map
23/09/19 21:28:53 IGN ON    (4)   29.8137990  -81.3240830 s6 dop14 r-83 0kph 0 1014332m 14.138V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/19 21:28:53 MOVE    (5)   29.8137990  -81.3240830 s6 dop14 r-83 0kph 0 1014332m 14.138V 4.162BV Map
23/09/19 21:31:33 IGN OFF  (2)   29.8078079  -81.3227470 s6 dop14 r-67 16kph 0 1015011m 13.145V 4.163BV Map
23/09/19 21:31:33 STOP    (26)   29.8078079  -81.3227470 s6 dop14 r-67 16kph 0 1015011m 13.145V 4.163BV Map
23/09/19 21:35:02 IGN ON   (4)   29.7966530  -81.3205100 s6 dop14 r-77 36kph 0 1015011m 13.384V 4.162BV Map
23/09/19 21:35:02 MOVE    (5)   29.7966530  -81.3205100 s6 dop14 r-77 36kph 0 1015011m 13.384V 4.162BV Map
23/09/19 21:39:56 IGN OFF  (2)   29.7136720  -81.3022200 s6 dop13 r-79 95kph 0 1024408m 13.127V 4.163BV Map
23/09/19 21:39:56 STOP    (26)   29.7136720  -81.3022200 s6 dop13 r-79 95kph 0 1024408m 13.127V 4.163BV Map
23/09/19 21:40:48 IGN ON   (4)   29.7082989  -81.3004370 s6 dop11 r-71 96kph 0 1024408m 13.42V 4.163BV Map
23/09/19 21:40:48 MOVE    (5)   29.7082989  -81.3004370 s6 dop11 r-71 96kph 0 1024408m 13.42V 4.163BV Map
23/09/19 21:43:08 IGN OFF  (2)   29.6922500  -81.2965540 s5 dop16 r-83 96kph 0 1026232m 13.198V 4.165BV Map
23/09/19 21:43:08 STOP    (26)   29.6922500  -81.2965540 s5 dop16 r-83 96kph 0 1026232m 13.198V 4.165BV Map
23/09/19 21:45:51 IGN ON   (4)   29.6678880  -81.2913010 s5 dop16 r-81 98kph 0 1028989m 13.278V 4.164BV Map
23/09/19 21:45:51 MOVE    (5)   29.6678880  -81.2913010 s5 dop16 r-81 98kph 0 1028989m 13.278V 4.164BV Map
23/09/19 21:48:40 IGN OFF  (2)   29.6137839  -81.2810990 s5 dop16 r-69 98kph 0 1035087m 13.18V 4.165BV Map
23/09/19 21:48:40 STOP    (26)   29.6137839  -81.2810990 s5 dop16 r-69 98kph 0 1035087m 13.18V 4.165BV Map
23/09/19 21:50:40 IGN ON   (4)   29.5824829  -81.2759380 s6 dop14 r-65 98kph 0 1038604m 13.216V 4.164BV Map
23/09/19 21:50:40 MOVE    (5)   29.5824829  -81.2759380 s6 dop14 r-65 98kph 0 1038604m 13.216V 4.164BV Map
23/09/19 21:51:07 IGN OFF  (2)   29.5689670  -81.2730349 s6 dop14 r-51 98kph 0 1040134m 13.18V 4.165BV Map
23/09/19 21:51:07 STOP    (26)   29.5689670  -81.2730349 s6 dop14 r-51 98kph 0 1040134m 13.18V 4.165BV Map
23/09/19 21:52:12 IGN ON   (4)   29.5562939  -81.2684400 s6 dop14 r-51 100kph 0 1040134m 13.42V 4.165BV Map
23/09/19 21:52:12 MOVE    (5)   29.5562939  -81.2684400 s6 dop14 r-51 100kph 0 1040134m 13.42V 4.165BV Map
23/09/19 21:53:10 HEARTBEAT (3)   29.5346050  -81.2651500 s6 dop14 r-51 100kph 0 1040134m 13.544V 4.164BV Map
23/09/19 21:54:28 IGN OFF  (2)   29.5346050  -81.2651500 s6 dop14 r-57 100kph 0 1040134m 13.171V 4.167BV Map
23/09/19 21:54:28 STOP    (26)   29.5346050  -81.2651500 s6 dop14 r-57 100kph 0 1040134m 13.171V 4.167BV Map
23/09/19 21:55:56 MOVE    (5)   29.5115849  -81.2643400 s6 dop14 r-59 96kph 0 1042695m 13.163V 4.165BV Map
23/09/19 21:56:24 IGN ON   (4)   29.4997610  -81.2649660 s6 dop14 r-57 91kph 0 1042695m 13.225V 4.164BV Map
23/09/19 21:56:24 MOVE    (5)   29.4997610  -81.2649660 s6 dop14 r-57 91kph 0 1042695m 13.225V 4.164BV Map
23/09/19 21:58:13 IGN OFF  (2)   29.4888100  -81.2647190 s6 dop14 r-57 64kph 0 1043914m 12.595V 4.164BV Map
23/09/19 21:58:13 STOP    (26)   29.4888100  -81.2647190 s6 dop14 r-57 64kph 0 1043914m 12.595V 4.164BV Map
23/09/19 22:01:05 INTV BOOT (108)  29.4691409  -81.2632110 s5 dop12 r-59 0kph 0 1043914m 12.622V 4.178BV Map
23/09/19 22:06:19 IGN ON   (4)   29.4691900  -81.2630240 s6 dop14 r-65 8kph 0 1043914m 14.085V 4.167BV Map
23/09/19 22:06:19 MOVE    (5)   29.4691900  -81.2630240 s6 dop14 r-65 8kph 0 1043914m 14.085V 4.167BV Map
23/09/19 22:11:19 MOVE    (5)   29.4708210  -81.2528420 s6 dop14 r-69 11kph 0 1044916m 13.517V 4.168BV Map
23/09/19 22:11:59 IGN OFF  (2)   29.4724320  -81.2425890 s6 dop14 r-63 13kph 0 1045925m 13.189V 4.168BV Map
23/09/19 22:11:59 STOP    (26)   29.4724320  -81.2425890 s6 dop14 r-63 13kph 0 1045925m 13.189V 4.168BV Map
23/09/19 22:12:26 IGN ON   (4)   29.4748600  -81.2321020 s6 dop14 r-65 29kph 0 1045925m 13.269V 4.167BV Map
23/09/19 22:12:26 MOVE    (5)   29.4748600  -81.2321020 s6 dop14 r-65 29kph 0 1045925m 13.269V 4.167BV Map
23/09/19 22:12:35 STOP    (26)   29.4774630  -81.2215949 s6 dop14 r-67 30kph 0 1046983m 13.171V 4.169BV Map
23/09/19 22:12:39 IGN OFF  (2)   29.4774630  -81.2215949 s6 dop14 r-67 30kph 0 1046983m 13.127V 4.167BV Map
23/09/19 22:13:26 IGN ON   (4)   29.4764849  -81.2204340 s6 dop14 r-67 26kph 0 1046983m 13.287V 4.168BV Map
23/09/19 22:13:26 MOVE    (5)   29.4764849  -81.2204340 s6 dop14 r-67 26kph 0 1046983m 13.287V 4.168BV Map
23/09/19 22:15:35 IGN OFF  (2)   29.4765749  -81.2199190 s6 dop14 r-69 19kph 0 1047034m 12.595V 4.168BV Map
23/09/19 22:15:35 STOP    (26)   29.4765749  -81.2199190 s6 dop14 r-69 19kph 0 1047034m 12.595V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/19 22:25:28 IGN ON    (4)   29.4770100  -81.2185350 s6 dop14 r-69 0kph 0 1047034m 14.2V 4.165BV Map
23/09/19 22:25:28 MOVE      (5)   29.4770100  -81.2185350 s6 dop14 r-69 0kph 0 1047034m 14.2V 4.165BV Map
23/09/19 22:29:55 IGN OFF   (2)   29.4704510  -81.2238080 s5 dop17 r-75 0kph 0 1047924m 12.622V 4.167BV Map
23/09/19 22:29:55 STOP      (26)  29.4704510  -81.2238080 s5 dop17 r-75 0kph 0 1047924m 12.622V 4.167BV Map
23/09/19 22:41:57 IGN ON    (4)   29.4706180  -81.2235900 s5 dop17 r-75 0kph 0 1047924m 14.155V 4.164BV Map
23/09/19 22:41:57 MOVE      (5)   29.4706180  -81.2235900 s5 dop17 r-75 0kph 0 1047924m 14.155V 4.164BV Map
23/09/19 22:46:58 MOVE      (5)   29.4838570  -81.2156320 s5 dop17 r-67 43kph 0 1049586m 13.499V 4.164BV Map
23/09/19 22:47:46 IGN OFF   (2)   29.4832210  -81.2122940 s5 dop17 r-73 30kph 0 1049917m 13.163V 4.165BV Map
23/09/19 22:47:46 STOP      (26)  29.4832210  -81.2122940 s5 dop17 r-73 30kph 0 1049917m 13.163V 4.165BV Map
23/09/19 22:48:01 IGN ON    (4)   29.4836619  -81.2108460 s5 dop17 r-69 31kph 0 1049917m 13.216V 4.165BV Map
23/09/19 22:48:01 MOVE      (5)   29.4836619  -81.2108460 s5 dop17 r-69 31kph 0 1049917m 13.216V 4.165BV Map
23/09/19 22:48:10 IGN OFF   (2)   29.4836619  -81.2108460 s5 dop17 r-69 31kph 0 1049917m 13.163V 4.164BV Map
23/09/19 22:48:10 STOP      (26)  29.4836619  -81.2108460 s5 dop17 r-69 31kph 0 1049917m 13.163V 4.164BV Map
23/09/19 22:48:49 IGN ON    (4)   29.4836459  -81.2077500 s5 dop17 r-53 24kph 0 1049917m 13.251V 4.164BV Map
23/09/19 22:48:49 MOVE      (5)   29.4836459  -81.2077500 s5 dop17 r-53 24kph 0 1049917m 13.251V 4.164BV Map
23/09/19 22:49:05 STOP      (26)  29.4833340  -81.2068510 s5 dop17 r-53 5kph 0 1050011m 13.198V 4.164BV Map
23/09/19 22:49:06 IGN OFF   (2)   29.4833340  -81.2068510 s5 dop17 r-53 5kph 0 1050011m 13.198V 4.165BV Map
23/09/19 22:49:47 IGN ON    (4)   29.4828969  -81.2058009 s5 dop17 r-51 29kph 0 1050011m 13.234V 4.165BV Map
23/09/19 22:49:47 MOVE      (5)   29.4828969  -81.2058009 s5 dop17 r-51 29kph 0 1050011m 13.234V 4.165BV Map
23/09/19 22:51:03 IGN OFF   (2)   29.4825380  -81.2008690 s5 dop17 r-67 25kph 0 1050490m 13.198V 4.165BV Map
23/09/19 22:51:03 STOP      (26)  29.4825380  -81.2008690 s5 dop17 r-67 25kph 0 1050490m 13.198V 4.165BV Map
23/09/19 22:51:19 MOVE      (5)   29.4826539  -81.2006980 s5 dop17 r-67 25kph 0 1050490m 13.234V 4.165BV Map
23/09/19 22:51:38 IGN ON    (4)   29.4837069  -81.1995740 s5 dop17 r-71 0kph 0 1050490m 13.234V 4.164BV Map
23/09/19 22:53:15 IGN OFF   (2)   29.4821510  -81.1983820 s5 dop17 r-67 13kph 0 1050698m 13.189V 4.165BV Map
23/09/19 22:53:15 STOP      (26)  29.4821510  -81.1983820 s5 dop17 r-67 13kph 0 1050698m 13.189V 4.165BV Map
23/09/19 22:54:18 IGN ON    (4)   29.4760890  -81.1941480 s5 dop17 r-55 0kph 0 1050698m 13.216V 4.165BV Map
23/09/19 22:54:18 MOVE      (5)   29.4760890  -81.1941480 s5 dop17 r-55 0kph 0 1050698m 13.216V 4.165BV Map
23/09/19 22:58:19 IGN OFF   (2)   29.4745949  -81.1818630 s5 dop17 r-81 0kph 0 1051899m 12.285V 4.164BV Map
23/09/19 22:58:19 STOP      (26)  29.4745949  -81.1818630 s5 dop17 r-81 0kph 0 1051899m 12.285V 4.164BV Map
23/09/19 23:12:48 IGN ON    (4)   29.4746300  -81.1816970 s5 dop16 r-79 0kph 0 1051899m 13.952V 4.165BV Map
23/09/19 23:12:48 MOVE      (5)   29.4746300  -81.1816970 s5 dop16 r-79 0kph 0 1051899m 13.952V 4.165BV Map
23/09/19 23:17:48 MOVE      (5)   29.4748199  -81.1878940 s5 dop16 r-53 0kph 0 1052499m 13.872V 4.163BV Map
23/09/19 23:22:48 MOVE      (5)   29.4705880  -81.2236570 s5 dop16 r-77 0kph 0 1055994m 13.491V 4.164BV Map
23/09/19 23:22:57 IGN OFF   (2)   29.4705880  -81.2236570 s5 dop16 r-77 0kph 0 1055994m 12.258V 4.164BV Map
23/09/19 23:22:57 STOP      (26)  29.4705880  -81.2236570 s5 dop16 r-77 0kph 0 1055994m 12.258V 4.164BV Map
23/09/20 01:53:09 HEARTBEAT (3)   29.4705880  -81.2236570 s8 dop11 r-51 0kph 0 1055994m 12.657V 4.164BV Map
23/09/20 02:01:04 INTV BOOT (108) 29.4706029  -81.2236560 s8 dop11 r99 0kph 0 1055994m 12.631V 4.176BV Map
23/09/20 05:53:07 HEARTBEAT (3)   29.4706029  -81.2236560 s7 dop12 r-77 0kph 0 1055994m 12.631V 4.167BV Map
23/09/20 06:01:24 INTV BOOT (108) 29.4705510  -81.2237420 s7 dop9 r-77 0kph 0 1055994m 12.595V 4.182BV Map
23/09/20 09:53:07 HEARTBEAT (3)   29.4705510  -81.2237420 s4 dop11 r-51 0kph 0 1055994m 12.578V 4.17BV Map
23/09/20 10:01:51 INTV BOOT (108) 29.4706539  -81.2237320 s6 dop11 r-75 0kph 0 1055994m 12.56V 4.184BV Map
23/09/20 10:53:28 IGN ON    (4)   29.4708610  -81.2237180 s6 dop14 r-77 0kph 0 1055994m 14.519V 4.169BV Map
23/09/20 10:53:28 MOVE      (5)   29.4708610  -81.2237180 s6 dop14 r-77 0kph 0 1055994m 14.519V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 10:58:29 MOVE     (5)  29.4753719  -81.2129140 s6 dop15 r-65 61kph 0 1057155m 14.315V 4.172BV Map
23/09/20 11:03:29 MOVE     (5)  29.4798310  -81.1848580 s6 dop15 r-79 77kph 0 1059916m 14.315V 4.17BV Map
23/09/20 11:08:29 MOVE     (5)  29.5557900  -81.2199140 s6 dop13 r-63 117kph 0 1069021m 14.324V 4.17BV Map
23/09/20 11:13:29 MOVE     (5)  29.6293670  -81.2640720 s6 dop13 r-81 115kph 0 1078252m 14.324V 4.169BV Map
23/09/20 11:18:29 MOVE     (5)  29.6911070  -81.2946300 s5 dop16 r-75 100kph 0 1085727m 14.288V 4.168BV Map
23/09/20 11:23:29 MOVE     (5)  29.7562990  -81.3124940 s6 dop14 r-77 0kph 0 1093181m 14.386V 4.169BV Map
23/09/20 11:28:29 MOVE     (5)  29.7777370  -81.3163960 s5 dop16 r-73 94kph 0 1095595m 13.367V 4.169BV Map
23/09/20 11:33:29 MOVE     (5)  29.8186300  -81.3229250 s6 dop13 r-73 66kph 0 1100186m 13.668V 4.168BV Map
23/09/20 11:36:45 IGN OFF  (2)  29.8355660  -81.3239970 s6 dop13 r-51 0kph 0 1102073m 12.196V 4.17BV Map
23/09/20 11:36:45 STOP     (26) 29.8355660  -81.3239970 s6 dop13 r-51 0kph 0 1102073m 12.196V 4.17BV Map
23/09/20 13:38:31 IGN ON   (4)  29.8402430  -81.3267530 s5 dop15 r-51 59kph 0 1102073m 14.519V 4.168BV Map
23/09/20 13:38:31 MOVE     (5)  29.8402430  -81.3267530 s5 dop15 r-51 59kph 0 1102073m 14.519V 4.168BV Map
23/09/20 13:43:33 MOVE     (5)  29.8562050  -81.3272700 s5 dop16 r-63 24kph 0 1103849m 14.288V 4.167BV Map
23/09/20 13:48:21 IGN OFF  (2)  29.8691620  -81.3246180 s5 dop17 r-67 0kph 0 1105313m 12.684V 4.167BV Map
23/09/20 13:48:21 STOP     (26) 29.8691620  -81.3246180 s5 dop17 r-67 0kph 0 1105313m 12.684V 4.167BV Map
23/09/20 13:53:06 HEARTBEAT (3) 29.8691620  -81.3246180 s5 dop17 r-59 0kph 0 1105313m 12.781V 4.165BV Map
23/09/20 14:01:13 IGN ON   (4)  29.8692329  -81.3246860 s4 dop17 r-63 0kph 0 1105313m 14.439V 4.165BV Map
23/09/20 14:01:13 MOVE     (5)  29.8692329  -81.3246860 s4 dop17 r-63 0kph 0 1105313m 14.439V 4.165BV Map
23/09/20 14:06:15 MOVE     (5)  29.8672250  -81.3232230 s4 dop18 r-71 0kph 0 1105577m 14.271V 4.165BV Map
23/09/20 14:11:15 MOVE     (5)  29.8528630  -81.3226780 s4 dop20 r-65 0kph 0 1107175m 13.668V 4.165BV Map
23/09/20 14:16:15 MOVE     (5)  29.8408539  -81.3221370 s4 dop20 r-53 0kph 0 1108512m 14.324V 4.165BV Map
23/09/20 14:17:00 IGN OFF  (2)  29.8406559  -81.3217640 s4 dop20 r-51 0kph 0 1108554m 12.595V 4.165BV Map
23/09/20 14:17:00 STOP     (26) 29.8406559  -81.3217640 s4 dop20 r-51 0kph 0 1108554m 12.595V 4.165BV Map
23/09/20 14:18:15 INTV BOOT (108) 29.8407710 -81.3218650 s4 dop17 r-59 0kph 0 1108554m 12.737V 4.164BV Map
23/09/20 14:24:05 IGN ON   (4)  29.8406650  -81.3217690 s4 dop17 r-63 0kph 0 1108554m 14.856V 4.164BV Map
23/09/20 14:24:05 MOVE     (5)  29.8406650  -81.3217690 s4 dop17 r-63 0kph 0 1108554m 14.856V 4.164BV Map
23/09/20 14:29:06 MOVE     (5)  29.8207100  -81.3227380 s4 dop17 r-69 71kph 0 1110776m 13.411V 4.163BV Map
23/09/20 14:34:06 MOVE     (5)  29.7649080  -81.3143180 s4 dop17 r-55 71kph 0 1117035m 13.721V 4.164BV Map
23/09/20 14:39:06 MOVE     (5)  29.7107850  -81.3013910 s4 dop18 r-81 90kph 0 1123183m 13.996V 4.164BV Map
23/09/20 14:44:06 MOVE     (5)  29.6416130  -81.2857450 s5 dop18 r-73 99kph 0 1131024m 13.393V 4.164BV Map
23/09/20 14:49:06 MOVE     (5)  29.5757310  -81.2762680 s5 dop18 r-73 104kph 0 1138409m 13.437V 4.168BV Map
23/09/20 14:54:06 MOVE     (5)  29.5143420  -81.2638070 s5 dop18 r-61 99kph 0 1145343m 14.138V 4.167BV Map
23/09/20 14:59:06 MOVE     (5)  29.4640940  -81.2552650 s6 dop15 r-57 65kph 0 1150993m 13.677V 4.167BV Map
23/09/20 15:04:06 MOVE     (5)  29.4187060  -81.2101859 s6 dop15 r-57 26kph 0 1157667m 13.402V 4.167BV Map
23/09/20 15:09:06 MOVE     (5)  29.3632730  -81.1683120 s6 dop15 r-53 109kph 0 1165049m 13.411V 4.167BV Map
23/09/20 15:14:06 MOVE     (5)  29.3372590  -81.1329900 s6 dop15 r-59 0kph 0 1169532m 14.173V 4.165BV Map
23/09/20 15:19:06 MOVE     (5)  29.2824600  -81.1252610 s6 dop15 r-65 86kph 0 1175673m 13.925V 4.167BV Map
23/09/20 15:24:06 MOVE     (5)  29.2218330  -81.1048820 s6 dop15 r-57 69kph 0 1182700m 13.437V 4.167BV Map
23/09/20 15:29:06 MOVE     (5)  29.2240640  -81.0999790 s6 dop17 r-59 14kph 0 1183237m 13.624V 4.165BV Map
23/09/20 15:30:18 IGN OFF  (2)  29.2237200  -81.1006290 s5 dop17 r-59 0kph 0 1183311m 12.648V 4.167BV Map
23/09/20 15:30:18 STOP     (26) 29.2237200  -81.1006290 s5 dop17 r-59 0kph 0 1183311m 12.648V 4.167BV Map
23/09/20 15:41:06 IGN ON   (4)  29.2236060  -81.1004330 s5 dop17 r-53 0kph 0 1183311m 14.421V 4.164BV Map
23/09/20 15:41:06 MOVE     (5)  29.2236060  -81.1004330 s5 dop17 r-53 0kph 0 1183311m 14.421V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 15:46:04 MOVE    (5)   29.2236190  -81.1005550 s5 dop17 r-59 0kph 0 1183311m 14.102V 4.164BV Map
23/09/20 15:51:04 MOVE    (5)   29.2227160  -81.0975220 s5 dop17 r-53 0kph 0 1183622m 13.437V 4.164BV Map
23/09/20 15:51:35 IGN OFF  (2)   29.2221789  -81.0972170 s5 dop17 r-51 11kph 0 1183688m 13.145V 4.163BV Map
23/09/20 15:51:35 STOP    (26)   29.2221789  -81.0972170 s5 dop17 r-51 11kph 0 1183688m 13.145V 4.163BV Map
23/09/20 15:51:50 IGN ON   (4)   29.2221789  -81.0972170 s5 dop17 r-51 11kph 0 1183688m 13.367V 4.162BV Map
23/09/20 15:51:50 MOVE    (5)   29.2221789  -81.0972170 s5 dop17 r-51 11kph 0 1183688m 13.367V 4.162BV Map
23/09/20 15:54:35 IGN OFF  (2)   29.2156630  -81.0952650 s5 dop17 r-51 0kph 0 1184437m 12.959V 4.162BV Map
23/09/20 15:54:35 STOP    (26)   29.2156630  -81.0952650 s5 dop17 r-51 0kph 0 1184437m 12.959V 4.162BV Map
23/09/20 15:54:50 IGN ON   (4)   29.2156630  -81.0952650 s5 dop17 r-51 0kph 0 1184437m 13.251V 4.163BV Map
23/09/20 15:54:50 MOVE    (5)   29.2156630  -81.0952650 s5 dop17 r-51 0kph 0 1184437m 13.251V 4.163BV Map
23/09/20 15:55:39 IGN OFF  (2)   29.2159539  -81.0952949 s5 dop17 r-55 0kph 0 1184470m 12.569V 4.163BV Map
23/09/20 15:55:39 STOP    (26)   29.2159539  -81.0952949 s5 dop17 r-55 0kph 0 1184470m 12.569V 4.163BV Map
23/09/20 16:06:46 IGN ON   (4)   29.2159570  -81.0953670 s5 dop17 r-51 0kph 0 1184470m 14.191V 4.163BV Map
23/09/20 16:06:46 MOVE    (5)   29.2159570  -81.0953670 s5 dop17 r-51 0kph 0 1184470m 14.191V 4.163BV Map
23/09/20 16:11:46 MOVE    (5)   29.1995560  -81.0946880 s5 dop17 r-57 71kph 0 1186295m 13.978V 4.161BV Map
23/09/20 16:16:46 MOVE    (5)   29.2134940  -81.1023330 s5 dop17 r-63 4kph 0 1188014m 13.934V 4.162BV Map
23/09/20 16:17:50 IGN OFF  (2)   29.2124660  -81.1025520 s5 dop17 r-67 0kph 0 1188130m 12.648V 4.163BV Map
23/09/20 16:17:50 STOP    (26)   29.2124660  -81.1025520 s5 dop17 r-67 0kph 0 1188130m 12.648V 4.163BV Map
23/09/20 16:28:27 IGN ON   (4)   29.2124960  -81.1025610 s4 dop18 r-65 0kph 0 1188130m 14.501V 4.162BV Map
23/09/20 16:28:27 MOVE    (5)   29.2124960  -81.1025610 s4 dop18 r-65 0kph 0 1188130m 14.501V 4.162BV Map
23/09/20 16:32:48 IGN OFF  (2)   29.2074790  -81.1009930 s5 dop12 r-63 0kph 0 1188709m 12.675V 4.163BV Map
23/09/20 16:32:48 STOP    (26)   29.2074790  -81.1009930 s5 dop12 r-63 0kph 0 1188709m 12.675V 4.163BV Map
23/09/20 16:35:52 IGN ON   (4)   29.2074630  -81.1008410 s5 dop12 r-65 0kph 0 1188709m 14.28V 4.162BV Map
23/09/20 16:35:52 MOVE    (5)   29.2074630  -81.1008410 s5 dop12 r-65 0kph 0 1188709m 14.28V 4.162BV Map
23/09/20 16:38:03 IGN OFF  (2)   29.2069130  -81.1004720 s5 dop12 r-55 0kph 0 1188780m 12.702V 4.162BV Map
23/09/20 16:38:03 STOP    (26)   29.2069130  -81.1004720 s5 dop12 r-55 0kph 0 1188780m 12.702V 4.162BV Map
23/09/20 16:42:28 IGN ON   (4)   29.2051699  -81.0993040 s6 dop10 r-53 0kph 0 1188780m 14.164V 4.162BV Map
23/09/20 16:42:28 MOVE    (5)   29.2051699  -81.0993040 s6 dop10 r-53 0kph 0 1188780m 14.164V 4.162BV Map
23/09/20 16:44:29 IGN OFF  (2)   29.2046699  -81.0990960 s6 dop10 r-57 0kph 0 1188839m 12.719V 4.162BV Map
23/09/20 16:44:29 STOP    (26)   29.2046699  -81.0990960 s6 dop10 r-57 0kph 0 1188839m 12.719V 4.162BV Map
23/09/20 16:50:11 IGN ON   (4)   29.2029529  -81.0986120 s6 dop10 r-59 2kph 0 1188839m 14.014V 4.162BV Map
23/09/20 16:50:11 MOVE    (5)   29.2029529  -81.0986120 s6 dop10 r-59 2kph 0 1188839m 14.014V 4.162BV Map
23/09/20 16:55:11 MOVE    (5)   29.2018769  -81.0980680 s4 dop27 r-67 0kph 0 1188970m 13.987V 4.16BV Map
23/09/20 17:00:11 MOVE    (5)   29.1737349  -81.0895199 s6 dop10 r-57 73kph 0 1192208m 13.242V 4.162BV Map
23/09/20 17:00:20 IGN OFF  (2)   29.1737349  -81.0895199 s6 dop10 r-57 73kph 0 1192208m 13.198V 4.16BV Map
23/09/20 17:00:20 STOP    (26)   29.1737349  -81.0895199 s6 dop10 r-57 73kph 0 1192208m 13.198V 4.16BV Map
23/09/20 17:00:28 MOVE    (5)   29.1730410  -81.0892470 s6 dop10 r-57 71kph 0 1192290m 13.216V 4.16BV Map
23/09/20 17:00:51 IGN ON   (4)   29.1718110  -81.0888230 s5 dop11 r-61 52kph 0 1192290m 13.251V 4.161BV Map
23/09/20 17:01:00 IGN OFF  (2)   29.1704730  -81.0884230 s6 dop11 r-67 39kph 0 1192443m 13.109V 4.161BV Map
23/09/20 17:01:00 STOP    (26)   29.1704730  -81.0884230 s6 dop11 r-67 39kph 0 1192443m 13.109V 4.161BV Map
23/09/20 17:01:31 IGN ON   (4)   29.1690399  -81.0880180 s6 dop10 r-63 22kph 0 1192443m 13.278V 4.162BV Map
23/09/20 17:01:31 MOVE    (5)   29.1690399  -81.0880180 s6 dop10 r-63 22kph 0 1192443m 13.278V 4.162BV Map
23/09/20 17:05:48 IGN OFF  (2)   29.1677300  -81.0878390 s3 dop14 r-65 0kph 0 1192590m 13.163V 4.16BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 17:05:48 STOP    (26)  29.1677300  -81.0878390 s3 dop14 r-65 0kph 0 1192590m 13.163V 4.16BV Map
23/09/20 17:06:54 IGN ON   (4)  29.1678610  -81.0878080 s5 dop12 r-65 0kph 0 1192590m 13.216V 4.16BV Map
23/09/20 17:06:54 MOVE    (5)  29.1678610  -81.0878080 s5 dop12 r-65 0kph 0 1192590m 13.216V 4.16BV Map
23/09/20 17:11:31 IGN OFF  (2)  29.1471200  -81.0712660 s5 dop12 r-51 95kph 0 1195402m 13.171V 4.161BV Map
23/09/20 17:11:31 STOP    (26)  29.1471200  -81.0712660 s5 dop12 r-51 95kph 0 1195402m 13.171V 4.161BV Map
23/09/20 17:12:34 IGN ON   (4)  29.1316499  -81.0622520 s4 dop26 r-65 110kph 0 1195402m 13.393V 4.161BV Map
23/09/20 17:12:34 MOVE    (5)  29.1316499  -81.0622520 s4 dop26 r-65 110kph 0 1195402m 13.393V 4.161BV Map
23/09/20 17:16:07 IGN OFF  (2)  29.0930870  -81.0224060 s5 dop12 r-65 107kph 0 1201180m 13.136V 4.16BV Map
23/09/20 17:16:07 STOP    (26)  29.0930870  -81.0224060 s5 dop12 r-65 107kph 0 1201180m 13.136V 4.16BV Map
23/09/20 17:17:24 MOVE    (5)  29.0748390  -81.0135550 s5 dop13 r-67 100kph 0 1203384m 13.198V 4.162BV Map
23/09/20 17:18:54 IGN ON   (4)  29.0533219  -81.0078210 s5 dop13 r-63 104kph 0 1203384m 13.296V 4.162BV Map
23/09/20 17:18:54 MOVE    (5)  29.0533219  -81.0078210 s5 dop13 r-63 104kph 0 1203384m 13.296V 4.162BV Map
23/09/20 17:21:39 IGN OFF  (2)  29.0132840  -80.9886150 s5 dop17 r-71 80kph 0 1208213m 13.189V 4.162BV Map
23/09/20 17:21:39 STOP    (26)  29.0132840  -80.9886150 s5 dop17 r-71 80kph 0 1208213m 13.189V 4.162BV Map
23/09/20 17:22:08 MOVE    (5)  29.0125190  -80.9882070 s5 dop17 r-71 64kph 0 1208307m 13.109V 4.162BV Map
23/09/20 17:22:38 IGN ON   (4)  29.0124740  -80.9861190 s5 dop17 r-59 68kph 0 1208307m 13.225V 4.162BV Map
23/09/20 17:22:38 MOVE    (5)  29.0124740  -80.9861190 s5 dop17 r-59 68kph 0 1208307m 13.225V 4.162BV Map
23/09/20 17:22:55 IGN OFF  (2)  29.0124740  -80.9861190 s5 dop17 r-67 68kph 0 1208307m 13.18V 4.161BV Map
23/09/20 17:22:55 STOP    (26)  29.0124740  -80.9861190 s5 dop17 r-67 68kph 0 1208307m 13.18V 4.161BV Map
23/09/20 17:24:46 IGN ON   (4)  29.0131810  -80.9616500 s5 dop17 r-75 77kph 0 1208307m 13.349V 4.163BV Map
23/09/20 17:24:46 MOVE    (5)  29.0131810  -80.9616500 s5 dop17 r-75 77kph 0 1208307m 13.349V 4.163BV Map
23/09/20 17:26:59 IGN OFF  (2)  29.0156280  -80.9395310 s5 dop17 r-53 41kph 0 1210476m 13.118V 4.163BV Map
23/09/20 17:26:59 STOP    (26)  29.0156280  -80.9395310 s5 dop17 r-53 41kph 0 1210476m 13.118V 4.163BV Map
23/09/20 17:27:17 MOVE    (5)  29.0159670  -80.9385210 s5 dop17 r-51 16kph 0 1210581m 13.136V 4.162BV Map
23/09/20 17:27:46 IGN ON   (4)  29.0162090  -80.9384819 s5 dop17 r-51 20kph 0 1210581m 13.242V 4.162BV Map
23/09/20 17:27:46 MOVE    (5)  29.0162090  -80.9384819 s5 dop17 r-51 20kph 0 1210581m 13.242V 4.162BV Map
23/09/20 17:27:59 IGN OFF  (2)  29.0167249  -80.9380970 s5 dop17 r-51 28kph 0 1210650m 13.18V 4.162BV Map
23/09/20 17:27:59 STOP    (26)  29.0167249  -80.9380970 s5 dop17 r-51 28kph 0 1210650m 13.18V 4.162BV Map
23/09/20 17:29:17 MOVE    (5)  29.0230959  -80.9273210 s5 dop17 r-57 32kph 0 1211915m 13.189V 4.162BV Map
23/09/20 17:30:34 IGN ON   (4)  29.0238820  -80.9271540 s5 dop17 r-51 24kph 0 1211915m 13.34V 4.163BV Map
23/09/20 17:30:34 MOVE    (5)  29.0238820  -80.9271540 s5 dop17 r-51 24kph 0 1211915m 13.34V 4.163BV Map
23/09/20 17:34:47 IGN OFF  (2)  29.0252710  -80.9229930 s5 dop16 r-59 16kph 0 1212348m 13.18V 4.162BV Map
23/09/20 17:34:47 STOP    (26)  29.0252710  -80.9229930 s5 dop16 r-59 16kph 0 1212348m 13.18V 4.162BV Map
23/09/20 17:35:06 MOVE    (5)  29.0252000  -80.9229630 s5 dop16 r-59 12kph 0 1212348m 13.207V 4.162BV Map
23/09/20 17:36:06 IGN ON   (4)  29.0223270  -80.9222750 s5 dop16 r-63 25kph 0 1212348m 13.225V 4.161BV Map
23/09/20 17:36:34 STOP    (26)  29.0222700  -80.9222750 s5 dop16 r-61 19kph 0 1212348m 13.127V 4.162BV Map
23/09/20 17:36:59 IGN OFF  (2)  29.0220410  -80.9229720 s5 dop16 r-61 0kph 0 1212421m 13.127V 4.162BV Map
23/09/20 17:36:59 STOP    (26)  29.0220410  -80.9229720 s5 dop16 r-61 0kph 0 1212421m 13.127V 4.162BV Map
23/09/20 17:38:02 IGN ON   (4)  29.0198840  -80.9279750 s5 dop16 r-59 66kph 0 1212421m 13.216V 4.162BV Map
23/09/20 17:38:02 MOVE    (5)  29.0198840  -80.9279750 s5 dop16 r-59 66kph 0 1212421m 13.216V 4.162BV Map
23/09/20 17:38:07 IGN OFF  (2)  29.0198840  -80.9279750 s5 dop16 r-59 66kph 0 1212421m 13.171V 4.162BV Map
23/09/20 17:38:07 STOP    (26)  29.0198840  -80.9279750 s5 dop16 r-59 66kph 0 1212421m 13.171V 4.162BV Map
23/09/20 17:38:18 MOVE    (5)  29.0178920  -80.9333840 s5 dop16 r-59 68kph 0 1212992m 13.234V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 17:40:10 IGN ON   (4)   29.0150929  -80.9410530 s5 dop16 r-51 31kph 0 1212992m 13.207V 4.161BV Map
23/09/20 17:40:15 IGN OFF  (2)   29.0150929  -80.9410530 s5 dop16 r-51 31kph 0 1212992m 13.18V 4.163BV Map
23/09/20 17:40:15 STOP     (26)  29.0150929  -80.9410530 s5 dop16 r-51 31kph 0 1212992m 13.18V 4.163BV Map
23/09/20 17:42:34 IGN ON   (4)   29.0135300  -80.9531820 s5 dop16 r-51 64kph 0 1212992m 13.287V 4.16BV Map
23/09/20 17:42:34 MOVE     (5)   29.0135300  -80.9531820 s5 dop16 r-51 64kph 0 1212992m 13.287V 4.16BV Map
23/09/20 17:43:23 IGN OFF  (2)   29.0135150  -80.9552620 s5 dop16 r-51 64kph 0 1213194m 13.154V 4.161BV Map
23/09/20 17:43:23 STOP     (26)  29.0135150  -80.9552620 s5 dop16 r-51 64kph 0 1213194m 13.154V 4.161BV Map
23/09/20 17:44:32 MOVE     (5)   29.0134489  -80.9597859 s5 dop16 r-51 65kph 0 1213635m 13.198V 4.16BV Map
23/09/20 17:49:44 IGN ON   (4)   29.0199559  -80.9792730 s5 dop16 r-63 5kph 0 1213635m 13.331V 4.16BV Map
23/09/20 17:49:44 MOVE     (5)   29.0199559  -80.9792730 s5 dop16 r-63 5kph 0 1213635m 13.331V 4.16BV Map
23/09/20 17:51:29 IGN OFF  (2)   29.0182659  -80.9796690 s5 dop16 r-53 37kph 0 1213826m 13.171V 4.161BV Map
23/09/20 17:51:29 STOP     (26)  29.0182659  -80.9796690 s5 dop16 r-53 37kph 0 1213826m 13.171V 4.161BV Map
23/09/20 17:51:44 IGN ON   (4)   29.0176819  -80.9796490 s5 dop16 r-53 44kph 0 1213826m 13.251V 4.16BV Map
23/09/20 17:51:44 MOVE     (5)   29.0176819  -80.9796490 s5 dop16 r-53 44kph 0 1213826m 13.251V 4.16BV Map
23/09/20 17:51:45 STOP     (26)  29.0176819  -80.9796490 s5 dop16 r-53 44kph 0 1213826m 13.145V 4.161BV Map
23/09/20 17:51:49 IGN OFF  (2)   29.0176819  -80.9796490 s5 dop16 r-53 44kph 0 1213826m 13.145V 4.159BV Map
23/09/20 17:52:48 IGN ON   (4)   29.0130120  -80.9814670 s5 dop16 r-51 59kph 0 1213826m 13.251V 4.161BV Map
23/09/20 17:52:48 MOVE     (5)   29.0130120  -80.9814670 s5 dop16 r-51 59kph 0 1213826m 13.251V 4.161BV Map
23/09/20 17:52:53 IGN OFF  (2)   29.0130120  -80.9814670 s5 dop16 r-51 59kph 0 1213826m 13.145V 4.16BV Map
23/09/20 17:52:53 STOP     (26)  29.0130120  -80.9814670 s5 dop16 r-51 59kph 0 1213826m 13.145V 4.161BV Map
23/09/20 17:53:02 HEARTBEAT (3)  29.0130120  -80.9814670 s5 dop16 r-51 57kph 0 1213826m 13.163V 4.16BV Map
23/09/20 17:53:44 IGN ON   (4)   29.0131640  -80.9830209 s5 dop16 r-53 57kph 0 1213826m 13.234V 4.16BV Map
23/09/20 17:53:44 MOVE     (5)   29.0131640  -80.9830209 s5 dop16 r-53 57kph 0 1213826m 13.234V 4.16BV Map
23/09/20 17:57:05 IGN OFF  (2)   29.0240840  -80.9895500 s5 dop16 r-65 66kph 0 1215197m 13.18V 4.16BV Map
23/09/20 17:57:05 STOP     (26)  29.0240840  -80.9895500 s5 dop16 r-65 66kph 0 1215197m 13.18V 4.16BV Map
23/09/20 17:58:14 MOVE     (5)   29.0744380  -81.0129989 s5 dop16 r-69 108kph 0 1221244m 13.198V 4.16BV Map
23/09/20 18:00:12 IGN ON   (4)   29.1035679  -81.0274600 s5 dop16 r-57 106kph 0 1221244m 13.34V 4.16BV Map
23/09/20 18:00:12 MOVE     (5)   29.1035679  -81.0274600 s5 dop16 r-57 106kph 0 1221244m 13.34V 4.16BV Map
23/09/20 18:03:13 IGN OFF  (2)   29.1372630  -81.0653150 s5 dop16 r-63 108kph 0 1226495m 13.163V 4.16BV Map
23/09/20 18:03:13 STOP     (26)  29.1372630  -81.0653150 s5 dop16 r-63 108kph 0 1226495m 13.163V 4.16BV Map
23/09/20 18:03:32 MOVE     (5)   29.1419209  -81.0678630 s5 dop16 r-73 106kph 0 1227069m 13.163V 4.161BV Map
23/09/20 18:05:32 MOVE     (5)   29.1699760  -81.0834310 s5 dop16 r-53 103kph 0 1230537m 13.198V 4.161BV Map
23/09/20 18:06:36 IGN ON   (4)   29.1736010  -81.0852270 s5 dop16 r-75 106kph 0 1230537m 13.269V 4.161BV Map
23/09/20 18:06:36 MOVE     (5)   29.1736010  -81.0852270 s5 dop16 r-75 106kph 0 1230537m 13.269V 4.161BV Map
23/09/20 18:08:53 IGN OFF  (2)   29.1863560  -81.0902230 s5 dop16 r-63 108kph 0 1232036m 13.109V 4.162BV Map
23/09/20 18:08:53 STOP     (26)  29.1863560  -81.0902230 s5 dop16 r-63 108kph 0 1232036m 13.109V 4.162BV Map
23/09/20 18:09:01 MOVE     (5)   29.1996330  -81.0953710 s5 dop16 r-57 109kph 0 1233595m 13.225V 4.162BV Map
23/09/20 18:12:28 IGN ON   (4)   29.2760629  -81.1225140 s5 dop16 r-57 98kph 0 1233595m 13.296V 4.162BV Map
23/09/20 18:12:36 STOP     (26)  29.2760629  -81.1225140 s5 dop16 r-57 98kph 0 1233595m 13.402V 4.162BV Map
23/09/20 18:14:01 MOVE     (5)   29.2816009  -81.1244400 s5 dop16 r-69 100kph 0 1234239m 13.819V 4.163BV Map
23/09/20 18:15:21 IGN OFF  (2)   29.2816009  -81.1244400 s4 dop48 r-73 0kph 0 1234239m 13.154V 4.161BV Map
23/09/20 18:15:21 STOP     (26)  29.2816009  -81.1244400 s4 dop48 r-73 0kph 0 1234239m 13.154V 4.161BV Map
23/09/20 18:16:08 IGN ON   (4)   29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.234V 4.16BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 18:16:08 MOVE    (5)   29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.234V 4.16BV Map
23/09/20 18:16:17 IGN OFF  (2)   29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.189V 4.161BV Map
23/09/20 18:16:17 STOP    (26)  29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.189V 4.161BV Map
23/09/20 18:16:32 IGN ON   (4)   29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.216V 4.161BV Map
23/09/20 18:16:32 MOVE    (5)   29.3367549  -81.1309190 s5 dop28 r-73 103kph 0 1234239m 13.216V 4.161BV Map
23/09/20 18:16:45 IGN OFF  (2)   29.3376899  -81.1308980 s6 dop12 r-61 104kph 0 1234343m 13.154V 4.16BV Map
23/09/20 18:16:45 STOP    (26)  29.3376899  -81.1308980 s6 dop12 r-61 104kph 0 1234343m 13.154V 4.16BV Map
23/09/20 18:17:36 IGN ON   (4)   29.3417860  -81.1314310 s5 dop28 r-53 104kph 0 1234343m 13.207V 4.16BV Map
23/09/20 18:17:36 MOVE    (5)   29.3417860  -81.1314310 s5 dop28 r-53 104kph 0 1234343m 13.207V 4.16BV Map
23/09/20 18:17:41 IGN OFF  (2)   29.3587110  -81.1354750 s6 dop12 r-51 109kph 0 1236266m 13.18V 4.161BV Map
23/09/20 18:17:41 STOP    (26)  29.3587110  -81.1354750 s6 dop12 r-51 109kph 0 1236266m 13.18V 4.161BV Map
23/09/20 18:18:00 IGN ON   (4)   29.3587110  -81.1354750 s6 dop12 r99 109kph 0 1236266m 13.269V 4.162BV Map
23/09/20 18:18:05 IGN OFF  (2)   29.3587110  -81.1354750 s6 dop12 r99 109kph 0 1236266m 13.171V 4.162BV Map
23/09/20 18:18:35 INTV BOOT (108)  29.3800190  -81.1448140 s6 dop12 r99 105kph 0 1236266m 13.163V 4.175BV Map
23/09/20 18:18:59 IGN ON   (4)   29.3800190  -81.1448140 s6 dop12 r99 105kph 0 1236266m 13.34V 4.175BV Map
23/09/20 18:18:59 MOVE    (5)   29.3800190  -81.1448140 s6 dop12 r99 105kph 0 1236266m 13.34V 4.175BV Map
23/09/20 18:21:31 IGN OFF  (2)   29.3860780  -81.1463770 s6 dop12 r-67 88kph 0 1236957m 13.136V 4.167BV Map
23/09/20 18:21:31 STOP    (26)  29.3860780  -81.1463770 s6 dop12 r-67 88kph 0 1236957m 13.136V 4.167BV Map
23/09/20 18:21:54 IGN ON   (4)   29.3920339  -81.1470740 s6 dop13 r-71 75kph 0 1236957m 13.216V 4.168BV Map
23/09/20 18:21:54 MOVE    (5)   29.3920339  -81.1470740 s6 dop13 r-71 75kph 0 1236957m 13.216V 4.168BV Map
23/09/20 18:22:11 IGN OFF  (2)   29.4050610  -81.1469680 s6 dop13 r-69 52kph 0 1238406m 13.118V 4.167BV Map
23/09/20 18:22:11 STOP    (26)  29.4050610  -81.1469680 s6 dop13 r-69 52kph 0 1238406m 13.118V 4.167BV Map
23/09/20 18:23:10 IGN ON   (4)   29.4074580  -81.1472710 s6 dop13 r-59 39kph 0 1238406m 13.251V 4.167BV Map
23/09/20 18:23:10 MOVE    (5)   29.4074580  -81.1472710 s6 dop13 r-59 39kph 0 1238406m 13.251V 4.167BV Map
23/09/20 18:23:19 IGN OFF  (2)   29.4103310  -81.1476820 s5 dop14 r-55 47kph 0 1238728m 13.198V 4.167BV Map
23/09/20 18:23:19 STOP    (26)  29.4103310  -81.1476820 s5 dop14 r-55 47kph 0 1238728m 13.198V 4.167BV Map
23/09/20 18:23:27 MOVE    (5)   29.4135859  -81.1482130 s5 dop14 r-55 54kph 0 1239093m 13.216V 4.167BV Map
23/09/20 18:23:50 IGN ON   (4)   29.4179840  -81.1490940 s6 dop12 r-51 63kph 0 1239093m 13.216V 4.167BV Map
23/09/20 18:23:55 IGN OFF  (2)   29.4265570  -81.1517830 s6 dop12 r-51 91kph 0 1240082m 13.198V 4.167BV Map
23/09/20 18:23:55 STOP    (26)  29.4265570  -81.1517830 s6 dop12 r-51 91kph 0 1240082m 13.198V 4.167BV Map
23/09/20 18:24:58 IGN ON   (4)   29.4387310  -81.1585700 s6 dop12 r-67 97kph 0 1240082m 13.278V 4.167BV Map
23/09/20 18:24:58 MOVE    (5)   29.4387310  -81.1585700 s6 dop12 r-67 97kph 0 1240082m 13.278V 4.167BV Map
23/09/20 18:27:15 IGN OFF  (2)   29.4449780  -81.1619200 s6 dop12 r-71 94kph 0 1240849m 13.18V 4.167BV Map
23/09/20 18:27:15 STOP    (26)  29.4449780  -81.1619200 s6 dop12 r-71 94kph 0 1240849m 13.18V 4.167BV Map
23/09/20 18:28:24 MOVE    (5)   29.4746200  -81.1779940 s6 dop12 r-79 53kph 0 1244495m 13.242V 4.165BV Map
23/09/20 18:28:34 IGN ON   (4)   29.4746200  -81.1779940 s6 dop12 r-79 53kph 0 1244495m 13.216V 4.167BV Map
23/09/20 18:28:34 MOVE    (5)   29.4746200  -81.1779940 s6 dop12 r-79 53kph 0 1244495m 13.216V 4.167BV Map
23/09/20 18:28:39 IGN OFF  (2)   29.4749350  -81.1782540 s6 dop12 r-79 41kph 0 1244538m 13.145V 4.165BV Map
23/09/20 18:28:39 STOP    (26)  29.4749350  -81.1782540 s6 dop12 r-79 41kph 0 1244538m 13.145V 4.165BV Map
23/09/20 18:29:34 IGN ON   (4)   29.4764009  -81.1796400 s6 dop12 r-79 54kph 0 1244538m 13.216V 4.167BV Map
23/09/20 18:29:34 MOVE    (5)   29.4764009  -81.1796400 s6 dop12 r-79 54kph 0 1244538m 13.216V 4.167BV Map
23/09/20 18:29:39 IGN OFF  (2)   29.4769990  -81.1801720 s6 dop12 r-79 61kph 0 1244622m 13.18V 4.167BV Map
23/09/20 18:29:39 STOP    (26)  29.4769990  -81.1801720 s6 dop12 r-79 61kph 0 1244622m 13.18V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 18:30:24 MOVE    (5)    29.4787950  -81.1817410 s6 dop12 r-77 63kph 0 1244873m 13.26V 4.167BV Map
23/09/20 18:30:26 IGN ON   (4)    29.4787950  -81.1817410 s6 dop12 r-69 63kph 0 1244873m 13.26V 4.167BV Map
23/09/20 18:30:26 MOVE    (5)    29.4787950  -81.1817410 s6 dop12 r-69 63kph 0 1244873m 13.26V 4.167BV Map
23/09/20 18:30:31 IGN OFF  (2)    29.4808890  -81.1833090 s5 dop13 r-69 66kph 0 1245151m 13.18V 4.165BV Map
23/09/20 18:30:31 STOP    (26)   29.4808890  -81.1833090 s5 dop13 r-69 66kph 0 1245151m 13.18V 4.165BV Map
23/09/20 18:31:18 IGN ON   (4)    29.4848520  -81.1853970 s6 dop12 r-81 69kph 0 1245151m 13.367V 4.167BV Map
23/09/20 18:31:18 MOVE    (5)    29.4848520  -81.1853970 s6 dop12 r-81 69kph 0 1245151m 13.367V 4.167BV Map
23/09/20 18:33:07 IGN OFF  (2)    29.5126070  -81.1954000 s5 dop13 r-79 80kph 0 1248386m 13.154V 4.165BV Map
23/09/20 18:33:07 STOP    (26)   29.5126070  -81.1954000 s5 dop13 r-79 80kph 0 1248386m 13.154V 4.165BV Map
23/09/20 18:33:23 MOVE    (5)    29.5169379  -81.1970090 s5 dop13 r-81 78kph 0 1248893m 13.198V 4.164BV Map
23/09/20 18:34:22 IGN ON   (4)    29.5260580  -81.2009880 s5 dop13 r-73 78kph 0 1248893m 13.216V 4.167BV Map
23/09/20 18:34:22 MOVE    (5)    29.5260580  -81.2009880 s5 dop13 r-73 78kph 0 1248893m 13.216V 4.167BV Map
23/09/20 18:34:27 IGN OFF  (2)    29.5260580  -81.2009880 s5 dop13 r-75 78kph 0 1248893m 13.154V 4.165BV Map
23/09/20 18:34:27 STOP    (26)   29.5260580  -81.2009880 s5 dop13 r-75 78kph 0 1248893m 13.154V 4.165BV Map
23/09/20 18:34:42 IGN ON   (4)    29.5270199  -81.2013030 s5 dop13 r-75 76kph 0 1248893m 13.216V 4.167BV Map
23/09/20 18:34:42 MOVE    (5)    29.5270199  -81.2013030 s5 dop13 r-75 76kph 0 1248893m 13.216V 4.167BV Map
23/09/20 18:34:47 IGN OFF  (2)    29.5270199  -81.2013030 s5 dop13 r-73 76kph 0 1248893m 13.189V 4.164BV Map
23/09/20 18:34:47 STOP    (26)   29.5270199  -81.2013030 s5 dop13 r-73 76kph 0 1248893m 13.189V 4.164BV Map
23/09/20 18:35:02 IGN ON   (4)    29.5522780  -81.2125590 s5 dop12 r-73 65kph 0 1248893m 13.225V 4.167BV Map
23/09/20 18:35:02 MOVE    (5)    29.5522780  -81.2125590 s5 dop12 r-73 65kph 0 1248893m 13.225V 4.167BV Map
23/09/20 18:36:59 IGN OFF  (2)    29.5522780  -81.2125590 s5 dop12 r99 65kph 0 1248893m 13.198V 4.164BV Map
23/09/20 18:36:59 STOP    (26)   29.5522780  -81.2125590 s5 dop12 r99 65kph 0 1248893m 13.198V 4.164BV Map
23/09/20 18:37:27 MOVE    (5)    29.5532520  -81.2118680 s5 dop12 r-57 63kph 0 1249020m 13.225V 4.165BV Map
23/09/20 18:38:06 IGN ON   (4)    29.5543100  -81.2113460 s6 dop11 r-59 26kph 0 1249020m 13.304V 4.165BV Map
23/09/20 18:38:19 IGN OFF  (2)    29.5544479  -81.2113780 s6 dop12 r-59 17kph 0 1249020m 13.171V 4.165BV Map
23/09/20 18:38:19 STOP    (26)   29.5544479  -81.2113780 s6 dop12 r-59 17kph 0 1249020m 13.171V 4.165BV Map
23/09/20 18:38:34 IGN ON   (4)    29.5546779  -81.2114680 s6 dop12 r-55 0kph 0 1249020m 13.216V 4.165BV Map
23/09/20 18:38:34 MOVE    (5)    29.5546779  -81.2114680 s6 dop12 r-55 0kph 0 1249020m 13.216V 4.165BV Map
23/09/20 18:38:43 IGN OFF  (2)    29.5546750  -81.2114550 s6 dop12 r-57 0kph 0 1249020m 13.18V 4.167BV Map
23/09/20 18:38:43 STOP    (26)   29.5546750  -81.2114550 s6 dop12 r-57 0kph 0 1249020m 13.18V 4.167BV Map
23/09/20 18:39:06 IGN ON   (4)    29.5546820  -81.2113789 s6 dop12 r-59 0kph 0 1249020m 13.251V 4.167BV Map
23/09/20 18:39:06 MOVE    (5)    29.5546820  -81.2113789 s6 dop12 r-59 0kph 0 1249020m 13.251V 4.167BV Map
23/09/20 18:39:27 IGN OFF  (2)    29.5546389  -81.2114200 s6 dop12 r-57 0kph 0 1249020m 13.189V 4.164BV Map
23/09/20 18:39:27 STOP    (26)   29.5546389  -81.2114200 s6 dop12 r-57 0kph 0 1249020m 13.189V 4.164BV Map
23/09/20 18:40:22 STOP    (26)   29.5550180  -81.2118580 s6 dop12 r-55 33kph 0 1249080m 13.313V 4.165BV Map
23/09/20 18:40:37 MOVE    (5)    29.5549680  -81.2121860 s6 dop12 r-55 39kph 0 1249112m 13.225V 4.165BV Map
23/09/20 18:40:46 IGN ON   (4)    29.5548370  -81.2128530 s6 dop12 r-55 45kph 0 1249112m 13.234V 4.165BV Map
23/09/20 18:40:59 IGN OFF  (2)    29.5546669  -81.2137319 s6 dop13 r-57 39kph 0 1249199m 12.985V 4.165BV Map
23/09/20 18:40:59 STOP    (26)   29.5546669  -81.2137319 s6 dop13 r-57 39kph 0 1249199m 12.985V 4.165BV Map
23/09/20 18:41:08 MOVE    (5)    29.5546669  -81.2137319 s6 dop13 r-57 39kph 0 1249199m 13.251V 4.165BV Map
23/09/20 18:41:30 IGN ON   (4)    29.5543239  -81.2154960 s6 dop11 r-53 0kph 0 1249199m 13.251V 4.164BV Map
23/09/20 18:41:39 IGN OFF  (2)    29.5543239  -81.2154960 s6 dop11 r-53 0kph 0 1249199m 13.198V 4.165BV Map
23/09/20 18:41:39 STOP    (26)   29.5543239  -81.2154960 s6 dop11 r-53 0kph 0 1249199m 13.198V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 18:42:22 IGN ON   (4)   29.5538509  -81.2218620 s5 dop13 r-59 68kph 0 1249199m 13.216V 4.164BV Map
23/09/20 18:42:22 MOVE    (5)   29.5538509  -81.2218620 s5 dop13 r-59 68kph 0 1249199m 13.216V 4.164BV Map
23/09/20 18:42:27 IGN OFF  (2)   29.5538509  -81.2218620 s5 dop13 r-59 68kph 0 1249199m 13.189V 4.165BV Map
23/09/20 18:42:27 STOP    (26)  29.5538509  -81.2218620 s5 dop13 r-59 68kph 0 1249199m 13.189V 4.165BV Map
23/09/20 18:42:42 IGN ON   (4)   29.5537760  -81.2226750 s5 dop13 r-59 51kph 0 1249199m 13.234V 4.167BV Map
23/09/20 18:42:42 MOVE    (5)   29.5537760  -81.2226750 s5 dop13 r-59 51kph 0 1249199m 13.234V 4.167BV Map
23/09/20 18:42:47 IGN OFF  (2)   29.5537760  -81.2226750 s5 dop13 r-65 51kph 0 1249199m 13.145V 4.165BV Map
23/09/20 18:42:47 STOP    (26)  29.5537760  -81.2226750 s5 dop13 r-65 51kph 0 1249199m 13.145V 4.165BV Map
23/09/20 18:43:14 IGN ON   (4)   29.5535450  -81.2278440 s5 dop13 r-65 48kph 0 1249199m 13.251V 4.164BV Map
23/09/20 18:43:14 MOVE    (5)   29.5535450  -81.2278440 s5 dop13 r-65 48kph 0 1249199m 13.251V 4.164BV Map
23/09/20 18:44:59 IGN OFF  (2)   29.5540780  -81.2328310 s5 dop13 r-71 0kph 0 1249685m 12.648V 4.164BV Map
23/09/20 18:44:59 STOP    (26)  29.5540780  -81.2328310 s5 dop13 r-71 0kph 0 1249685m 12.648V 4.164BV Map
23/09/20 18:56:05 IGN ON   (4)   29.5541379  -81.2330250 s5 dop13 r-71 1kph 0 1249685m 14.093V 4.163BV Map
23/09/20 18:56:05 MOVE    (5)   29.5541379  -81.2330220 s5 dop13 r-71 1kph 0 1249685m 14.093V 4.163BV Map
23/09/20 19:01:07 MOVE    (5)   29.5532110  -81.2268239 s5 dop13 r-65 13kph 0 1250294m 13.349V 4.163BV Map
23/09/20 19:01:14 IGN OFF  (2)   29.5532110  -81.2268239 s5 dop13 r-65 13kph 0 1250294m 13.18V 4.162BV Map
23/09/20 19:01:14 STOP    (26)  29.5532110  -81.2268239 s5 dop13 r-65 13kph 0 1250294m 13.18V 4.162BV Map
23/09/20 19:01:37 IGN ON   (4)   29.5532290  -81.2259220 s5 dop13 r-61 26kph 0 1250294m 13.26V 4.163BV Map
23/09/20 19:01:37 MOVE    (5)   29.5532290  -81.2259220 s5 dop13 r-61 26kph 0 1250294m 13.26V 4.163BV Map
23/09/20 19:01:42 IGN OFF  (2)   29.5532860  -81.2248110 s5 dop13 r-61 34kph 0 1250401m 13.163V 4.162BV Map
23/09/20 19:01:42 STOP    (26)  29.5532860  -81.2248110 s5 dop13 r-61 34kph 0 1250401m 13.163V 4.162BV Map
23/09/20 19:01:46 MOVE    (5)   29.5532860  -81.2248110 s5 dop13 r-61 34kph 0 1250401m 13.269V 4.162BV Map
23/09/20 19:03:05 IGN ON   (4)   29.5384320  -81.2087420 s5 dop13 r-51 104kph 0 1250401m 13.216V 4.162BV Map
23/09/20 19:03:10 IGN OFF  (2)   29.5384320  -81.2087420 s5 dop13 r-61 104kph 0 1250401m 13.198V 4.162BV Map
23/09/20 19:03:10 STOP    (26)  29.5384320  -81.2087420 s5 dop13 r-61 104kph 0 1250401m 13.198V 4.162BV Map
23/09/20 19:03:29 IGN ON   (4)   29.5372749  -81.2080290 s5 dop13 r-101 105kph 0 1250401m 13.234V 4.162BV Map
23/09/20 19:03:29 MOVE    (5)   29.5372749  -81.2080290 s5 dop13 r-101 105kph 0 1250401m 13.234V 4.162BV Map
23/09/20 19:04:58 IGN OFF  (2)   29.5305780  -81.2052340 s5 dop13 r-75 105kph 0 1251194m 13.18V 4.164BV Map
23/09/20 19:04:58 STOP    (26)  29.5305780  -81.2052340 s5 dop13 r-75 105kph 0 1251194m 13.18V 4.164BV Map
23/09/20 19:05:37 IGN ON   (4)   29.5214480  -81.2015230 s5 dop13 r-77 107kph 0 1251194m 13.358V 4.164BV Map
23/09/20 19:05:37 MOVE    (5)   29.5214480  -81.2015230 s5 dop13 r-77 107kph 0 1251194m 13.358V 4.164BV Map
23/09/20 19:07:30 IGN OFF  (2)   29.4761649  -81.1842580 s6 dop12 r99 15kph 0 1256501m 13.136V 4.164BV Map
23/09/20 19:07:30 STOP    (26)  29.4761649  -81.1842580 s6 dop12 r99 15kph 0 1256501m 13.136V 4.164BV Map
23/09/20 19:08:06 MOVE    (5)   29.4761050  -81.1843060 s5 dop15 r-75 12kph 0 1256501m 13.207V 4.164BV Map
23/09/20 19:08:17 IGN ON   (4)   29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.251V 4.164BV Map
23/09/20 19:08:50 IGN OFF  (2)   29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.198V 4.165BV Map
23/09/20 19:08:50 STOP    (26)  29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.198V 4.165BV Map
23/09/20 19:09:21 IGN ON   (4)   29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.207V 4.163BV Map
23/09/20 19:09:21 MOVE    (5)   29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.207V 4.163BV Map
23/09/20 19:09:34 IGN OFF  (2)   29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.163V 4.165BV Map
23/09/20 19:09:34 STOP    (26)  29.4756180  -81.1913220 s6 dop10 r-71 3kph 0 1256501m 13.163V 4.165BV Map
23/09/20 19:10:45 IGN ON   (4)   29.4756180  -81.1913220 s6 dop10 r-69 3kph 0 1256501m 13.322V 4.165BV Map
23/09/20 19:10:45 MOVE    (5)   29.4756180  -81.1913220 s6 dop10 r-69 3kph 0 1256501m 13.322V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/20 19:12:38 IGN OFF  (2)  29.4747239  -81.1901620 s5 dop14 r-69 0kph 0 1256651m 12.445V 4.163BV Map
23/09/20 19:12:38 STOP    (26)  29.4747239  -81.1901620 s5 dop14 r-69 0kph 0 1256651m 12.445V 4.163BV Map
23/09/20 20:17:37 IGN ON   (4)  29.4746460  -81.1904990 s4 dop23 r-75 0kph 0 1256651m 14.049V 4.163BV Map
23/09/20 20:17:37 MOVE    (5)  29.4746460  -81.1904990 s4 dop23 r-75 0kph 0 1256651m 14.049V 4.163BV Map
23/09/20 20:22:38 MOVE    (5)  29.4753440  -81.2119050 s4 dop24 r-51 0kph 0 1258725m 13.898V 4.161BV Map
23/09/20 20:24:31 IGN OFF  (2)  29.4747629  -81.2086980 s4 dop24 r-55 0kph 0 1259042m 13.163V 4.16BV Map
23/09/20 20:24:31 STOP    (26)  29.4747629  -81.2086980 s4 dop24 r-55 0kph 0 1259042m 13.163V 4.16BV Map
23/09/20 20:30:16 MOVE    (5)  29.4834000  -81.2147279 s4 dop25 r-71 49kph 0 1260166m 13.145V 4.163BV Map
23/09/20 20:32:16 MOVE    (5)  29.4886190  -81.2203700 s4 dop25 r-69 49kph 0 1260963m 12.959V 4.161BV Map
23/09/20 20:34:16 MOVE    (5)  29.4882020  -81.2204200 s4 dop20 r-63 0kph 0 1261010m 12.755V 4.162BV Map
23/09/20 20:36:16 MOVE    (5)  29.4881630  -81.2203600 s4 dop20 r-63 0kph 0 1261010m 12.773V 4.161BV Map
23/09/20 20:43:21 STOP    (26)  29.4881879  -81.2203090 s4 dop21 r-63 0kph 0 1261010m 12.773V 4.164BV Map
23/09/20 20:44:37 IGN ON   (4)  29.4881860  -81.2202990 s4 dop21 r-63 0kph 0 1261010m 14.173V 4.161BV Map
23/09/20 20:44:37 MOVE    (5)  29.4881860  -81.2202990 s4 dop21 r-63 0kph 0 1261010m 14.173V 4.161BV Map
23/09/20 20:47:31 IGN OFF  (2)  29.4867270  -81.2200529 s5 dop16 r-73 0kph 0 1261174m 12.746V 4.161BV Map
23/09/20 20:47:31 STOP    (26)  29.4867270  -81.2200529 s5 dop14 r-73 0kph 0 1261174m 12.746V 4.161BV Map
23/09/20 20:56:11 IGN ON   (4)  29.4866619  -81.2200340 s5 dop16 r-71 0kph 0 1261174m 14.288V 4.16BV Map
23/09/20 20:56:11 MOVE    (5)  29.4866619  -81.2200340 s5 dop16 r-71 0kph 0 1261174m 14.288V 4.16BV Map
23/09/20 20:58:49 IGN OFF  (2)  29.4860610  -81.2214620 s5 dop14 r-71 24kph 0 1261328m 13.021V 4.161BV Map
23/09/20 20:58:49 STOP    (26)  29.4860610  -81.2214620 s5 dop14 r-71 24kph 0 1261328m 13.021V 4.161BV Map
23/09/20 21:00:16 MOVE    (5)  29.4761979  -81.2217710 s5 dop16 r-71 15kph 0 1262425m 12.719V 4.161BV Map
23/09/20 21:02:16 MOVE    (5)  29.4717739  -81.2232990 s5 dop16 r-69 23kph 0 1262939m 12.764V 4.162BV Map
23/09/20 21:04:16 MOVE    (5)  29.4706769  -81.2236790 s5 dop14 r-75 0kph 0 1263066m 12.711V 4.162BV Map
23/09/20 21:06:16 MOVE    (5)  29.4705520  -81.2236120 s5 dop16 r-77 0kph 0 1263066m 12.711V 4.16BV Map
23/09/20 21:13:21 STOP    (26)  29.4706350  -81.2237040 s4 dop16 r-77 0kph 0 1263066m 12.728V 4.163BV Map
23/09/20 21:53:02 HEARTBEAT (3)  29.4706350  -81.2237040 s6 dop14 r-75 0kph 0 1263066m 12.702V 4.16BV Map
23/09/20 22:19:00 INTV BOOT (108)  29.4705460  -81.2236800 s6 dop14 r99 0kph 0 1263066m 12.702V 4.16BV Map
23/09/21 01:53:00 HEARTBEAT (3)  29.4705460  -81.2236800 s7 dop11 r-77 0kph 0 1263066m 12.64V 4.169BV Map
23/09/21 02:19:24 INTV BOOT (108)  29.4708200  -81.2236580 s7 dop12 r-79 0kph 0 1263066m 12.613V 4.178BV Map
23/09/21 05:52:50 HEARTBEAT (3)  29.4708200  -81.2236580 s7 dop11 r-77 0kph 0 1263066m 12.622V 4.17BV Map
23/09/21 06:19:50 INTV BOOT (108)  29.4706140  -81.2238750 s7 dop11 r-113 0kph 0 1263066m 12.569V 4.182BV Map
23/09/21 09:52:47 HEARTBEAT (3)  29.4706140  -81.2238750 s8 dop8 r-75 0kph 0 1263066m 12.578V 4.169BV Map
23/09/21 10:20:12 INTV BOOT (108)  29.4706860  -81.2236280 s7 dop11 r-77 0kph 0 1263066m 12.542V 4.183BV Map
23/09/21 12:57:58 IGN ON   (4)  29.4705359  -81.2235940 s5 dop17 r-77 0kph 0 1263066m 14.581V 4.169BV Map
23/09/21 12:57:58 MOVE    (5)  29.4705359  -81.2235940 s5 dop17 r-77 0kph 0 1263066m 14.581V 4.169BV Map
23/09/21 12:59:27 IGN OFF  (2)  29.4705819  -81.2236120 s5 dop17 r-77 0kph 0 1263066m 12.843V 4.17BV Map
23/09/21 12:59:27 STOP    (26)  29.4705819  -81.2236120 s5 dop17 r-77 0kph 0 1263066m 12.843V 4.17BV Map
23/09/21 13:03:54 IGN ON   (4)  29.4706000  -81.2236490 s5 dop17 r-77 2kph 0 1263066m 14.51V 4.167BV Map
23/09/21 13:03:54 MOVE    (5)  29.4706000  -81.2236490 s5 dop17 r-77 2kph 0 1263066m 14.51V 4.167BV Map
23/09/21 13:08:54 MOVE    (5)  29.4716300  -81.2197780 s5 dop17 r-59 2kph 0 1263458m 14.315V 4.169BV Map
23/09/21 13:10:15 IGN OFF  (2)  29.4726630  -81.2160450 s5 dop17 r-51 2kph 0 1263838m 12.737V 4.17BV Map
23/09/21 13:10:15 STOP    (26)  29.4726630  -81.2160450 s5 dop17 r-51 2kph 0 1263838m 12.737V 4.17BV Map
23/09/21 13:52:49 HEARTBEAT (3)  29.4726630  -81.2160450 s5 dop18 r-53 0kph 0 1263838m 12.631V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 14:20:38 INTV BOOT (108)  29.4746630  -81.2087310 s6 dop16 r-51 0kph 0 1263838m 12.56V 4.179BV Map
23/09/21 14:43:45 IGN ON    (4)  29.4748620  -81.2087820 s6 dop17 r-51 0kph 0 1263838m 14.625V 4.169BV Map
23/09/21 14:43:45 MOVE     (5)  29.4748620  -81.2087820 s6 dop17 r-51 0kph 0 1263838m 14.625V 4.169BV Map
23/09/21 14:48:47 MOVE     (5)  29.4756210  -81.2028290 s6 dop17 r-59 86kph 0 1264420m 14.342V 4.17BV Map
23/09/21 14:53:47 MOVE     (5)  29.4755920  -81.2161420 s6 dop17 r-63 68kph 0 1265709m 14.2V 4.168BV Map
23/09/21 14:58:47 MOVE     (5)  29.4754760  -81.1999210 s6 dop17 r-51 82kph 0 1267280m 14.297V 4.165BV Map
23/09/21 15:03:47 MOVE     (5)  29.4971120  -81.1902910 s6 dop16 r-79 21kph 0 1269861m 13.517V 4.167BV Map
23/09/21 15:08:47 MOVE     (5)  29.5431760  -81.2109350 s6 dop16 r-65 71kph 0 1275360m 13.526V 4.168BV Map
23/09/21 15:13:47 MOVE     (5)  29.5564509  -81.2124160 s6 dop16 r-51 0kph 0 1276844m 14.191V 4.168BV Map
23/09/21 15:16:07 IGN OFF  (2)  29.5574280  -81.2192070 s5 dop17 r-65 0kph 0 1277510m 12.684V 4.168BV Map
23/09/21 15:16:07 STOP     (26)  29.5574280  -81.2192070 s5 dop17 r-65 0kph 0 1277510m 12.684V 4.168BV Map
23/09/21 15:55:15 IGN ON    (4)  29.5575630  -81.2193630 s4 dop25 r-89 0kph 0 1277510m 14.404V 4.165BV Map
23/09/21 15:55:15 MOVE     (5)  29.5575630  -81.2193630 s4 dop25 r-89 0kph 0 1277510m 14.404V 4.165BV Map
23/09/21 16:00:17 MOVE     (5)  29.5576630  -81.2194770 s5 dop17 r-63 0kph 0 1277510m 14.209V 4.165BV Map
23/09/21 16:05:17 MOVE     (5)  29.5578529  -81.2198520 s5 dop17 r-69 0kph 0 1277552m 13.42V 4.165BV Map
23/09/21 16:10:17 MOVE     (5)  29.5575110  -81.2191680 s5 dop17 r-63 0kph 0 1277628m 13.535V 4.164BV Map
23/09/21 16:15:17 MOVE     (5)  29.5575369  -81.2192600 s5 dop17 r-69 0kph 0 1277628m 13.304V 4.164BV Map
23/09/21 16:20:17 MOVE     (5)  29.5574850  -81.2191820 s5 dop17 r-83 0kph 0 1277628m 13.296V 4.164BV Map
23/09/21 16:24:48 IGN OFF  (2)  29.5574520  -81.2190509 s5 dop16 r-61 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:24:48 STOP     (26)  29.5574520  -81.2190509 s5 dop16 r-61 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:25:03 IGN ON    (4)  29.5574520  -81.2190509 s5 dop16 r-61 0kph 0 1277628m 13.251V 4.163BV Map
23/09/21 16:25:03 MOVE     (5)  29.5574520  -81.2190509 s5 dop16 r-61 0kph 0 1277628m 13.251V 4.163BV Map
23/09/21 16:27:20 IGN OFF  (2)  29.5573770  -81.2189290 s5 dop16 r-63 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:27:20 STOP     (26)  29.5573770  -81.2189290 s5 dop16 r-63 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:28:51 IGN ON    (4)  29.5575709  -81.2192460 s5 dop16 r-51 0kph 0 1277628m 13.216V 4.164BV Map
23/09/21 16:28:51 MOVE     (5)  29.5575709  -81.2192460 s5 dop16 r-51 0kph 0 1277628m 13.216V 4.164BV Map
23/09/21 16:29:16 IGN OFF  (2)  29.5575950  -81.2192479 s5 dop16 r-63 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:29:16 STOP     (26)  29.5575950  -81.2192479 s5 dop16 r-63 0kph 0 1277628m 13.198V 4.164BV Map
23/09/21 16:30:15 IGN ON    (4)  29.5575889  -81.2192649 s4 dop17 r-67 0kph 0 1277628m 13.234V 4.163BV Map
23/09/21 16:30:15 MOVE     (5)  29.5575889  -81.2192649 s4 dop17 r-67 0kph 0 1277628m 13.234V 4.163BV Map
23/09/21 16:30:20 IGN OFF  (2)  29.5575889  -81.2192649 s4 dop17 r-67 0kph 0 1277628m 13.18V 4.164BV Map
23/09/21 16:30:20 STOP     (26)  29.5575889  -81.2192649 s4 dop17 r-67 0kph 0 1277628m 13.18V 4.164BV Map
23/09/21 16:31:11 IGN ON    (4)  29.5575630  -81.2192620 s4 dop17 r-89 0kph 0 1277628m 13.242V 4.163BV Map
23/09/21 16:31:11 MOVE     (5)  29.5575630  -81.2192620 s4 dop17 r-89 0kph 0 1277628m 13.242V 4.163BV Map
23/09/21 16:31:20 IGN OFF  (2)  29.5575630  -81.2192620 s4 dop17 r-89 0kph 0 1277628m 13.18V 4.164BV Map
23/09/21 16:31:20 STOP     (26)  29.5575630  -81.2192620 s4 dop17 r-89 0kph 0 1277628m 13.18V 4.164BV Map
23/09/21 16:35:32 IGN ON    (4)  29.5575350  -81.2192980 s4 dop17 r-81 0kph 0 1277628m 14.102V 4.162BV Map
23/09/21 16:35:32 MOVE     (5)  29.5575350  -81.2192980 s4 dop17 r-81 0kph 0 1277628m 14.102V 4.162BV Map
23/09/21 16:37:51 IGN OFF  (2)  29.5554429  -81.2119300 s3 dop18 r99 0kph 0 1278378m 13.145V 4.163BV Map
23/09/21 16:37:51 STOP     (26)  29.5554429  -81.2119300 s3 dop18 r99 0kph 0 1278378m 13.145V 4.163BV Map
23/09/21 16:39:30 IGN ON    (4)  29.5553240  -81.2118270 s4 dop14 r99 3kph 0 1278378m 13.287V 4.162BV Map
23/09/21 16:39:30 MOVE     (5)  29.5553240  -81.2118270 s4 dop14 r99 3kph 0 1278378m 13.287V 4.162BV Map
23/09/21 16:39:59 IGN OFF  (2)  29.5552280  -81.2095280 s4 dop14 r-73 55kph 0 1278600m 13.127V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 16:39:59 STOP    (26)   29.5552280  -81.2095280 s4 dop14 r-73 55kph 0 1278600m 13.127V 4.163BV Map
23/09/21 16:41:16 MOVE    (5)   29.5562790  -81.1973930 s3 dop15 r-73 33kph 0 1279780m 13.278V 4.163BV Map
23/09/21 16:43:16 MOVE    (5)   29.5562790  -81.1973930 s2 dop255 r-83 33kph 0 1279780m 13.189V 4.162BV Map
23/09/21 16:45:16 MOVE    (5)   29.5262560  -81.1704820 s4 dop14 r-53 88kph 0 1284015m 13.234V 4.163BV Map
23/09/21 16:46:34 IGN ON    (4)   29.5102000  -81.1619140 s4 dop14 r-81 88kph 0 1284015m 13.234V 4.164BV Map
23/09/21 16:46:34 MOVE    (5)   29.5102000  -81.1619140 s4 dop14 r-81 88kph 0 1284015m 13.234V 4.164BV Map
23/09/21 16:46:39 IGN OFF    (2)   29.5102000  -81.1619140 s4 dop14 r-81 88kph 0 1284015m 13.163V 4.164BV Map
23/09/21 16:46:39 STOP    (26)   29.5102000  -81.1619140 s4 dop14 r-81 88kph 0 1284015m 13.163V 4.164BV Map
23/09/21 16:47:58 IGN ON    (4)   29.4944979  -81.1572780 s4 dop14 r-71 87kph 0 1284015m 13.207V 4.164BV Map
23/09/21 16:47:58 MOVE    (5)   29.4944979  -81.1572780 s4 dop14 r-71 87kph 0 1284015m 13.207V 4.164BV Map
23/09/21 16:48:11 IGN OFF    (2)   29.4846210  -81.1557140 s4 dop14 r-79 87kph 0 1285124m 13.154V 4.165BV Map
23/09/21 16:48:11 STOP    (26)   29.4846210  -81.1557140 s4 dop14 r-79 87kph 0 1285124m 13.154V 4.165BV Map
23/09/21 16:48:15 MOVE    (5)   29.4846210  -81.1557140 s4 dop14 r-79 87kph 0 1285124m 13.18V 4.163BV Map
23/09/21 16:49:30 IGN ON    (4)   29.4767509  -81.1535040 s7 dop10 r-71 9kph 0 1285124m 13.207V 4.164BV Map
23/09/21 16:49:30 MOVE    (5)   29.4767509  -81.1535040 s7 dop10 r-71 9kph 0 1285124m 13.207V 4.164BV Map
23/09/21 16:49:47 IGN OFF    (2)   29.4767509  -81.1535040 s7 dop10 r-75 9kph 0 1285124m 13.047V 4.164BV Map
23/09/21 16:49:47 STOP    (26)   29.4767509  -81.1535040 s7 dop10 r-75 9kph 0 1285124m 13.047V 4.164BV Map
23/09/21 16:50:50 IGN ON    (4)   29.4764710  -81.1513510 s8 dop10 r-73 62kph 0 1285124m 13.269V 4.164BV Map
23/09/21 16:50:50 MOVE    (5)   29.4764710  -81.1513510 s8 dop10 r-73 62kph 0 1285124m 13.269V 4.164BV Map
23/09/21 16:50:53 MOVE    (5)   29.4764710  -81.1513510 s8 dop10 r-73 62kph 0 1285124m 13.145V 4.164BV Map
23/09/21 16:50:53 STOP    (26)   29.4764710  -81.1513510 s8 dop10 r-73 62kph 0 1285124m 13.145V 4.164BV Map
23/09/21 16:50:55 IGN OFF    (2)   29.4764710  -81.1513510 s8 dop10 r-73 62kph 0 1285124m 13.171V 4.164BV Map
23/09/21 16:52:26 IGN ON    (4)   29.4749149  -81.1493100 s8 dop10 r-51 63kph 0 1285124m 13.234V 4.164BV Map
23/09/21 16:52:26 MOVE    (5)   29.4749149  -81.1493100 s8 dop10 r-51 63kph 0 1285124m 13.234V 4.164BV Map
23/09/21 16:52:43 IGN OFF    (2)   29.4727120  -81.1470760 s6 dop12 r-59 65kph 0 1285451m 13.163V 4.163BV Map
23/09/21 16:52:43 STOP    (26)   29.4727120  -81.1470760 s6 dop12 r-59 65kph 0 1285451m 13.163V 4.163BV Map
23/09/21 16:53:05 MOVE    (5)   29.4694990  -81.1445400 s7 dop10 r-57 68kph 0 1285884m 13.198V 4.163BV Map
23/09/21 16:54:58 IGN ON    (4)   29.4614239  -81.1391639 s6 dop13 r-79 72kph 0 1285884m 13.251V 4.165BV Map
23/09/21 16:54:58 MOVE    (5)   29.4614239  -81.1391639 s6 dop13 r-79 72kph 0 1285884m 13.251V 4.165BV Map
23/09/21 16:55:27 IGN OFF    (2)   29.4534220  -81.1351800 s6 dop13 r-77 77kph 0 1286855m 13.154V 4.164BV Map
23/09/21 16:55:27 STOP    (26)   29.4534220  -81.1351800 s6 dop13 r-77 77kph 0 1286855m 13.154V 4.164BV Map
23/09/21 16:55:36 MOVE    (5)   29.4456200  -81.1312990 s6 dop12 r-77 81kph 0 1287800m 13.18V 4.164BV Map
23/09/21 16:57:06 IGN ON    (4)   29.4172120  -81.1203020 s6 dop12 r-79 72kph 0 1287800m 13.225V 4.165BV Map
23/09/21 16:57:06 MOVE    (5)   29.4172120  -81.1203020 s6 dop12 r-79 72kph 0 1287800m 13.225V 4.165BV Map
23/09/21 16:57:11 IGN OFF    (2)   29.4172120  -81.1203020 s6 dop12 r-79 72kph 0 1287800m 13.18V 4.165BV Map
23/09/21 16:57:11 STOP    (26)   29.4172120  -81.1203020 s6 dop12 r-79 72kph 0 1287800m 13.18V 4.165BV Map
23/09/21 16:57:34 IGN ON    (4)   29.4125439  -81.1186260 s6 dop12 r-81 70kph 0 1287800m 13.225V 4.165BV Map
23/09/21 16:57:34 MOVE    (5)   29.4125439  -81.1186260 s6 dop12 r-81 70kph 0 1287800m 13.225V 4.165BV Map
23/09/21 16:57:47 IGN OFF    (2)   29.4097350  -81.1178210 s6 dop12 r-79 26kph 0 1288122m 13.198V 4.164BV Map
23/09/21 16:57:47 STOP    (26)   29.4097350  -81.1178210 s6 dop12 r-79 26kph 0 1288122m 13.198V 4.164BV Map
23/09/21 16:57:51 MOVE    (5)   29.4097350  -81.1178210 s6 dop12 r-79 26kph 0 1288122m 13.189V 4.164BV Map
23/09/21 16:59:34 IGN ON    (4)   29.4035949  -81.1150550 s6 dop12 r-83 31kph 0 1288122m 13.216V 4.165BV Map
23/09/21 16:59:34 MOVE    (5)   29.4035949  -81.1150550 s6 dop12 r-83 31kph 0 1288122m 13.216V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 16:59:55 IGN OFF  (2)  29.4033819  -81.1148080 s6 dop12 r-83 31kph 0 1288156m 13.154V 4.165BV Map
23/09/21 16:59:55 STOP    (26)  29.4033819  -81.1148080 s6 dop12 r-83 31kph 0 1288156m 13.154V 4.165BV Map
23/09/21 17:00:04 MOVE    (5)  29.4020699  -81.1130490 s7 dop10 r-83 44kph 0 1288380m 13.207V 4.164BV Map
23/09/21 17:01:14 IGN ON   (4)  29.4029740  -81.1113010 s7 dop10 r-73 48kph 0 1288380m 13.216V 4.164BV Map
23/09/21 17:03:59 IGN OFF  (2)  29.3956440  -81.0921819 s6 dop12 r-77 60kph 0 1290404m 13.198V 4.164BV Map
23/09/21 17:03:59 STOP    (26)  29.3956440  -81.0921819 s6 dop12 r-77 60kph 0 1290404m 13.198V 4.164BV Map
23/09/21 17:04:14 IGN ON   (4)  29.3928609  -81.0910020 s6 dop13 r-77 59kph 0 1290404m 13.207V 4.165BV Map
23/09/21 17:04:14 MOVE    (5)  29.3928609  -81.0910020 s6 dop13 r-77 59kph 0 1290404m 13.207V 4.165BV Map
23/09/21 17:04:39 IGN OFF  (2)  29.3923000  -81.0908130 s6 dop13 r-79 58kph 0 1290469m 13.18V 4.165BV Map
23/09/21 17:04:39 STOP    (26)  29.3923000  -81.0908130 s6 dop13 r-79 58kph 0 1290469m 13.18V 4.165BV Map
23/09/21 17:04:48 MOVE    (5)  29.3915279  -81.0905390 s6 dop13 r-85 56kph 0 1290559m 13.225V 4.165BV Map
23/09/21 17:04:58 IGN ON   (4)  29.3904430  -81.0901450 s6 dop13 r-79 54kph 0 1290559m 13.216V 4.164BV Map
23/09/21 17:05:15 IGN OFF  (2)  29.3888520  -81.0895770 s5 dop16 r-75 54kph 0 1290745m 13.18V 4.164BV Map
23/09/21 17:05:15 STOP    (26)  29.3888520  -81.0895770 s5 dop16 r-75 54kph 0 1290745m 13.18V 4.164BV Map
23/09/21 17:05:24 MOVE    (5)  29.3873109  -81.0890060 s6 dop12 r-75 55kph 0 1290925m 13.198V 4.167BV Map
23/09/21 17:05:45 IGN ON   (4)  29.3650630  -81.0803090 s6 dop12 r-75 54kph 0 1290925m 13.242V 4.164BV Map
23/09/21 17:05:45 MOVE    (5)  29.3650630  -81.0803090 s6 dop12 r-75 54kph 0 1290925m 13.242V 4.164BV Map
23/09/21 17:07:47 IGN OFF  (2)  29.3650630  -81.0803090 s6 dop12 r99 54kph 0 1290925m 13.198V 4.165BV Map
23/09/21 17:07:47 STOP    (26)  29.3650630  -81.0803090 s6 dop12 r99 54kph 0 1290925m 13.198V 4.165BV Map
23/09/21 17:07:52 MOVE    (5)  29.3650630  -81.0803090 s6 dop12 r99 54kph 0 1290925m 13.189V 4.165BV Map
23/09/21 17:08:54 IGN ON   (4)  29.3617349  -81.0790619 s6 dop12 r-73 51kph 0 1290925m 13.242V 4.165BV Map
23/09/21 17:08:54 MOVE    (5)  29.3617349  -81.0790619 s6 dop12 r-73 51kph 0 1290925m 13.242V 4.165BV Map
23/09/21 17:09:03 IGN OFF  (2)  29.3598340  -81.0782880 s6 dop12 r-69 53kph 0 1291149m 13.189V 4.167BV Map
23/09/21 17:09:03 STOP    (26)  29.3598340  -81.0782880 s6 dop12 r-69 53kph 0 1291149m 13.189V 4.167BV Map
23/09/21 17:09:18 IGN ON   (4)  29.3577439  -81.0774310 s6 dop12 r-69 56kph 0 1291149m 13.216V 4.164BV Map
23/09/21 17:09:18 MOVE    (5)  29.3577439  -81.0774310 s6 dop12 r-69 56kph 0 1291149m 13.216V 4.164BV Map
23/09/21 17:09:39 IGN OFF  (2)  29.3508779  -81.0745580 s6 dop12 r-73 58kph 0 1291962m 13.18V 4.164BV Map
23/09/21 17:09:39 STOP    (26)  29.3508779  -81.0745580 s6 dop12 r-73 58kph 0 1291962m 13.18V 4.164BV Map
23/09/21 17:09:55 MOVE    (5)  29.3504800  -81.0743840 s6 dop12 r-73 58kph 0 1292009m 13.225V 4.165BV Map
23/09/21 17:10:02 IGN ON   (4)  29.3498660  -81.0741240 s6 dop17 r-69 58kph 0 1292009m 13.242V 4.167BV Map
23/09/21 17:11:39 IGN OFF  (2)  29.3379829  -81.0672360 s5 dop17 r-71 46kph 0 1293490m 13.154V 4.165BV Map
23/09/21 17:11:39 STOP    (26)  29.3379829  -81.0672360 s5 dop17 r-71 46kph 0 1293490m 13.154V 4.165BV Map
23/09/21 17:11:55 MOVE    (5)  29.3378660  -81.0640279 s6 dop12 r-71 37kph 0 1293802m 13.198V 4.165BV Map
23/09/21 17:12:10 IGN ON   (4)  29.3378660  -81.0640279 s6 dop12 r-71 37kph 0 1293802m 13.234V 4.164BV Map
23/09/21 17:12:10 MOVE    (5)  29.3378660  -81.0640279 s6 dop12 r-71 37kph 0 1293802m 13.234V 4.164BV Map
23/09/21 17:12:43 IGN OFF  (2)  29.3379319  -81.0633450 s6 dop12 r-83 29kph 0 1293868m 13.198V 4.165BV Map
23/09/21 17:12:43 STOP    (26)  29.3379319  -81.0633450 s6 dop12 r-83 29kph 0 1293868m 13.198V 4.165BV Map
23/09/21 17:13:38 IGN ON   (4)  29.3333350  -81.0592020 s6 dop12 r-73 55kph 0 1293868m 13.287V 4.164BV Map
23/09/21 17:13:38 MOVE    (5)  29.3333350  -81.0592020 s6 dop12 r-73 55kph 0 1293868m 13.287V 4.164BV Map
23/09/21 17:13:47 IGN OFF  (2)  29.3333350  -81.0592020 s6 dop12 r-73 55kph 0 1293868m 13.198V 4.165BV Map
23/09/21 17:13:47 STOP    (26)  29.3333350  -81.0592020 s6 dop12 r-73 55kph 0 1293868m 13.198V 4.165BV Map
23/09/21 17:14:10 IGN ON   (4)  29.3152340  -81.0514100 s6 dop14 r-73 61kph 0 1293868m 13.216V 4.164BV Map
23/09/21 17:14:10 MOVE    (5)  29.3152340  -81.0514100 s6 dop14 r-73 61kph 0 1293868m 13.216V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 17:15:37 MOVE    (5)   29.3152340  -81.0514100 s6 dop14 r-73 61kph 0 1293868m 13.198V 4.164BV Map
23/09/21 17:15:37 STOP    (26)  29.3152340  -81.0514100 s6 dop14 r-73 61kph 0 1293868m 13.198V 4.164BV Map
23/09/21 17:17:37 MOVE    (5)   29.3144960  -81.0519300 s6 dop14 r-55 54kph 0 1293965m 13.251V 4.165BV Map
23/09/21 17:18:15 IGN OFF  (2)   29.3138749  -81.0531060 s6 dop14 r-53 40kph 0 1294098m 13.109V 4.164BV Map
23/09/21 17:18:38 IGN ON   (4)   29.3129660  -81.0542240 s6 dop14 r-63 38kph 0 1294098m 13.287V 4.164BV Map
23/09/21 17:18:38 MOVE    (5)   29.3129660  -81.0542240 s6 dop14 r-63 38kph 0 1294098m 13.287V 4.164BV Map
23/09/21 17:18:47 IGN OFF  (2)   29.3116749  -81.0551660 s6 dop14 r-63 36kph 0 1294268m 13.198V 4.165BV Map
23/09/21 17:18:47 STOP    (26)  29.3116749  -81.0551660 s6 dop14 r-63 36kph 0 1294268m 13.198V 4.165BV Map
23/09/21 17:19:00 MOVE    (5)   29.3107619  -81.0554040 s6 dop14 r-63 41kph 0 1294372m 13.225V 4.164BV Map
23/09/21 17:19:06 IGN ON   (4)   29.3096340  -81.0549290 s6 dop14 r-67 53kph 0 1294372m 13.251V 4.164BV Map
23/09/21 17:23:30 IGN OFF  (2)   29.3034509  -81.0542120 s7 dop11 r-55 55kph 0 1295063m 13.198V 4.164BV Map
23/09/21 17:23:30 STOP    (26)  29.3034509  -81.0542120 s7 dop11 r-55 55kph 0 1295063m 13.198V 4.164BV Map
23/09/21 17:23:39 MOVE    (5)   29.2975809  -81.0539990 s7 dop14 r-57 54kph 0 1295717m 13.234V 4.164BV Map
23/09/21 17:23:46 IGN ON   (4)   29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.225V 4.165BV Map
23/09/21 17:24:31 IGN OFF  (2)   29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.092V 4.163BV Map
23/09/21 17:24:31 STOP    (26)  29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.092V 4.163BV Map
23/09/21 17:24:38 STOP    (26)  29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.34V 4.163BV Map
23/09/21 17:24:58 IGN ON   (4)   29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.26V 4.164BV Map
23/09/21 17:24:58 MOVE    (5)   29.2767560  -81.0509700 s6 dop14 r-51 48kph 0 1295717m 13.26V 4.164BV Map
23/09/21 17:25:59 STOP    (26)  29.2767560  -81.0509700 s6 dop14 r-61 48kph 0 1295717m 13.242V 4.164BV Map
23/09/21 17:26:59 MOVE    (5)   29.2758360  -81.0503880 s6 dop14 r-59 49kph 0 1295834m 13.278V 4.162BV Map
23/09/21 17:28:59 MOVE    (5)   29.2671179  -81.0527020 s6 dop14 r-69 31kph 0 1296829m 13.251V 4.162BV Map
23/09/21 17:30:03 IGN OFF  (2)   29.2682609  -81.0536110 s6 dop14 r-65 25kph 0 1296984m 13.198V 4.163BV Map
23/09/21 17:30:30 IGN ON   (4)   29.2692849  -81.0549870 s6 dop14 r-69 28kph 0 1296984m 13.234V 4.162BV Map
23/09/21 17:30:30 MOVE    (5)   29.2692849  -81.0549870 s6 dop14 r-69 28kph 0 1296984m 13.234V 4.162BV Map
23/09/21 17:33:47 IGN OFF  (2)   29.2681999  -81.0608170 s6 dop14 r-57 21kph 0 1297562m 13.083V 4.163BV Map
23/09/21 17:33:47 STOP    (26)  29.2681999  -81.0608170 s6 dop14 r-57 21kph 0 1297562m 13.083V 4.163BV Map
23/09/21 17:34:02 IGN ON   (4)   29.2627219  -81.0760320 s6 dop14 r-53 7kph 0 1297562m 13.225V 4.162BV Map
23/09/21 17:34:02 MOVE    (5)   29.2627219  -81.0760320 s6 dop14 r-53 7kph 0 1297562m 13.225V 4.162BV Map
23/09/21 17:34:51 IGN OFF  (2)   29.2625920  -81.0759269 s6 dop14 r-51 6kph 0 1297562m 12.622V 4.163BV Map
23/09/21 17:34:51 STOP    (26)  29.2625920  -81.0759269 s6 dop14 r-51 6kph 0 1297562m 12.622V 4.164BV Map
23/09/21 17:36:30 STOP    (26)  29.2622940  -81.0757230 s6 dop14 r-51 0kph 0 1297601m 12.737V 4.165BV Map
23/09/21 17:48:27 IGN ON   (4)   29.2621000  -81.0756550 s5 dop15 r-51 0kph 0 1297601m 14.04V 4.162BV Map
23/09/21 17:48:27 MOVE    (5)   29.2621000  -81.0756550 s5 dop15 r-51 0kph 0 1297601m 14.04V 4.162BV Map
23/09/21 17:52:48 HEARTBEAT (3)  29.2590759  -81.0741730 s5 dop13 r-53 16kph 0 1297601m 13.65V 4.162BV Map
23/09/21 17:53:29 MOVE    (5)   29.2548489  -81.0715900 s5 dop13 r-69 30kph 0 1298133m 13.331V 4.162BV Map
23/09/21 17:53:38 IGN OFF  (2)   29.2504770  -81.0687360 s5 dop13 r-69 39kph 0 1298693m 13.198V 4.161BV Map
23/09/21 17:53:38 STOP    (26)  29.2504770  -81.0687360 s5 dop13 r-69 39kph 0 1298693m 13.198V 4.161BV Map
23/09/21 17:53:50 MOVE    (5)   29.2459180  -81.0656480 s6 dop14 r-69 53kph 0 1299282m 13.216V 4.162BV Map
23/09/21 17:53:53 MOVE    (5)   29.2459180  -81.0656480 s6 dop14 r-69 53kph 0 1299282m 13.216V 4.162BV Map
23/09/21 17:54:38 IGN OFF  (2)   29.2395640  -81.0582260 s6 dop11 r-67 23kph 0 1300291m 13.189V 4.163BV Map
23/09/21 17:54:38 STOP    (26)  29.2395640  -81.0582260 s6 dop11 r-67 23kph 0 1300291m 13.189V 4.163BV Map
23/09/21 17:54:43 MOVE    (5)   29.2395640  -81.0582260 s6 dop11 r-67 23kph 0 1300291m 13.287V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 17:55:09 IGN ON   (4)   29.2376570  -81.0614460 s6 dop13 r-61 67kph 0 1300291m 13.251V 4.163BV Map
23/09/21 17:56:46 IGN OFF  (2)   29.2371469  -81.0626650 s6 dop13 r-59 50kph 0 1300422m 13.189V 4.162BV Map
23/09/21 17:56:46 STOP    (26)   29.2371469  -81.0626650 s6 dop13 r-59 50kph 0 1300422m 13.189V 4.162BV Map
23/09/21 17:57:21 IGN ON   (4)   29.2351500  -81.0673130 s6 dop13 r-63 59kph 0 1300422m 13.234V 4.161BV Map
23/09/21 17:57:21 MOVE     (5)   29.2351500  -81.0673130 s6 dop13 r-63 59kph 0 1300422m 13.234V 4.161BV Map
23/09/21 17:57:36 STOP    (26)   29.2338570  -81.0704550 s6 dop13 r-63 64kph 0 1300760m 13.198V 4.163BV Map
23/09/21 17:57:58 IGN OFF  (2)   29.2338570  -81.0704550 s6 dop13 r-63 64kph 0 1300760m 13.198V 4.162BV Map
23/09/21 17:58:57 IGN ON   (4)   29.2320120  -81.0748900 s5 dop14 r-63 67kph 0 1300760m 13.234V 4.161BV Map
23/09/21 17:58:57 MOVE     (5)   29.2320120  -81.0748900 s5 dop14 r-63 67kph 0 1300760m 13.234V 4.161BV Map
23/09/21 17:59:38 IGN OFF  (2)   29.2300039  -81.0795990 s5 dop14 r-59 52kph 0 1301268m 13.18V 4.163BV Map
23/09/21 17:59:38 STOP    (26)   29.2300039  -81.0795990 s6 dop14 r-59 52kph 0 1301268m 13.18V 4.163BV Map
23/09/21 18:00:05 IGN ON   (4)   29.2271960  -81.0862930 s6 dop13 r-65 0kph 0 1301268m 13.234V 4.161BV Map
23/09/21 18:00:05 MOVE     (5)   29.2271960  -81.0862930 s6 dop13 r-65 0kph 0 1301268m 13.234V 4.161BV Map
23/09/21 18:04:22 IGN OFF  (2)   29.2167589  -81.1070529 s6 dop13 r-71 45kph 0 1303594m 13.198V 4.162BV Map
23/09/21 18:04:22 STOP    (26)   29.2167589  -81.1070529 s6 dop13 r-71 45kph 0 1303594m 13.198V 4.162BV Map
23/09/21 18:04:53 IGN ON   (4)   29.2166140  -81.1065010 s6 dop13 r-61 44kph 0 1303594m 13.242V 4.162BV Map
23/09/21 18:04:53 MOVE     (5)   29.2166140  -81.1065010 s6 dop13 r-61 44kph 0 1303594m 13.242V 4.162BV Map
23/09/21 18:07:26 IGN OFF  (2)   29.2128740  -81.1042480 s6 dop13 r-61 32kph 0 1304064m 13.154V 4.162BV Map
23/09/21 18:07:26 STOP    (26)   29.2128740  -81.1042480 s6 dop13 r-61 32kph 0 1304064m 13.154V 4.162BV Map
23/09/21 18:10:48 IGN ON   (4)   29.2128740  -81.1042480 s6 dop13 r99 32kph 0 1304064m 14.386V 4.161BV Map
23/09/21 18:10:48 MOVE     (5)   29.2128740  -81.1042480 s6 dop13 r99 32kph 0 1304064m 14.386V 4.161BV Map
23/09/21 18:15:50 MOVE     (5)   29.1718030  -81.0890250 s6 dop10 r-63 54kph 0 1308865m 13.686V 4.162BV Map
23/09/21 18:16:15 IGN OFF  (2)   29.1675879  -81.0879150 s5 dop13 r-69 0kph 0 1309346m 12.258V 4.162BV Map
23/09/21 18:16:15 STOP    (26)   29.1675879  -81.0879150 s5 dop13 r-69 0kph 0 1309346m 12.258V 4.161BV Map
23/09/21 18:21:01 INTV BOOT (108) 29.1685910  -81.0877690 s6 dop12 r-65 2kph 0 1309346m 12.25V 4.162BV Map
23/09/21 18:21:33 IGN ON   (4)   29.1685910  -81.0877690 s6 dop12 r-65 2kph 0 1309346m 14.155V 4.161BV Map
23/09/21 18:21:33 MOVE     (5)   29.1685910  -81.0877690 s6 dop12 r-65 2kph 0 1309346m 14.155V 4.161BV Map
23/09/21 18:26:05 MOVE     (5)   29.1783630  -81.0906820 s6 dop12 r-51 22kph 0 1310469m 13.765V 4.16BV Map
23/09/21 18:27:45 IGN OFF  (2)   29.1906550  -81.0956930 s6 dop12 r-69 22kph 0 1311921m 13.163V 4.162BV Map
23/09/21 18:27:45 STOP    (26)   29.1906550  -81.0956930 s6 dop12 r-69 22kph 0 1311921m 13.163V 4.162BV Map
23/09/21 18:28:04 IGN ON   (4)   29.2182270  -81.1070940 s6 dop12 r-71 53kph 0 1311921m 13.296V 4.161BV Map
23/09/21 18:28:04 MOVE     (5)   29.2182270  -81.1070940 s6 dop12 r-71 53kph 0 1311921m 13.296V 4.161BV Map
23/09/21 18:28:21 IGN OFF  (2)   29.2185070  -81.1065480 s6 dop12 r-55 41kph 0 1311982m 13.163V 4.161BV Map
23/09/21 18:28:21 STOP    (26)   29.2185070  -81.1065480 s6 dop12 r-55 41kph 0 1311982m 13.163V 4.161BV Map
23/09/21 18:29:05 IGN ON   (4)   29.2197660  -81.1034480 s6 dop12 r-57 59kph 0 1311982m 13.234V 4.162BV Map
23/09/21 18:29:05 MOVE     (5)   29.2197660  -81.1034480 s6 dop12 r-57 59kph 0 1311982m 13.234V 4.162BV Map
23/09/21 18:29:54 IGN OFF  (2)   29.2196280  -81.1031700 s6 dop12 r-65 60kph 0 1312013m 13.18V 4.162BV Map
23/09/21 18:29:54 STOP    (26)   29.2196280  -81.1031700 s6 dop12 r-65 60kph 0 1312013m 13.18V 4.162BV Map
23/09/21 18:30:29 IGN ON   (4)   29.2214120  -81.1036320 s6 dop12 r-65 74kph 0 1312013m 13.269V 4.16BV Map
23/09/21 18:30:29 MOVE     (5)   29.2214120  -81.1036320 s6 dop12 r-65 74kph 0 1312013m 13.269V 4.16BV Map
23/09/21 18:31:26 IGN OFF  (2)   29.2449029  -81.1116030 s6 dop12 r-65 112kph 0 1314738m 13.189V 4.162BV Map
23/09/21 18:31:26 STOP    (26)   29.2449029  -81.1116030 s6 dop12 r-65 112kph 0 1314738m 13.189V 4.162BV Map
23/09/21 18:32:29 IGN ON   (4)   29.2484640  -81.1127990 s6 dop12 r-51 84kph 0 1314738m 13.225V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/21 18:32:29 MOVE     (5)   29.2484640  -81.1127990 s6 dop12 r-51 84kph 0 1314738m 13.225V 4.161BV Map
23/09/21 18:32:42 IGN OFF  (2)   29.2528990  -81.1143670 s5 dop13 r-51 84kph 0 1315254m 13.198V 4.163BV Map
23/09/21 18:32:42 STOP     (26)  29.2528990  -81.1143670 s5 dop13 r-51 84kph 0 1315254m 13.198V 4.163BV Map
23/09/21 18:32:51 MOVE     (5)   29.2578580  -81.1160810 s5 dop13 r-53 83kph 0 1315830m 13.225V 4.161BV Map
23/09/21 18:32:57 IGN ON   (4)   29.2677470  -81.1195750 s6 dop12 r-51 102kph 0 1315830m 13.225V 4.162BV Map
23/09/21 18:36:02 IGN OFF  (2)   29.3136509  -81.1314220 s6 dop12 r-71 131kph 0 1321064m 13.198V 4.161BV Map
23/09/21 18:36:02 STOP     (26)  29.3136509  -81.1314220 s6 dop12 r-71 131kph 0 1321064m 13.198V 4.161BV Map
23/09/21 18:36:17 IGN ON   (4)   29.3148099  -81.1313830 s6 dop12 r-71 124kph 0 1321064m 13.225V 4.161BV Map
23/09/21 18:36:17 MOVE     (5)   29.3148099  -81.1313830 s6 dop12 r-71 124kph 0 1321064m 13.225V 4.161BV Map
23/09/21 18:36:34 IGN OFF  (2)   29.3216350  -81.1313170 s6 dop12 r-71 100kph 0 1321823m 13.163V 4.162BV Map
23/09/21 18:36:34 STOP     (26)  29.3216350  -81.1313170 s6 dop12 r-71 100kph 0 1321823m 13.163V 4.162BV Map
23/09/21 18:36:51 MOVE     (5)   29.3223720  -81.1313009 s6 dop12 r-75 99kph 0 1321905m 13.216V 4.163BV Map
23/09/21 18:36:53 IGN ON   (4)   29.3223720  -81.1313009 s6 dop12 r-75 99kph 0 1321905m 13.216V 4.163BV Map
23/09/21 18:41:51 MOVE     (5)   29.3977500  -81.1522360 s5 dop13 r-55 67kph 0 1330531m 13.251V 4.168BV Map
23/09/21 18:46:51 MOVE     (5)   29.4038020  -81.1592660 s5 dop13 r-71 75kph 0 1331489m 13.242V 4.167BV Map
23/09/21 18:51:51 MOVE     (5)   29.4231760  -81.2164210 s5 dop13 r-53 106kph 0 1337431m 13.296V 4.165BV Map
23/09/21 18:56:51 MOVE     (5)   29.4631100  -81.2218330 s5 dop13 r-73 77kph 0 1341904m 13.553V 4.168BV Map
23/09/21 19:00:58 IGN OFF  (2)   29.4866449  -81.2215430 s5 dop13 r-65 43kph 0 1344521m 13.198V 4.167BV Map
23/09/21 19:00:58 STOP     (26)  29.4866449  -81.2215430 s5 dop13 r-65 43kph 0 1344521m 13.198V 4.167BV Map
23/09/21 19:01:13 IGN ON   (4)   29.4875900  -81.2215350 s5 dop13 r-65 15kph 0 1344521m 13.322V 4.165BV Map
23/09/21 19:01:13 MOVE     (5)   29.4875900  -81.2215350 s5 dop13 r-65 15kph 0 1344521m 13.322V 4.165BV Map
23/09/21 19:01:22 IGN OFF  (2)   29.4875900  -81.2215350 s5 dop13 r-65 15kph 0 1344521m 13.101V 4.165BV Map
23/09/21 19:01:22 STOP     (26)  29.4875900  -81.2215350 s5 dop13 r-65 15kph 0 1344521m 13.101V 4.165BV Map
23/09/21 19:01:37 IGN ON   (4)   29.4876740  -81.2213330 s5 dop13 r-67 15kph 0 1344521m 13.367V 4.165BV Map
23/09/21 19:01:37 MOVE     (5)   29.4876740  -81.2213330 s5 dop13 r-67 15kph 0 1344521m 13.367V 4.165BV Map
23/09/21 19:03:22 IGN OFF  (2)   29.4881599  -81.2200860 s5 dop13 r-71 0kph 0 1344654m 12.604V 4.167BV Map
23/09/21 19:03:22 STOP     (26)  29.4881599  -81.2200860 s5 dop13 r-71 0kph 0 1344654m 12.604V 4.167BV Map
23/09/21 19:08:21 IGN ON   (4)   29.4881840  -81.2201270 s5 dop14 r-69 0kph 0 1344654m 14.377V 4.165BV Map
23/09/21 19:08:21 MOVE     (5)   29.4881840  -81.2201270 s5 dop14 r-69 0kph 0 1344654m 14.377V 4.165BV Map
23/09/21 19:13:21 MOVE     (5)   29.4763930  -81.2188410 s5 dop14 r-57 10kph 0 1345971m 13.26V 4.165BV Map
23/09/21 19:15:38 IGN OFF  (2)   29.4767410  -81.2183560 s4 dop20 r-71 0kph 0 1346032m 12.631V 4.165BV Map
23/09/21 19:15:38 STOP     (26)  29.4767410  -81.2183560 s4 dop20 r-71 0kph 0 1346032m 12.631V 4.165BV Map
23/09/21 19:16:22 IGN ON   (4)   29.4769620  -81.2185590 s5 dop14 r-69 17kph 0 1346032m 14.625V 4.164BV Map
23/09/21 19:16:22 MOVE     (5)   29.4769620  -81.2185590 s5 dop14 r-69 17kph 0 1346032m 14.625V 4.164BV Map
23/09/21 19:16:47 IGN OFF  (2)   29.4770510  -81.2184370 s5 dop14 r-71 0kph 0 1346032m 12.861V 4.165BV Map
23/09/21 19:16:47 STOP     (26)  29.4770510  -81.2184370 s5 dop14 r-71 0kph 0 1346032m 12.861V 4.165BV Map
23/09/21 19:30:08 IGN ON   (4)   29.4771200  -81.2184410 s6 dop13 r-69 0kph 0 1346032m 13.996V 4.163BV Map
23/09/21 19:30:08 MOVE     (5)   29.4771200  -81.2184410 s6 dop13 r-69 0kph 0 1346032m 13.996V 4.163BV Map
23/09/21 19:35:09 MOVE     (5)   29.4707020  -81.2237250 s6 dop17 r-71 0kph 0 1346910m 12.728V 4.164BV Map
23/09/21 19:35:13 IGN OFF  (2)   29.4707020  -81.2237250 s6 dop17 r-71 0kph 0 1346910m 12.666V 4.164BV Map
23/09/21 19:35:13 STOP     (26)  29.4707020  -81.2237250 s6 dop17 r-71 0kph 0 1346910m 12.666V 4.164BV Map
23/09/21 21:52:57 HEARTBEAT (3)   29.4707020  -81.2237250 s5 dop14 r-73 0kph 0 1346910m 12.666V 4.164BV Map
23/09/21 22:49:28 INTV BOOT (108)  29.4705600  -81.2237650 s5 dop18 r-73 0kph 0 1346910m 12.622V 4.178BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/22 01:52:56 HEARTBEAT (3)  29.4705600  -81.2237650 s5 dop18 r-73 0kph 0 1346910m 12.595V 4.168BV Map
23/09/22 02:21:50 INTV BOOT (108)  29.4708009  -81.2238100 s4 dop19 r-75 0kph 0 1346910m 12.586V 4.183BV Map
23/09/22 05:52:57 HEARTBEAT (3)  29.4708009  -81.2238100 s4 dop13 r-77 0kph 0 1346910m 12.56V 4.17BV Map
23/09/22 06:22:14 INTV BOOT (108)  29.4706170  -81.2236660 s5 dop12 r-79 0kph 0 1346910m 12.578V 4.183BV Map
23/09/22 09:52:53 HEARTBEAT (3)  29.4706170  -81.2236660 s5 dop13 r-77 0kph 0 1346910m 12.578V 4.171BV Map
23/09/22 10:22:34 INTV BOOT (108)  29.4705950  -81.2238080 s5 dop17 r-71 0kph 0 1346910m 12.533V 4.182BV Map
23/09/22 11:16:32 IGN ON  (4)  29.4706769  -81.2238170 s5 dop19 r-75 0kph 0 1346910m 14.492V 4.17BV Map
23/09/22 11:16:32 MOVE    (5)  29.4706769  -81.2238170 s5 dop19 r-75 0kph 0 1346910m 14.492V 4.17BV Map
23/09/22 11:21:33 MOVE    (5)  29.4756050  -81.2216990 s5 dop18 r-75 39kph 0 1347496m 14.333V 4.169BV Map
23/09/22 11:26:33 MOVE    (5)  29.4999200  -81.2144810 s5 dop17 r-55 6kph 0 1350289m 14.466V 4.169BV Map
23/09/22 11:31:33 MOVE    (5)  29.5021799  -81.2131230 s5 dop6 r-61 9kph 0 1350572m 14.333V 4.167BV Map
23/09/22 11:33:02 IGN OFF  (2)  29.5018720  -81.2167170 s6 dop13 r-57 9kph 0 1350922m 12.303V 4.169BV Map
23/09/22 11:33:02 STOP    (26)  29.5018720  -81.2167170 s6 dop13 r-57 9kph 0 1350922m 12.303V 4.169BV Map
23/09/22 11:33:33 IGN ON  (4)  29.5018720  -81.2167170 s6 dop13 r-57 9kph 0 1350922m 14.723V 4.167BV Map
23/09/22 11:33:33 MOVE    (5)  29.5018720  -81.2167170 s6 dop13 r-57 9kph 0 1350922m 14.723V 4.167BV Map
23/09/22 11:38:33 MOVE    (5)  29.4978569  -81.2040470 s5 dop15 r-65 55kph 0 1352227m 14.333V 4.168BV Map
23/09/22 11:43:33 MOVE    (5)  29.5147160  -81.1962800 s5 dop15 r-75 66kph 0 1354248m 13.748V 4.167BV Map
23/09/22 11:48:33 MOVE    (5)  29.5550010  -81.2112090 s5 dop14 r-65 0kph 0 1358956m 13.499V 4.168BV Map
23/09/22 11:53:33 MOVE    (5)  29.5560700  -81.2103920 s5 dop14 r-59 10kph 0 1359098m 14.085V 4.167BV Map
23/09/22 11:55:22 IGN OFF  (2)  29.5679870  -81.2092330 s5 dop14 r-75 0kph 0 1360429m 12.693V 4.167BV Map
23/09/22 11:55:22 STOP    (26)  29.5679870  -81.2092330 s5 dop14 r-75 0kph 0 1360429m 12.693V 4.167BV Map
23/09/22 12:16:03 IGN ON  (4)  29.5693670  -81.2094440 s5 dop14 r-69 24kph 0 1360429m 14.563V 4.165BV Map
23/09/22 12:16:03 MOVE    (5)  29.5693670  -81.2094440 s5 dop14 r-69 24kph 0 1360429m 14.563V 4.165BV Map
23/09/22 12:21:04 MOVE    (5)  29.5831690  -81.2331010 s5 dop14 r-65 67kph 0 1363184m 14.297V 4.167BV Map
23/09/22 12:26:04 MOVE    (5)  29.5884209  -81.2346410 s6 dop12 r-71 44kph 0 1363787m 14.244V 4.165BV Map
23/09/22 12:31:04 MOVE    (5)  29.6186299  -81.2582510 s7 dop10 r-75 101kph 0 1367849m 13.562V 4.167BV Map
23/09/22 12:36:04 MOVE    (5)  29.6304270  -81.2657410 s7 dop10 r-63 92kph 0 1369348m 13.517V 4.167BV Map
23/09/22 12:41:04 MOVE    (5)  29.7299529  -81.3064820 s7 dop10 r-69 97kph 0 1381097m 13.544V 4.168BV Map
23/09/22 12:46:04 MOVE    (5)  29.7749660  -81.3158990 s5 dop17 r-69 103kph 0 1386186m 14.297V 4.165BV Map
23/09/22 12:51:04 MOVE    (5)  29.8243509  -81.3220599 s6 dop12 r-57 72kph 0 1391711m 13.517V 4.167BV Map
23/09/22 12:53:29 IGN OFF  (2)  29.8347749  -81.3230600 s6 dop11 r-51 0kph 0 1392874m 12.604V 4.167BV Map
23/09/22 12:53:29 STOP    (26)  29.8347749  -81.3230600 s6 dop11 r-51 0kph 0 1392874m 12.604V 4.167BV Map
23/09/22 12:56:13 IGN ON  (4)  29.8347749  -81.3230600 s6 dop11 r-51 0kph 0 1392874m 14.643V 4.165BV Map
23/09/22 12:56:13 MOVE    (5)  29.8347749  -81.3230600 s6 dop11 r-51 0kph 0 1392874m 14.643V 4.165BV Map
23/09/22 13:01:13 MOVE    (5)  29.8487070  -81.3268779 s7 dop10 r-69 48kph 0 1394467m 13.535V 4.165BV Map
23/09/22 13:06:14 MOVE    (5)  29.8494390  -81.3258770 s7 dop10 r-67 35kph 0 1394593m 13.765V 4.164BV Map
23/09/22 13:09:06 IGN OFF  (2)  29.8390490  -81.3236320 s5 dop13 r-69 0kph 0 1395769m 12.595V 4.165BV Map
23/09/22 13:09:06 STOP    (26)  29.8390490  -81.3236320 s5 dop13 r-69 0kph 0 1395769m 12.595V 4.165BV Map
23/09/22 13:17:06 IGN ON  (4)  29.8390870  -81.3236760 s5 dop13 r-69 1kph 0 1395769m 14.616V 4.165BV Map
23/09/22 13:17:06 MOVE    (5)  29.8390870  -81.3236760 s5 dop13 r-69 1kph 0 1395769m 14.616V 4.165BV Map
23/09/22 13:22:07 MOVE    (5)  29.8026610  -81.3206600 s6 dop14 r-77 77kph 0 1399831m 13.81V 4.164BV Map
23/09/22 13:27:06 MOVE    (5)  29.7567640  -81.3130400 s6 dop14 r-81 14kph 0 1404989m 13.677V 4.165BV Map
23/09/22 13:32:06 MOVE    (5)  29.7569520  -81.2780360 s6 dop14 r-77 85kph 0 1408369m 14.315V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/22 13:37:06 MOVE     (5)   29.7594400  -81.2716559 s6 dop14 r-77 82kph 0 1409044m 13.801V 4.165BV Map
23/09/22 13:42:06 MOVE     (5)   29.7127330  -81.2304489 s6 dop15 r-77 81kph 0 1415588m 13.81V 4.166BV Map
23/09/22 13:44:56 STOP     (26)  29.7046639  -81.2281570 s6 dop15 r-77 83kph 0 1416513m 14.226V 4.164BV Map
23/09/22 13:52:53 HEARTBEAT (3)   29.5942749  -81.1944790 s5 dop18 r-67 68kph 0 1416513m 13.553V 4.167BV Map
23/09/22 14:23:00 INTV BOOT (108)  29.5942749  -81.1944790 s6 dop15 r-51 68kph 0 1416513m 13.588V 4.178BV Map
23/09/22 15:07:04 IGN OFF   (2)   29.5942749  -81.1944790 s6 dop15 r-75 0kph 0 1416513m 12.959V 4.167BV Map
23/09/22 15:07:19 IGN ON    (4)   29.5942749  -81.1944790 s6 dop16 r-73 0kph 0 1416513m 13.34V 4.167BV Map
23/09/22 15:07:19 MOVE     (5)   29.5942749  -81.1944790 s6 dop16 r-73 0kph 0 1416513m 13.34V 4.167BV Map
23/09/22 15:12:19 MOVE     (5)   29.5942749  -81.1944790 s6 dop16 r-73 0kph 0 1416513m 13.287V 4.167BV Map
23/09/22 15:17:19 MOVE     (5)   29.5942749  -81.1944790 s6 dop15 r-61 0kph 0 1416513m 13.765V 4.167BV Map
23/09/22 15:20:24 STOP     (26)  29.5942749  -81.1944790 s6 dop15 r-65 0kph 0 1416513m 13.455V 4.164BV Map
23/09/22 15:33:36 IGN OFF   (2)   29.1059719  -81.0314650 s6 dop11 r-51 0kph 0 1473078m 12.569V 4.164BV Map
23/09/22 15:45:18 IGN ON    (4)   29.1058280  -81.0315560 s6 dop11 r-51 9kph 0 1473078m 14.288V 4.164BV Map
23/09/22 15:45:18 MOVE     (5)   29.1058280  -81.0315560 s6 dop11 r-51 9kph 0 1473078m 14.288V 4.164BV Map
23/09/22 15:50:19 MOVE     (5)   29.0882880  -81.0253950 s6 dop11 r-61 78kph 0 1475118m 13.402V 4.163BV Map
23/09/22 15:52:27 IGN OFF   (2)   29.0792249  -81.0231180 s6 dop11 r-59 0kph 0 1476150m 12.648V 4.164BV Map
23/09/22 15:52:27 STOP     (26)  29.0792249  -81.0231180 s6 dop11 r-59 0kph 0 1476150m 12.648V 4.164BV Map
23/09/22 16:02:29 IGN ON    (4)   29.0791050  -81.0230870 s6 dop11 r-63 0kph 0 1476150m 14.421V 4.164BV Map
23/09/22 16:02:29 MOVE     (5)   29.0791050  -81.0230870 s6 dop11 r-63 0kph 0 1476150m 14.421V 4.164BV Map
23/09/22 16:06:34 IGN OFF   (2)   29.0790540  -81.0257220 s6 dop11 r-71 0kph 0 1476407m 12.702V 4.163BV Map
23/09/22 16:06:34 STOP     (26)  29.0790540  -81.0257220 s6 dop11 r-71 0kph 0 1476407m 12.702V 4.163BV Map
23/09/22 16:09:46 IGN ON    (4)   29.0789330  -81.0336230 s6 dop11 r-69 0kph 0 1476407m 14.528V 4.163BV Map
23/09/22 16:09:46 MOVE     (5)   29.0789330  -81.0336230 s6 dop11 r-69 0kph 0 1476407m 14.528V 4.163BV Map
23/09/22 16:14:46 MOVE     (5)   29.1047789  -81.0310450 s6 dop11 r-51 28kph 0 1479292m 13.34V 4.164BV Map
23/09/22 16:19:46 MOVE     (5)   29.1323589  -81.0617900 s5 dop17 r-69 103kph 0 1483574m 13.42V 4.163BV Map
23/09/22 16:24:46 MOVE     (5)   29.1998430  -81.0960160 s6 dop17 r-67 98kph 0 1491783m 13.393V 4.165BV Map
23/09/22 16:29:46 MOVE     (5)   29.2204870  -81.1003760 s4 dop18 r-53 97kph 0 1494118m 13.57V 4.164BV Map
23/09/22 16:30:51 IGN OFF   (2)   29.2206810  -81.1005840 s4 dop18 r-65 0kph 0 1494118m 13.092V 4.165BV Map
23/09/22 16:30:51 STOP     (26)  29.2206810  -81.1005840 s4 dop18 r-65 0kph 0 1494118m 13.092V 4.165BV Map
23/09/22 16:31:30 IGN ON    (4)   29.2220200  -81.0979310 s4 dop18 r-67 20kph 0 1494118m 13.437V 4.167BV Map
23/09/22 16:31:30 MOVE     (5)   29.2220200  -81.0979310 s4 dop18 r-67 20kph 0 1494118m 13.437V 4.167BV Map
23/09/22 16:36:30 MOVE     (5)   29.2348279  -81.0678560 s5 dop13 r-67 3kph 0 1497367m 13.367V 4.164BV Map
23/09/22 16:39:35 STOP     (26)  29.2466540  -81.0685260 s5 dop13 r-63 55kph 0 1498684m 13.393V 4.164BV Map
23/09/22 16:40:56 MOVE     (5)   29.2570910  -81.0732120 s5 dop19 r-51 68kph 0 1499930m 13.411V 4.164BV Map
23/09/22 16:42:56 MOVE     (5)   29.2747040  -81.0828410 s5 dop19 r-61 56kph 0 1502101m 13.384V 4.164BV Map
23/09/22 16:44:56 MOVE     (5)   29.2868320  -81.0839730 s5 dop19 r-61 59kph 0 1503454m 13.411V 4.164BV Map
23/09/22 16:46:56 MOVE     (5)   29.2957920  -81.0793470 s5 dop19 r-61 89kph 0 1504547m 13.402V 4.164BV Map
23/09/22 16:48:56 MOVE     (5)   29.2918550  -81.0668780 s5 dop19 r-63 6kph 0 1505833m 13.393V 4.165BV Map
23/09/22 16:50:56 MOVE     (5)   29.2965580  -81.0605870 s5 dop19 r-69 61kph 0 1506637m 13.544V 4.165BV Map
23/09/22 16:52:56 MOVE     (5)   29.3158520  -81.0707610 s4 dop19 r-65 56kph 0 1508999m 13.429V 4.164BV Map
23/09/22 16:54:56 MOVE     (5)   29.3395610  -81.0834030 s4 dop12 r-75 48kph 0 1511907m 13.367V 4.164BV Map
23/09/22 16:56:56 MOVE     (5)   29.3395610  -81.0834030 s4 dop12 r-75 48kph 0 1511907m 13.393V 4.164BV Map
23/09/22 16:58:56 MOVE     (5)   29.3395610  -81.0834030 s4 dop12 r-79 48kph 0 1511907m 13.34V 4.163BV Map

Responsive Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/22 17:00:56 MOVE    (5)   29.3395610  -81.0834030 s4 dop12 r99 48kph 0 1511907m 13.464V 4.164BV Map
23/09/22 17:08:01 STOP    (26)   29.4036050  -81.1760240 s4 dop12 r-73 77kph 0 1523368m 13.358V 4.164BV Map
23/09/22 17:10:09 MOVE    (5)   29.4059979  -81.1913850 s3 dop13 r-81 63kph 0 1524880m 13.402V 4.164BV Map
23/09/22 17:12:09 MOVE    (5)   29.4159320  -81.2076470 s4 dop22 r-69 63kph 0 1526804m 13.393V 4.164BV Map
23/09/22 17:14:09 MOVE    (5)   29.4287820  -81.2253310 s4 dop15 r-67 70kph 0 1529035m 13.393V 4.164BV Map
23/09/22 17:16:09 MOVE    (5)   29.4390240  -81.2222000 s4 dop21 r-75 89kph 0 1530214m 13.402V 4.165BV Map
23/09/22 17:18:09 MOVE    (5)   29.4607960  -81.2208239 s4 dop15 r-59 89kph 0 1532640m 13.624V 4.164BV Map
23/09/22 17:27:12 IGN OFF  (2)   29.5238320  -81.2254930 s4 dop15 r-59 28kph 0 1539665m 12.888V 4.164BV Map
23/09/22 17:27:27 IGN ON   (4)   29.5244820  -81.2255270 s4 dop19 r-59 20kph 0 1539665m 13.499V 4.164BV Map
23/09/22 17:27:27 MOVE    (5)   29.5244820  -81.2255270 s4 dop19 r-59 20kph 0 1539665m 13.499V 4.164BV Map
23/09/22 17:32:27 MOVE    (5)   29.5387870  -81.2208850 s4 dop19 r-59 20kph 0 1541319m 13.455V 4.164BV Map
23/09/22 17:33:24 IGN OFF  (2)   29.5384729  -81.2209610 s4 dop14 r-67 0kph 0 1541354m 12.569V 4.164BV Map
23/09/22 17:33:24 STOP    (26)   29.5384729  -81.2209610 s4 dop14 r-67 0kph 0 1541354m 12.569V 4.164BV Map
23/09/22 17:33:27 STOP    (26)   29.5384729  -81.2209610 s4 dop14 r-65 0kph 0 1541354m 12.569V 4.164BV Map
23/09/22 17:52:53 HEARTBEAT (3)   29.5384729  -81.2209610 s6 dop13 r-67 0kph 0 1541354m 12.666V 4.163BV Map
23/09/22 18:02:08 IGN ON   (4)   29.5385660  -81.2209589 s6 dop13 r-69 1kph 0 1541354m 14.253V 4.163BV Map
23/09/22 18:02:08 MOVE    (5)   29.5385660  -81.2209589 s6 dop13 r-69 1kph 0 1541354m 14.253V 4.163BV Map
23/09/22 18:07:08 MOVE    (5)   29.5323760  -81.2253840 s6 dop13 r-65 35kph 0 1542165m 14.049V 4.162BV Map
23/09/22 18:12:08 MOVE    (5)   29.4980580  -81.2198700 s6 dop13 r-63 65kph 0 1546019m 13.367V 4.164BV Map
23/09/22 18:15:11 IGN OFF  (2)   29.4881309  -81.2202520 s6 dop13 r-63 0kph 0 1547124m 12.648V 4.162BV Map
23/09/22 18:15:11 STOP    (26)   29.4881309  -81.2202520 s6 dop13 r-63 0kph 0 1547124m 12.648V 4.162BV Map
23/09/22 18:23:25 INTV BOOT (108)   29.4882030  -81.2201590 s5 dop13 r-113 0kph 0 1547124m 12.702V 4.171BV Map
23/09/22 18:27:56 IGN ON   (4)   29.4881750  -81.2201740 s6 dop12 r-67 0kph 0 1547124m 14.085V 4.163BV Map
23/09/22 18:27:56 MOVE    (5)   29.4881750  -81.2201740 s6 dop12 r-67 0kph 0 1547124m 14.085V 4.163BV Map
23/09/22 18:29:53 IGN OFF  (2)   29.4867540  -81.2200830 s6 dop12 r-75 0kph 0 1547282m 12.79V 4.163BV Map
23/09/22 18:29:53 STOP    (26)   29.4867540  -81.2200830 s6 dop12 r-75 0kph 0 1547282m 12.79V 4.163BV Map
23/09/22 18:33:36 IGN ON   (4)   29.4867440  -81.2201530 s6 dop12 r-77 0kph 0 1547282m 14.324V 4.163BV Map
23/09/22 18:33:36 MOVE    (5)   29.4867440  -81.2201530 s6 dop12 r-77 0kph 0 1547282m 14.324V 4.163BV Map
23/09/22 18:38:36 MOVE    (5)   29.4706010  -81.2236730 s5 dop13 r-77 0kph 0 1549110m 13.34V 4.164BV Map
23/09/22 18:39:07 IGN OFF  (2)   29.4706110  -81.2236790 s5 dop13 r-77 0kph 0 1549110m 12.586V 4.164BV Map
23/09/22 18:39:07 STOP    (26)   29.4706110  -81.2236790 s5 dop13 r-77 0kph 0 1549110m 12.586V 4.164BV Map
23/09/22 19:03:25 IGN ON   (4)   29.4705860  -81.2236530 s5 dop14 r-75 0kph 0 1549110m 14.111V 4.163BV Map
23/09/22 19:03:25 MOVE    (5)   29.4705860  -81.2236530 s5 dop14 r-75 0kph 0 1549110m 14.111V 4.163BV Map
23/09/22 19:08:27 MOVE    (5)   29.4753950  -81.2047340 s5 dop14 r-51 73kph 0 1551018m 13.491V 4.162BV Map
23/09/22 19:08:45 STOP    (26)   29.4753259  -81.1998330 s5 dop14 r-51 71kph 0 1551493m 13.296V 4.163BV Map
23/09/22 19:09:45 MOVE    (5)   29.4755580  -81.1951860 s5 dop14 r-51 0kph 0 1551944m 13.216V 4.163BV Map
23/09/22 19:11:45 MOVE    (5)   29.4757510  -81.1847340 s5 dop14 r-67 0kph 0 1552956m 13.251V 4.163BV Map
23/09/22 19:12:16 IGN OFF  (2)   29.4756210  -81.1847160 s4 dop20 r-77 0kph 0 1552956m 13.18V 4.162BV Map
23/09/22 19:12:35 IGN ON   (4)   29.4756210  -81.1847160 s4 dop20 r-77 0kph 0 1552956m 13.287V 4.163BV Map
23/09/22 19:12:35 MOVE    (5)   29.4756210  -81.1847160 s4 dop20 r-77 0kph 0 1552956m 13.287V 4.163BV Map
23/09/22 19:13:32 IGN OFF  (2)   29.4759160  -81.1799700 s5 dop14 r-79 0kph 0 1553417m 13.171V 4.162BV Map
23/09/22 19:13:32 STOP    (26)   29.4759160  -81.1799700 s5 dop14 r-79 0kph 0 1553417m 13.171V 4.162BV Map
23/09/22 19:14:19 IGN ON   (4)   29.4760179  -81.1762650 s4 dop20 r-79 0kph 0 1553417m 13.42V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/22 19:14:19 MOVE    (5)   29.4760179  -81.1762650 s4 dop20 r-79 0kph 0 1553417m 13.42V 4.162BV Map
23/09/22 19:18:35 STOP    (26)   29.4782790  -81.1476600 s5 dop14 r-71 0kph 0 1556198m 13.429V 4.162BV Map
23/09/22 19:19:00 IGN OFF  (2)   29.4782790  -81.1476600 s5 dop14 r-71 0kph 0 1556198m 12.578V 4.162BV Map
23/09/22 19:19:00 STOP    (26)   29.4782790  -81.1476600 s5 dop14 r-71 0kph 0 1556198m 12.578V 4.162BV Map
23/09/22 19:33:52 IGN ON  (4)   29.4783029  -81.1477430 s7 dop12 r-65 4kph 0 1556198m 14.155V 4.162BV Map
23/09/22 19:33:52 MOVE    (5)   29.4783029  -81.1477430 s7 dop12 r-65 4kph 0 1556198m 14.155V 4.162BV Map
23/09/22 19:36:04 IGN OFF  (2)   29.4771779  -81.1496490 s7 dop12 r-57 0kph 0 1556421m 12.719V 4.163BV Map
23/09/22 19:36:04 STOP    (26)   29.4771779  -81.1496490 s7 dop12 r-57 0kph 0 1556421m 12.719V 4.163BV Map
23/09/22 19:39:44 IGN ON  (4)   29.4771750  -81.1498529 s7 dop12 r-57 14kph 0 1556421m 14.386V 4.162BV Map
23/09/22 19:39:44 MOVE    (5)   29.4771750  -81.1498529 s7 dop12 r-57 14kph 0 1556421m 14.386V 4.162BV Map
23/09/22 19:42:47 IGN OFF  (2)   29.4763810  -81.1787600 s6 dop14 r-77 0kph 0 1559221m 13.118V 4.162BV Map
23/09/22 19:42:47 STOP    (26)   29.4763810  -81.1787600 s6 dop14 r-77 0kph 0 1559221m 13.118V 4.162BV Map
23/09/22 19:49:00 IGN ON  (4)   29.4763810  -81.1787600 s6 dop14 r-51 0kph 0 1559221m 14.457V 4.161BV Map
23/09/22 19:49:00 MOVE    (5)   29.4763810  -81.1787600 s6 dop14 r-51 0kph 0 1559221m 14.457V 4.161BV Map
23/09/22 19:51:47 IGN OFF  (2)   29.4763810  -81.1787600 s6 dop14 r99 0kph 0 1559221m 13.163V 4.162BV Map
23/09/22 19:51:47 STOP    (26)   29.4763810  -81.1787600 s6 dop14 r99 0kph 0 1559221m 13.163V 4.162BV Map
23/09/22 19:52:02 IGN ON  (4)   29.4941360  -81.1949840 s6 dop14 r-51 65kph 0 1559221m 13.508V 4.163BV Map
23/09/22 19:52:02 MOVE    (5)   29.4941360  -81.1949840 s6 dop14 r-51 65kph 0 1559221m 13.508V 4.163BV Map
23/09/22 19:52:43 IGN OFF  (2)   29.4941360  -81.1949840 s6 dop14 r-71 65kph 0 1559221m 13.198V 4.162BV Map
23/09/22 19:52:43 STOP    (26)   29.4941360  -81.1949840 s6 dop14 r-71 65kph 0 1559221m 13.198V 4.162BV Map
23/09/22 19:53:08 IGN ON  (4)   29.4933030  -81.1951750 s6 dop14 r-69 62kph 0 1559221m 13.251V 4.162BV Map
23/09/22 19:53:08 MOVE    (5)   29.4933030  -81.1951750 s6 dop14 r-69 62kph 0 1559221m 13.251V 4.162BV Map
23/09/22 19:55:33 IGN OFF  (2)   29.4887150  -81.1949659 s6 dop14 r-59 45kph 0 1559732m 13.198V 4.162BV Map
23/09/22 19:55:33 STOP    (26)   29.4887150  -81.1949659 s6 dop14 r-59 45kph 0 1559732m 13.198V 4.162BV Map
23/09/22 19:56:12 IGN ON  (4)   29.4757470  -81.1957780 s6 dop14 r-55 65kph 0 1559732m 13.641V 4.162BV Map
23/09/22 19:56:12 MOVE    (5)   29.4757470  -81.1957780 s6 dop14 r-55 65kph 0 1559732m 13.641V 4.162BV Map
23/09/22 19:57:25 IGN OFF  (2)   29.4757670  -81.1973670 s6 dop14 r-55 51kph 0 1559886m 13.127V 4.163BV Map
23/09/22 19:57:25 STOP    (26)   29.4757670  -81.1973670 s6 dop14 r-55 51kph 0 1559886m 13.127V 4.163BV Map
23/09/22 19:57:58 IGN ON  (4)   29.4756419  -81.2029300 s6 dop14 r-55 45kph 0 1559886m 13.331V 4.162BV Map
23/09/22 19:57:58 MOVE    (5)   29.4756419  -81.2029300 s6 dop14 r-55 45kph 0 1559886m 13.331V 4.162BV Map
23/09/22 19:58:05 STOP    (26)   29.4756220  -81.2035250 s6 dop14 r-55 48kph 0 1559944m 13.198V 4.162BV Map
23/09/22 19:58:06 IGN OFF  (2)   29.4756220  -81.2035250 s6 dop14 r-55 48kph 0 1559944m 13.163V 4.163BV Map
23/09/22 19:58:19 MOVE    (5)   29.4755339  -81.2075739 s6 dop14 r-53 67kph 0 1560336m 13.234V 4.163BV Map
23/09/22 19:58:21 IGN ON  (4)   29.4755339  -81.2075739 s6 dop14 r-51 67kph 0 1560336m 13.234V 4.163BV Map
23/09/22 19:59:18 IGN OFF  (2)   29.4755580  -81.2092280 s6 dop14 r-65 50kph 0 1560496m 13.056V 4.163BV Map
23/09/22 19:59:18 STOP    (26)   29.4755580  -81.2092280 s6 dop14 r-65 50kph 0 1560496m 13.056V 4.163BV Map
23/09/22 19:59:53 IGN ON  (4)   29.4755210  -81.2153150 s6 dop14 r-63 61kph 0 1560496m 13.251V 4.162BV Map
23/09/22 19:59:53 MOVE    (5)   29.4755210  -81.2153150 s6 dop14 r-63 61kph 0 1560496m 13.251V 4.162BV Map
23/09/22 20:01:00 IGN OFF  (2)   29.4756200  -81.2167830 s6 dop14 r-71 46kph 0 1560639m 13.083V 4.161BV Map
23/09/22 20:01:00 STOP    (26)   29.4756200  -81.2167830 s6 dop14 r-71 46kph 0 1560639m 13.083V 4.161BV Map
23/09/22 20:01:15 IGN ON  (4)   29.4756910  -81.2211640 s6 dop14 r-67 22kph 0 1560639m 13.455V 4.163BV Map
23/09/22 20:01:15 MOVE    (5)   29.4756910  -81.2211640 s6 dop14 r-67 22kph 0 1560639m 13.455V 4.163BV Map
23/09/22 20:02:12 IGN OFF  (2)   29.4756830  -81.2223340 s6 dop14 r-69 18kph 0 1560752m 13.047V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/22 20:02:12 STOP    (26)   29.4756830  -81.2223340 s6 dop14 r-69 18kph 0 1560752m 13.047V 4.162BV Map
23/09/22 20:02:27 IGN ON    (4)   29.4755860  -81.2253540 s6 dop14 r-69 32kph 0 1560752m 13.216V 4.163BV Map
23/09/22 20:02:27 MOVE    (5)   29.4755860  -81.2253540 s6 dop14 r-69 32kph 0 1560752m 13.216V 4.163BV Map
23/09/22 20:02:41 STOP    (26)   29.4755760  -81.2249540 s6 dop14 r-69 41kph 0 1560791m 13.313V 4.162BV Map
23/09/22 20:03:28 IGN OFF (2)   29.4748699  -81.2242200 s6 dop16 r-71 39kph 0 1560897m 13.154V 4.163BV Map
23/09/22 20:03:41 MOVE    (5)   29.4741140  -81.2236660 s6 dop14 r-75 36kph 0 1560996m 13.242V 4.163BV Map
23/09/22 20:03:47 IGN ON    (4)   29.4730890  -81.2232000 s6 dop14 r-75 35kph 0 1560996m 13.26V 4.162BV Map
23/09/22 20:03:47 MOVE    (5)   29.4730890  -81.2232000 s6 dop14 r-75 35kph 0 1560996m 13.26V 4.162BV Map
23/09/22 20:05:32 IGN OFF (2)   29.4718720  -81.2231610 s6 dop14 r-79 20kph 0 1561132m 12.613V 4.161BV Map
23/09/22 20:05:32 STOP    (26)   29.4718720  -81.2231610 s6 dop14 r-79 20kph 0 1561132m 12.613V 4.161BV Map
23/09/22 20:09:47 STOP    (26)   29.4706149  -81.2236680 s6 dop14 r-77 0kph 0 1561280m 12.702V 4.165BV Map
23/09/22 21:52:44 HEARTBEAT (3)   29.4706149  -81.2236680 s5 dop16 r-77 0kph 0 1561280m 12.693V 4.162BV Map
23/09/22 22:23:41 INTV BOOT (108)   29.4707660  -81.2236960 s4 dop18 r-77 0kph 0 1561280m 12.631V 4.176BV Map
23/09/23 01:52:44 HEARTBEAT (3)   29.4707660  -81.2236960 s4 dop14 r-75 0kph 0 1561280m 12.631V 4.168BV Map
23/09/23 02:24:06 INTV BOOT (108)   29.4707980  -81.2237320 s5 dop19 r-77 0kph 0 1561280m 12.613V 4.18BV Map
23/09/23 05:52:43 HEARTBEAT (3)   29.4707980  -81.2237320 s6 dop14 r-79 0kph 0 1561280m 12.604V 4.169BV Map
23/09/23 06:24:30 INTV BOOT (108)   29.4705850  -81.2236770 s6 dop15 r-79 0kph 0 1561280m 12.56V 4.183BV Map
23/09/23 09:52:40 HEARTBEAT (3)   29.4705850  -81.2236770 s6 dop15 r-75 0kph 0 1561280m 14.528V 4.169BV Map
23/09/23 09:52:40 IGN ON    (4)   29.4705850  -81.2236770 s6 dop15 r-75 0kph 0 1561280m 14.528V 4.169BV Map
23/09/23 09:52:40 MOVE    (5)   29.4705850  -81.2236770 s6 dop15 r-75 0kph 0 1561280m 14.528V 4.169BV Map
23/09/23 09:57:40 MOVE    (5)   29.4753850  -81.2113540 s6 dop22 r-71 0kph 0 1562587m 14.43V 4.17BV Map
23/09/23 10:01:19 IGN OFF (2)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 12.276V 4.169BV Map
23/09/23 10:01:19 STOP    (26)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 12.276V 4.169BV Map
23/09/23 10:03:11 IGN ON    (4)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 14.634V 4.167BV Map
23/09/23 10:03:11 MOVE    (5)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 14.634V 4.167BV Map
23/09/23 10:03:18 IGN OFF (2)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 12.507V 4.169BV Map
23/09/23 10:03:18 STOP    (26)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 12.507V 4.169BV Map
23/09/23 10:05:49 IGN ON    (4)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 14.687V 4.168BV Map
23/09/23 10:05:49 MOVE    (5)   29.4750770  -81.1943010 s3 dop13 r-51 0kph 0 1564239m 14.687V 4.168BV Map
23/09/23 10:10:49 MOVE    (5)   29.5170820  -81.1994360 s4 dop11 r-81 26kph 0 1568937m 14.413V 4.169BV Map
23/09/23 10:15:51 MOVE    (5)   29.5900700  -81.2423139 s6 dop11 r-67 115kph 0 1578054m 14.377V 4.168BV Map
23/09/23 10:20:51 MOVE    (5)   29.6071759  -81.2518690 s6 dop11 r-67 114kph 0 1580169m 14.421V 4.169BV Map
23/09/23 10:25:51 MOVE    (5)   29.7252589  -81.3372179 s6 dop14 r-79 112kph 0 1595679m 14.395V 4.169BV Map
23/09/23 10:30:51 MOVE    (5)   29.8022120  -81.3681000 s6 dop11 r-81 109kph 0 1604742m 14.43V 4.167BV Map
23/09/23 10:35:51 MOVE    (5)   29.8812590  -81.4008030 s5 dop11 r-69 112kph 0 1614083m 14.404V 4.169BV Map
23/09/23 10:40:51 MOVE    (5)   29.9571040  -81.4441260 s6 dop15 r-79 117kph 0 1623497m 14.421V 4.167BV Map
23/09/23 10:45:51 MOVE    (5)   30.0339610  -81.4904990 s5 dop12 r-81 116kph 0 1633142m 13.517V 4.169BV Map
23/09/23 10:50:51 MOVE    (5)   30.0453220  -81.4878839 s5 dop12 r-55 101kph 0 1634430m 14.457V 4.167BV Map
23/09/23 10:55:51 MOVE    (5)   30.0603950  -81.4782800 s6 dop15 r-73 89kph 0 1636345m 14.457V 4.167BV Map
23/09/23 11:00:51 MOVE    (5)   30.1079749  -81.4156800 s6 dop15 r-67 9kph 0 1644364m 14.466V 4.167BV Map
23/09/23 11:05:51 MOVE    (5)   30.1150449  -81.4340910 s6 dop15 r-77 95kph 0 1646302m 14.457V 4.167BV Map
23/09/23 11:10:51 MOVE    (5)   30.0856129  -81.4708960 s5 dop17 r-67 88kph 0 1651125m 14.43V 4.165BV Map
23/09/23 11:13:48 STOP    (26)   30.0807060  -81.4770310 s5 dop17 r-67 82kph 0 1651929m 14.439V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/23 11:14:54 INTV BOOT (108)   30.0621809 -81.5067490 s6 dop14 r-59 75kph 0 1651929m 14.368V 4.18BV Map
23/09/23 11:26:38 IGN OFF   (2)   30.0607519 -81.5151829 s6 dop14 r-73 57kph 0 1652756m 12.17V 4.169BV Map
23/09/23 11:33:33 IGN ON    (4)   30.0593729 -81.5235950 s6 dop20 r-63 39kph 0 1652756m 14.776V 4.168BV Map
23/09/23 11:33:33 MOVE      (5)   30.0593729 -81.5235950 s6 dop20 r-63 39kph 0 1652756m 14.776V 4.168BV Map
23/09/23 11:36:38 IGN OFF   (2)   30.0558620 -81.5415380 s7 dop11 r-75 0kph 0 1654527m 12.303V 4.169BV Map
23/09/23 11:36:38 STOP     (26)   30.0558620 -81.5415380 s7 dop11 r-75 0kph 0 1654527m 12.303V 4.169BV Map
23/09/23 11:39:33 STOP     (26)   30.0561029 -81.5412850 s8 dop11 r-79 0kph 0 1654563m 12.347V 4.171BV Map
23/09/23 11:41:00 IGN ON    (4)   30.0559230 -81.5414530 s8 dop11 r-63 0kph 0 1654563m 14.67V 4.167BV Map
23/09/23 11:41:00 MOVE      (5)   30.0559230 -81.5414530 s8 dop11 r-63 0kph 0 1654563m 14.67V 4.167BV Map
23/09/23 11:46:00 MOVE      (5)   30.0572279 -81.5412060 s7 dop12 r-75 0kph 0 1654711m 14.351V 4.165BV Map
23/09/23 11:51:00 MOVE      (5)   30.0570869 -81.5418679 s7 dop12 r-75 7kph 0 1654776m 14.351V 4.167BV Map
23/09/23 11:56:00 MOVE      (5)   30.0584659 -81.5432110 s7 dop12 r-71 12kph 0 1654977m 14.271V 4.164BV Map
23/09/23 12:01:00 MOVE      (5)   30.0575730 -81.5447499 s7 dop12 r-73 26kph 0 1655155m 14.288V 4.167BV Map
23/09/23 12:06:00 MOVE      (5)   30.0642540 -81.5500380 s7 dop12 r-75 15kph 0 1656056m 14.058V 4.164BV Map
23/09/23 12:11:00 MOVE      (5)   30.0651380 -81.5500420 s7 dop12 r-67 13kph 0 1656154m 14.226V 4.164BV Map
23/09/23 12:16:00 MOVE      (5)   30.0705550 -81.5459769 s7 dop12 r-63 0kph 0 1656873m 14.43V 4.165BV Map
23/09/23 12:21:00 MOVE      (5)   30.0680200 -81.5430970 s6 dop17 r-75 7kph 0 1657268m 14.262V 4.165BV Map
23/09/23 12:26:00 MOVE      (5)   30.0671320 -81.5437029 s6 dop17 r-79 10kph 0 1657383m 13.943V 4.164BV Map
23/09/23 12:31:00 MOVE      (5)   30.0641870 -81.5432500 s5 dop17 r-73 16kph 0 1657713m 14.297V 4.165BV Map
23/09/23 12:36:00 MOVE      (5)   30.0586940 -81.5409030 s5 dop16 r-79 7kph 0 1658365m 14.155V 4.165BV Map
23/09/23 12:41:00 MOVE      (5)   30.0596680 -81.5469500 s7 dop11 r-73 0kph 0 1658957m 14.138V 4.163BV Map
23/09/23 12:46:00 MOVE      (5)   30.0676909 -81.5459510 s8 dop10 r-73 21kph 0 1659854m 14.093V 4.165BV Map
23/09/23 12:51:00 MOVE      (5)   30.0651100 -81.5478030 s8 dop10 r-69 15kph 0 1660192m 14.155V 4.164BV Map
23/09/23 12:56:00 MOVE      (5)   30.0580999 -81.5431730 s8 dop10 r-69 13kph 0 1661090m 14.111V 4.163BV Map
23/09/23 13:01:00 MOVE      (5)   30.0400409 -81.5820580 s8 dop11 r-77 81kph 0 1665338m 14.102V 4.163BV Map
23/09/23 13:06:00 MOVE      (5)   30.0033380 -81.6059910 s8 dop11 r-69 77kph 0 1670027m 14.102V 4.164BV Map
23/09/23 13:11:00 MOVE      (5)   29.9968570 -81.5998590 s8 dop11 r-51 65kph 0 1670959m 14.209V 4.165BV Map
23/09/23 13:16:00 MOVE      (5)   29.9835700 -81.6597640 s7 dop12 r-69 70kph 0 1676916m 14.12V 4.165BV Map
23/09/23 13:21:00 MOVE      (5)   30.0038340 -81.6863599 s6 dop13 r-79 54kph 0 1680329m 14.093V 4.164BV Map
23/09/23 13:26:00 MOVE      (5)   30.0569790 -81.7077220 s7 dop12 r-65 93kph 0 1686587m 14.102V 4.165BV Map
23/09/23 13:31:00 MOVE      (5)   30.1029690 -81.7055690 s7 dop12 r-71 54kph 0 1691707m 14.138V 4.167BV Map
23/09/23 13:36:00 MOVE      (5)   30.1073750 -81.7086020 s6 dop14 r-79 17kph 0 1692277m 14.147V 4.165BV Map
23/09/23 13:41:00 MOVE      (5)   30.1090049 -81.7061160 s7 dop13 r-73 4kph 0 1692577m 14.235V 4.163BV Map
23/09/23 13:44:05 STOP     (26)   30.1090509 -81.7111360 s6 dop14 r-69 30kph 0 1693061m 14.173V 4.164BV Map
23/09/23 13:45:23 MOVE      (5)   30.1085609 -81.7058799 s6 dop14 r-73 8kph 0 1693569m 14.147V 4.163BV Map
23/09/23 13:47:23 MOVE      (5)   30.1153080 -81.7048060 s6 dop15 r-57 79kph 0 1694327m 14.111V 4.162BV Map
23/09/23 13:49:23 MOVE      (5)   30.1127630 -81.7051730 s6 dop15 r-51 85kph 0 1694612m 14.129V 4.162BV Map
23/09/23 13:51:23 MOVE      (5)   30.1023040 -81.7064429 s6 dop15 r-67 41kph 0 1695782m 14.191V 4.162BV Map
23/09/23 13:52:42 HEARTBEAT (3)   30.1025719 -81.7141080 s5 dop21 r-75 0kph 0 1695782m 14.12V 4.163BV Map
23/09/23 13:53:00 IGN OFF   (2)   30.1025719 -81.7141080 s5 dop21 r-75 0kph 0 1695782m 12.214V 4.164BV Map
23/09/23 13:53:23 MOVE      (5)   30.1027420 -81.7142800 s5 dop20 r-73 0kph 0 1695782m 12.152V 4.163BV Map
23/09/23 13:55:23 MOVE      (5)   30.1028879 -81.7140980 s6 dop15 r-73 12kph 0 1695782m 14.413V 4.163BV Map
23/09/23 13:55:31 IGN ON    (4)   30.1028879 -81.7140980 s6 dop15 r-73 12kph 0 1695782m 14.43V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/23 13:55:31 MOVE    (5)   30.1028879  -81.7140980 s6 dop15 r-73 12kph 0 1695782m 14.43V 4.162BV Map
23/09/23 14:00:31 MOVE    (5)   30.1006330  -81.7516660 s6 dop15 r-65 65kph 0 1699405m 14.102V 4.163BV Map
23/09/23 14:01:31 STOP    (26)  30.1005210  -81.7642390 s6 dop15 r-59 76kph 0 1700615m 14.147V 4.163BV Map
23/09/23 14:05:31 MOVE    (5)   30.1041060  -81.8036130 s5 dop17 r-75 67kph 0 1704425m 14.076V 4.162BV Map
23/09/23 14:10:31 MOVE    (5)   30.0934070  -81.8015840 s5 dop19 r-77 22kph 0 1705631m 14.102V 4.165BV Map
23/09/23 14:12:00 IGN OFF (2)   30.0934680  -81.8007720 s5 dop19 r-77 16kph 0 1705709m 12.666V 4.165BV Map
23/09/23 14:12:00 STOP    (26)  30.0934680  -81.8007720 s5 dop19 r-77 16kph 0 1705709m 12.666V 4.165BV Map
23/09/23 14:15:23 IGN ON  (4)   30.0930460  -81.7977620 s6 dop16 r-73 13kph 0 1705709m 14.501V 4.163BV Map
23/09/23 14:15:23 MOVE    (5)   30.0930460  -81.7977620 s6 dop16 r-73 13kph 0 1705709m 14.501V 4.163BV Map
23/09/23 14:20:23 MOVE    (5)   30.0911579  -81.7987570 s5 dop20 r-81 0kph 0 1705940m 14.12V 4.162BV Map
23/09/23 14:25:23 MOVE    (5)   30.0923880  -81.8013030 s5 dop20 r-69 22kph 0 1706221m 14.138V 4.161BV Map
23/09/23 14:30:23 MOVE    (5)   30.0952350  -81.8060920 s5 dop20 r-73 0kph 0 1706780m 14.129V 4.161BV Map
23/09/23 14:35:23 MOVE    (5)   30.1020360  -81.8053470 s5 dop20 r-75 70kph 0 1707540m 14.12V 4.161BV Map
23/09/23 14:40:23 MOVE    (5)   30.1310000  -81.7856860 s5 dop21 r-53 68kph 0 1711276m 14.067V 4.161BV Map
23/09/23 14:42:44 STOP    (26)  30.1377490  -81.7744330 s5 dop21 r-53 0kph 0 1712593m 14.049V 4.162BV Map
23/09/23 14:43:38 MOVE    (5)   30.1476789  -81.7575070 s7 dop13 r-113 57kph 0 1714560m 14.031V 4.162BV Map
23/09/23 14:48:38 MOVE    (5)   30.1639590  -81.7473720 s8 dop10 r-51 45kph 0 1716617m 13.579V 4.162BV Map
23/09/23 14:53:38 MOVE    (5)   30.1693290  -81.7453650 s8 dop10 r-59 33kph 0 1717244m 14.102V 4.162BV Map
23/09/23 14:58:38 MOVE    (5)   30.1907489  -81.6853830 s8 dop11 r-65 110kph 0 1723484m 14.005V 4.161BV Map
23/09/23 15:03:38 MOVE    (5)   30.1870000  -81.6708930 s8 dop11 r-55 83kph 0 1724939m 14.093V 4.162BV Map
23/09/23 15:08:38 MOVE    (5)   30.1745940  -81.6576780 s7 dop11 r-51 69kph 0 1726814m 14.058V 4.162BV Map
23/09/23 15:13:38 MOVE    (5)   30.1174100  -81.6112200 s7 dop13 r-59 51kph 0 1734587m 14.147V 4.163BV Map
23/09/23 15:18:38 MOVE    (5)   30.1183300  -81.6089210 s7 dop13 r-75 38kph 0 1734831m 13.987V 4.162BV Map
23/09/23 15:19:07 IGN OFF (2)   30.1193679  -81.6066010 s6 dop14 r-69 26kph 0 1735082m 12.684V 4.162BV Map
23/09/23 15:19:07 STOP    (26)  30.1193679  -81.6066010 s6 dop14 r-69 26kph 0 1735082m 12.684V 4.162BV Map
23/09/23 15:20:19 INTV BOOT (108) 30.1216320 -81.6020090 s6 dop14 r-73 0kph 0 1735082m 12.728V 4.163BV Map
23/09/23 15:28:07 IGN ON  (4)   30.1216079  -81.6019250 s6 dop13 r-77 0kph 0 1735082m 14.129V 4.16BV Map
23/09/23 15:28:07 MOVE    (5)   30.1216079  -81.6019250 s6 dop13 r-77 0kph 0 1735082m 14.129V 4.16BV Map
23/09/23 15:33:07 MOVE    (5)   30.1183099  -81.6098030 s6 dop13 r-69 49kph 0 1735925m 14.173V 4.161BV Map
23/09/23 15:38:07 MOVE    (5)   30.1157730  -81.6011250 s6 dop13 r-79 38kph 0 1736806m 14.191V 4.16BV Map
23/09/23 15:43:07 MOVE    (5)   30.1080110  -81.5597140 s6 dop13 r-57 15kph 0 1740883m 13.996V 4.161BV Map
23/09/23 15:48:07 MOVE    (5)   30.1066160  -81.5495650 s6 dop13 r-51 17kph 0 1741871m 13.952V 4.162BV Map
23/09/23 15:53:07 MOVE    (5)   30.1043569  -81.4808500 s6 dop13 r-55 61kph 0 1748488m 14.005V 4.16BV Map
23/09/23 15:58:07 MOVE    (5)   30.0937189  -81.4696820 s6 dop13 r-61 74kph 0 1750087m 14.014V 4.161BV Map
23/09/23 16:03:07 MOVE    (5)   30.0105099  -81.3904180 s6 dop13 r-51 91kph 0 1762082m 14.014V 4.168BV Map
23/09/23 16:05:03 IGN OFF (2)   30.0048350  -81.3852780 s6 dop13 r-69 92kph 0 1762884m 13.056V 4.167BV Map
23/09/23 16:05:03 STOP    (26)  30.0048350  -81.3852780 s6 dop13 r-69 92kph 0 1762884m 13.056V 4.167BV Map
23/09/23 16:06:11 MOVE    (5)   29.9969530  -81.3781840 s6 dop13 r-73 95kph 0 1763996m 12.728V 4.168BV Map
23/09/23 16:08:11 MOVE    (5)   29.9826039  -81.3663040 s6 dop13 r-51 97kph 0 1765960m 12.675V 4.165BV Map
23/09/23 16:10:11 MOVE    (5)   29.9334910  -81.3308560 s6 dop13 r-65 87kph 0 1772402m 12.675V 4.167BV Map
23/09/23 16:12:11 MOVE    (5)   29.9307330  -81.3293460 s6 dop13 r-51 65kph 0 1772742m 12.728V 4.167BV Map
23/09/23 16:14:11 MOVE    (5)   29.9247490  -81.3267230 s6 dop13 r-55 55kph 0 1773454m 12.684V 4.165BV Map
23/09/23 16:16:11 MOVE    (5)   29.9175379  -81.3234160 s6 dop13 r-67 33kph 0 1774317m 12.693V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/23 16:18:11 MOVE    (5)    29.9091330  -81.3207080 s6 dop13 r-57 11kph 0 1775288m 12.64V 4.167BV Map
23/09/23 16:20:11 MOVE    (5)    29.8911130  -81.3246500 s6 dop13 r-67 22kph 0 1777328m 12.56V 4.167BV Map
23/09/23 16:22:11 MOVE    (5)    29.8912509  -81.3213490 s6 dop13 r-65 2kph 0 1777646m 12.835V 4.168BV Map
23/09/23 16:24:11 MOVE    (5)    29.8913270  -81.3203530 s6 dop13 r-67 6kph 0 1777743m 12.648V 4.164BV Map
23/09/23 16:27:27 MOVE    (5)    29.8922330  -81.3130570 s5 dop20 r-51 12kph 0 1778453m 12.764V 4.164BV Map
23/09/23 16:29:27 MOVE    (5)    29.8922680  -81.3105950 s5 dop20 r-65 8kph 0 1778691m 12.666V 4.165BV Map
23/09/23 16:31:27 MOVE    (5)    29.8816439  -81.2878540 s5 dop14 r-81 21kph 0 1781182m 12.631V 4.164BV Map
23/09/23 16:33:27 MOVE    (5)    29.8682240  -81.2833120 s5 dop14 r-65 74kph 0 1782738m 12.631V 4.164BV Map
23/09/23 16:35:27 MOVE    (5)    29.8660710  -81.2828500 s5 dop14 r-63 70kph 0 1782981m 12.622V 4.164BV Map
23/09/23 16:37:27 MOVE    (5)    29.8377110  -81.2755660 s5 dop13 r-53 72kph 0 1786213m 12.711V 4.165BV Map
23/09/23 16:39:27 MOVE    (5)    29.8331819  -81.2741800 s5 dop13 r-69 71kph 0 1786734m 12.604V 4.165BV Map
23/09/23 16:41:27 MOVE    (5)    29.7975459  -81.2636790 s4 dop13 r-51 103kph 0 1790825m 12.666V 4.164BV Map
23/09/23 16:43:27 MOVE    (5)    29.7958979  -81.2697670 s5 dop13 r-73 41kph 0 1791441m 12.648V 4.165BV Map
23/09/23 16:45:27 MOVE    (5)    29.7968780  -81.2688890 s4 dop14 r-51 0kph 0 1791579m 12.631V 4.164BV Map
23/09/23 16:47:27 MOVE    (5)    29.7941170  -81.2661130 s5 dop12 r-67 45kph 0 1791986m 12.64V 4.164BV Map
23/09/23 16:49:27 MOVE    (5)    29.7937050  -81.2648780 s4 dop12 r-63 49kph 0 1792114m 12.631V 4.164BV Map
23/09/23 16:50:46 IGN ON    (4)    29.7898200  -81.2625750 s4 dop16 r-57 55kph 0 1792114m 13.411V 4.164BV Map
23/09/23 16:50:46 MOVE    (5)    29.7898200  -81.2625750 s4 dop16 r-57 55kph 0 1792114m 13.411V 4.164BV Map
23/09/23 16:52:31 IGN OFF    (2)    29.7684200  -81.2538110 s4 dop15 r-63 0kph 0 1794640m 12.87V 4.164BV Map
23/09/23 16:52:31 STOP    (26)    29.7684200  -81.2538110 s4 dop15 r-63 0kph 0 1794640m 12.87V 4.164BV Map
23/09/23 16:56:46 STOP    (26)    29.7683670  -81.2531240 s4 dop18 r-65 0kph 0 1794707m 12.737V 4.167BV Map
23/09/23 17:01:07 IGN ON    (4)    29.7682619  -81.2535730 s4 dop17 r-65 7kph 0 1794707m 14.235V 4.164BV Map
23/09/23 17:01:07 MOVE    (5)    29.7682619  -81.2535730 s4 dop17 r-65 7kph 0 1794707m 14.235V 4.164BV Map
23/09/23 17:02:48 IGN OFF    (2)    29.7561759  -81.2485530 s4 dop17 r-67 71kph 0 1796136m 13.065V 4.163BV Map
23/09/23 17:02:48 STOP    (26)    29.7561759  -81.2485530 s4 dop17 r-67 71kph 0 1796136m 13.065V 4.163BV Map
23/09/23 17:04:04 MOVE    (5)    29.7532219  -81.2474990 s4 dop17 r-51 72kph 0 1796480m 12.489V 4.164BV Map
23/09/23 17:06:04 MOVE    (5)    29.7175070  -81.2332470 s4 dop15 r-59 78kph 0 1800684m 12.515V 4.164BV Map
23/09/23 17:08:04 MOVE    (5)    29.7137500  -81.2317319 s4 dop15 r-77 75kph 0 1801127m 12.507V 4.164BV Map
23/09/23 17:10:04 MOVE    (5)    29.6784519  -81.2199940 s4 dop15 r-69 98kph 0 1805213m 12.524V 4.164BV Map
23/09/23 17:12:04 MOVE    (5)    29.6741870  -81.2174720 s4 dop15 r-51 93kph 0 1805747m 12.604V 4.165BV Map
23/09/23 17:14:04 MOVE    (5)    29.6331230  -81.2045220 s4 dop15 r-71 90kph 0 1810483m 12.595V 4.165BV Map
23/09/23 17:16:04 MOVE    (5)    29.6092850  -81.2004210 s4 dop15 r-59 95kph 0 1813163m 12.542V 4.164BV Map
23/09/23 17:18:04 MOVE    (5)    29.5782990  -81.1870660 s4 dop23 r-77 93kph 0 1816844m 12.613V 4.165BV Map
23/09/23 17:20:04 MOVE    (5)    29.5724070  -81.1908900 s4 dop23 r-59 17kph 0 1817596m 12.613V 4.165BV Map
23/09/23 17:22:04 MOVE    (5)    29.5589580  -81.2023400 s4 dop24 r-65 0kph 0 1819458m 12.418V 4.165BV Map
23/09/23 17:24:04 MOVE    (5)    29.5553529  -81.2113650 s4 dop25 r-59 0kph 0 1820419m 12.586V 4.164BV Map
23/09/23 17:31:09 STOP    (26)    29.5603459  -81.2452480 s4 dop27 r-77 0kph 0 1823744m 12.631V 4.164BV Map
23/09/23 17:34:47 IGN ON    (4)    29.5610219  -81.2457410 s4 dop29 r-75 0kph 0 1823744m 14.51V 4.164BV Map
23/09/23 17:34:47 MOVE    (5)    29.5610219  -81.2457410 s4 dop29 r-75 0kph 0 1823744m 14.51V 4.164BV Map
23/09/23 17:36:36 IGN OFF    (2)    29.5613940  -81.2389920 s4 dop30 r-75 71kph 0 1824398m 13.003V 4.163BV Map
23/09/23 17:36:36 STOP    (26)    29.5613940  -81.2389920 s4 dop30 r-75 71kph 0 1824398m 13.003V 4.163BV Map
23/09/23 17:37:54 MOVE    (5)    29.5530119  -81.2411110 s4 dop30 r-71 81kph 0 1825352m 12.533V 4.163BV Map
23/09/23 17:39:54 MOVE    (5)    29.5484960  -81.2561970 s4 dop13 r-71 83kph 0 1826896m 12.542V 4.164BV Map

23/09/23 17:41:54 MOVE    (5)  29.5484960  -81.2561970 s4 dop13 r99 83kph 0 1826896m 12.551V 4.164BV Map
23/09/23 17:52:41 HEARTBEAT (3)  29.5170629  -81.2285840 s4 dop16 r-79 75kph 0 1826896m 12.533V 4.163BV Map
23/09/23 19:20:43 INTV BOOT (108)  29.4705850  -81.2237140 s4 dop16 r99 0kph 0 1826896m 12.648V 4.16BV Map
23/09/23 19:30:37 STOP    (26)  29.4710199  -81.2234850 s8 dop12 r99 0kph 0 1826949m 12.702V 4.163BV Map
23/09/23 21:52:39 HEARTBEAT (3)  29.4710199  -81.2234850 s7 dop11 r-75 0kph 0 1826949m 12.604V 4.167BV Map
23/09/23 23:21:07 INTV BOOT (108)  29.4706819  -81.2237200 s6 dop10 r-75 0kph 0 1826949m 12.604V 4.18BV Map
23/09/24 01:52:39 HEARTBEAT (3)  29.4706819  -81.2237200 s4 dop10 r-77 0kph 0 1826949m 12.586V 4.17BV Map
23/09/24 03:21:33 INTV BOOT (108)  29.4706750  -81.2236900 s5 dop16 r-107 0kph 0 1826949m 12.551V 4.184BV Map
23/09/24 05:52:39 HEARTBEAT (3)  29.4706750  -81.2236900 s7 dop12 r-77 0kph 0 1826949m 12.578V 4.17BV Map
23/09/24 07:21:56 INTV BOOT (108)  29.4705419  -81.2236930 s5 dop13 r-113 0kph 0 1826949m 12.524V 4.185BV Map
23/09/24 09:51:34 HEARTBEAT (3)  29.4705419  -81.2236930 s6 dop10 r99 0kph 0 1826949m 12.524V 4.171BV Map
23/09/24 11:22:21 INTV BOOT (108)  29.4705100  -81.2236560 s4 dop11 r-77 0kph 0 1826949m 12.515V 4.175BV Map
23/09/24 13:51:19 HEARTBEAT (3)  29.4705100  -81.2236560 s6 dop16 r-75 0kph 0 1826949m 12.542V 4.172BV Map
23/09/24 14:35:42 IGN ON    (4)  29.4702200  -81.2235560 s5 dop17 r-75 0kph 0 1826949m 14.679V 4.169BV Map
23/09/24 14:35:42 MOVE    (5)  29.4702200  -81.2235560 s5 dop17 r-75 0kph 0 1826949m 14.679V 4.169BV Map
23/09/24 14:40:44 MOVE    (5)  29.4752919  -81.2229830 s5 dop17 r-63 8kph 0 1827516m 14.581V 4.169BV Map
23/09/24 14:45:44 MOVE    (5)  29.4971759  -81.2528150 s5 dop17 r-69 83kph 0 1831293m 14.501V 4.169BV Map
23/09/24 14:50:44 MOVE    (5)  29.5441380  -81.2642760 s5 dop17 r-59 96kph 0 1836633m 14.492V 4.167BV Map
23/09/24 14:55:44 MOVE    (5)  29.5586859  -81.2688800 s5 dop17 r-81 85kph 0 1838312m 14.492V 4.167BV Map
23/09/24 14:59:12 IGN OFF   (2)  29.5732630  -81.2737450 s5 dop17 r-83 61kph 0 1840000m 12.968V 4.167BV Map
23/09/24 14:59:12 STOP    (26)  29.5732630  -81.2737450 s5 dop17 r-83 61kph 0 1840000m 12.968V 4.167BV Map
23/09/24 15:18:06 IGN ON    (4)  29.6025230  -81.2837190 s5 dop17 r-79 0kph 0 1840000m 14.679V 4.165BV Map
23/09/24 15:18:06 MOVE    (5)  29.6025230  -81.2837190 s5 dop17 r-79 0kph 0 1840000m 14.679V 4.165BV Map
23/09/24 15:23:08 MOVE    (5)  29.6006540  -81.2423070 s5 dop17 r-69 43kph 0 1844010m 14.563V 4.164BV Map
23/09/24 15:28:08 MOVE    (5)  29.5853069  -81.2323540 s5 dop17 r-69 0kph 0 1845967m 14.492V 4.165BV Map
23/09/24 15:33:08 MOVE    (5)  29.5573340  -81.2149630 s5 dop17 r-55 51kph 0 1849507m 14.43V 4.164BV Map
23/09/24 15:38:08 MOVE    (5)  29.5177790  -81.1974570 s5 dop17 r-79 50kph 0 1854222m 14.413V 4.164BV Map
23/09/24 15:43:08 MOVE    (5)  29.4838800  -81.1994620 s5 dop17 r-65 39kph 0 1859997m 14.085V 4.165BV Map
23/09/24 15:48:08 MOVE    (5)  29.4765589  -81.2177440 s5 dop17 r-63 18kph 0 1859945m 13.686V 4.164BV Map
23/09/24 15:50:08 IGN OFF   (2)  29.4771010  -81.2188390 s5 dop17 r-73 0kph 0 1860067m 12.737V 4.167BV Map
23/09/24 15:50:08 STOP    (26)  29.4771010  -81.2188390 s5 dop17 r-73 0kph 0 1860067m 12.737V 4.167BV Map
23/09/24 15:51:47 INTV BOOT (108)  29.4767430  -81.2184830 s6 dop12 r-113 0kph 0 1860067m 12.728V 4.175BV Map
23/09/24 15:53:54 IGN ON    (4)  29.4765309  -81.2200280 s7 dop11 r-69 26kph 0 1860067m 14.67V 4.168BV Map
23/09/24 15:53:54 MOVE    (5)  29.4765309  -81.2200280 s7 dop11 r-69 26kph 0 1860067m 14.67V 4.168BV Map
23/09/24 15:58:54 MOVE    (5)  29.4881780  -81.2202580 s7 dop11 r-67 6kph 0 1861363m 13.641V 4.168BV Map
23/09/24 15:59:03 IGN OFF   (2)  29.4881690  -81.2202190 s7 dop11 r-67 4kph 0 1861363m 12.746V 4.165BV Map
23/09/24 15:59:03 STOP    (26)  29.4881690  -81.2202190 s7 dop11 r-67 4kph 0 1861363m 12.746V 4.165BV Map
23/09/24 16:10:14 IGN ON    (4)  29.4881690  -81.2202190 s7 dop11 r-65 4kph 0 1861363m 14.501V 4.165BV Map
23/09/24 16:10:14 MOVE    (5)  29.4881690  -81.2202190 s7 dop11 r-65 4kph 0 1861363m 14.501V 4.165BV Map
23/09/24 16:15:14 MOVE    (5)  29.4706390  -81.2236610 s7 dop11 r-77 0kph 0 1863341m 14.386V 4.163BV Map
23/09/24 16:16:24 IGN OFF   (2)  29.4706010  -81.2236780 s7 dop11 r-77 0kph 0 1863341m 12.826V 4.165BV Map
23/09/24 16:16:24 STOP    (26)  29.4706010  -81.2236780 s7 dop11 r-77 0kph 0 1863341m 12.826V 4.165BV Map
23/09/24 17:51:18 HEARTBEAT (3)  29.4706010  -81.2236780 s5 dop26 r-51 0kph 0 1863341m 12.64V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/24 19:52:13 INTV BOOT (108)  29.4706089  -81.2236510 s6 dop12 r-77 0kph 0 1863341m 12.684V 4.177BV Map
23/09/24 21:51:19 HEARTBEAT (3)  29.4706089  -81.2236510 s6 dop13 r-75 0kph 0 1863341m 12.684V 4.17BV Map
23/09/24 23:22:29 IGN ON   (4)  29.4723379  -81.2233330 s4 dop28 r-77 0kph 0 1863341m 14.271V 4.169BV Map
23/09/24 23:22:29 MOVE    (5)  29.4723379  -81.2233330 s4 dop28 r-77 0kph 0 1863341m 14.271V 4.169BV Map
23/09/24 23:27:30 MOVE    (5)  29.4830539  -81.2148950 s4 dop28 r-69 19kph 0 1864786m 14.138V 4.169BV Map
23/09/24 23:29:29 IGN OFF  (2)  29.4842309  -81.2092380 s6 dop13 r-63 0kph 0 1865349m 12.258V 4.169BV Map
23/09/24 23:29:29 STOP    (26)  29.4842309  -81.2092380 s6 dop13 r-63 0kph 0 1865349m 12.258V 4.169BV Map
23/09/24 23:50:13 IGN ON   (4)  29.4842120  -81.2091420 s6 dop13 r-59 0kph 0 1865349m 14.182V 4.167BV Map
23/09/24 23:50:13 MOVE    (5)  29.4842120  -81.2091420 s6 dop13 r-59 0kph 0 1865349m 14.182V 4.167BV Map
23/09/24 23:54:20 IGN OFF  (2)  29.4882489  -81.2200390 s6 dop13 r-69 0kph 0 1866496m 12.294V 4.169BV Map
23/09/24 23:54:20 STOP    (26)  29.4882489  -81.2200390 s6 dop13 r-69 0kph 0 1866496m 12.294V 4.169BV Map
23/09/24 23:55:36 INTV BOOT (108)  29.4882839  -81.2200540 s6 dop11 r-75 0kph 0 1866496m 12.675V 4.178BV Map
23/09/25 00:00:43 IGN ON   (4)  29.4882340  -81.2199580 s6 dop14 r-67 7kph 0 1866496m 14.448V 4.169BV Map
23/09/25 00:00:43 MOVE    (5)  29.4882340  -81.2199580 s6 dop14 r-67 7kph 0 1866496m 14.448V 4.169BV Map
23/09/25 00:05:43 MOVE    (5)  29.4838470  -81.2208960 s6 dop14 r-79 5kph 0 1866992m 14.111V 4.165BV Map
23/09/25 00:05:55 IGN OFF  (2)  29.4794289  -81.2218100 s6 dop14 r-79 4kph 0 1867492m 12.347V 4.167BV Map
23/09/25 00:05:55 STOP    (26)  29.4794289  -81.2218100 s6 dop14 r-79 4kph 0 1867492m 12.347V 4.167BV Map
23/09/25 01:51:19 HEARTBEAT (3)  29.4794289  -81.2218100 s5 dop19 r-77 0kph 0 1867492m 12.657V 4.168BV Map
23/09/25 03:56:01 INTV BOOT (108)  29.4706420  -81.2236210 s5 dop14 r-77 0kph 0 1867492m 12.586V 4.179BV Map
23/09/25 05:51:18 HEARTBEAT (3)  29.4706420  -81.2236210 s6 dop12 r-79 0kph 0 1867492m 12.604V 4.169BV Map
23/09/25 07:56:25 INTV BOOT (108)  29.4706400  -81.2236810 s5 dop15 r-81 0kph 0 1867492m 12.551V 4.184BV Map
23/09/25 09:51:17 HEARTBEAT (3)  29.4706400  -81.2236810 s6 dop13 r-51 0kph 0 1867492m 12.56V 4.171BV Map
23/09/25 11:56:48 INTV BOOT (108)  29.4706379  -81.2236110 s5 dop10 r-75 0kph 0 1867492m 12.533V 4.184BV Map
23/09/25 12:51:14 IGN ON   (4)  29.4706379  -81.2236110 s4 dop111 r-77 0kph 0 1867492m 14.679V 4.17BV Map
23/09/25 12:51:14 MOVE    (5)  29.4706379  -81.2236110 s4 dop111 r-77 0kph 0 1867492m 14.679V 4.17BV Map
23/09/25 12:56:16 MOVE    (5)  29.4753319  -81.2023070 s4 dop12 r-55 59kph 0 1869620m 14.43V 4.168BV Map
23/09/25 13:01:16 MOVE    (5)  29.4758190  -81.1801990 s4 dop12 r-75 0kph 0 1871761m 14.359V 4.169BV Map
23/09/25 13:06:16 MOVE    (5)  29.4805250  -81.1282400 s4 dop12 r-75 17kph 0 1876819m 14.501V 4.169BV Map
23/09/25 13:11:16 MOVE    (5)  29.4635030  -81.1190460 s4 dop14 r-71 13kph 0 1878911m 13.73V 4.169BV Map
23/09/25 13:16:16 MOVE    (5)  29.4180760  -81.0984450 s4 dop14 r-85 13kph 0 1884344m 14.43V 4.168BV Map
23/09/25 13:21:16 MOVE    (5)  29.3694320  -81.0761990 s4 dop14 r-81 13kph 0 1890168m 13.624V 4.167BV Map
23/09/25 13:26:16 MOVE    (5)  29.3295100  -81.0583760 s4 dop14 r-69 13kph 0 1894933m 13.712V 4.167BV Map
23/09/25 13:31:16 MOVE    (5)  29.3104340  -81.0574950 s4 dop15 r-77 13kph 0 1897056m 13.854V 4.167BV Map
23/09/25 13:36:16 MOVE    (5)  29.2888350  -81.0481020 s5 dop14 r-69 13kph 0 1899626m 14.085V 4.165BV Map
23/09/25 13:41:16 MOVE    (5)  29.2919990  -81.0662620 s4 dop9 r-59 13kph 0 1901422m 13.641V 4.167BV Map
23/09/25 13:46:16 MOVE    (5)  29.2809640  -81.0689060 s4 dop18 r-51 0kph 0 1902676m 13.455V 4.165BV Map
23/09/25 13:49:21 STOP    (26)  29.2693710  -81.0624660 s4 dop14 r-69 0kph 0 1904109m 13.659V 4.167BV Map
23/09/25 13:51:16 HEARTBEAT (3)  29.2693710  -81.0624660 s4 dop13 r-65 0kph 0 1904109m 13.508V 4.165BV Map
23/09/25 13:57:20 IGN OFF  (2)  29.2446269  -81.0446950 s4 dop13 r-75 0kph 0 1907357m 12.648V 4.165BV Map
23/09/25 14:02:17 IGN ON   (4)  29.2446340  -81.0448580 s4 dop18 r-75 0kph 0 1907357m 14.475V 4.164BV Map
23/09/25 14:02:17 MOVE    (5)  29.2446340  -81.0448580 s4 dop18 r-75 0kph 0 1907357m 14.475V 4.164BV Map
23/09/25 14:07:18 MOVE    (5)  29.2273720  -81.0319250 s3 dop22 r-57 0kph 0 1909650m 13.367V 4.164BV Map
23/09/25 14:07:38 IGN OFF  (2)  29.2273720  -81.0319250 s3 dop22 r-63 0kph 0 1909650m 12.622V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/25 14:07:38 STOP     (26)   29.2273720  -81.0319250 s3 dop22 r-63 0kph 0 1909650m 12.622V 4.165BV Map
23/09/25 14:14:32 IGN ON     (4)   29.2275810  -81.0319040 s4 dop22 r-59 0kph 0 1909650m 14.51V 4.164BV Map
23/09/25 14:14:32 MOVE     (5)   29.2275810  -81.0319040 s4 dop22 r-59 0kph 0 1909650m 14.51V 4.164BV Map
23/09/25 14:19:31 MOVE     (5)   29.2090589  -81.0275760 s4 dop17 r-61 47kph 0 1911753m 13.907V 4.163BV Map
23/09/25 14:24:31 MOVE     (5)   29.1933920  -81.0651320 s4 dop21 r-69 44kph 0 1915794m 13.526V 4.164BV Map
23/09/25 14:29:31 MOVE     (5)   29.1689860  -81.0861880 s4 dop19 r-55 64kph 0 1919193m 13.588V 4.164BV Map
23/09/25 14:33:23 IGN OFF     (2)   29.1854570  -81.0944350 s5 dop13 r-51 0kph 0 1921192m 12.631V 4.164BV Map
23/09/25 14:33:23 STOP     (26)   29.1854570  -81.0944350 s5 dop13 r-51 0kph 0 1921192m 12.631V 4.164BV Map
23/09/25 14:37:41 IGN ON     (4)   29.1854040  -81.0943370 s5 dop14 r-67 0kph 0 1921192m 14.634V 4.164BV Map
23/09/25 14:37:41 MOVE     (5)   29.1854040  -81.0943370 s5 dop14 r-67 0kph 0 1921192m 14.634V 4.164BV Map
23/09/25 14:42:41 MOVE     (5)   29.2142840  -81.1022790 s5 dop13 r-51 40kph 0 1924496m 14.031V 4.164BV Map
23/09/25 14:44:34 IGN OFF     (2)   29.2122880  -81.1026130 s5 dop13 r-61 0kph 0 1924720m 12.631V 4.165BV Map
23/09/25 14:44:34 STOP     (26)   29.2122880  -81.1026130 s5 dop13 r-61 0kph 0 1924720m 12.631V 4.165BV Map
23/09/25 14:49:53 IGN ON     (4)   29.2123420  -81.1025260 s5 dop13 r-57 0kph 0 1924720m 14.492V 4.164BV Map
23/09/25 14:49:53 MOVE     (5)   29.2123420  -81.1025260 s5 dop13 r-57 0kph 0 1924720m 14.492V 4.164BV Map
23/09/25 14:52:28 IGN OFF     (2)   29.2052159  -81.0994300 s5 dop13 r-51 0kph 0 1925568m 12.737V 4.164BV Map
23/09/25 14:52:28 STOP     (26)   29.2052159  -81.0994300 s5 dop13 r-51 0kph 0 1925568m 12.737V 4.164BV Map
23/09/25 14:56:01 IGN ON     (4)   29.2051800  -81.0993660 s5 dop13 r-55 0kph 0 1925568m 14.661V 4.164BV Map
23/09/25 14:56:01 MOVE     (5)   29.2051800  -81.0993660 s5 dop13 r-55 0kph 0 1925568m 14.661V 4.164BV Map
23/09/25 15:01:01 MOVE     (5)   29.1678210  -81.0874500 s5 dop13 r-77 4kph 0 1929881m 13.526V 4.164BV Map
23/09/25 15:02:29 STOP     (26)   29.1736449  -81.0835920 s5 dop13 r-77 73kph 0 1930630m 13.553V 4.162BV Map
23/09/25 15:03:42 MOVE     (5)   29.1812500  -81.0795450 s6 dop11 r-57 26kph 0 1931562m 13.429V 4.164BV Map
23/09/25 15:07:52 IGN OFF     (2)   29.1937080  -81.0717060 s5 dop13 r-63 0kph 0 1933143m 12.702V 4.164BV Map
23/09/25 15:07:52 STOP     (26)   29.1937080  -81.0717060 s5 dop13 r-63 0kph 0 1933143m 12.702V 4.164BV Map
23/09/25 15:20:27 IGN ON     (4)   29.1939469  -81.0718660 s4 dop16 r-61 0kph 0 1933143m 14.155V 4.162BV Map
23/09/25 15:20:27 MOVE     (5)   29.1939469  -81.0718660 s4 dop16 r-61 0kph 0 1933143m 14.155V 4.162BV Map
23/09/25 15:25:27 MOVE     (5)   29.1863520  -81.0770370 s4 dop16 r-55 0kph 0 1934126m 13.978V 4.163BV Map
23/09/25 15:30:27 MOVE     (5)   29.2226239  -81.1038970 s4 dop16 r-51 0kph 0 1938930m 13.499V 4.162BV Map
23/09/25 15:35:27 MOVE     (5)   29.2994310  -81.1305540 s4 dop16 r-69 0kph 0 1947856m 13.446V 4.162BV Map
23/09/25 15:40:27 MOVE     (5)   29.3738410  -81.1422410 s4 dop16 r-69 0kph 0 1956209m 13.898V 4.163BV Map
23/09/25 15:45:11 IGN OFF     (2)   29.4041000  -81.1605100 s4 dop15 r-69 0kph 0 1960012m 12.631V 4.164BV Map
23/09/25 15:45:11 STOP     (26)   29.4041000  -81.1605100 s4 dop15 r-69 0kph 0 1960012m 12.631V 4.164BV Map
23/09/25 15:51:02 IGN ON     (4)   29.4041990  -81.1608509 s4 dop15 r-69 0kph 0 1960012m 14.546V 4.162BV Map
23/09/25 15:51:02 MOVE     (5)   29.4041990  -81.1608509 s4 dop15 r-69 0kph 0 1960012m 14.546V 4.162BV Map
23/09/25 15:56:03 MOVE     (5)   29.4143880  -81.2070930 s4 dop16 r-71 83kph 0 1964634m 14.049V 4.162BV Map
23/09/25 16:01:02 MOVE     (5)   29.4568010  -81.2493700 s4 dop16 r-63 0kph 0 1970881m 13.482V 4.162BV Map
23/09/25 16:01:23 IGN OFF     (2)   29.4567859  -81.2492709 s4 dop16 r-63 0kph 0 1970881m 12.622V 4.163BV Map
23/09/25 16:01:23 STOP     (26)   29.4567859  -81.2492709 s4 dop16 r-63 0kph 0 1970881m 12.622V 4.163BV Map
23/09/25 16:03:06 INTV BOOT (108)   29.4568350  -81.2494959 s5 dop10 r-63 0kph 0 1970881m 12.719V 4.177BV Map
23/09/25 16:10:52 IGN ON     (4)   29.4567200  -81.2493770 s5 dop10 r-67 0kph 0 1970881m 14.501V 4.167BV Map
23/09/25 16:10:52 MOVE     (5)   29.4567200  -81.2493770 s5 dop10 r-67 0kph 0 1970881m 14.501V 4.167BV Map
23/09/25 16:15:54 MOVE     (5)   29.4687810  -81.2543490 s5 dop12 r-67 21kph 0 1972306m 13.455V 4.167BV Map
23/09/25 16:20:46 IGN OFF     (2)   29.4751710  -81.2233140 s4 dop21 r-75 0kph 0 1975394m 12.666V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/25 16:20:46 STOP    (26)   29.4751710  -81.2233140 s4 dop21 r-75 0kph 0 1975394m 12.666V 4.169BV Map
23/09/25 16:23:08 IGN ON   (4)   29.4751830  -81.2234000 s5 dop12 r99 0kph 0 1975394m 14.909V 4.167BV Map
23/09/25 16:23:08 MOVE     (5)   29.4751830  -81.2234000 s5 dop12 r99 0kph 0 1975394m 14.909V 4.167BV Map
23/09/25 16:23:59 IGN OFF  (2)   29.4753010  -81.2235420 s5 dop12 r99 0kph 0 1975394m 12.897V 4.165BV Map
23/09/25 16:23:59 STOP    (26)   29.4753010  -81.2235420 s5 dop12 r99 0kph 0 1975394m 12.897V 4.165BV Map
23/09/25 16:29:33 IGN ON   (4)   29.4754770  -81.2236190 s5 dop12 r-51 0kph 0 1975394m 14.528V 4.167BV Map
23/09/25 16:29:33 MOVE     (5)   29.4754770  -81.2236190 s5 dop12 r-51 0kph 0 1975394m 14.528V 4.167BV Map
23/09/25 16:34:37 MOVE     (5)   29.4746980  -81.2087449 s6 dop11 r-69 0kph 0 1976837m 13.482V 4.167BV Map
23/09/25 16:34:58 IGN OFF  (2)   29.4746980  -81.2087449 s6 dop11 r-69 0kph 0 1976837m 12.631V 4.165BV Map
23/09/25 16:34:58 STOP    (26)   29.4746980  -81.2087449 s6 dop11 r-69 0kph 0 1976837m 12.631V 4.165BV Map
23/09/25 16:37:22 IGN ON   (4)   29.4745980  -81.2088830 s6 dop11 r-69 0kph 0 1976837m 14.324V 4.165BV Map
23/09/25 16:37:22 MOVE     (5)   29.4745980  -81.2088830 s6 dop11 r-69 0kph 0 1976837m 14.324V 4.165BV Map
23/09/25 16:42:22 MOVE     (5)   29.4739400  -81.2124900 s6 dop11 r-73 7kph 0 1977194m 13.446V 4.165BV Map
23/09/25 16:43:15 IGN OFF  (2)   29.4704330  -81.2238400 s4 dop26 r-51 0kph 0 1978360m 12.631V 4.165BV Map
23/09/25 16:43:15 STOP    (26)   29.4704330  -81.2238400 s4 dop26 r-51 0kph 0 1978360m 12.631V 4.165BV Map
23/09/25 17:51:11 HEARTBEAT (3)  29.4704330  -81.2238400 s4 dop18 r-51 0kph 0 1978360m 12.675V 4.164BV Map
23/09/25 20:03:33 INTV BOOT (108) 29.4705400  -81.2237780 s7 dop9 r-75 0kph 0 1978360m 12.657V 4.177BV Map
23/09/25 23:34:45 HEARTBEAT (3)  29.4705400  -81.2237780 s4 dop17 r-51 0kph 0 1978360m 12.64V 4.169BV Map
23/09/26 00:03:58 INTV BOOT (108) 29.4703959  -81.2237220 s4 dop12 r-51 0kph 0 1978360m 12.586V 4.18BV Map
23/09/26 03:34:45 HEARTBEAT (3)  29.4703959  -81.2237220 s5 dop12 r-75 0kph 0 1978360m 12.578V 4.169BV Map
23/09/26 04:04:09 INTV BOOT (108) 29.4702429  -81.2236620 s5 dop12 r-77 0kph 0 1978360m 12.578V 4.184BV Map
23/09/26 07:34:42 HEARTBEAT (3)  29.4702429  -81.2236620 s5 dop12 r-79 0kph 0 1978360m 12.578V 4.17BV Map
23/09/26 08:04:33 INTV BOOT (108) 29.4704299  -81.2236650 s3 dop18 r-79 0kph 0 1978360m 12.542V 4.184BV Map
23/09/26 11:34:42 HEARTBEAT (3)  29.4704299  -81.2236650 s5 dop11 r-59 0kph 0 1978360m 12.542V 4.169BV Map
23/09/26 12:04:57 INTV BOOT (108) 29.4705560  -81.2236910 s5 dop11 r-75 0kph 0 1978360m 12.533V 4.185BV Map
23/09/26 12:39:54 IGN ON   (4)   29.4706060  -81.2235780 s4 dop16 r-75 0kph 0 1978360m 14.67V 4.171BV Map
23/09/26 12:39:54 MOVE     (5)   29.4706060  -81.2235780 s4 dop16 r-75 0kph 0 1978360m 14.67V 4.171BV Map
23/09/26 12:44:56 MOVE     (5)   29.4754169  -81.2149050 s5 dop13 r-71 75kph 0 1979356m 14.457V 4.172BV Map
23/09/26 12:46:40 IGN OFF  (2)   29.4752450  -81.2132850 s5 dop13 r-67 56kph 0 1979514m 12.79V 4.17BV Map
23/09/26 12:46:40 STOP    (26)   29.4752450  -81.2132850 s5 dop13 r-67 56kph 0 1979514m 12.79V 4.17BV Map
23/09/26 13:16:05 IGN ON   (4)   29.4746760  -81.2087460 s5 dop14 r-67 0kph 0 1979514m 14.537V 4.168BV Map
23/09/26 13:16:05 MOVE     (5)   29.4746760  -81.2087460 s5 dop14 r-67 0kph 0 1979514m 14.537V 4.168BV Map
23/09/26 13:21:05 MOVE     (5)   29.4754669  -81.1931870 s5 dop15 r-57 42kph 0 1981023m 14.439V 4.168BV Map
23/09/26 13:26:05 MOVE     (5)   29.5302700  -81.2044160 s5 dop15 r-75 107kph 0 1987215m 13.695V 4.168BV Map
23/09/26 13:31:05 MOVE     (5)   29.6030899  -81.2497770 s5 dop15 r-51 108kph 0 1996427m 14.262V 4.167BV Map
23/09/26 13:36:05 MOVE     (5)   29.6667420  -81.2949410 s6 dop16 r-67 109kph 0 2004745m 13.659V 4.167BV Map
23/09/26 13:41:05 MOVE     (5)   29.7364860  -81.3416800 s6 dop14 r-75 113kph 0 2013721m 14.333V 4.167BV Map
23/09/26 13:46:05 MOVE     (5)   29.8081430  -81.3705670 s6 dop14 r-75 109kph 0 2022165m 13.686V 4.167BV Map
23/09/26 13:51:05 MOVE     (5)   29.8274080  -81.3784529 s6 dop14 r-75 109kph 0 2024439m 13.624V 4.167BV Map
23/09/26 13:56:05 MOVE     (5)   29.9231020  -81.4131570 s6 dop15 r-61 6kph 0 2035596m 14.404V 4.165BV Map
23/09/26 13:56:41 IGN OFF  (2)   29.9229980  -81.4131530 s6 dop15 r-61 0kph 0 2035596m 12.586V 4.165BV Map
23/09/26 13:56:41 STOP    (26)   29.9229980  -81.4131530 s6 dop15 r-61 0kph 0 2035596m 12.586V 4.165BV Map
23/09/26 14:24:09 IGN ON   (4)   29.9231709  -81.4132020 s6 dop15 r-69 0kph 0 2035596m 14.537V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/26 14:24:09 MOVE     (5)   29.9231709  -81.4132020 s6 dop15 r-69 0kph 0 2035596m 14.537V 4.164BV Map
23/09/26 14:28:03 IGN OFF  (2)   29.9273599  -81.4152430 s6 dop14 r-67 0kph 0 2036102m 12.817V 4.165BV Map
23/09/26 14:28:03 STOP     (26)  29.9273599  -81.4152430 s6 dop14 r-67 0kph 0 2036102m 12.817V 4.165BV Map
23/09/26 14:45:10 IGN ON   (4)   29.9275789  -81.4152990 s5 dop15 r-69 0kph 0 2036102m 14.501V 4.164BV Map
23/09/26 14:45:10 MOVE     (5)   29.9275789  -81.4152990 s5 dop15 r-69 0kph 0 2036102m 14.501V 4.164BV Map
23/09/26 14:50:11 MOVE     (5)   29.9162510  -81.4065110 s6 dop13 r-71 50kph 0 2037620m 13.686V 4.165BV Map
23/09/26 14:55:11 MOVE     (5)   29.9052660  -81.3609649 s5 dop16 r-77 74kph 0 2042178m 13.535V 4.164BV Map
23/09/26 15:00:11 MOVE     (5)   29.8903870  -81.3312350 s5 dop16 r-71 42kph 0 2045488m 13.73V 4.165BV Map
23/09/26 15:05:11 MOVE     (5)   29.9076600  -81.3203230 s5 dop16 r-51 16kph 0 2047679m 14.076V 4.164BV Map
23/09/26 15:05:51 IGN OFF  (2)   29.9076600  -81.3203230 s5 dop16 r-51 16kph 0 2047679m 12.622V 4.164BV Map
23/09/26 15:05:51 STOP     (26)  29.9076600  -81.3203230 s5 dop16 r-51 16kph 0 2047679m 12.622V 4.164BV Map
23/09/26 15:19:29 IGN ON   (4)   29.9076419  -81.3200330 s5 dop15 r-55 0kph 0 2047679m 14.315V 4.164BV Map
23/09/26 15:19:29 MOVE     (5)   29.9076419  -81.3200330 s5 dop15 r-55 0kph 0 2047679m 14.315V 4.164BV Map
23/09/26 15:24:29 MOVE     (5)   29.8990100  -81.3197830 s5 dop15 r-57 25kph 0 2048639m 13.437V 4.163BV Map
23/09/26 15:29:29 MOVE     (5)   29.8697470  -81.3231590 s5 dop15 r-51 9kph 0 2051910m 13.508V 4.164BV Map
23/09/26 15:34:29 MOVE     (5)   29.8270090  -81.3222000 s5 dop15 r-55 78kph 0 2056665m 13.482V 4.164BV Map
23/09/26 15:34:39 HEARTBEAT (3)  29.8270090  -81.3222000 s5 dop15 r-55 78kph 0 2056665m 13.446V 4.164BV Map
23/09/26 15:38:26 IGN OFF  (2)   29.8137590  -81.3240360 s5 dop15 r-81 0kph 0 2058149m 12.648V 4.165BV Map
23/09/26 15:38:26 STOP     (26)  29.8137590  -81.3240360 s5 dop15 r-81 0kph 0 2058149m 12.648V 4.165BV Map
23/09/26 15:52:10 IGN ON   (4)   29.8137239  -81.3239210 s5 dop16 r-83 0kph 0 2058149m 14.085V 4.162BV Map
23/09/26 15:52:10 MOVE     (5)   29.8137239  -81.3239210 s5 dop16 r-83 0kph 0 2058149m 14.085V 4.162BV Map
23/09/26 15:57:00 MOVE     (5)   29.7961909  -81.3204080 s5 dop16 r-73 0kph 0 2060128m 13.632V 4.164BV Map
23/09/26 16:02:00 MOVE     (5)   29.7961909  -81.3204080 s5 dop16 r-73 0kph 0 2060128m 13.952V 4.163BV Map
23/09/26 16:07:00 MOVE     (5)   29.7441539  -81.3100190 s4 dop21 r-85 0kph 0 2066003m 13.429V 4.163BV Map
23/09/26 16:12:21 MOVE     (5)   29.6914510  -81.3000740 s5 dop17 r-83 3kph 0 2071943m 13.473V 4.164BV Map
23/09/26 16:14:17 IGN OFF  (2)   29.6025280  -81.2830980 s5 dop18 r-71 0kph 0 2081969m 12.515V 4.163BV Map
23/09/26 16:14:17 STOP     (26)  29.6025280  -81.2830980 s5 dop18 r-71 0kph 0 2081969m 12.515V 4.163BV Map
23/09/26 16:15:46 INTV BOOT (108) 29.6026600  -81.2833890 s6 dop14 r99 0kph 0 2081969m 12.684V 4.177BV Map
23/09/26 16:17:01 IGN ON   (4)   29.6026520  -81.2833610 s7 dop12 r-75 0kph 0 2081969m 14.661V 4.168BV Map
23/09/26 16:17:01 MOVE     (5)   29.6026520  -81.2833610 s7 dop12 r-75 0kph 0 2081969m 14.661V 4.168BV Map
23/09/26 16:22:01 MOVE     (5)   29.5522200  -81.2648470 s7 dop12 r-55 79kph 0 2087857m 13.499V 4.168BV Map
23/09/26 16:27:01 MOVE     (5)   29.5281440  -81.2391990 s7 dop12 r-77 61kph 0 2091508m 13.455V 4.169BV Map
23/09/26 16:32:01 MOVE     (5)   29.5441780  -81.2197060 s6 dop16 r-65 39kph 0 2094104m 13.482V 4.167BV Map
23/09/26 16:36:50 IGN OFF  (2)   29.5382580  -81.2216010 s5 dop17 r-69 37kph 0 2094787m 13.003V 4.167BV Map
23/09/26 16:36:50 STOP     (26)  29.5382580  -81.2216010 s5 dop17 r-69 37kph 0 2094787m 13.003V 4.167BV Map
23/09/26 16:37:05 IGN ON   (4)   29.5382580  -81.2216010 s5 dop17 r-67 37kph 0 2094787m 13.313V 4.165BV Map
23/09/26 16:37:05 MOVE     (5)   29.5382580  -81.2216010 s5 dop17 r-67 37kph 0 2094787m 13.313V 4.165BV Map
23/09/26 16:37:18 IGN OFF  (2)   29.5382580  -81.2216010 s5 dop17 r-67 37kph 0 2094787m 12.613V 4.169BV Map
23/09/26 16:37:18 STOP     (26)  29.5382580  -81.2216010 s5 dop17 r-67 37kph 0 2094787m 12.613V 4.169BV Map
23/09/26 16:55:45 IGN ON   (4)   29.5365390  -81.2206910 s4 dop23 r-71 37kph 0 2094787m 14.058V 4.165BV Map
23/09/26 16:55:45 MOVE     (5)   29.5365390  -81.2206910 s4 dop23 r-71 37kph 0 2094787m 14.058V 4.165BV Map
23/09/26 17:00:44 MOVE     (5)   29.5181190  -81.2244980 s4 dop22 r-73 37kph 0 2096869m 14.12V 4.164BV Map
23/09/26 17:05:44 MOVE     (5)   29.4773749  -81.2212550 s4 dop23 r-59 37kph 0 2101412m 13.934V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/26 17:08:52 IGN OFF  (2)  29.4706300  -81.2237020 s4 dop23 r-71 0kph 0 2102199m 12.631V 4.165BV Map
23/09/26 17:08:52 STOP    (26)  29.4706300  -81.2237020 s4 dop23 r-71 0kph 0 2102199m 12.631V 4.165BV Map
23/09/26 19:34:57 HEARTBEAT (3)  29.4706300  -81.2237020 s6 dop12 r-73 0kph 0 2102199m 12.675V 4.165BV Map
23/09/26 20:15:40 INTV BOOT (108)  29.4706010  -81.2237110 s6 dop11 r-69 0kph 0 2102199m 12.631V 4.176BV Map
23/09/26 22:32:56 IGN ON  (4)  29.4750710  -81.2218460 s4 dop13 r-71 25kph 0 2102199m 14.014V 4.167BV Map
23/09/26 22:32:56 MOVE    (5)  29.4750710  -81.2218460 s4 dop13 r-71 25kph 0 2102199m 14.014V 4.167BV Map
23/09/26 22:37:58 MOVE    (5)  29.4774210  -81.2186350 s4 dop13 r-59 23kph 0 2102605m 13.96V 4.167BV Map
23/09/26 22:38:22 IGN OFF  (2)  29.4843640  -81.2091420 s4 dop13 r-51 0kph 0 2103805m 12.365V 4.168BV Map
23/09/26 22:38:22 STOP    (26)  29.4843640  -81.2091420 s4 dop13 r-51 0kph 0 2103805m 12.365V 4.168BV Map
23/09/26 22:50:14 IGN ON  (4)  29.4841299  -81.2091070 s4 dop12 r-67 17kph 0 2103805m 14.102V 4.165BV Map
23/09/26 22:50:14 MOVE    (5)  29.4841299  -81.2091070 s4 dop12 r-67 17kph 0 2103805m 14.102V 4.165BV Map
23/09/26 22:55:14 MOVE    (5)  29.4821040  -81.2122410 s4 dop12 r-71 13kph 0 2104183m 13.96V 4.165BV Map
23/09/26 22:57:25 IGN OFF  (2)  29.4706170  -81.2237550 s4 dop12 r-73 0kph 0 2105879m 12.276V 4.167BV Map
23/09/26 22:57:25 STOP    (26)  29.4706170  -81.2237550 s4 dop12 r-73 0kph 0 2105879m 12.276V 4.167BV Map
23/09/26 23:34:34 HEARTBEAT (3)  29.4706170  -81.2237550 s4 dop10 r-73 0kph 0 2105879m 12.693V 4.165BV Map
23/09/27 00:15:57 INTV BOOT (108)  29.4708150  -81.2235290 s4 dop12 r-75 0kph 0 2105879m 12.631V 4.178BV Map
23/09/27 03:34:34 HEARTBEAT (3)  29.4708150  -81.2235290 s5 dop15 r-73 0kph 0 2105879m 12.569V 4.169BV Map
23/09/27 04:16:31 INTV BOOT (108)  29.4707190  -81.2237490 s6 dop14 r-77 0kph 0 2105879m 12.542V 4.182BV Map
23/09/27 07:34:33 HEARTBEAT (3)  29.4707190  -81.2237490 s6 dop16 r-51 0kph 0 2105879m 12.533V 4.168BV Map
23/09/27 08:16:53 INTV BOOT (108)  29.4707360  -81.2236450 s5 dop18 r-79 0kph 0 2105879m 12.533V 4.183BV Map
23/09/27 11:34:33 HEARTBEAT (3)  29.4707360  -81.2236450 s5 dop18 r-79 0kph 0 2105879m 12.524V 4.17BV Map
23/09/27 12:17:19 INTV BOOT (108)  29.4707240  -81.2237330 s4 dop26 r-73 0kph 0 2105879m 12.515V 4.182BV Map
23/09/27 13:36:03 IGN ON  (4)  29.4719480  -81.2231300 s4 dop16 r-73 0kph 0 2105879m 14.484V 4.169BV Map
23/09/27 13:36:03 MOVE    (5)  29.4719480  -81.2231300 s4 dop16 r-73 0kph 0 2105879m 14.484V 4.169BV Map
23/09/27 13:41:05 MOVE    (5)  29.4753900  -81.2443150 s6 dop13 r-73 74kph 0 2107966m 14.368V 4.17BV Map
23/09/27 13:46:05 MOVE    (5)  29.4772519  -81.2502190 s6 dop15 r-51 73kph 0 2108574m 14.439V 4.167BV Map
23/09/27 13:51:05 MOVE    (5)  29.5444090  -81.2640179 s5 dop15 r-67 84kph 0 2116162m 14.395V 4.168BV Map
23/09/27 13:56:05 MOVE    (5)  29.6025779  -81.2826130 s6 dop13 r-79 28kph 0 2122877m 14.351V 4.167BV Map
23/09/27 14:01:05 MOVE    (5)  29.6713920  -81.2900720 s5 dop15 r-65 92kph 0 2130565m 13.686V 4.168BV Map
23/09/27 14:06:05 MOVE    (5)  29.7434930  -81.3097260 s4 dop21 r-73 103kph 0 2138806m 14.395V 4.167BV Map
23/09/27 14:11:05 MOVE    (5)  29.8110820  -81.3220640 s5 dop16 r-79 79kph 0 2146418m 13.659V 4.168BV Map
23/09/27 14:15:25 IGN OFF  (2)  29.8389559  -81.3235890 s4 dop17 r-71 0kph 0 2149521m 12.764V 4.169BV Map
23/09/27 14:15:25 STOP    (26)  29.8389559  -81.3235890 s4 dop17 r-71 0kph 0 2149521m 12.764V 4.169BV Map
23/09/27 14:57:09 IGN ON  (4)  29.8389559  -81.3235890 s4 dop17 r-73 0kph 0 2149521m 14.581V 4.165BV Map
23/09/27 14:57:09 MOVE    (5)  29.8389559  -81.3235890 s4 dop17 r-73 0kph 0 2149521m 14.581V 4.165BV Map
23/09/27 15:02:09 MOVE    (5)  29.8623369  -81.3229060 s5 dop15 r-51 34kph 0 2152123m 14.377V 4.164BV Map
23/09/27 15:07:08 MOVE    (5)  29.8896950  -81.3246630 s5 dop14 r-51 43kph 0 2155171m 14.271V 4.164BV Map
23/09/27 15:12:08 IGN OFF  (2)  29.8942330  -81.3235260 s5 dop14 r-65 31kph 0 2155687m 12.64V 4.165BV Map
23/09/27 15:12:08 MOVE    (5)  29.8942330  -81.3235260 s5 dop14 r-65 31kph 0 2155687m 12.64V 4.165BV Map
23/09/27 15:12:08 STOP    (26)  29.8942330  -81.3235260 s5 dop14 r-65 31kph 0 2155687m 12.64V 4.165BV Map
23/09/27 15:31:47 IGN ON  (4)  29.9076819  -81.3200020 s5 dop14 r-59 2kph 0 2155687m 14.563V 4.164BV Map
23/09/27 15:31:47 MOVE    (5)  29.9076819  -81.3200020 s5 dop14 r-59 2kph 0 2155687m 14.563V 4.164BV Map
23/09/27 15:34:30 HEARTBEAT (3)  29.9062569  -81.3190750 s5 dop14 r-69 2kph 0 2155687m 14.28V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/27 15:35:42 IGN OFF  (2)  29.9021420  -81.3161620 s4 dop14 r-71 0kph 0 2156224m 12.719V 4.164BV Map
23/09/27 15:35:42 STOP     (26)  29.9021420  -81.3161620 s4 dop14 r-71 0kph 0 2156224m 12.719V 4.164BV Map
23/09/27 15:47:17 IGN ON   (4)  29.9022760  -81.3163340 s5 dop13 r-71 0kph 0 2156224m 14.404V 4.162BV Map
23/09/27 15:47:17 MOVE     (5)  29.9022760  -81.3163340 s5 dop13 r-71 0kph 0 2156224m 14.404V 4.162BV Map
23/09/27 15:52:17 MOVE     (5)  29.8907800  -81.2966620 s5 dop13 r-55 0kph 0 2158512m 14.138V 4.163BV Map
23/09/27 15:52:33 IGN OFF  (2)  29.8909249  -81.2967320 s5 dop13 r-51 0kph 0 2158512m 12.702V 4.163BV Map
23/09/27 15:52:33 STOP     (26)  29.8909249  -81.2967320 s5 dop13 r-51 0kph 0 2158512m 12.702V 4.163BV Map
23/09/27 15:58:59 IGN ON   (4)  29.8909249  -81.2967320 s5 dop13 r-55 0kph 0 2158512m 14.475V 4.162BV Map
23/09/27 15:58:59 MOVE     (5)  29.8909249  -81.2967320 s5 dop13 r-55 0kph 0 2158512m 14.475V 4.162BV Map
23/09/27 15:59:48 IGN OFF  (2)  29.8909249  -81.2967320 s5 dop13 r-55 0kph 0 2158512m 12.968V 4.163BV Map
23/09/27 15:59:48 STOP     (26)  29.8909249  -81.2967320 s5 dop13 r-55 0kph 0 2158512m 12.968V 4.163BV Map
23/09/27 16:06:46 IGN ON   (4)  29.8906140  -81.2969740 s5 dop13 r-59 7kph 0 2158512m 14.484V 4.164BV Map
23/09/27 16:06:46 MOVE     (5)  29.8906140  -81.2969740 s5 dop13 r-59 7kph 0 2158512m 14.484V 4.164BV Map
23/09/27 16:11:47 MOVE     (5)  29.8584060  -81.2817210 s5 dop12 r-73 0kph 0 2162384m 14.457V 4.162BV Map
23/09/27 16:12:05 IGN OFF  (2)  29.8584060  -81.2817210 s5 dop12 r-73 0kph 0 2162384m 12.666V 4.162BV Map
23/09/27 16:12:05 STOP     (26)  29.8584060  -81.2817210 s5 dop12 r-73 0kph 0 2162384m 12.666V 4.162BV Map
23/09/27 16:14:42 IGN ON   (4)  29.8584060  -81.2817210 s5 dop12 r-51 0kph 0 2162384m 14.386V 4.162BV Map
23/09/27 16:14:42 MOVE     (5)  29.8584060  -81.2817210 s5 dop12 r-51 0kph 0 2162384m 14.386V 4.162BV Map
23/09/27 16:19:42 MOVE     (5)  29.8670479  -81.3185110 s5 dop12 r-75 42kph 0 2166061m 14.102V 4.164BV Map
23/09/27 16:24:44 MOVE     (5)  29.8634289  -81.3263640 s5 dop13 r-75 5kph 0 2166919m 13.57V 4.162BV Map
23/09/27 16:26:47 IGN OFF  (2)  29.8634289  -81.3263640 s5 dop13 r-73 5kph 0 2166919m 12.711V 4.164BV Map
23/09/27 16:26:47 STOP     (26)  29.8634289  -81.3263640 s5 dop13 r-73 5kph 0 2166919m 12.711V 4.164BV Map
23/09/27 16:27:43 INTV BOOT (108)  29.8631730  -81.3254030 s5 dop16 r99 0kph 0 2166919m 12.719V 4.164BV Map
23/09/27 16:29:58 IGN ON   (4)  29.8629440  -81.3252830 s6 dop18 r-67 15kph 0 2166919m 14.652V 4.162BV Map
23/09/27 16:29:58 MOVE     (5)  29.8629440  -81.3252830 s6 dop18 r-67 15kph 0 2166919m 14.652V 4.162BV Map
23/09/27 16:34:58 MOVE     (5)  29.8680490  -81.3235330 s5 dop17 r-71 1kph 0 2167511m 13.455V 4.163BV Map
23/09/27 16:36:54 STOP     (26)  29.8702040  -81.3241390 s6 dop17 r-69 0kph 0 2167758m 13.411V 4.162BV Map
23/09/27 16:38:27 IGN OFF  (2)  29.8701559  -81.3241070 s6 dop17 r-71 0kph 0 2167758m 13.056V 4.162BV Map
23/09/27 16:38:46 IGN ON   (4)  29.8700340  -81.3241100 s5 dop18 r-63 0kph 0 2167758m 13.482V 4.162BV Map
23/09/27 16:38:46 MOVE     (5)  29.8700340  -81.3241100 s5 dop18 r-63 0kph 0 2167758m 13.482V 4.162BV Map
23/09/27 16:43:46 MOVE     (5)  29.8698660  -81.3237100 s5 dop18 r-71 0kph 0 2167801m 14.005V 4.162BV Map
23/09/27 16:48:46 MOVE     (5)  29.8673740  -81.3265040 s5 dop16 r-69 0kph 0 2168187m 13.163V 4.161BV Map
23/09/27 16:48:47 IGN OFF  (2)  29.8673740  -81.3265040 s5 dop16 r-69 0kph 0 2168187m 13.109V 4.162BV Map
23/09/27 16:48:47 STOP     (26)  29.8673740  -81.3265040 s5 dop16 r-69 0kph 0 2168187m 13.109V 4.162BV Map
23/09/27 16:49:30 IGN ON   (4)  29.8674220  -81.3265240 s5 dop17 r-69 0kph 0 2168187m 13.331V 4.16BV Map
23/09/27 16:49:30 MOVE     (5)  29.8674220  -81.3265240 s5 dop17 r-69 0kph 0 2168187m 13.331V 4.16BV Map
23/09/27 16:54:32 MOVE     (5)  29.8364090  -81.3265370 s5 dop17 r-67 72kph 0 2171637m 13.234V 4.16BV Map
23/09/27 16:54:53 STOP     (26)  29.8319599  -81.3266550 s5 dop17 r-53 69kph 0 2172132m 13.331V 4.16BV Map
23/09/27 16:55:53 MOVE     (5)  29.8295729  -81.3226380 s5 dop17 r-51 0kph 0 2172601m 13.225V 4.16BV Map
23/09/27 16:56:32 IGN OFF  (2)  29.8295220  -81.3223480 s5 dop17 r-51 17kph 0 2172601m 13.198V 4.161BV Map
23/09/27 16:56:47 IGN ON   (4)  29.8263199  -81.3221630 s5 dop17 r-51 61kph 0 2172601m 13.304V 4.16BV Map
23/09/27 16:56:47 MOVE     (5)  29.8263199  -81.3221630 s5 dop17 r-51 61kph 0 2172601m 13.304V 4.16BV Map
23/09/27 16:58:28 IGN OFF  (2)  29.8150100  -81.3230510 s5 dop17 r-69 0kph 0 2173862m 13.198V 4.161BV Map

Response to Subpoena
Middle District of
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/27 16:58:28 STOP    (26)   29.8150100  -81.3230510 s5 dop17 r-69 0kph 0 2173862m 13.198V 4.161BV Map
23/09/27 16:58:51 IGN ON    (4)   29.8151240  -81.3229450 s5 dop17 r-67 0kph 0 2173862m 13.358V 4.161BV Map
23/09/27 16:58:51 MOVE    (5)   29.8151240  -81.3229450 s5 dop17 r-67 0kph 0 2173862m 13.358V 4.161BV Map
23/09/27 17:02:47 STOP    (26)   29.7721279  -81.3156290 s5 dop16 r-81 0kph 0 2178696m 13.313V 4.162BV Map
23/09/27 17:03:51 MOVE    (5)   29.7611570  -81.3137550 s5 dop16 r-81 64kph 0 2179930m 13.659V 4.163BV Map
23/09/27 17:04:08 STOP    (26)   29.7584380  -81.3132390 s5 dop16 r-81 0kph 0 2180237m 13.437V 4.162BV Map
23/09/27 17:05:08 MOVE    (5)   29.7563770  -81.3128870 s5 dop16 r-69 20kph 0 2180468m 13.331V 4.163BV Map
23/09/27 17:07:08 MOVE    (5)   29.7226780  -81.3052540 s5 dop16 r-83 97kph 0 2184288m 13.375V 4.162BV Map
23/09/27 17:09:08 MOVE    (5)   29.7158780  -81.3030400 s5 dop16 r-77 96kph 0 2185074m 13.349V 4.165BV Map
23/09/27 17:11:08 MOVE    (5)   29.6673260  -81.2888970 s5 dop16 r-81 87kph 0 2190645m 13.322V 4.164BV Map
23/09/27 17:13:08 MOVE    (5)   29.6549110  -81.2782040 s5 dop16 r-65 96kph 0 2192370m 13.367V 4.164BV Map
23/09/27 17:15:08 MOVE    (5)   29.6287920  -81.2641750 s5 dop16 r-81 98kph 0 2195576m 13.57V 4.175BV Map
23/09/27 17:17:08 MOVE    (5)   29.6223050  -81.2606670 s5 dop16 r-55 94kph 0 2196373m 13.57V 4.168BV Map
23/09/27 17:19:08 MOVE    (5)   29.6008319  -81.2424190 s5 dop16 r-67 49kph 0 2199343m 13.34V 4.167BV Map
23/09/27 17:21:08 MOVE    (5)   29.5965730  -81.2402050 s5 dop16 r-69 54kph 0 2199862m 14.058V 4.167BV Map
23/09/27 17:23:08 MOVE    (5)   29.5654969  -81.2241370 s5 dop16 r-55 78kph 0 2203652m 14.076V 4.167BV Map
23/09/27 17:25:08 MOVE    (5)   29.5569160  -81.2120930 s5 dop16 r-53 23kph 0 2205158m 14.031V 4.168BV Map
23/09/27 17:27:08 MOVE    (5)   29.5568540  -81.2113070 s5 dop16 r-51 15kph 0 2205235m 14.058V 4.167BV Map
23/09/27 17:29:08 MOVE    (5)   29.5563889  -81.2091260 s6 dop12 r-51 0kph 0 2205452m 14.102V 4.167BV Map
23/09/27 17:31:08 MOVE    (5)   29.5565100  -81.2090039 s6 dop12 r-59 3kph 0 2205452m 14.182V 4.164BV Map
23/09/27 17:38:13 STOP    (26)   29.5150910  -81.1964380 s5 dop14 r-79 58kph 0 2210217m 14.12V 4.165BV Map
23/09/27 17:39:30 MOVE    (5)   29.5049980  -81.1908920 s6 dop13 r-79 67kph 0 2211461m 14.023V 4.167BV Map
23/09/27 17:41:30 MOVE    (5)   29.5011400  -81.1900020 s6 dop13 r-83 67kph 0 2211899m 14.031V 4.165BV Map
23/09/27 17:43:30 MOVE    (5)   29.4938899  -81.1871690 s7 dop11 r-73 50kph 0 2212751m 14.031V 4.165BV Map
23/09/27 17:45:08 IGN OFF   (2)   29.4745920  -81.1817350 s6 dop14 r-83 0kph 0 2214960m 12.595V 4.165BV Map
23/09/27 17:45:30 MOVE    (5)   29.4743349  -81.1815090 s6 dop14 r-85 0kph 0 2214997m 12.515V 4.167BV Map
23/09/27 17:47:30 MOVE    (5)   29.4744410  -81.1817860 s6 dop14 r-81 0kph 0 2214997m 12.711V 4.168BV Map
23/09/27 17:54:13 STOP    (26)   29.4744400  -81.1814799 s5 dop13 r-81 2kph 0 2214997m 12.542V 4.17BV Map
23/09/27 18:27:12 IGN ON    (4)   29.4743880  -81.1816580 s6 dop12 r-81 0kph 0 2214997m 14.076V 4.167BV Map
23/09/27 18:27:12 MOVE    (5)   29.4743880  -81.1816580 s6 dop12 r-81 0kph 0 2214997m 14.076V 4.167BV Map
23/09/27 18:32:14 MOVE    (5)   29.4757160  -81.1927700 s5 dop12 r-55 20kph 0 2216083m 14.067V 4.165BV Map
23/09/27 18:34:53 IGN OFF   (2)   29.4760540  -81.2059260 s5 dop12 r-55 0kph 0 2217357m 12.666V 4.164BV Map
23/09/27 18:34:53 STOP    (26)   29.4760540  -81.2059260 s5 dop12 r-55 0kph 0 2217357m 12.666V 4.164BV Map
23/09/27 18:37:43 IGN ON    (4)   29.4760909  -81.2062820 s5 dop13 r-51 1kph 0 2217357m 14.572V 4.164BV Map
23/09/27 18:37:43 MOVE    (5)   29.4760909  -81.2062820 s5 dop13 r-51 1kph 0 2217357m 14.572V 4.164BV Map
23/09/27 18:42:44 MOVE    (5)   29.4717330  -81.2232270 s5 dop13 r-75 0kph 0 2219068m 14.049V 4.164BV Map
23/09/27 18:44:44 IGN OFF   (2)   29.4705940  -81.2236760 s5 dop13 r-75 0kph 0 2219202m 12.657V 4.164BV Map
23/09/27 18:44:44 STOP    (26)   29.4705940  -81.2236760 s5 dop13 r-75 0kph 0 2219202m 12.657V 4.164BV Map
23/09/27 19:34:32 HEARTBEAT (3)  29.4705940  -81.2236760 s7 dop12 r-77 0kph 0 2219202m 12.693V 4.165BV Map
23/09/27 20:28:08 INTV BOOT (108)  29.4708650  -81.2237300 s7 dop10 r-75 0kph 0 2219202m 12.657V 4.176BV Map
23/09/27 22:37:25 IGN ON    (4)   29.4753810  -81.2222400 s5 dop16 r-75 0kph 0 2219202m 14.049V 4.168BV Map
23/09/27 22:37:25 MOVE    (5)   29.4753810  -81.2222400 s5 dop16 r-75 0kph 0 2219202m 14.049V 4.168BV Map
23/09/27 22:42:27 MOVE    (5)   29.4831920  -81.2150810 s5 dop18 r-69 24kph 0 2220313m 14.014V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/27 22:44:11 IGN OFF   (2)   29.4841399  -81.2092600 s5 dop18 r-61 0kph 0 2220887m 12.32V 4.168BV Map
23/09/27 22:44:11 STOP     (26)   29.4841399  -81.2092600 s5 dop18 r-61 0kph 0 2220887m 12.32V 4.168BV Map
23/09/27 23:01:31 IGN ON   (4)   29.4842749  -81.2091160 s5 dop17 r-65 1kph 0 2220887m 13.96V 4.167BV Map
23/09/27 23:01:31 MOVE     (5)   29.4842749  -81.2091160 s5 dop17 r-65 1kph 0 2220887m 13.96V 4.167BV Map
23/09/27 23:06:32 MOVE     (5)   29.4760060  -81.2215219 s5 dop17 r-67 0kph 0 2222400m 14.005V 4.164BV Map
23/09/27 23:09:25 IGN OFF   (2)   29.4705589  -81.2234420 s5 dop17 r-79 0kph 0 2223033m 12.338V 4.165BV Map
23/09/27 23:09:25 STOP     (26)   29.4705589  -81.2234420 s5 dop17 r-79 0kph 0 2223033m 12.338V 4.165BV Map
23/09/27 23:34:31 HEARTBEAT (3)   29.4705589  -81.2234420 s5 dop15 r-51 0kph 0 2223033m 12.728V 4.163BV Map
23/09/28 00:28:33 INTV BOOT (108)   29.4706539  -81.2236260 s7 dop12 r-75 0kph 0 2223033m 12.675V 4.177BV Map
23/09/28 03:34:31 HEARTBEAT (3)   29.4706539  -81.2236260 s5 dop14 r-51 0kph 0 2223033m 12.613V 4.168BV Map
23/09/28 04:28:56 INTV BOOT (108)   29.4706020  -81.2237800 s5 dop16 r-51 0kph 0 2223033m 12.613V 4.183BV Map
23/09/28 07:34:30 HEARTBEAT (3)   29.4706020  -81.2237800 s4 dop17 r-73 0kph 0 2223033m 12.595V 4.171BV Map
23/09/28 08:29:21 INTV BOOT (108)   29.4706500  -81.2238400 s6 dop13 r-51 0kph 0 2223033m 12.569V 4.183BV Map
23/09/28 09:32:39 IGN ON   (4)   29.4706750  -81.2237710 s5 dop12 r-73 0kph 0 2223033m 14.395V 4.169BV Map
23/09/28 09:32:39 MOVE     (5)   29.4706750  -81.2237710 s5 dop12 r-73 0kph 0 2223033m 14.395V 4.169BV Map
23/09/28 09:37:41 MOVE     (5)   29.4753800  -81.2199330 s6 dop11 r-75 17kph 0 2223675m 14.209V 4.169BV Map
23/09/28 09:42:41 MOVE     (5)   29.4819150  -81.1858730 s5 dop12 r-79 87kph 0 2227052m 14.271V 4.169BV Map
23/09/28 09:47:41 MOVE     (5)   29.5529059  -81.2179340 s5 dop12 r-51 100kph 0 2235536m 14.262V 4.168BV Map
23/09/28 09:52:41 MOVE     (5)   29.6212469  -81.2597960 s4 dop13 r-83 100kph 0 2244149m 14.218V 4.167BV Map
23/09/28 09:57:41 MOVE     (5)   29.6815079  -81.2933170 s5 dop14 r-81 88kph 0 2251593m 14.288V 4.168BV Map
23/09/28 10:02:41 MOVE     (5)   29.7452730  -81.3102630 s5 dop12 r-73 88kph 0 2258872m 14.297V 4.167BV Map
23/09/28 10:07:41 MOVE     (5)   29.8085049  -81.3216410 s5 dop13 r-75 85kph 0 2265991m 14.049V 4.167BV Map
23/09/28 10:12:41 MOVE     (5)   29.8512740  -81.3212360 s5 dop13 r-67 36kph 0 2270748m 14.288V 4.167BV Map
23/09/28 10:17:41 MOVE     (5)   29.8561969  -81.3201090 s5 dop12 r-73 0kph 0 2271306m 14.076V 4.167BV Map
23/09/28 10:22:41 MOVE     (5)   29.8247070  -81.3222679 s5 dop13 r-51 85kph 0 2274815m 14.209V 4.165BV Map
23/09/28 10:27:41 MOVE     (5)   29.7823269  -81.3173370 s5 dop13 r-75 84kph 0 2279552m 14.271V 4.164BV Map
23/09/28 10:32:41 MOVE     (5)   29.7216279  -81.3050710 s4 dop17 r-81 84kph 0 2286407m 14.271V 4.165BV Map
23/09/28 10:37:41 MOVE     (5)   29.6508670  -81.2868820 s4 dop17 r-65 84kph 0 2294471m 14.244V 4.167BV Map
23/09/28 10:42:41 MOVE     (5)   29.5870180  -81.2798190 s4 dop16 r-75 84kph 0 2301606m 14.333V 4.167BV Map
23/09/28 10:47:41 MOVE     (5)   29.5220220  -81.2628130 s5 dop16 r-53 84kph 0 2309020m 14.271V 4.165BV Map
23/09/28 10:52:20 STOP     (26)   29.5111739  -81.2640110 s5 dop16 r-63 84kph 0 2310232m 14.244V 4.167BV Map
23/09/28 11:01:23 IGN OFF   (2)   29.4742799  -81.2285780 s6 dop13 r-75 59kph 0 2315580m 12.17V 4.165BV Map
23/09/28 11:02:23 MOVE     (5)   29.4707320  -81.2237500 s5 dop15 r-73 0kph 0 2316192m 12.542V 4.167BV Map
23/09/28 11:04:23 MOVE     (5)   29.4707779  -81.2237120 s5 dop18 r-73 0kph 0 2316192m 12.648V 4.165BV Map
23/09/28 11:11:28 STOP     (26)   29.4706280  -81.2236840 s5 dop14 r-73 0kph 0 2316192m 12.604V 4.169BV Map
23/09/28 11:34:30 HEARTBEAT (3)   29.4706280  -81.2236840 s7 dop11 r-75 0kph 0 2316192m 12.737V 4.164BV Map
23/09/28 12:29:45 INTV BOOT (108)   29.4706310  -81.2236650 s6 dop14 r-73 0kph 0 2316192m 12.684V 4.178BV Map
23/09/28 12:56:05 IGN ON   (4)   29.4705070  -81.2238640 s5 dop17 r-73 0kph 0 2316192m 14.386V 4.168BV Map
23/09/28 12:56:05 MOVE     (5)   29.4705070  -81.2238640 s5 dop17 r-73 0kph 0 2316192m 14.386V 4.168BV Map
23/09/28 13:01:07 MOVE     (5)   29.4710120  -81.2236990 s5 dop17 r-71 0kph 0 2316251m 14.187V 4.169BV Map
23/09/28 13:06:07 MOVE     (5)   29.5031259  -81.2197990 s6 dop13 r-65 76kph 0 2319842m 13.872V 4.167BV Map
23/09/28 13:08:30 IGN OFF   (2)   29.5046130  -81.2189960 s6 dop13 r-75 57kph 0 2320025m 12.746V 4.169BV Map
23/09/28 13:08:30 STOP     (26)   29.5046130  -81.2189960 s6 dop13 r-75 57kph 0 2320025m 12.746V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/28 13:11:12 IGN ON   (4)   29.5088600  -81.2165020 s6 dop13 r-71 0kph 0 2320025m 14.67V 4.168BV Map
23/09/28 13:11:12 MOVE    (5)   29.5088600  -81.2165020 s6 dop13 r-71 0kph 0 2320025m 14.67V 4.168BV Map
23/09/28 13:16:12 MOVE    (5)   29.5125940  -81.2187579 s6 dop13 r-67 18kph 0 2320494m 13.792V 4.168BV Map
23/09/28 13:21:12 MOVE    (5)   29.5516200  -81.2330330 s6 dop14 r-75 18kph 0 2325050m 14.005V 4.165BV Map
23/09/28 13:26:12 MOVE    (5)   29.5531189  -81.2291599 s6 dop14 r-61 32kph 0 2325460m 13.517V 4.167BV Map
23/09/28 13:31:12 MOVE    (5)   29.5923300  -81.2356030 s6 dop14 r-71 0kph 0 2329866m 13.827V 4.167BV Map
23/09/28 13:34:17 STOP    (26)  29.5914609  -81.2358220 s6 dop14 r-75 14kph 0 2329964m 13.517V 4.168BV Map
23/09/28 14:07:05 IGN OFF  (2)   29.5914609  -81.2358220 s5 dop18 r-71 0kph 0 2329964m 12.604V 4.167BV Map
23/09/28 14:25:27 IGN ON   (4)   29.5914609  -81.2358220 s5 dop17 r-67 0kph 0 2329964m 14.386V 4.167BV Map
23/09/28 14:25:27 MOVE    (5)   29.5914609  -81.2358220 s5 dop17 r-67 0kph 0 2329964m 14.386V 4.167BV Map
23/09/28 14:30:29 MOVE    (5)   29.8510079  -81.3270070 s6 dop13 r-67 0kph 0 2360147m 13.641V 4.164BV Map
23/09/28 14:35:29 MOVE    (5)   29.8434020  -81.3259610 s6 dop13 r-71 20kph 0 2360999m 13.393V 4.165BV Map
23/09/28 14:35:38 STOP    (26)  29.8353720  -81.3249809 s5 dop21 r-63 39kph 0 2361897m 13.482V 4.167BV Map
23/09/28 14:36:38 MOVE    (5)   29.8143589  -81.3249450 s6 dop13 r-75 16kph 0 2364234m 13.65V 4.165BV Map
23/09/28 14:38:05 IGN OFF  (2)   29.8148110  -81.3232500 s6 dop13 r-73 0kph 0 2364405m 12.631V 4.165BV Map
23/09/28 14:38:38 MOVE    (5)   29.8145950  -81.3226650 s6 dop13 r-71 0kph 0 2364467m 12.684V 4.167BV Map
23/09/28 14:40:38 MOVE    (5)   29.8144920  -81.3230960 s6 dop13 r-73 0kph 0 2364510m 12.755V 4.167BV Map
23/09/28 14:41:44 IGN ON   (4)   29.8146140  -81.3231799 s6 dop13 r-73 0kph 0 2364510m 14.661V 4.164BV Map
23/09/28 14:41:44 MOVE    (5)   29.8146140  -81.3231799 s6 dop13 r-73 0kph 0 2364510m 14.661V 4.164BV Map
23/09/28 14:46:44 MOVE    (5)   29.7636130  -81.3142070 s5 dop18 r-81 85kph 0 2370248m 13.81V 4.167BV Map
23/09/28 14:47:10 STOP    (26)  29.7594349  -81.3134560 s6 dop12 r-81 75kph 0 2370718m 13.81V 4.165BV Map
23/09/28 14:51:44 MOVE    (5)   29.7067749  -81.2999509 s5 dop17 r-87 95kph 0 2376719m 13.827V 4.165BV Map
23/09/28 14:56:44 MOVE    (5)   29.6345979  -81.2844550 s5 dop16 r-73 101kph 0 2384886m 13.969V 4.165BV Map
23/09/28 15:00:45 STOP    (26)  29.5874280  -81.2799230 s5 dop16 r-81 80kph 0 2390150m 13.819V 4.167BV Map
23/09/28 15:22:40 IGN OFF  (2)   29.4705809  -81.2236480 s5 dop14 r-77 0kph 0 2404242m 12.622V 4.168BV Map
23/09/28 15:23:40 MOVE    (5)   29.4705730  -81.2236530 s5 dop14 r-75 0kph 0 2404242m 12.702V 4.167BV Map
23/09/28 15:25:40 MOVE    (5)   29.4705759  -81.2236640 s5 dop14 r-77 0kph 0 2404242m 12.675V 4.165BV Map
23/09/28 15:31:45 STOP    (26)  29.4706840  -81.2237630 s5 dop13 r-75 0kph 0 2404242m 12.719V 4.169BV Map
23/09/28 15:34:32 HEARTBEAT (3)  29.4706840  -81.2237630 s5 dop12 r-75 0kph 0 2404242m 12.737V 4.165BV Map
23/09/28 16:24:09 IGN ON   (4)   29.4707169  -81.2234790 s5 dop13 r-75 0kph 0 2404242m 14.43V 4.164BV Map
23/09/28 16:24:09 MOVE    (5)   29.4707169  -81.2234790 s5 dop13 r-75 0kph 0 2404242m 14.43V 4.164BV Map
23/09/28 16:29:11 MOVE    (5)   29.4750520  -81.2072040 s4 dop29 r-61 0kph 0 2405890m 13.765V 4.165BV Map
23/09/28 16:34:11 MOVE    (5)   29.4744539  -81.1818170 s5 dop14 r-83 0kph 0 2408349m 13.827V 4.164BV Map
23/09/28 16:34:30 IGN OFF  (2)   29.4744539  -81.1818170 s5 dop14 r-83 0kph 0 2408349m 12.586V 4.165BV Map
23/09/28 16:34:30 STOP    (26)  29.4744539  -81.1818170 s5 dop14 r-83 0kph 0 2408349m 12.586V 4.165BV Map
23/09/28 16:36:13 INTV BOOT (108) 29.4744539  -81.1818170 s5 r-83 0kph 0 2408349m 12.312V 4.176BV Map
23/09/28 17:06:27 IGN ON   (4)   29.4758999  -81.1830109 s6 dop11 r-83 0kph 0 2408349m 14.297V 4.168BV Map
23/09/28 17:06:27 MOVE    (5)   29.4758999  -81.1830109 s6 dop11 r-83 0kph 0 2408349m 14.297V 4.168BV Map
23/09/28 17:11:28 MOVE    (5)   29.4758480  -81.1862370 s6 dop11 r-55 17kph 0 2408661m 14.067V 4.167BV Map
23/09/28 17:15:52 IGN OFF  (2)   29.4706410  -81.2236170 s6 dop14 r-75 0kph 0 2412327m 12.746V 4.167BV Map
23/09/28 17:15:52 STOP    (26)  29.4706410  -81.2236170 s6 dop14 r-75 0kph 0 2412327m 12.746V 4.167BV Map
23/09/28 19:34:32 HEARTBEAT (3)  29.4706410  -81.2236170 s4 dop23 r-75 0kph 0 2412327m 12.666V 4.169BV Map
23/09/28 20:36:38 INTV BOOT (108) 29.4706170  -81.2237050 s5 dop12 r-73 0kph 0 2412327m 12.604V 4.183BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/28 20:54:52 IGN ON   (4)   29.4706450  -81.2237190 s5 dop13 r-73 0kph 0 2412327m 14.466V 4.167BV Map
23/09/28 20:54:52 MOVE     (5)   29.4706450  -81.2237190 s5 dop13 r-73 0kph 0 2412327m 14.466V 4.167BV Map
23/09/28 20:59:52 MOVE     (5)   29.4757520  -81.2352320 s5 dop12 r-73 88kph 0 2413578m 14.182V 4.169BV Map
23/09/28 21:04:52 MOVE     (5)   29.4864319  -81.2665360 s5 dop11 r-61 89kph 0 2416834m 14.191V 4.169BV Map
23/09/28 21:09:52 MOVE     (5)   29.5504940  -81.2638910 s5 dop11 r-65 79kph 0 2423964m 13.473V 4.167BV Map
23/09/28 21:14:52 MOVE     (5)   29.6031360  -81.2827000 s5 dop12 r-81 28kph 0 2430095m 14.031V 4.168BV Map
23/09/28 21:16:40 IGN OFF  (2)   29.6024699  -81.2836180 s6 dop11 r-81 0kph 0 2430211m 12.657V 4.167BV Map
23/09/28 21:16:40 STOP     (26)  29.6024699  -81.2836180 s6 dop11 r-81 0kph 0 2430211m 12.657V 4.167BV Map
23/09/28 22:54:53 IGN ON   (4)   29.6022220  -81.2837459 s6 dop10 r-81 0kph 0 2430211m 14.226V 4.167BV Map
23/09/28 22:54:53 MOVE     (5)   29.6022220  -81.2837459 s6 dop10 r-81 0kph 0 2430211m 14.226V 4.167BV Map
23/09/28 22:59:53 MOVE     (5)   29.5774370  -81.2769350 s7 dop12 r-81 95kph 0 2433045m 14.155V 4.167BV Map
23/09/28 23:04:54 MOVE     (5)   29.5511050  -81.2417250 s7 dop12 r-75 0kph 0 2437537m 14.111V 4.167BV Map
23/09/28 23:08:45 IGN OFF  (2)   29.5520360  -81.2295340 s6 dop13 r-67 0kph 0 2438722m 12.223V 4.167BV Map
23/09/28 23:08:45 STOP     (26)  29.5520360  -81.2295340 s6 dop13 r-67 0kph 0 2438722m 12.223V 4.167BV Map
23/09/28 23:27:09 IGN ON   (4)   29.5519960  -81.2294600 s7 dop11 r-69 0kph 0 2438722m 14.173V 4.164BV Map
23/09/28 23:27:09 MOVE     (5)   29.5519960  -81.2294600 s7 dop11 r-69 0kph 0 2438722m 14.173V 4.164BV Map
23/09/28 23:32:09 MOVE     (5)   29.5497469  -81.2296110 s7 dop11 r-75 18kph 0 2438972m 14.102V 4.164BV Map
23/09/28 23:34:32 HEARTBEAT (3)  29.5417910  -81.2285069 s7 dop11 r-69 34kph 0 2438972m 14.191V 4.165BV Map
23/09/28 23:37:08 MOVE     (5)   29.5296979  -81.2261180 s6 dop12 r-69 52kph 0 2440337m 14.235V 4.164BV Map
23/09/28 23:40:06 IGN OFF  (2)   29.4882080  -81.2200140 s6 dop12 r-73 0kph 0 2444989m 12.595V 4.165BV Map
23/09/28 23:40:06 STOP     (26)  29.4882080  -81.2200140 s6 dop12 r-73 0kph 0 2444989m 12.595V 4.165BV Map
23/09/28 23:49:12 IGN ON   (4)   29.4882450  -81.2201180 s6 dop12 r-69 0kph 0 2444989m 14.572V 4.164BV Map
23/09/28 23:49:12 MOVE     (5)   29.4882450  -81.2201180 s6 dop12 r-69 0kph 0 2444989m 14.572V 4.164BV Map
23/09/28 23:54:12 MOVE     (5)   29.4840959  -81.2209600 s6 dop12 r-77 6kph 0 2445458m 14.111V 4.163BV Map
23/09/28 23:55:04 IGN OFF  (2)   29.4796750  -81.2218490 s6 dop13 r-77 6kph 0 2445957m 12.267V 4.164BV Map
23/09/28 23:55:04 STOP     (26)  29.4796750  -81.2218490 s6 dop13 r-77 6kph 0 2445957m 12.267V 4.164BV Map
23/09/29 00:37:03 INTV BOOT (108) 29.4707159 -81.2236230 s5 dop17 r-77 0kph 0 2445957m 12.64V 4.178BV Map
23/09/29 03:34:29 HEARTBEAT (3)  29.4707159  -81.2236230 s5 dop16 r-75 0kph 0 2445957m 12.613V 4.169BV Map
23/09/29 04:37:26 INTV BOOT (108) 29.4706610 -81.2236740 s6 dop17 r-77 0kph 0 2445957m 12.586V 4.183BV Map
23/09/29 07:34:29 HEARTBEAT (3)  29.4706610  -81.2236740 s5 dop20 r-79 0kph 0 2445957m 12.569V 4.17BV Map
23/09/29 08:37:49 INTV BOOT (108) 29.4706099 -81.2237310 s7 dop12 r-77 0kph 0 2445957m 12.542V 4.184BV Map
23/09/29 09:42:13 IGN ON   (4)   29.4704330  -81.2237600 s5 dop14 r-79 0kph 0 2445957m 14.475V 4.169BV Map
23/09/29 09:42:13 MOVE     (5)   29.4704330  -81.2237600 s5 dop14 r-79 0kph 0 2445957m 14.475V 4.169BV Map
23/09/29 09:47:15 MOVE     (5)   29.4482249  -81.2167500 s5 dop14 r-83 91kph 0 2448519m 14.342V 4.169BV Map
23/09/29 09:52:15 MOVE     (5)   29.4213110  -81.2137160 s5 dop14 r-57 85kph 0 2451527m 14.448V 4.168BV Map
23/09/29 09:57:15 MOVE     (5)   29.4087959  -81.2042699 s5 dop14 r-55 89kph 0 2453193m 14.368V 4.168BV Map
23/09/29 10:01:51 IGN OFF  (2)   29.3394390  -81.1349790 s5 dop13 r-63 0kph 0 2463421m 12.684V 4.169BV Map
23/09/29 10:01:51 STOP     (26)  29.3394390  -81.1349790 s5 dop13 r-63 0kph 0 2463421m 12.684V 4.169BV Map
23/09/29 10:04:36 IGN ON   (4)   29.3396369  -81.1350570 s5 dop13 r-63 0kph 0 2463421m 14.882V 4.167BV Map
23/09/29 10:04:36 MOVE     (5)   29.3396369  -81.1350570 s5 dop13 r-63 0kph 0 2463421m 14.882V 4.167BV Map
23/09/29 10:09:37 MOVE     (5)   29.3117270  -81.1317800 s5 dop13 r-79 101kph 0 2466542m 13.367V 4.167BV Map
23/09/29 10:14:36 MOVE     (5)   29.2370460  -81.1092600 s4 dop19 r-55 101kph 0 2475131m 13.508V 4.167BV Map
23/09/29 10:19:36 MOVE     (5)   29.1627419  -81.0800410 s5 dop13 r-59 107kph 0 2483869m 13.73V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/29 10:24:36 MOVE    (5)   29.1471679  -81.0665320 s5 dop13 r-51 109kph 0 2486042m 14.421V 4.167BV Map
23/09/29 10:29:36 MOVE    (5)   29.0122930  -80.9879920 s5 dop14 r-81 115kph 0 2502874m 13.721V 4.169BV Map
23/09/29 10:34:36 MOVE    (5)   29.0145680  -80.9420950 s5 dop15 r-51 0kph 0 2507346m 13.73V 4.165BV Map
23/09/29 10:39:36 MOVE    (5)   29.0284920  -80.8967420 s5 dop5 r-61 20kph 0 2512021m 14.359V 4.167BV Map
23/09/29 10:44:36 MOVE    (5)   29.0289020  -80.9006320 s5 dop14 r-63 0kph 0 2512402m 13.827V 4.164BV Map
23/09/29 10:49:36 MOVE    (5)   29.0274069  -80.8916630 s5 dop14 r-51 41kph 0 2513290m 13.792V 4.165BV Map
23/09/29 10:51:52 IGN OFF  (2)  29.0209600  -80.8911200 s4 dop16 r-81 0kph 0 2514009m 12.134V 4.165BV Map
23/09/29 10:51:52 STOP    (26)  29.0209600  -80.8911200 s4 dop16 r-81 0kph 0 2514009m 12.134V 4.165BV Map
23/09/29 11:34:30 HEARTBEAT (3)  29.0209600  -80.8911200 s6 dop11 r-61 1kph 0 2514009m 12.507V 4.164BV Map
23/09/29 12:38:18 INTV BOOT (108)  29.0209579  -80.8910150 s5 dop12 r-75 0kph 0 2514009m 12.498V 4.177BV Map
23/09/29 13:11:45 IGN ON   (4)  29.0208540  -80.8914050 s4 dop16 r-75 16kph 0 2514009m 14.359V 4.167BV Map
23/09/29 13:11:45 MOVE    (5)   29.0208540  -80.8914050 s4 dop16 r-75 16kph 0 2514009m 14.359V 4.167BV Map
23/09/29 13:16:47 MOVE    (5)   29.0217950  -80.9229180 s4 dop15 r-55 59kph 0 2517076m 14.43V 4.167BV Map
23/09/29 13:21:47 MOVE    (5)   29.0129430  -80.9834370 s6 dop14 r-71 74kph 0 2523044m 14.377V 4.167BV Map
23/09/29 13:26:47 MOVE    (5)   29.0117970  -81.0403290 s5 dop15 r-81 98kph 0 2528579m 14.377V 4.164BV Map
23/09/29 13:31:47 MOVE    (5)   29.0246700  -81.1230150 s7 dop13 r-63 103kph 0 2536748m 14.404V 4.165BV Map
23/09/29 13:36:47 MOVE    (5)   29.0198520  -81.2106760 s7 dop13 r-83 108kph 0 2545290m 14.351V 4.165BV Map
23/09/29 13:41:47 MOVE    (5)   29.0248960  -81.2688370 s7 dop15 r-67 62kph 0 2550975m 13.641V 4.165BV Map
23/09/29 13:46:47 MOVE    (5)   29.0247150  -81.2724810 s6 dop15 r-51 50kph 0 2551330m 13.96V 4.167BV Map
23/09/29 13:51:47 MOVE    (5)   28.9991100  -81.2947669 s6 dop18 r-71 74kph 0 2554909m 13.96V 4.165BV Map
23/09/29 13:56:47 MOVE    (5)   28.9922370  -81.3152290 s6 dop18 r-73 15kph 0 2557041m 14.102V 4.164BV Map
23/09/29 13:59:15 IGN OFF  (2)  28.9946530  -81.3151350 s6 dop18 r-77 0kph 0 2557310m 12.781V 4.165BV Map
23/09/29 13:59:15 STOP    (26)  28.9946530  -81.3151350 s6 dop18 r-77 0kph 0 2557310m 12.781V 4.165BV Map
23/09/29 14:22:15 IGN ON   (4)  28.9947180  -81.3149820 s6 dop15 r-79 0kph 0 2557310m 14.421V 4.163BV Map
23/09/29 14:22:15 MOVE    (5)   28.9947180  -81.3149820 s6 dop15 r-79 0kph 0 2557310m 14.421V 4.163BV Map
23/09/29 14:27:15 MOVE    (5)   28.9986240  -81.3068020 s6 dop15 r-67 8kph 0 2558217m 14.306V 4.162BV Map
23/09/29 14:32:15 MOVE    (5)   29.0281460  -81.3242280 s6 dop15 r-65 49kph 0 2561912m 13.606V 4.164BV Map
23/09/29 14:37:15 MOVE    (5)   29.0678750  -81.3252399 s5 dop15 r99 77kph 0 2566332m 13.579V 4.164BV Map
23/09/29 14:42:15 MOVE    (5)   29.1018629  -81.2952150 s5 dop14 r-85 24kph 0 2571108m 14.297V 4.165BV Map
23/09/29 14:47:15 MOVE    (5)   29.1701450  -81.3008010 s4 dop18 r-81 29kph 0 2578722m 13.553V 4.165BV Map
23/09/29 14:52:15 MOVE    (5)   29.2301410  -81.3239229 s4 dop18 r-83 29kph 0 2585763m 13.615V 4.165BV Map
23/09/29 14:57:15 MOVE    (5)   29.3005050  -81.3208960 s4 dop17 r-79 29kph 0 2593595m 13.579V 4.165BV Map
23/09/29 15:02:15 MOVE    (5)   29.3719160  -81.3116150 s4 dop17 r-77 29kph 0 2601588m 13.588V 4.165BV Map
23/09/29 15:07:15 MOVE    (5)   29.4410809  -81.2796470 s4 dop16 r-81 29kph 0 2609881m 13.765V 4.165BV Map
23/09/29 15:12:15 MOVE    (5)   29.4835250  -81.2674610 s4 dop16 r-51 29kph 0 2614748m 14.244V 4.164BV Map
23/09/29 15:17:15 MOVE    (5)   29.5221779  -81.2481870 s4 dop16 r-69 29kph 0 2619434m 14.244V 4.165BV Map
23/09/29 15:19:56 IGN OFF  (2)  29.5297310  -81.2379840 s4 dop16 r-79 0kph 0 2620731m 12.728V 4.167BV Map
23/09/29 15:19:56 STOP    (26)  29.5297310  -81.2379840 s4 dop16 r-79 0kph 0 2620731m 12.728V 4.167BV Map
23/09/29 15:22:58 IGN ON   (4)  29.5296130  -81.2374970 s4 dop16 r-79 14kph 0 2620731m 14.608V 4.165BV Map
23/09/29 15:22:58 MOVE    (5)   29.5296130  -81.2374970 s4 dop16 r-79 14kph 0 2620731m 14.608V 4.165BV Map
23/09/29 15:27:54 MOVE    (5)   29.5128440  -81.2222670 s4 dop16 r-77 74kph 0 2623108m 14.306V 4.164BV Map
23/09/29 15:32:54 MOVE    (5)   29.4727860  -81.2224820 s4 dop16 r-71 35kph 0 2627564m 14.324V 4.165BV Map
23/09/29 15:34:15 IGN OFF  (2)  29.4707080  -81.2238590 s4 dop16 r-71 0kph 0 2627830m 12.657V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/29 15:34:15 STOP    (26)   29.4707080  -81.2238590 s4 dop16 r-71 0kph 0 2627830m 12.657V 4.165BV Map
23/09/29 15:34:30 HEARTBEAT (3)   29.4707080  -81.2238590 s4 dop16 r-71 0kph 0 2627830m 12.542V 4.164BV Map
23/09/29 16:38:40 INTV BOOT (108)  29.4704739  -81.2236670 s4 dop22 r99 0kph 0 2627830m 12.746V 4.178BV Map
23/09/29 19:30:01 IGN ON    (4)   29.4746020  -81.2217080 s4 dop21 r99 0kph 0 2627830m 14.581V 4.169BV Map
23/09/29 19:30:01 MOVE     (5)   29.4746020  -81.2217080 s4 dop21 r99 0kph 0 2627830m 14.581V 4.169BV Map
23/09/29 19:34:27 HEARTBEAT (3)   29.4800000  -81.2212370 s6 dop12 r-55 47kph 0 2627830m 14.297V 4.167BV Map
23/09/29 19:35:00 MOVE     (5)   29.4800000  -81.2212370 s6 dop12 r-59 47kph 0 2627830m 14.306V 4.167BV Map
23/09/29 19:40:00 MOVE     (5)   29.5156389  -81.2632990 s6 dop12 r-63 93kph 0 2633513m 13.712V 4.168BV Map
23/09/29 19:45:00 MOVE     (5)   29.5289040  -81.2655840 s6 dop12 r-55 93kph 0 2635005m 14.147V 4.167BV Map
23/09/29 19:49:41 IGN OFF   (2)   29.6023100  -81.2840430 s5 dop16 r-81 0kph 0 2643363m 12.578V 4.167BV Map
23/09/29 19:49:41 STOP    (26)   29.6023100  -81.2840430 s5 dop16 r-81 0kph 0 2643363m 12.578V 4.167BV Map
23/09/29 20:39:05 INTV BOOT (108)  29.6023069  -81.2839110 s6 dop9 r-83 0kph 0 2643363m 12.693V 4.177BV Map
23/09/29 21:14:43 IGN ON    (4)   29.6023120  -81.2840300 s6 dop11 r-79 0kph 0 2643363m 14.51V 4.168BV Map
23/09/29 21:14:43 MOVE     (5)   29.6023120  -81.2840300 s6 dop11 r-79 0kph 0 2643363m 14.51V 4.168BV Map
23/09/29 21:19:36 MOVE     (5)   29.6015070  -81.2795520 s6 dop11 r-65 17kph 0 2643805m 14.288V 4.168BV Map
23/09/29 21:24:36 MOVE     (5)   29.5883460  -81.2555220 s6 dop11 r-77 0kph 0 2646552m 14.235V 4.168BV Map
23/09/29 21:29:36 MOVE     (5)   29.6015010  -81.2655120 s6 dop11 r-57 34kph 0 2648305m 13.544V 4.168BV Map
23/09/29 21:32:43 IGN OFF   (2)   29.6017059  -81.2701140 s6 dop11 r-79 24kph 0 2648751m 12.684V 4.169BV Map
23/09/29 21:32:43 STOP    (26)   29.6017059  -81.2701140 s6 dop11 r-79 24kph 0 2648751m 12.684V 4.169BV Map
23/09/29 21:52:24 IGN ON    (4)   29.6023100  -81.2839290 s4 dop15 r-81 0kph 0 2648751m 14.448V 4.167BV Map
23/09/29 21:52:24 MOVE     (5)   29.6023100  -81.2839290 s4 dop15 r-81 0kph 0 2648751m 14.448V 4.167BV Map
23/09/29 21:57:23 MOVE     (5)   29.6008580  -81.2600620 s4 dop16 r-69 0kph 0 2651065m 13.677V 4.167BV Map
23/09/29 22:02:23 MOVE     (5)   29.6135290  -81.2603309 s5 dop16 r-79 0kph 0 2652474m 13.446V 4.167BV Map
23/09/29 22:07:23 MOVE     (5)   29.6105660  -81.2578350 s4 dop16 r-79 0kph 0 2652883m 13.491V 4.168BV Map
23/09/29 22:12:23 MOVE     (5)   29.6043020  -81.2592380 s4 dop16 r-67 12kph 0 2653592m 13.464V 4.168BV Map
23/09/29 22:16:51 IGN OFF   (2)   29.6022430  -81.2839490 s4 dop19 r-79 0kph 0 2655993m 12.604V 4.167BV Map
23/09/29 22:16:51 STOP    (26)   29.6022430  -81.2839490 s4 dop19 r-79 0kph 0 2655993m 12.604V 4.167BV Map
23/09/29 22:25:55 IGN ON    (4)   29.6022920  -81.2839370 s4 dop19 r-81 0kph 0 2655993m 14.687V 4.167BV Map
23/09/29 22:25:55 MOVE     (5)   29.6022920  -81.2839370 s4 dop19 r-81 0kph 0 2655993m 14.687V 4.167BV Map
23/09/29 22:30:53 MOVE     (5)   29.5987650  -81.2533030 s4 dop16 r-53 29kph 0 2658982m 13.393V 4.164BV Map
23/09/29 22:35:53 MOVE     (5)   29.5960330  -81.2510480 s4 dop16 r-79 29kph 0 2659356m 13.375V 4.165BV Map
23/09/29 22:40:53 MOVE     (5)   29.5968539  -81.2543139 s4 dop20 r-71 31kph 0 2659684m 13.606V 4.165BV Map
23/09/29 22:43:54 IGN OFF   (2)   29.5977470  -81.2621510 s4 dop16 r-79 21kph 0 2660449m 12.25V 4.165BV Map
23/09/29 22:43:54 STOP    (26)   29.5977470  -81.2621510 s4 dop16 r-79 21kph 0 2660449m 12.25V 4.165BV Map
23/09/29 22:55:09 IGN ON    (4)   29.6022799  -81.2840870 s4 dop20 r-79 0kph 0 2660449m 14.333V 4.165BV Map
23/09/29 22:55:09 MOVE     (5)   29.6022799  -81.2840870 s4 dop20 r-79 0kph 0 2660449m 14.333V 4.165BV Map
23/09/29 23:00:10 MOVE     (5)   29.6056849  -81.2610550 s4 dop21 r-61 0kph 0 2662708m 14.164V 4.165BV Map
23/09/29 23:05:09 MOVE     (5)   29.6026480  -81.2801940 s4 dop21 r-85 63kph 0 2664590m 13.411V 4.164BV Map
23/09/29 23:05:29 STOP    (26)   29.6025230  -81.2841229 s4 dop21 r-85 15kph 0 2664970m 13.384V 4.165BV Map
23/09/29 23:06:29 MOVE     (5)   29.6023200  -81.2840260 s3 dop25 r-81 1kph 0 2664970m 13.402V 4.165BV Map
23/09/29 23:06:50 IGN OFF   (2)   29.6023380  -81.2840350 s4 dop15 r-79 0kph 0 2664970m 12.267V 4.164BV Map
23/09/29 23:08:29 MOVE     (5)   29.6023409  -81.2840710 s4 dop15 r-77 0kph 0 2664970m 12.737V 4.167BV Map
23/09/29 23:15:34 STOP    (26)   29.6021870  -81.2841060 s4 dop15 r-77 0kph 0 2664970m 12.737V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/29 23:26:13 IGN ON   (4)   29.6022349  -81.2838540 s4 dop17 r-81 0kph 0 2664970m 14.324V 4.164BV Map
23/09/29 23:26:13 IGN ON   (5)   29.6022349  -81.2838540 s4 dop17 r-81 0kph 0 2664970m 14.324V 4.164BV Map
23/09/29 23:31:12 MOVE     (5)   29.6063960  -81.2666260 s4 dop17 r-75 26kph 0 2666699m 13.65V 4.164BV Map
23/09/29 23:34:21 HEARTBEAT (3)   29.6094279  -81.2664910 s4 dop17 r-73 0kph 0 2666699m 13.437V 4.165BV Map
23/09/29 23:36:12 MOVE     (5)   29.6094040  -81.2665840 s4 dop14 r-77 0kph 0 2666699m 13.402V 4.164BV Map
23/09/29 23:37:26 STOP     (26)  29.6095030  -81.2663990 s4 dop14 r-79 0kph 0 2666699m 13.358V 4.162BV Map
23/09/29 23:44:11 IGN OFF  (2)   29.6024580  -81.2841620 s6 dop9 r99 0kph 0 2668587m 12.267V 4.163BV Map
23/09/30 00:09:13 IGN ON   (4)   29.6023720  -81.2840020 s6 dop9 r-79 0kph 0 2668587m 14.102V 4.162BV Map
23/09/30 00:09:13 IGN ON   (5)   29.6023720  -81.2840020 s6 dop9 r-79 0kph 0 2668587m 14.102V 4.162BV Map
23/09/30 00:14:13 MOVE     (5)   29.5565260  -81.2671170 s6 dop10 r-51 74kph 0 2673941m 13.783V 4.163BV Map
23/09/30 00:19:13 MOVE     (5)   29.4945199  -81.2652090 s6 dop11 r-65 58kph 0 2680841m 13.677V 4.164BV Map
23/09/30 00:24:13 MOVE     (5)   29.4735010  -81.2498449 s6 dop14 r-71 60kph 0 2683612m 14.085V 4.163BV Map
23/09/30 00:29:13 MOVE     (5)   29.4863910  -81.2204650 s6 dop14 r-65 21kph 0 2686797m 14.191V 4.163BV Map
23/09/30 00:30:56 IGN OFF  (2)   29.4868670  -81.2203310 s6 dop14 r-67 16kph 0 2686852m 12.258V 4.165BV Map
23/09/30 00:30:56 STOP     (26)  29.4868670  -81.2203310 s6 dop14 r-67 16kph 0 2686852m 12.258V 4.165BV Map
23/09/30 00:39:24 INTV BOOT (108)  29.4883150  -81.2199680 s6 dop15 r99 0kph 0 2686852m 12.152V 4.177BV Map
23/09/30 00:40:03 IGN ON   (4)   29.4882960  -81.2200010 s6 dop15 r-71 0kph 0 2686852m 14.457V 4.169BV Map
23/09/30 00:40:03 MOVE     (5)   29.4882960  -81.2200010 s6 dop15 r-71 0kph 0 2686852m 14.457V 4.169BV Map
23/09/30 00:45:03 MOVE     (5)   29.4738280  -81.2221550 s6 dop15 r-71 50kph 0 2688474m 14.342V 4.165BV Map
23/09/30 00:46:40 IGN OFF  (2)   29.4706029  -81.2236420 s5 dop19 r-77 0kph 0 2688861m 12.409V 4.164BV Map
23/09/30 00:46:40 STOP     (26)  29.4706029  -81.2236420 s5 dop19 r-77 0kph 0 2688861m 12.409V 4.164BV Map
23/09/30 03:34:23 HEARTBEAT (3)   29.4706029  -81.2236420 s6 dop11 r-75 0kph 0 2688861m 12.675V 4.168BV Map
23/09/30 04:39:47 INTV BOOT (108)  29.4706649  -81.2236680 s5 dop17 r-77 0kph 0 2688861m 12.648V 4.18BV Map
23/09/30 07:34:19 HEARTBEAT (3)   29.4706649  -81.2236680 s5 dop20 r-81 0kph 0 2688861m 12.64V 4.169BV Map
23/09/30 08:40:12 INTV BOOT (108)  29.4706750  -81.2237390 s4 dop16 r-79 0kph 0 2688861m 12.595V 4.182BV Map
23/09/30 10:40:04 IGN ON   (4)   29.4706400  -81.2237430 s5 dop15 r-51 0kph 0 2688861m 14.43V 4.169BV Map
23/09/30 10:40:04 IGN ON   (5)   29.4706400  -81.2237430 s5 dop15 r-51 0kph 0 2688861m 14.43V 4.169BV Map
23/09/30 10:45:05 MOVE     (5)   29.4718800  -81.2231810 s5 dop15 r-77 7kph 0 2689009m 14.218V 4.168BV Map
23/09/30 10:50:05 MOVE     (5)   29.4920110  -81.1896930 s5 dop16 r-77 97kph 0 2692950m 14.235V 4.167BV Map
23/09/30 10:55:05 MOVE     (5)   29.5585180  -81.2215329 s5 dop17 r-75 99kph 0 2700963m 14.173V 4.167BV Map
23/09/30 11:00:05 MOVE     (5)   29.6241150  -81.2612320 s5 dop17 r-79 97kph 0 2709208m 14.235V 4.167BV Map
23/09/30 11:05:05 MOVE     (5)   29.6809260  -81.2931720 s5 dop18 r-81 100kph 0 2716241m 14.209V 4.167BV Map
23/09/30 11:10:05 MOVE     (5)   29.7553180  -81.3125890 s5 dop18 r-67 57kph 0 2724725m 14.226V 4.167BV Map
23/09/30 11:15:05 MOVE     (5)   29.7871260  -81.3158119 s4 dop20 r-59 56kph 0 2728277m 14.28V 4.165BV Map
23/09/30 11:20:05 MOVE     (5)   29.7888499  -81.3154430 s4 dop14 r-67 0kph 0 2728472m 14.182V 4.164BV Map
23/09/30 11:25:05 MOVE     (5)   29.7885790  -81.3152740 s5 dop15 r-67 0kph 0 2728506m 14.191V 4.163BV Map
23/09/30 11:30:05 MOVE     (5)   29.7913960  -81.3122140 s4 dop22 r-77 0kph 0 2728936m 14.138V 4.163BV Map
23/09/30 11:34:17 HEARTBEAT (3)   29.8266699  -81.3220500 s4 dop18 r-59 81kph 0 2728936m 14.191V 4.164BV Map
23/09/30 11:35:05 MOVE     (5)   29.8266699  -81.3220500 s4 dop18 r-59 81kph 0 2728936m 14.111V 4.163BV Map
23/09/30 11:40:05 MOVE     (5)   29.8457860  -81.3455520 s4 dop22 r-63 80kph 0 2732045m 14.129V 4.164BV Map
23/09/30 11:45:05 MOVE     (5)   29.8334799  -81.3713360 s3 dop19 r-77 88kph 0 2734884m 14.12V 4.163BV Map
23/09/30 11:50:05 MOVE     (5)   29.8110010  -81.3954440 s4 dop19 r-79 79kph 0 2738299m 14.12V 4.163BV Map
23/09/30 11:55:05 MOVE     (5)   29.8055229  -81.3996280 s4 dop21 r-85 70kph 0 2739030m 14.209V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/30 12:00:05 MOVE    (5)   29.8021220  -81.3960960 s6 dop11 r-83 0kph 0 2739540m 13.819V 4.162BV Map
23/09/30 12:05:05 MOVE    (5)   29.8038619  -81.3936260 s6 dop12 r-75 2kph 0 2739847m 14.12V 4.163BV Map
23/09/30 12:10:05 MOVE    (5)   29.8039090  -81.3936660 s7 dop10 r-83 0kph 0 2739847m 14.111V 4.16BV Map
23/09/30 12:15:05 MOVE    (5)   29.8065050  -81.3924180 s7 dop11 r-73 18kph 0 2740160m 14.085V 4.16BV Map
23/09/30 12:15:12 STOP    (26)  29.8212630  -81.3827130 s6 dop13 r-79 73kph 0 2742050m 14.067V 4.16BV Map
23/09/30 12:16:13 MOVE    (5)   29.8220620  -81.3820439 s6 dop13 r-61 55kph 0 2742160m 14.12V 4.16BV Map
23/09/30 12:17:23 IGN OFF  (2)  29.8281240  -81.3760200 s7 dop11 r-53 0kph 0 2743050m 12.711V 4.162BV Map
23/09/30 12:18:13 MOVE    (5)   29.8276900  -81.3761730 s6 dop13 r-51 0kph 0 2743100m 12.657V 4.163BV Map
23/09/30 12:20:13 MOVE    (5)   29.8280170  -81.3762020 s6 dop13 r-53 0kph 0 2743137m 12.719V 4.163BV Map
23/09/30 12:21:42 IGN ON   (4)  29.8282909  -81.3760970 s7 dop11 r-51 0kph 0 2743137m 14.2V 4.163BV Map
23/09/30 12:21:42 MOVE    (5)   29.8282909  -81.3760970 s7 dop11 r-51 0kph 0 2743137m 14.2V 4.163BV Map
23/09/30 12:26:28 STOP    (26)  29.7917829  -81.3641720 s6 dop13 r-79 104kph 0 2747357m 14.085V 4.162BV Map
23/09/30 12:26:42 MOVE    (5)   29.7800730  -81.3596230 s6 dop12 r-79 104kph 0 2748732m 14.067V 4.161BV Map
23/09/30 12:31:42 MOVE    (5)   29.7130609  -81.3327440 s7 dop11 r-73 108kph 0 2756624m 13.482V 4.163BV Map
23/09/30 12:36:42 MOVE    (5)   29.6514640  -81.2764160 s7 dop11 r-73 119kph 0 2765375m 13.375V 4.164BV Map
23/09/30 12:36:59 STOP    (26)  29.6514640  -81.2764160 s7 dop11 r-73 119kph 0 2765375m 13.367V 4.162BV Map
23/09/30 12:37:58 MOVE    (5)   29.6315330  -81.2659000 s6 dop13 r-67 118kph 0 2767813m 13.393V 4.163BV Map
23/09/30 12:42:58 MOVE    (5)   29.5589120  -81.2221780 s7 dop11 r-69 107kph 0 2776931m 14.085V 4.164BV Map
23/09/30 12:47:58 MOVE    (5)   29.4874210  -81.1884220 s6 dop13 r-79 105kph 0 2785527m 14.076V 4.163BV Map
23/09/30 12:52:58 MOVE    (5)   29.4843989  -81.1966230 s6 dop13 r-75 79kph 0 2786390m 14.067V 4.163BV Map
23/09/30 12:57:58 MOVE    (5)   29.4713830  -81.2255610 s6 dop14 r-73 51kph 0 2789544m 14.12V 4.162BV Map
23/09/30 12:58:57 IGN OFF  (2)  29.4703509  -81.2257010 s6 dop14 r-79 39kph 0 2789659m 12.187V 4.163BV Map
23/09/30 12:58:57 STOP    (26)  29.4703509  -81.2257010 s6 dop14 r-79 39kph 0 2789659m 12.187V 4.163BV Map
23/09/30 13:00:38 INTV BOOT (108)  29.4674050  -81.2259070 s6 dop14 r-79 0kph 0 2789659m 12.666V 4.177BV Map
23/09/30 13:08:35 IGN ON   (4)  29.4668530  -81.2263010 s6 dop15 r-79 31kph 0 2789659m 14.359V 4.167BV Map
23/09/30 13:08:35 MOVE    (5)   29.4668530  -81.2263010 s6 dop15 r-79 31kph 0 2789659m 14.359V 4.167BV Map
23/09/30 13:13:36 MOVE    (5)   29.4754770  -81.1957960 s6 dop16 r-57 59kph 0 2792765m 14.102V 4.167BV Map
23/09/30 13:18:36 MOVE    (5)   29.4429200  -81.1897860 s6 dop16 r-81 18kph 0 2796433m 14.129V 4.167BV Map
23/09/30 13:23:36 MOVE    (5)   29.4405349  -81.1924980 s5 dop20 r-79 0kph 0 2796806m 14.138V 4.168BV Map
23/09/30 13:28:36 MOVE    (5)   29.4415769  -81.1931520 s5 dop21 r-79 0kph 0 2796938m 14.218V 4.165BV Map
23/09/30 13:33:36 MOVE    (5)   29.4491369  -81.1838180 s4 dop28 r-75 0kph 0 2798173m 14.031V 4.164BV Map
23/09/30 13:38:36 MOVE    (5)   29.4910799  -81.1955040 s5 dop25 r-71 51kph 0 2802973m 14.111V 4.165BV Map
23/09/30 13:43:36 MOVE    (5)   29.5174460  -81.2239120 s5 dop15 r-71 13kph 0 2806993m 14.102V 4.167BV Map
23/09/30 13:48:36 MOVE    (5)   29.5357379  -81.2542360 s5 dop16 r-59 80kph 0 2810564m 14.076V 4.165BV Map
23/09/30 13:51:28 IGN OFF  (2)  29.5497809  -81.2504840 s5 dop16 r-75 0kph 0 2812168m 12.232V 4.165BV Map
23/09/30 13:51:28 STOP    (26)  29.5497809  -81.2504840 s5 dop16 r-75 0kph 0 2812168m 12.232V 4.165BV Map
23/09/30 13:56:23 IGN ON   (4)  29.5498220  -81.2509330 s5 dop17 r-77 0kph 0 2812168m 14.386V 4.164BV Map
23/09/30 13:56:23 MOVE    (5)   29.5498220  -81.2509330 s5 dop17 r-77 0kph 0 2812168m 14.386V 4.164BV Map
23/09/30 14:01:27 MOVE    (5)   29.5470560  -81.2543860 s5 dop17 r-65 39kph 0 2812622m 14.093V 4.167BV Map
23/09/30 14:06:26 MOVE    (5)   29.5191020  -81.2401320 s5 dop18 r-75 71kph 0 2816024m 13.827V 4.168BV Map
23/09/30 14:11:26 MOVE    (5)   29.4883909  -81.2218470 s5 dop19 r-67 78kph 0 2819871m 14.147V 4.167BV Map
23/09/30 14:16:26 MOVE    (5)   29.4839840  -81.2229040 s7 dop10 r-71 0kph 0 2820372m 14.111V 4.167BV Map
23/09/30 14:21:26 MOVE    (5)   29.4860360  -81.2235920 s7 dop10 r-67 13kph 0 2820609m 14.12V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/30 14:26:26 MOVE     (5)   29.4946820  -81.2446580 s7 dop11 r-71 0kph 0 2822864m 14.111V 4.167BV Map
23/09/30 14:31:26 MOVE     (5)   29.4935600  -81.2386930 s7 dop11 r-63 10kph 0 2823455m 14.173V 4.164BV Map
23/09/30 14:33:46 IGN OFF  (2)   29.4919390  -81.2326080 s6 dop12 r-69 10kph 0 2824071m 12.657V 4.165BV Map
23/09/30 14:33:46 STOP     (26)  29.4919390  -81.2326080 s6 dop12 r-69 10kph 0 2824071m 12.657V 4.165BV Map
23/09/30 14:37:54 IGN ON   (4)   29.4881709  -81.2201300 s7 dop11 r-67 7kph 0 2824071m 14.927V 4.164BV Map
23/09/30 14:37:54 MOVE     (5)   29.4881709  -81.2201300 s7 dop11 r-67 7kph 0 2824071m 14.927V 4.164BV Map
23/09/30 14:42:56 IGN OFF  (2)   29.4705830  -81.2236500 s7 dop11 r-75 0kph 0 2826057m 12.657V 4.164BV Map
23/09/30 14:42:56 STOP     (26)  29.4705830  -81.2236500 s7 dop11 r-75 0kph 0 2826057m 12.657V 4.164BV Map
23/09/30 15:34:17 HEARTBEAT (3)   29.4705830  -81.2236500 s6 dop15 r-73 0kph 0 2826057m 12.755V 4.164BV Map
23/09/30 17:01:00 INTV BOOT (108)  29.4706439  -81.2237060 s5 dop13 r-51 0kph 0 2826057m 12.675V 4.176BV Map
23/09/30 19:29:53 IGN ON   (4)   29.4726880  -81.2228720 s4 dop18 r-75 0kph 0 2826057m 14.244V 4.167BV Map
23/09/30 19:29:53 MOVE     (5)   29.4726880  -81.2228720 s4 dop18 r-75 0kph 0 2826057m 14.244V 4.167BV Map
23/09/30 19:34:17 HEARTBEAT (3)   29.4836580  -81.2204370 s4 dop18 r-71 36kph 0 2826057m 13.987V 4.165BV Map
23/09/30 19:34:55 MOVE     (5)   29.4896200  -81.2213830 s4 dop18 r-73 39kph 0 2826726m 13.996V 4.167BV Map
23/09/30 19:39:55 MOVE     (5)   29.4972450  -81.2583960 s4 dop19 r-67 26kph 0 2830409m 13.987V 4.164BV Map
23/09/30 19:44:55 MOVE     (5)   29.5519589  -81.2647200 s4 dop20 r-67 26kph 0 2836525m 13.774V 4.165BV Map
23/09/30 19:49:55 MOVE     (5)   29.6030830  -81.2824459 s4 dop25 r-83 26kph 0 2842464m 13.801V 4.167BV Map
23/09/30 19:51:34 IGN OFF  (2)   29.6027349  -81.2834250 s4 dop24 r-83 0kph 0 2842567m 12.223V 4.167BV Map
23/09/30 19:51:34 STOP     (26)  29.6027349  -81.2834250 s4 dop24 r-83 0kph 0 2842567m 12.223V 4.167BV Map
23/09/30 19:56:13 IGN ON   (4)   29.6025599  -81.2834270 s4 dop26 r-79 0kph 0 2842567m 14.492V 4.164BV Map
23/09/30 19:56:13 MOVE     (5)   29.6025599  -81.2834270 s4 dop26 r-79 0kph 0 2842567m 14.492V 4.164BV Map
23/09/30 19:56:40 IGN OFF  (2)   29.6025719  -81.2836640 s7 dop11 r-83 0kph 0 2842567m 12.666V 4.165BV Map
23/09/30 19:56:40 STOP     (26)  29.6025719  -81.2836640 s7 dop11 r-83 0kph 0 2842567m 12.666V 4.165BV Map
23/09/30 19:58:42 IGN ON   (4)   29.6023069  -81.2837780 s7 dop12 r-61 11kph 0 2842567m 14.554V 4.165BV Map
23/09/30 19:58:42 MOVE     (5)   29.6023069  -81.2837780 s7 dop12 r-61 11kph 0 2842567m 14.554V 4.165BV Map
23/09/30 19:59:09 IGN OFF  (2)   29.6022619  -81.2838699 s7 dop12 r-77 8kph 0 2842567m 12.675V 4.165BV Map
23/09/30 19:59:09 STOP     (26)  29.6022619  -81.2838699 s7 dop12 r-77 8kph 0 2842567m 12.675V 4.165BV Map
23/09/30 20:35:52 IGN ON   (4)   29.6022619  -81.2838699 s7 dop12 r-79 8kph 0 2842567m 14.147V 4.164BV Map
23/09/30 20:35:52 MOVE     (5)   29.6022619  -81.2838699 s7 dop12 r-79 8kph 0 2842567m 14.147V 4.164BV Map
23/09/30 20:40:52 MOVE     (5)   29.6003750  -81.2593170 s6 dop13 r-69 67kph 0 2844950m 13.96V 4.164BV Map
23/09/30 20:45:54 MOVE     (5)   29.5878070  -81.2199990 s6 dop13 r-63 64kph 0 2849002m 13.996V 4.165BV Map
23/09/30 20:50:54 MOVE     (5)   29.5926780  -81.2108830 s6 dop12 r-67 0kph 0 2850037m 13.925V 4.163BV Map
23/09/30 20:55:54 MOVE     (5)   29.5973570  -81.2236140 s6 dop12 r-63 67kph 0 2851373m 13.969V 4.164BV Map
23/09/30 21:00:54 MOVE     (5)   29.6029149  -81.2726230 s6 dop12 r-77 69kph 0 2856153m 14.005V 4.164BV Map
23/09/30 21:03:06 IGN OFF  (2)   29.6027639  -81.2755240 s6 dop12 r-81 52kph 0 2856434m 12.693V 4.167BV Map
23/09/30 21:03:06 STOP     (26)  29.6027639  -81.2755240 s6 dop12 r-81 52kph 0 2856434m 12.693V 4.167BV Map
23/09/30 21:04:27 INTV BOOT (108)  29.6022810  -81.2839319 s6 dop12 r-81 0kph 0 2856434m 12.728V 4.178BV Map
23/09/30 21:10:02 IGN ON   (4)   29.6022799  -81.2840860 s6 dop11 r-79 0kph 0 2856434m 14.368V 4.168BV Map
23/09/30 21:10:02 MOVE     (5)   29.6022799  -81.2840860 s6 dop11 r-79 0kph 0 2856434m 14.368V 4.168BV Map
23/09/30 21:15:02 MOVE     (5)   29.6102750  -81.2722610 s6 dop11 r-85 28kph 0 2857883m 14.014V 4.167BV Map
23/09/30 21:20:02 MOVE     (5)   29.6121940  -81.2692180 s6 dop11 r-87 11kph 0 2858246m 13.96V 4.168BV Map
23/09/30 21:25:02 MOVE     (5)   29.6025719  -81.2783120 s6 dop11 r-85 48kph 0 2859632m 14.031V 4.167BV Map
23/09/30 21:26:54 IGN OFF  (2)   29.6022729  -81.2840260 s6 dop11 r-83 0kph 0 2860185m 12.303V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/09/30 21:26:54 STOP    (26)   29.6022729  -81.2840260 s6 dop11 r-83 0kph 0 2860185m 12.303V 4.167BV Map
23/09/30 21:29:55 IGN ON    (4)   29.6022160  -81.2839410 s6 dop11 r-81 0kph 0 2860185m 14.492V 4.164BV Map
23/09/30 21:29:55 MOVE    (5)   29.6022160  -81.2839410 s6 dop11 r-81 0kph 0 2860185m 14.492V 4.164BV Map
23/09/30 21:34:55 MOVE    (5)   29.5877969  -81.2582350 s6 dop11 r-79 23kph 0 2863144m 13.934V 4.167BV Map
23/09/30 21:39:55 MOVE    (5)   29.5984459  -81.2661120 s4 dop24 r-79 72kph 0 2864552m 14.049V 4.167BV Map
23/09/30 21:43:30 IGN OFF   (2)   29.6022360  -81.2840040 s5 dop17 r-83 0kph 0 2866333m 12.258V 4.168BV Map
23/09/30 21:43:30 STOP    (26)   29.6022360  -81.2840040 s5 dop17 r-83 0kph 0 2866333m 12.258V 4.168BV Map
23/09/30 21:47:46 IGN ON    (4)   29.6022300  -81.2839610 s4 dop16 r-79 0kph 0 2866333m 14.377V 4.167BV Map
23/09/30 21:47:46 MOVE    (5)   29.6022300  -81.2839610 s4 dop16 r-79 0kph 0 2866333m 14.377V 4.167BV Map
23/09/30 21:52:48 MOVE    (5)   29.6013559  -81.2536180 s5 dop18 r-57 0kph 0 2869269m 14.014V 4.167BV Map
23/09/30 21:57:48 MOVE    (5)   29.6017880  -81.2655620 s4 dop21 r-69 47kph 0 2870425m 14.023V 4.165BV Map
23/09/30 22:02:48 MOVE    (5)   29.6052909  -81.2751890 s5 dop15 r-83 38kph 0 2871434m 13.996V 4.165BV Map
23/09/30 22:06:33 IGN OFF   (2)   29.6023040  -81.2840470 s5 dop15 r-79 0kph 0 2872353m 12.693V 4.165BV Map
23/09/30 22:06:33 STOP    (26)   29.6023040  -81.2840470 s5 dop15 r-79 0kph 0 2872353m 12.693V 4.165BV Map
23/09/30 22:40:31 IGN ON    (4)   29.6023189  -81.2840790 s4 dop21 r-79 0kph 0 2872353m 13.943V 4.165BV Map
23/09/30 22:40:31 MOVE    (5)   29.6023189  -81.2840790 s4 dop21 r-79 0kph 0 2872353m 13.943V 4.165BV Map
23/09/30 22:45:29 MOVE    (5)   29.6073930  -81.2723840 s5 dop16 r-75 0kph 0 2873617m 13.987V 4.165BV Map
23/09/30 22:50:29 MOVE    (5)   29.6046630  -81.2646020 s5 dop15 r-67 46kph 0 2874429m 14.191V 4.164BV Map
23/09/30 22:53:54 IGN OFF   (2)   29.6022470  -81.2840090 s7 dop9 r-83 0kph 0 2876325m 12.258V 4.165BV Map
23/09/30 22:53:54 STOP    (26)   29.6022470  -81.2840090 s7 dop9 r-83 0kph 0 2876325m 12.258V 4.165BV Map
23/09/30 23:06:44 IGN ON    (4)   29.6022399  -81.2840340 s8 dop10 r-81 0kph 0 2876325m 14.147V 4.164BV Map
23/09/30 23:06:44 MOVE    (5)   29.6022399  -81.2840340 s8 dop10 r-81 0kph 0 2876325m 14.147V 4.164BV Map
23/09/30 23:11:44 MOVE    (5)   29.6059820  -81.2593190 s8 dop10 r-65 39kph 0 2878751m 13.943V 4.164BV Map
23/09/30 23:16:44 MOVE    (5)   29.6073640  -81.2587850 s8 dop10 r-73 29kph 0 2878913m 13.907V 4.164BV Map
23/09/30 23:21:44 MOVE    (5)   29.6113230  -81.2571679 s8 dop10 r-71 0kph 0 2879380m 13.916V 4.164BV Map
23/09/30 23:26:44 MOVE    (5)   29.6027320  -81.2595220 s8 dop10 r-75 40kph 0 2880362m 13.925V 4.164BV Map
23/09/30 23:31:27 IGN OFF   (2)   29.6023249  -81.2840750 s8 dop10 r-79 0kph 0 2882737m 12.214V 4.165BV Map
23/09/30 23:31:27 STOP    (26)   29.6023249  -81.2840750 s8 dop10 r-79 0kph 0 2882737m 12.214V 4.165BV Map
23/09/30 23:34:14 HEARTBEAT (3)   29.6023249  -81.2840750 s8 dop10 r-51 0kph 0 2882737m 12.693V 4.164BV Map
23/09/30 23:53:54 IGN ON    (4)   29.6024020  -81.2840219 s7 dop12 r-81 0kph 0 2882737m 13.907V 4.167BV Map
23/09/30 23:53:54 MOVE    (5)   29.6024020  -81.2840219 s7 dop12 r-81 0kph 0 2882737m 13.907V 4.167BV Map
23/09/30 23:58:51 MOVE    (5)   29.6060700  -81.2674140 s7 dop12 r-71 37kph 0 2884394m 13.96V 4.164BV Map
23/10/01 00:03:51 MOVE    (5)   29.6159310  -81.2733940 s7 dop12 r-83 0kph 0 2885634m 13.845V 4.165BV Map
23/10/01 00:08:51 MOVE    (5)   29.6050500  -81.2775900 s7 dop12 r-87 38kph 0 2886911m 13.898V 4.164BV Map
23/10/01 00:11:51 IGN OFF   (2)   29.6021999  -81.2840150 s7 dop12 r-83 0kph 0 2887608m 12.595V 4.164BV Map
23/10/01 00:11:51 STOP    (26)   29.6021999  -81.2840150 s7 dop12 r-83 0kph 0 2887608m 12.595V 4.164BV Map
23/10/01 00:24:53 IGN ON    (4)   29.6023320  -81.2840160 s7 dop13 r-83 0kph 0 2887608m 13.952V 4.164BV Map
23/10/01 00:24:53 MOVE    (5)   29.6023320  -81.2840160 s7 dop13 r-83 0kph 0 2887608m 13.952V 4.164BV Map
23/10/01 00:29:53 MOVE    (5)   29.6042570  -81.2658830 s6 dop13 r-71 4kph 0 2889375m 13.907V 4.163BV Map
23/10/01 00:34:53 MOVE    (5)   29.6031679  -81.2703930 s5 dop17 r-79 40kph 0 2889828m 13.898V 4.164BV Map
23/10/01 00:38:10 IGN OFF   (2)   29.6022040  -81.2839709 s5 dop18 r-81 0kph 0 2891145m 12.267V 4.164BV Map
23/10/01 00:38:10 STOP    (26)   29.6022040  -81.2839709 s5 dop18 r-81 0kph 0 2891145m 12.267V 4.164BV Map
23/10/01 00:46:32 IGN ON    (4)   29.6023519  -81.2840570 s5 dop18 r-81 0kph 0 2891145m 14.244V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/01 00:46:32 MOVE    (5)   29.6023519  -81.2840570 s5 dop18 r-81 0kph 0 2891145m 14.244V 4.162BV Map
23/10/01 00:51:33 MOVE    (5)   29.6058890  -81.2649519 s5 dop22 r-75 22kph 0 2893034m 13.872V 4.163BV Map
23/10/01 00:56:32 MOVE    (5)   29.6124870  -81.2740910 s3 dop23 r-91 0kph 0 2894183m 13.845V 4.162BV Map
23/10/01 01:01:32 MOVE    (5)   29.6027780  -81.2811670 s4 dop23 r-81 41kph 0 2895461m 13.934V 4.161BV Map
23/10/01 01:03:24 IGN OFF  (2)   29.6024890  -81.2843320 s5 dop22 r-81 0kph 0 2895769m 12.303V 4.163BV Map
23/10/01 01:03:24 STOP    (26)  29.6024890  -81.2843320 s5 dop22 r-81 0kph 0 2895769m 12.303V 4.163BV Map
23/10/01 01:04:46 INTV BOOT (108)  29.6025910  -81.2844770 s5 dop23 r-81 0kph 0 2895769m 12.719V 4.175BV Map
23/10/01 01:13:17 IGN ON   (4)   29.6025410  -81.2843190 s5 dop25 r-85 0kph 0 2895769m 14.031V 4.164BV Map
23/10/01 01:13:17 MOVE    (5)   29.6025410  -81.2843190 s5 dop25 r-85 0kph 0 2895769m 14.031V 4.164BV Map
23/10/01 01:18:18 MOVE    (5)   29.5593600  -81.2684210 s6 dop28 r-51 69kph 0 2900812m 13.934V 4.164BV Map
23/10/01 01:23:18 MOVE    (5)   29.5509250  -81.2424720 s5 dop16 r-57 0kph 0 2903492m 13.898V 4.163BV Map
23/10/01 01:23:42 IGN OFF  (2)   29.5509250  -81.2424720 s5 dop16 r-57 0kph 0 2903492m 12.303V 4.167BV Map
23/10/01 01:23:42 STOP    (26)  29.5509250  -81.2424720 s5 dop16 r-57 0kph 0 2903492m 12.303V 4.167BV Map
23/10/01 01:29:09 IGN ON   (4)   29.5509639  -81.2424680 s5 dop17 r-51 11kph 0 2903492m 13.943V 4.164BV Map
23/10/01 01:29:09 MOVE    (5)   29.5509639  -81.2424680 s5 dop17 r-51 11kph 0 2903492m 13.943V 4.164BV Map
23/10/01 01:34:09 MOVE    (5)   29.5518189  -81.2360320 s5 dop17 r-51 0kph 0 2904122m 13.907V 4.164BV Map
23/10/01 01:36:10 IGN OFF  (2)   29.5520140  -81.2362179 s4 dop18 r-53 0kph 0 2904122m 12.329V 4.165BV Map
23/10/01 01:36:10 STOP    (26)  29.5520140  -81.2362179 s4 dop18 r-53 0kph 0 2904122m 12.329V 4.165BV Map
23/10/01 01:48:08 IGN ON   (4)   29.5496009  -81.2347200 s6 dop22 r-51 0kph 0 2904122m 13.854V 4.163BV Map
23/10/01 01:48:08 MOVE    (5)   29.5496009  -81.2347200 s6 dop22 r-51 0kph 0 2904122m 13.854V 4.163BV Map
23/10/01 01:53:10 MOVE    (5)   29.5233999  -81.2255730 s6 dop22 r-67 66kph 0 2907168m 13.881V 4.163BV Map
23/10/01 01:58:10 MOVE    (5)   29.4846759  -81.2162530 s6 dop24 r-73 47kph 0 2911569m 13.89V 4.165BV Map
23/10/01 02:02:09 IGN OFF  (2)   29.4759870  -81.2070110 s5 dop16 r-61 0kph 0 2912886m 12.312V 4.168BV Map
23/10/01 02:02:09 STOP    (26)  29.4759870  -81.2070110 s5 dop16 r-61 0kph 0 2912886m 12.312V 4.168BV Map
23/10/01 02:04:40 IGN ON   (4)   29.4763690  -81.2068620 s6 dop15 r-51 16kph 0 2912886m 14.359V 4.164BV Map
23/10/01 02:04:40 MOVE    (5)   29.4763690  -81.2068620 s6 dop15 r-51 16kph 0 2912886m 14.359V 4.164BV Map
23/10/01 02:09:40 MOVE    (5)   29.4708710  -81.2242360 s6 dop19 r-75 0kph 0 2914676m 13.934V 4.164BV Map
23/10/01 02:10:00 IGN OFF  (2)   29.4704960  -81.2233950 s6 dop19 r-77 0kph 0 2914767m 12.303V 4.165BV Map
23/10/01 02:10:00 STOP    (26)  29.4704960  -81.2233950 s6 dop19 r-77 0kph 0 2914767m 12.303V 4.165BV Map
23/10/01 03:34:12 HEARTBEAT (3)  29.4704960  -81.2233950 s6 dop19 r-77 0kph 0 2914767m 12.666V 4.165BV Map
23/10/01 05:05:11 INTV BOOT (108)  29.4704349  -81.2236379 s5 dop14 r99 0kph 0 2914767m 12.64V 4.179BV Map
23/10/01 07:33:50 HEARTBEAT (3)  29.4704349  -81.2236379 s6 dop15 r99 0kph 0 2914767m 12.631V 4.169BV Map
23/10/01 09:05:34 INTV BOOT (108)  29.4701960  -81.2235400 s5 dop13 r-75 0kph 0 2914767m 12.586V 4.183BV Map
23/10/01 11:33:33 HEARTBEAT (3)  29.4701960  -81.2235400 s7 dop11 r-79 0kph 0 2914767m 12.604V 4.171BV Map
23/10/01 11:52:01 IGN ON   (4)   29.4706000  -81.2236870 s6 dop14 r-79 0kph 0 2914767m 14.501V 4.169BV Map
23/10/01 11:52:01 MOVE    (5)   29.4706000  -81.2236870 s6 dop14 r-79 0kph 0 2914767m 14.501V 4.169BV Map
23/10/01 11:57:01 MOVE    (5)   29.4754480  -81.2414950 s7 dop10 r-67 78kph 0 2916574m 14.297V 4.169BV Map
23/10/01 12:02:01 MOVE    (5)   29.4666670  -81.2514110 s7 dop10 r-89 82kph 0 2917944m 14.28V 4.169BV Map
23/10/01 12:07:01 MOVE    (5)   29.3759730  -81.3111510 s6 dop14 r-77 101kph 0 2929574m 14.288V 4.168BV Map
23/10/01 12:12:01 MOVE    (5)   29.3019970  -81.3201020 s6 dop14 r-77 98kph 0 2937847m 14.35V 4.168BV Map
23/10/01 12:17:01 MOVE    (5)   29.2351850  -81.3246060 s6 dop13 r-71 118kph 0 2945291m 14.2V 4.168BV Map
23/10/01 12:22:01 MOVE    (5)   29.1789189  -81.3036370 s6 dop13 r-81 96kph 0 2951873m 14.28V 4.168BV Map
23/10/01 12:27:01 MOVE    (5)   29.1134009  -81.2906070 s6 dop13 r-79 96kph 0 2959269m 14.244V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/01 12:32:01 MOVE    (5)    29.0742870  -81.3255900 s5 dop17 r-59 79kph 0 2964790m 14.315V 4.167BV Map
23/10/01 12:37:01 MOVE    (5)    29.0721530  -81.3498730 s5 dop17 r-89 18kph 0 2967163m 14.271V 4.167BV Map
23/10/01 12:42:01 MOVE    (5)    29.0686360  -81.3519460 s5 dop17 r-89 9kph 0 2967603m 14.28V 4.165BV Map
23/10/01 12:47:01 MOVE    (5)    29.0466289  -81.3527570 s5 dop17 r-71 71kph 0 2970052m 14.244V 4.163BV Map
23/10/01 12:52:01 MOVE    (5)    29.0309410  -81.3244230 s5 dop17 r-69 75kph 0 2973313m 14.235V 4.165BV Map
23/10/01 12:57:01 MOVE    (5)    28.9915550  -81.3170190 s5 dop17 r-85 55kph 0 2977753m 14.359V 4.164BV Map
23/10/01 13:00:22 IGN OFF  (2)    28.9951470  -81.3153050 s5 dop17 r-69 0kph 0 2978186m 12.196V 4.165BV Map
23/10/01 13:00:22 STOP    (26)   28.9951470  -81.3153050 s5 dop17 r-69 0kph 0 2978186m 12.196V 4.165BV Map
23/10/01 13:06:00 INTV BOOT (108)  28.9946259  -81.3150250 s5 dop15 r99 0kph 0 2978186m 12.338V 4.178BV Map
23/10/01 13:52:29 IGN ON   (4)    28.9946259  -81.3150250 s5 dop36 r-65 0kph 0 2978186m 14.288V 4.167BV Map
23/10/01 13:52:29 MOVE    (5)    28.9946259  -81.3150250 s5 dop36 r-65 0kph 0 2978186m 14.288V 4.167BV Map
23/10/01 13:57:28 MOVE    (5)    28.9923189  -81.3151300 s4 dop23 r-75 0kph 0 2978443m 14.306V 4.167BV Map
23/10/01 14:02:28 MOVE    (5)    28.9910270  -81.3022809 s4 dop24 r-57 0kph 0 2979701m 13.89V 4.165BV Map
23/10/01 14:02:43 IGN OFF  (2)    28.9910270  -81.3022809 s4 dop24 r-65 0kph 0 2979701m 12.524V 4.167BV Map
23/10/01 14:02:43 STOP    (26)   28.9910270  -81.3022809 s4 dop24 r-65 0kph 0 2979701m 12.524V 4.167BV Map
23/10/01 14:08:00 IGN ON   (4)    28.9910270  -81.3022809 s4 dop24 r-65 0kph 0 2979701m 14.448V 4.165BV Map
23/10/01 14:08:00 MOVE    (5)    28.9910270  -81.3022809 s4 dop24 r-65 0kph 0 2979701m 14.448V 4.165BV Map
23/10/01 14:13:00 MOVE    (5)    28.9848779  -81.2819380 s4 dop25 r-73 60kph 0 2981795m 14.111V 4.165BV Map
23/10/01 14:18:02 MOVE    (5)    28.9972630  -81.2442510 s4 dop26 r-65 63kph 0 2985712m 14.12V 4.165BV Map
23/10/01 14:23:02 MOVE    (5)    29.0595730  -81.1918000 s5 dop16 r-87 99kph 0 2994317m 14.102V 4.167BV Map
23/10/01 14:28:02 MOVE    (5)    29.1154530  -81.1387570 s5 dop16 r-51 106kph 0 3002393m 14.12V 4.167BV Map
23/10/01 14:33:02 MOVE    (5)    29.1780239  -81.0881980 s4 dop19 r-59 105kph 0 3010911m 14.076V 4.167BV Map
23/10/01 14:38:02 MOVE    (5)    29.2451320  -81.1116640 s4 dop20 r-65 105kph 0 3018715m 13.792V 4.167BV Map
23/10/01 14:43:02 MOVE    (5)    29.3257969  -81.1313110 s4 dop20 r-75 105kph 0 3027887m 13.579V 4.167BV Map
23/10/01 14:48:02 MOVE    (5)    29.4141420  -81.1595770 s6 dop12 r-61 114kph 0 3038088m 13.437V 4.167BV Map
23/10/01 14:53:02 MOVE    (5)    29.4329100  -81.1668720 s6 dop12 r-75 114kph 0 3040292m 13.455V 4.167BV Map
23/10/01 14:58:02 MOVE    (5)    29.5710220  -81.2298600 s6 dop12 r-57 120kph 0 3056820m 13.446V 4.167BV Map
23/10/01 15:03:02 MOVE    (5)    29.6509990  -81.2758390 s6 dop12 r-71 115kph 0 3066764m 13.464V 4.167BV Map
23/10/01 15:08:02 MOVE    (5)    29.6661809  -81.2822310 s6 dop12 r-87 113kph 0 3068563m 13.464V 4.167BV Map
23/10/01 15:13:02 MOVE    (5)    29.6978550  -81.2923740 s6 dop12 r-77 103kph 0 3072219m 13.872V 4.167BV Map
23/10/01 15:18:02 MOVE    (5)    29.7892880  -81.3150020 s6 dop12 r-69 0kph 0 3082621m 13.473V 4.167BV Map
23/10/01 15:21:07 STOP    (26)   29.7916500  -81.3162470 s6 dop12 r-71 21kph 0 3082910m 13.473V 4.167BV Map
23/10/01 15:22:15 MOVE    (5)    29.7974799  -81.3180859 s6 dop12 r-77 38kph 0 3083582m 13.375V 4.164BV Map
23/10/01 15:24:15 MOVE    (5)    29.8090129  -81.3198750 s6 dop12 r-51 63kph 0 3084877m 13.624V 4.164BV Map
23/10/01 15:26:15 MOVE    (5)    29.8512350  -81.3178889 s6 dop12 r-75 39kph 0 3089577m 13.517V 4.165BV Map
23/10/01 15:28:15 MOVE    (5)    29.8527060  -81.3184190 s6 dop12 r-75 29kph 0 3089748m 13.464V 4.167BV Map
23/10/01 15:30:15 MOVE    (5)    29.8564830  -81.3197140 s6 dop12 r-73 33kph 0 3090187m 13.544V 4.165BV Map
23/10/01 15:32:15 MOVE    (5)    29.8605649  -81.3250480 s5 dop15 r-61 26kph 0 3090873m 13.712V 4.164BV Map
23/10/01 15:33:31 HEARTBEAT (3)   29.8658839  -81.3449690 s6 dop12 r-63 58kph 0 3090873m 13.499V 4.164BV Map
23/10/01 15:34:15 MOVE    (5)    29.8729399  -81.3480590 s6 dop12 r-75 67kph 0 3091718m 13.473V 4.165BV Map
23/10/01 15:36:15 MOVE    (5)    29.8770760  -81.3497320 s6 dop12 r-69 54kph 0 3092200m 13.535V 4.164BV Map
23/10/01 15:38:15 MOVE    (5)    29.8995230  -81.3597030 s6 dop13 r-69 68kph 0 3094875m 13.81V 4.165BV Map
23/10/01 15:39:39 IGN OFF  (2)    29.9019100  -81.3600470 s6 dop13 r-73 51kph 0 3095143m 13.171V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/01 15:39:54 IGN ON    (4)    29.9043159  -81.3603260 s6 dop13 r-77 34kph 0 3095143m 13.225V 4.165BV Map
23/10/01 15:39:54 MOVE    (5)    29.9043159  -81.3603260 s6 dop13 r-77 34kph 0 3095143m 13.225V 4.165BV Map
23/10/01 15:44:51 IGN OFF    (2)    29.9163570  -81.4035500 s6 dop13 r-71 0kph 0 3099520m 12.622V 4.165BV Map
23/10/01 15:44:51 STOP    (26)    29.9163570  -81.4035500 s6 dop13 r-71 0kph 0 3099520m 12.622V 4.165BV Map
23/10/01 15:45:54 STOP    (26)    29.9161069  -81.4035610 s6 dop2 r-71 0kph 0 3099520m 12.711V 4.169BV Map
23/10/01 15:51:00 IGN ON    (4)    29.9160799  -81.4036270 s5 dop14 r-67 0kph 0 3099520m 14.634V 4.164BV Map
23/10/01 15:51:00 MOVE    (5)    29.9160799  -81.4036270 s5 dop14 r-67 0kph 0 3099520m 14.634V 4.164BV Map
23/10/01 15:56:01 MOVE    (5)    29.9257860  -81.4205250 s6 dop12 r-55 89kph 0 3101474m 13.446V 4.164BV Map
23/10/01 16:01:01 MOVE    (5)    29.9572790  -81.4616150 s6 dop12 r-81 88kph 0 3106761m 13.402V 4.164BV Map
23/10/01 16:06:01 MOVE    (5)    29.9612570  -81.4729400 s6 dop12 r-67 86kph 0 3107939m 13.473V 4.165BV Map
23/10/01 16:08:59 STOP    (26)    29.9729739  -81.5299350 s5 dop13 r-67 74kph 0 3113583m 13.455V 4.163BV Map
23/10/01 16:14:07 IGN OFF    (2)    29.9673120  -81.5341330 s6 dop12 r-69 44kph 0 3114332m 12.604V 4.164BV Map
23/10/01 16:15:07 MOVE    (5)    29.9591640  -81.5255600 s6 dop13 r-73 0kph 0 3115558m 12.711V 4.164BV Map
23/10/01 16:17:07 MOVE    (5)    29.9593469  -81.5258180 s5 dop14 r-63 0kph 0 3115590m 12.586V 4.164BV Map
23/10/01 16:21:06 IGN ON    (4)    29.9594079  -81.5255860 s5 dop17 r-71 16kph 0 3115590m 14.023V 4.163BV Map
23/10/01 16:21:06 MOVE    (5)    29.9594079  -81.5255860 s5 dop17 r-71 16kph 0 3115590m 14.023V 4.163BV Map
23/10/01 16:24:12 STOP    (26)    29.9597560  -81.5354459 s5 dop18 r-71 44kph 0 3116541m 14.12V 4.163BV Map
23/10/01 16:26:06 MOVE    (5)    29.9698640  -81.5371960 s5 dop18 r-53 53kph 0 3117678m 13.588V 4.162BV Map
23/10/01 16:31:06 MOVE    (5)    29.9732910  -81.5070740 s5 dop19 r-67 65kph 0 3120605m 13.429V 4.163BV Map
23/10/01 16:36:06 MOVE    (5)    29.9501230  -81.4522070 s4 dop23 r-77 73kph 0 3126487m 13.446V 4.164BV Map
23/10/01 16:41:06 MOVE    (5)    29.9177190  -81.4132149 s5 dop17 r-51 0kph 0 3131694m 13.535V 4.162BV Map
23/10/01 16:44:11 STOP    (26)    29.9145840  -81.3805140 s5 dop17 r-53 88kph 0 3134866m 13.429V 4.164BV Map
23/10/01 16:45:27 MOVE    (5)    29.9161540  -81.3627780 s5 dop6 r-73 52kph 0 3136585m 13.429V 4.163BV Map
23/10/01 16:47:27 MOVE    (5)    29.9161249  -81.3575300 s5 dop16 r-73 56kph 0 3137091m 13.641V 4.164BV Map
23/10/01 16:49:27 MOVE    (5)    29.9167420  -81.3252100 s5 dop16 r-61 2kph 0 3140207m 13.358V 4.164BV Map
23/10/01 16:51:27 MOVE    (5)    29.9133260  -81.3240310 s5 dop16 r-55 2kph 0 3140604m 13.411V 4.163BV Map
23/10/01 16:52:27 IGN OFF    (2)    29.8996730  -81.3198670 s5 dop16 r-57 0kph 0 3142175m 13.163V 4.163BV Map
23/10/01 16:52:32 MOVE    (5)    29.8996730  -81.3198670 s5 dop16 r-57 0kph 0 3142175m 13.615V 4.164BV Map
23/10/01 16:52:42 IGN ON    (4)    29.8996970  -81.3198380 s5 dop16 r-57 0kph 0 3142175m 13.65V 4.165BV Map
23/10/01 16:57:32 MOVE    (5)    29.8942919  -81.3110520 s5 dop15 r-51 24kph 0 3143213m 13.242V 4.162BV Map
23/10/01 16:57:51 MOVE    (5)    29.8937619  -81.3110880 s5 dop15 r-51 0kph 0 3143273m 13.358V 4.164BV Map
23/10/01 16:57:51 STOP    (26)    29.8937619  -81.3110880 s5 dop15 r-51 0kph 0 3143273m 13.358V 4.164BV Map
23/10/01 16:59:51 MOVE    (5)    29.8909309  -81.2973250 s5 dop15 r-73 53kph 0 3144637m 13.393V 4.164BV Map
23/10/01 17:01:51 MOVE    (5)    29.8870610  -81.2895190 s5 dop15 r-75 19kph 0 3145504m 13.411V 4.163BV Map
23/10/01 17:03:03 IGN OFF    (2)    29.8875790  -81.2880910 s4 dop16 r-71 0kph 0 3145653m 12.675V 4.163BV Map
23/10/01 17:03:51 MOVE    (5)    29.8875790  -81.2880910 s4 dop16 r99 0kph 0 3145653m 12.675V 4.164BV Map
23/10/01 17:05:51 MOVE    (5)    29.8875790  -81.2880910 s4 dop16 r99 0kph 0 3145653m 12.719V 4.164BV Map
23/10/01 17:06:23 INTV BOOT (108)    29.8877260  -81.2880730 s5 dop15 r-89 0kph 0 3145653m 12.719V 4.176BV Map
23/10/01 17:11:50 IGN ON    (4)    29.8877490  -81.2882050 s6 dop13 r-85 0kph 0 3145653m 14.563V 4.164BV Map
23/10/01 17:11:50 MOVE    (5)    29.8877490  -81.2882050 s6 dop13 r-85 0kph 0 3145653m 14.563V 4.164BV Map
23/10/01 17:16:01 STOP    (26)    29.8787770  -81.2861750 s6 dop13 r-83 66kph 0 3146670m 13.712V 4.164BV Map
23/10/01 17:16:50 MOVE    (5)    29.8767840  -81.2856340 s6 dop13 r-79 68kph 0 3146898m 13.402V 4.165BV Map
23/10/01 17:19:31 IGN OFF    (2)    29.8524750  -81.2792710 s6 dop13 r-69 0kph 0 3149670m 12.959V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/01 17:19:31 STOP    (26)  29.8524750  -81.2792710 s6 dop13 r-69 0kph 0 3149670m 12.959V 4.164BV Map
23/10/01 17:19:58 IGN ON   (4)  29.8525149  -81.2801800 s6 dop13 r-75 31kph 0 3149670m 13.553V 4.164BV Map
23/10/01 17:19:58 MOVE    (5)  29.8525149  -81.2801800 s6 dop13 r-75 31kph 0 3149670m 13.553V 4.164BV Map
23/10/01 17:20:31 IGN OFF  (2)  29.8524560  -81.2806810 s6 dop13 r-79 0kph 0 3149719m 12.666V 4.164BV Map
23/10/01 17:20:31 STOP    (26)  29.8524560  -81.2806810 s6 dop13 r-79 0kph 0 3149719m 12.666V 4.164BV Map
23/10/01 17:29:39 IGN ON   (4)  29.8524939  -81.2806930 s6 dop13 r-81 6kph 0 3149719m 14.581V 4.163BV Map
23/10/01 17:29:39 MOVE    (5)  29.8524939  -81.2806930 s6 dop13 r-81 6kph 0 3149719m 14.581V 4.163BV Map
23/10/01 17:34:37 MOVE    (5)  29.8321030  -81.2741330 s6 dop13 r-51 1kph 0 3152074m 13.393V 4.164BV Map
23/10/01 17:39:49 MOVE    (5)  29.7710550  -81.2547410 s6 dop12 r-51 0kph 0 3159117m 13.437V 4.162BV Map
23/10/01 17:44:42 MOVE    (5)  29.7464030  -81.2446800 s6 dop12 r-59 0kph 0 3162026m 13.411V 4.165BV Map
23/10/01 17:49:42 MOVE    (5)  29.7206269  -81.2342640 s6 dop12 r-81 6kph 0 3165064m 13.429V 4.165BV Map
23/10/01 17:54:42 MOVE    (5)  29.6686579  -81.2135349 s6 dop12 r-77 36kph 0 3171182m 13.393V 4.164BV Map
23/10/01 17:59:42 MOVE    (5)  29.6160210  -81.1916360 s6 dop12 r-85 57kph 0 3177407m 13.393V 4.164BV Map
23/10/01 18:04:42 MOVE    (5)  29.5678680  -81.1707450 s5 dop13 r-59 65kph 0 3183132m 13.544V 4.165BV Map
23/10/01 18:09:42 MOVE    (5)  29.5205409  -81.1510240 s5 dop13 r-67 67kph 0 3188731m 13.641V 4.165BV Map
23/10/01 18:11:10 IGN OFF  (2)  29.4788379  -81.1368330 s5 dop13 r-63 44kph 0 3193569m 12.507V 4.165BV Map
23/10/01 18:11:10 STOP    (26)  29.4788379  -81.1368330 s5 dop13 r-63 44kph 0 3193569m 12.507V 4.165BV Map
23/10/01 18:30:05 IGN ON   (4)  29.4782320  -81.1476990 s4 dop20 r-67 0kph 0 3193569m 14.457V 4.164BV Map
23/10/01 18:30:05 MOVE    (5)  29.4782320  -81.1476990 s4 dop20 r-67 0kph 0 3193569m 14.457V 4.164BV Map
23/10/01 18:30:12 MOVE    (5)  29.4782320  -81.1476990 s4 dop20 r-67 0kph 0 3193569m 14.226V 4.163BV Map
23/10/01 18:40:26 MOVE    (5)  29.5056079  -81.2080400 s4 dop16 r-75 0kph 0 3200156m 13.437V 4.164BV Map
23/10/01 18:40:45 MOVE    (5)  29.5056079  -81.2080400 s4 dop16 r-77 0kph 0 3200156m 13.792V 4.162BV Map
23/10/01 18:50:49 MOVE    (5)  29.5252430  -81.2184709 s4 dop15 r-63 0kph 0 3202562m 13.393V 4.163BV Map
23/10/01 18:50:58 MOVE    (5)  29.5252430  -81.2184709 s4 dop15 r-63 0kph 0 3202562m 13.322V 4.164BV Map
23/10/01 19:01:09 IGN ON   (4)  29.4705880  -81.2236560 s7 dop11 r-73 0kph 0 3208662m 12.533V 4.164BV Map
23/10/01 19:01:09 STOP    (26)  29.4705880  -81.2236560 s7 dop11 r-73 0kph 0 3208662m 12.533V 4.164BV Map
23/10/01 20:03:44 HEARTBEAT (3)  29.4705880  -81.2236560 s7 dop10 r-73 0kph 0 3208662m 12.755V 4.162BV Map
23/10/01 22:09:29 INTV BOOT (108)  29.4706080  -81.2237940 s6 dop12 r-77 0kph 0 3208662m 12.675V 4.179BV Map
23/10/02 00:03:44 HEARTBEAT (3)  29.4706080  -81.2237940 s5 dop12 r-77 0kph 0 3208662m 12.702V 4.169BV Map
23/10/02 01:07:11 INTV BOOT (108)  29.4706410  -81.2237180 s5 dop13 r-79 0kph 0 3208662m 12.657V 4.183BV Map
23/10/02 04:03:44 HEARTBEAT (3)  29.4706410  -81.2237180 s6 dop12 r-77 0kph 0 3208662m 12.648V 4.17BV Map
23/10/02 05:07:36 INTV BOOT (108)  29.4704430  -81.2235300 s4 dop15 r-79 0kph 0 3208662m 12.604V 4.183BV Map
23/10/02 08:03:42 HEARTBEAT (3)  29.4704430  -81.2235300 s5 dop15 r-77 0kph 0 3208662m 12.604V 4.17BV Map
23/10/02 09:07:59 INTV BOOT (108)  29.4706900  -81.2237410 s7 dop12 r-79 0kph 0 3208662m 12.586V 4.184BV Map
23/10/02 12:03:42 HEARTBEAT (3)  29.4706900  -81.2237410 s5 dop14 r-77 0kph 0 3208662m 12.622V 4.17BV Map
23/10/02 12:27:24 IGN ON   (4)  29.4706180  -81.2237070 s5 dop16 r-77 1kph 0 3208662m 14.599V 4.169BV Map
23/10/02 12:27:24 MOVE    (5)  29.4706180  -81.2237070 s5 dop16 r-77 1kph 0 3208662m 14.599V 4.169BV Map
23/10/02 12:32:25 MOVE    (5)  29.4754700  -81.1987429 s4 dop29 r-59 0kph 0 3211139m 14.297V 4.168BV Map
23/10/02 12:34:36 IGN OFF  (2)  29.4747359  -81.1943490 s7 dop10 r-51 0kph 0 3211572m 12.959V 4.169BV Map
23/10/02 12:34:36 STOP    (26)  29.4747359  -81.1943490 s7 dop10 r-51 0kph 0 3211572m 12.959V 4.169BV Map
23/10/02 12:39:41 IGN ON   (4)  29.4748180  -81.1944910 s7 dop11 r-53 3kph 0 3211572m 14.599V 4.168BV Map
23/10/02 12:39:41 MOVE    (5)  29.4748180  -81.1944910 s7 dop11 r-53 3kph 0 3211572m 14.599V 4.168BV Map
23/10/02 12:44:41 MOVE    (5)  29.4780530  -81.1928800 s7 dop11 r-81 29kph 0 3211964m 14.288V 4.167BV Map

Response to Subpoena
United States
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/02 12:49:41 MOVE     (5)   29.5198530  -81.2021700 s6 dop12 r-65 105kph 0 3216700m 14.28V 4.167BV Map
23/10/02 12:54:41 MOVE     (5)   29.5532120  -81.2207800 s6 dop14 r-79 105kph 0 3220824m 13.562V 4.168BV Map
23/10/02 12:59:41 MOVE     (5)   29.6999090  -81.2976730 s7 dop12 r-73 98kph 0 3238755m 14.297V 4.167BV Map
23/10/02 13:04:41 MOVE     (5)   29.7138740  -81.3014520 s7 dop12 r-75 73kph 0 3240350m 13.579V 4.167BV Map
23/10/02 13:09:41 MOVE     (5)   29.8118930  -81.3223330 s7 dop12 r-75 23kph 0 3251437m 13.748V 4.167BV Map
23/10/02 13:14:41 MOVE     (5)   29.8189500  -81.3225880 s7 dop12 r-73 19kph 0 3252223m 12.755V 4.167BV Map
23/10/02 13:14:42 IGN OFF   (2)   29.8189500  -81.3225880 s7 dop12 r-73 19kph 0 3252223m 12.613V 4.168BV Map
23/10/02 13:14:42 STOP     (26)   29.8189500  -81.3225880 s7 dop12 r-73 19kph 0 3252223m 12.613V 4.168BV Map
23/10/02 13:16:24 INTV BOOT (108)   29.8400680  -81.3233980 s6 dop14 r-71 0kph 0 3252223m 12.613V 4.178BV Map
23/10/02 14:02:31 IGN ON    (4)   29.8400989  -81.3233920 s6 dop17 r-69 0kph 0 3252223m 14.421V 4.165BV Map
23/10/02 14:02:31 MOVE     (5)   29.8400989  -81.3233920 s6 dop17 r-69 0kph 0 3252223m 14.421V 4.165BV Map
23/10/02 14:07:32 MOVE     (5)   29.8147170  -81.3306960 s6 dop17 r-81 51kph 0 3255132m 14.271V 4.165BV Map
23/10/02 14:12:32 MOVE     (5)   29.8459800  -81.3614939 s5 dop17 r-75 3kph 0 3259707m 14.182V 4.167BV Map
23/10/02 14:17:32 MOVE     (5)   29.8266480  -81.3784710 s6 dop17 r-59 61kph 0 3262410m 13.757V 4.167BV Map
23/10/02 14:17:55 STOP     (26)   29.8299040  -81.3753820 s6 dop17 r-57 72kph 0 3262879m 13.907V 4.165BV Map
23/10/02 14:18:55 MOVE     (5)   29.8395869  -81.3672260 s6 dop17 r-75 86kph 0 3264213m 14.2V 4.167BV Map
23/10/02 14:20:55 MOVE     (5)   29.8537170  -81.3560630 s6 dop16 r-71 21kph 0 3266118m 13.411V 4.167BV Map
23/10/02 14:22:55 MOVE     (5)   29.8565360  -81.3534140 s6 dop16 r-73 27kph 0 3266522m 13.508V 4.165BV Map
23/10/02 14:24:55 MOVE     (5)   29.8563039  -81.3539640 s5 dop17 r-73 71kph 0 3266581m 13.455V 4.168BV Map
23/10/02 14:26:55 MOVE     (5)   29.8460039  -81.3541270 s6 dop16 r-81 50kph 0 3267727m 13.446V 4.168BV Map
23/10/02 14:28:55 MOVE     (5)   29.8455630  -81.3344670 s6 dop16 r-75 51kph 0 3269624m 13.499V 4.167BV Map
23/10/02 14:30:55 MOVE     (5)   29.8509289  -81.3269740 s6 dop16 r-65 0kph 0 3270562m 13.491V 4.168BV Map
23/10/02 14:32:55 MOVE     (5)   29.8612240  -81.3272090 s6 dop16 r-65 47kph 0 3271707m 13.517V 4.167BV Map
23/10/02 14:34:55 MOVE     (5)   29.8639220  -81.3179200 s5 dop28 r-77 17kph 0 3272652m 13.251V 4.168BV Map
23/10/02 14:36:55 MOVE     (5)   29.8671360  -81.3170130 s6 dop27 r-75 64kph 0 3273020m 13.703V 4.165BV Map
23/10/02 14:38:55 MOVE     (5)   29.8629490  -81.2927519 s4 dop28 r-51 55kph 0 3275406m 13.499V 4.168BV Map
23/10/02 14:40:55 MOVE     (5)   29.8607470  -81.2816000 s5 dop25 r-65 0kph 0 3276509m 13.375V 4.165BV Map
23/10/02 14:42:55 MOVE     (5)   29.8593390  -81.2672770 s5 dop24 r-81 49kph 0 3277900m 13.446V 4.164BV Map
23/10/02 14:44:04 IGN OFF   (2)   29.8578059  -81.2671940 s4 dop26 r-67 0kph 0 3278070m 12.569V 4.167BV Map
23/10/02 14:44:55 MOVE     (5)   29.8578560  -81.2674280 s4 dop26 r-67 0kph 0 3278070m 12.569V 4.168BV Map
23/10/02 14:46:55 MOVE     (5)   29.8577310  -81.2671890 s4 dop25 r-67 0kph 0 3278070m 12.755V 4.168BV Map
23/10/02 14:53:09 STOP     (26)   29.8577490  -81.2671639 s4 dop24 r-67 0kph 0 3278070m 12.755V 4.169BV Map
23/10/02 14:56:29 IGN ON    (4)   29.8577200  -81.2670720 s4 dop23 r-69 0kph 0 3278070m 14.43V 4.164BV Map
23/10/02 14:56:29 MOVE     (5)   29.8577200  -81.2670720 s4 dop23 r-69 0kph 0 3278070m 14.43V 4.164BV Map
23/10/02 15:01:30 MOVE     (5)   29.8582909  -81.2680920 s4 dop22 r-65 0kph 0 3278187m 14.147V 4.164BV Map
23/10/02 15:05:13 IGN OFF   (2)   29.8578280  -81.2672540 s4 dop21 r-67 0kph 0 3278283m 12.675V 4.164BV Map
23/10/02 15:05:13 STOP     (26)   29.8578280  -81.2672540 s4 dop21 r-67 0kph 0 3278283m 12.675V 4.164BV Map
23/10/02 15:19:33 IGN ON    (4)   29.8580860  -81.2673949 s4 dop23 r-65 0kph 0 3278283m 14.439V 4.163BV Map
23/10/02 15:19:35 MOVE     (5)   29.8580860  -81.2673949 s4 dop23 r-65 0kph 0 3278283m 14.439V 4.163BV Map
23/10/02 15:24:36 MOVE     (5)   29.8440190  -81.2769140 s3 dop13 r-51 15kph 0 3280097m 13.431V 4.164BV Map
23/10/02 15:29:36 MOVE     (5)   29.8041010  -81.2652800 s5 dop12 r-75 70kph 0 3284677m 13.358V 4.163BV Map
23/10/02 15:34:36 MOVE     (5)   29.7917370  -81.2609890 s5 dop12 r-73 71kph 0 3286113m 13.402V 4.164BV Map
23/10/02 15:39:36 MOVE     (5)   29.7662320  -81.2514610 s5 dop12 r-77 71kph 0 3289096m 13.393V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/02 15:44:36 MOVE    (5)  29.7269110  -81.2365460 s5 dop12 r-65 75kph 0 3293700m 13.393V 4.164BV Map
23/10/02 15:49:36 MOVE    (5)  29.5854530  -81.1897520 s5 dop13 r-75 85kph 0 3310071m 13.358V 4.165BV Map
23/10/02 15:54:36 MOVE    (5)  29.5418690  -81.1579690 s5 dop13 r-79 54kph 0 3315812m 13.402V 4.164BV Map
23/10/02 15:59:36 MOVE    (5)  29.4989170  -81.1362440 s5 dop13 r-77 53kph 0 3321032m 13.367V 4.165BV Map
23/10/02 16:03:42 HEARTBEAT (3)  29.4766709  -81.1399230 s5 dop13 r-67 69kph 0 3321032m 13.393V 4.164BV Map
23/10/02 16:04:36 MOVE    (5)  29.4766539  -81.1458210 s7 dop9 r-61 0kph 0 3321603m 13.402V 4.165BV Map
23/10/02 16:07:41 STOP    (26)  29.4765150  -81.1538620 s7 dop9 r-79 9kph 0 3322381m 13.322V 4.165BV Map
23/10/02 16:15:31 IGN OFF  (2)  29.4707090  -81.2236470 s6 dop12 r-75 0kph 0 3329170m 12.551V 4.165BV Map
23/10/02 16:48:00 IGN ON   (4)  29.4707880  -81.2234040 s5 dop16 r-75 16kph 0 3329170m 14.333V 4.163BV Map
23/10/02 16:48:00 MOVE    (5)  29.4707880  -81.2234040 s5 dop16 r-75 16kph 0 3329170m 14.333V 4.163BV Map
23/10/02 16:52:32 STOP    (26)  29.4719889  -81.2179300 s5 dop16 r-71 34kph 0 3329716m 13.73V 4.162BV Map
23/10/02 16:58:30 IGN OFF  (2)  29.4803639  -81.1885740 s5 dop16 r-79 12kph 0 3332707m 12.542V 4.162BV Map
23/10/02 17:11:17 IGN ON   (4)  29.4803639  -81.1885740 s5 dop16 r-51 12kph 0 3332707m 14.253V 4.16BV Map
23/10/02 17:11:17 MOVE    (5)  29.4803639  -81.1885740 s5 dop16 r-51 12kph 0 3332707m 14.253V 4.16BV Map
23/10/02 17:16:17 MOVE    (5)  29.4746770  -81.2070510 s5 dop15 r-51 36kph 0 3334605m 14.031V 4.161BV Map
23/10/02 17:18:43 IGN OFF  (2)  29.4749089  -81.2088560 s4 dop14 r-55 0kph 0 3334782m 12.666V 4.162BV Map
23/10/02 17:18:43 STOP    (26)  29.4749089  -81.2088560 s4 dop14 r-55 0kph 0 3334782m 12.666V 4.162BV Map
23/10/02 17:19:51 INTV BOOT (108)  29.4747890  -81.2088629 s4 dop14 r-59 0kph 0 3334782m 12.728V 4.163BV Map
23/10/02 19:32:42 IGN ON   (4)  29.4751340  -81.2067960 s4 dop14 r-57 0kph 0 3334782m 14.244V 4.168BV Map
23/10/02 19:32:42 MOVE    (5)  29.4751340  -81.2067960 s4 dop13 r-57 0kph 0 3334782m 14.244V 4.168BV Map
23/10/02 19:37:12 IGN OFF  (2)  29.4759849  -81.2063809 s4 dop14 r-59 0kph 0 3334885m 12.737V 4.168BV Map
23/10/02 19:37:12 STOP    (26)  29.4759849  -81.2063809 s4 dop14 r-59 0kph 0 3334885m 12.737V 4.168BV Map
23/10/02 19:42:01 IGN ON   (4)  29.4758070  -81.2062040 s4 dop18 r-57 0kph 0 3334885m 14.218V 4.167BV Map
23/10/02 19:42:01 MOVE    (5)  29.4758070  -81.2062040 s4 dop18 r-57 0kph 0 3334885m 14.218V 4.167BV Map
23/10/02 19:47:02 MOVE    (5)  29.4706580  -81.2235720 s4 dop18 r-77 0kph 0 3336661m 13.952V 4.165BV Map
23/10/02 19:47:39 IGN OFF  (2)  29.4705320  -81.2237250 s7 dop10 r-77 0kph 0 3336661m 12.728V 4.167BV Map
23/10/02 19:47:39 STOP    (26)  29.4705320  -81.2237250 s7 dop10 r-77 0kph 0 3336661m 12.728V 4.167BV Map
23/10/02 20:03:42 HEARTBEAT (3)  29.4705320  -81.2237250 s7 dop10 r99 0kph 0 3336661m 12.719V 4.165BV Map
23/10/02 21:20:14 INTV BOOT (108)  29.4704469  -81.2237720 s5 dop16 r-75 0kph 0 3336661m 12.657V 4.177BV Map
23/10/03 00:03:43 HEARTBEAT (3)  29.4704469  -81.2237720 s7 dop11 r-75 0kph 0 3336661m 12.648V 4.17BV Map
23/10/03 01:20:40 INTV BOOT (108)  29.4705790  -81.2236880 s6 dop17 r-107 0kph 0 3336661m 12.595V 4.183BV Map
23/10/03 04:03:43 HEARTBEAT (3)  29.4705790  -81.2236880 s6 dop11 r-75 0kph 0 3336661m 12.613V 4.169BV Map
23/10/03 05:21:05 INTV BOOT (108)  29.4704190  -81.2235340 s5 dop14 r-77 0kph 0 3336661m 12.578V 4.183BV Map
23/10/03 08:03:42 HEARTBEAT (3)  29.4704190  -81.2235340 s13 dop13 r-79 0kph 0 3336661m 12.595V 4.17BV Map
23/10/03 09:21:29 INTV BOOT (108)  29.4703120  -81.2237430 s5 dop13 r-79 0kph 0 3336661m 12.56V 4.184BV Map
23/10/03 12:03:41 HEARTBEAT (3)  29.4703120  -81.2237430 s5 dop14 r-75 0kph 0 3336661m 12.25V 4.174BV Map
23/10/03 12:47:44 IGN ON   (4)  29.4706649  -81.2235500 s4 dop14 r-75 0kph 0 3336661m 14.67V 4.17BV Map
23/10/03 12:47:44 MOVE    (5)  29.4706649  -81.2235500 s4 dop14 r-75 0kph 0 3336661m 14.67V 4.17BV Map
23/10/03 12:52:46 MOVE    (5)  29.4754020  -81.2146020 s5 dop11 r-61 70kph 0 3337675m 14.43V 4.17BV Map
23/10/03 12:57:46 MOVE    (5)  29.4772930  -81.1945130 s5 dop14 r-75 53kph 0 3339632m 14.413V 4.17BV Map
23/10/03 13:02:46 MOVE    (5)  29.4838790  -81.1935900 s5 dop13 r-79 40kph 0 3340370m 13.695V 4.17BV Map
23/10/03 13:07:46 MOVE    (5)  29.5518239  -81.2128410 s5 dop12 r-59 66kph 0 3348153m 14.43V 4.169BV Map
23/10/03 13:12:46 MOVE    (5)  29.5918070  -81.2433099 s5 dop11 r-79 109kph 0 3353489m 13.624V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/03 13:17:46 MOVE    (5)   29.6086770  -81.2529250 s5 dop11 r-67 109kph 0 3355583m 14.439V 4.167BV Map
23/10/03 13:22:46 MOVE    (5)   29.7187760  -81.3346070 s5 dop12 r-77 106kph 0 3370153m 13.641V 4.169BV Map
23/10/03 13:27:46 MOVE    (5)   29.7960190  -81.3655730 s5 dop12 r-81 110kph 0 3379250m 13.641V 4.169BV Map
23/10/03 13:32:46 MOVE    (5)   29.8706780  -81.3976460 s4 dop25 r-51 110kph 0 3388112m 13.801V 4.168BV Map
23/10/03 13:37:46 MOVE    (5)   29.9165270  -81.4078059 s4 dop24 r-65 0kph 0 3393305m 13.765V 4.169BV Map
23/10/03 13:42:46 MOVE    (5)   29.9279279  -81.4141470 s4 dop27 r-61 0kph 0 3394712m 13.606V 4.168BV Map
23/10/03 13:44:53 IGN OFF  (2)   29.9279279  -81.4141470 s4 dop27 r-61 0kph 0 3394712m 12.604V 4.168BV Map
23/10/03 13:44:53 STOP    (26)  29.9279279  -81.4141470 s4 dop27 r-61 0kph 0 3394712m 12.604V 4.169BV Map
23/10/03 13:45:54 INTV BOOT (108)  29.9274700  -81.4154170 s4 dop23 r99 0kph 0 3394712m 12.613V 4.178BV Map
23/10/03 13:53:00 IGN ON   (4)   29.9274290  -81.4152740 s4 dop25 r-61 0kph 0 3394712m 14.625V 4.167BV Map
23/10/03 13:53:00 MOVE    (5)   29.9274290  -81.4152740 s4 dop25 r-61 0kph 0 3394712m 14.625V 4.167BV Map
23/10/03 13:57:59 MOVE    (5)   29.9161720  -81.4062960 s4 dop24 r-61 14kph 0 3396234m 14.528V 4.167BV Map
23/10/03 14:02:59 MOVE    (5)   29.9018260  -81.3609100 s4 dop20 r-75 63kph 0 3400892m 13.579V 4.167BV Map
23/10/03 14:07:59 MOVE    (5)   29.8874579  -81.3390030 s4 dop19 r-77 0kph 0 3403541m 13.748V 4.168BV Map
23/10/03 14:12:59 MOVE    (5)   29.8909369  -81.3249370 s4 dop19 r-69 7kph 0 3404951m 13.695V 4.169BV Map
23/10/03 14:15:59 IGN OFF  (2)   29.8913469  -81.3150030 s5 dop22 r-61 0kph 0 3405910m 12.578V 4.168BV Map
23/10/03 14:15:59 STOP    (26)  29.8913469  -81.3150030 s5 dop22 r-61 0kph 0 3405910m 12.578V 4.168BV Map
23/10/03 15:17:27 IGN ON   (4)   29.8913469  -81.3150030 s5 dop22 r-63 0kph 0 3405910m 14.466V 4.167BV Map
23/10/03 15:17:27 MOVE    (5)   29.8913469  -81.3150030 s5 dop22 r-63 0kph 0 3405910m 14.466V 4.167BV Map
23/10/03 15:22:27 MOVE    (5)   29.8926199  -81.3172580 s6 dop15 r-73 0kph 0 3406170m 14.244V 4.165BV Map
23/10/03 15:27:29 MOVE    (5)   29.8956610  -81.3186340 s5 dop19 r-69 15kph 0 3406533m 14.191V 4.168BV Map
23/10/03 15:32:29 MOVE    (5)   29.8958480  -81.3173300 s5 dop19 r-69 0kph 0 3406661m 14.04V 4.164BV Map
23/10/03 15:35:34 STOP    (26)  29.8953609  -81.3206200 s6 dop16 r-69 5kph 0 3406982m 13.562V 4.164BV Map
23/10/03 15:50:18 IGN OFF  (2)   29.8471220  -81.3234540 s6 dop14 r-69 0kph 0 3412355m 12.595V 4.164BV Map
23/10/03 15:57:19 IGN ON   (4)   29.8473939  -81.3231179 s6 dop14 r-71 8kph 0 3412355m 14.563V 4.164BV Map
23/10/03 15:57:19 MOVE    (5)   29.8473939  -81.3231179 s6 dop14 r-71 8kph 0 3412355m 14.563V 4.164BV Map
23/10/03 16:02:21 MOVE    (5)   29.8174800  -81.3233830 s6 dop14 r-71 71kph 0 3415682m 13.42V 4.164BV Map
23/10/03 16:03:42 HEARTBEAT (3)   29.8066860  -81.3215080 s6 dop17 r-71 82kph 0 3415682m 13.455V 4.163BV Map
23/10/03 16:07:21 MOVE    (5)   29.7587010  -81.3133420 s5 dop18 r-77 81kph 0 3421077m 13.437V 4.164BV Map
23/10/03 16:12:21 MOVE    (5)   29.6943540  -81.2957770 s4 dop16 r-69 106kph 0 3428433m 13.464V 4.164BV Map
23/10/03 16:17:21 MOVE    (5)   29.6171609  -81.2814350 s4 dop16 r-83 102kph 0 3437130m 13.668V 4.164BV Map
23/10/03 16:21:02 IGN OFF  (2)   29.6026240  -81.2835750 s4 dop23 r-77 0kph 0 3438760m 12.693V 4.164BV Map
23/10/03 16:21:02 STOP    (26)  29.6026240  -81.2835750 s4 dop23 r-77 0kph 0 3438760m 12.693V 4.164BV Map
23/10/03 16:29:34 IGN ON   (4)   29.6020819  -81.2834910 s4 dop24 r-75 0kph 0 3438760m 14.528V 4.165BV Map
23/10/03 16:29:34 MOVE    (5)   29.6020819  -81.2834910 s4 dop24 r-75 0kph 0 3438760m 14.528V 4.165BV Map
23/10/03 16:34:36 MOVE    (5)   29.5526700  -81.2649160 s4 dop21 r-55 32kph 0 3444542m 13.207V 4.164BV Map
23/10/03 16:39:36 MOVE    (5)   29.4970500  -81.2638350 s4 dop22 r-51 47kph 0 3450729m 13.375V 4.165BV Map
23/10/03 16:44:36 MOVE    (5)   29.4891760  -81.2192740 s4 dop23 r-67 26kph 0 3455131m 13.393V 4.165BV Map
23/10/03 16:46:17 IGN OFF  (2)   29.4884030  -81.2199300 s4 dop23 r-71 0kph 0 3455238m 12.613V 4.167BV Map
23/10/03 16:46:17 STOP    (26)  29.4884030  -81.2199300 s4 dop23 r-71 0kph 0 3455238m 12.613V 4.167BV Map
23/10/03 17:01:36 IGN ON   (4)   29.4874830  -81.2177830 s4 dop26 r-69 0kph 0 3455238m 14.333V 4.163BV Map
23/10/03 17:01:36 MOVE    (5)   29.4874830  -81.2177830 s4 dop26 r-69 0kph 0 3455238m 14.333V 4.163BV Map
23/10/03 17:06:37 MOVE    (5)   29.4767059  -81.2184850 s4 dop26 r-53 0kph 0 3456439m 14.067V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/03 17:07:30 IGN OFF  (2)  29.4768550  -81.2185630 s5 dop14 r-65 0kph 0 3456439m 12.657V 4.164BV Map
23/10/03 17:07:30 STOP     (26)  29.4768550  -81.2185630 s5 dop14 r-65 0kph 0 3456439m 12.657V 4.164BV Map
23/10/03 17:17:47 IGN ON   (4)  29.4767910  -81.2185560 s5 dop16 r-69 0kph 0 3456439m 14.714V 4.162BV Map
23/10/03 17:17:47 MOVE     (5)  29.4767910  -81.2185560 s5 dop16 r-69 0kph 0 3456439m 14.714V 4.162BV Map
23/10/03 17:22:35 IGN OFF  (2)  29.4706450  -81.2236030 s5 dop16 r-75 0kph 0 3457279m 12.728V 4.163BV Map
23/10/03 17:22:35 STOP     (26)  29.4706450  -81.2236030 s5 dop16 r-75 0kph 0 3457279m 12.728V 4.163BV Map
23/10/03 17:46:17 INTV BOOT (108)  29.4706199  -81.2236700 s5 dop11 r-77 0kph 0 3457279m 12.728V 4.162BV Map
23/10/03 20:03:41 HEARTBEAT (3)  29.4706199  -81.2236700 s5 dop13 r-75 0kph 0 3457279m 12.666V 4.167BV Map
23/10/03 21:46:43 INTV BOOT (108)  29.4707070  -81.2236940 s6 dop14 r99 0kph 0 3457279m 12.613V 4.18BV Map
23/10/03 22:37:12 IGN ON   (4)  29.4706450  -81.2235600 s6 dop14 r-71 1kph 0 3457279m 14.262V 4.17BV Map
23/10/03 22:37:12 MOVE     (5)  29.4706450  -81.2235600 s6 dop14 r-71 1kph 0 3457279m 14.262V 4.17BV Map
23/10/03 22:41:56 MOVE     (5)  29.4830099  -81.2144630 s6 dop14 r-65 17kph 0 3458912m 14.085V 4.169BV Map
23/10/03 22:43:38 IGN OFF  (2)  29.4834089  -81.2130880 s6 dop14 r-59 17kph 0 3459053m 12.409V 4.169BV Map
23/10/03 22:43:38 STOP     (26)  29.4834089  -81.2130880 s6 dop14 r-59 17kph 0 3459053m 12.409V 4.169BV Map
23/10/03 23:00:14 IGN ON   (4)  29.4843780  -81.2091750 s6 dop14 r-57 0kph 0 3459053m 14.297V 4.169BV Map
23/10/03 23:00:14 MOVE     (5)  29.4843780  -81.2091750 s6 dop14 r-57 0kph 0 3459053m 14.297V 4.169BV Map
23/10/03 23:05:15 MOVE     (5)  29.4728439  -81.2229250 s6 dop14 r-73 18kph 0 3460902m 14.031V 4.169BV Map
23/10/03 23:06:28 IGN OFF  (2)  29.4707070  -81.2235630 s5 dop16 r-79 0kph 0 3461147m 12.329V 4.167BV Map
23/10/03 23:06:28 STOP     (26)  29.4707070  -81.2235630 s5 dop16 r-79 0kph 0 3461147m 12.329V 4.167BV Map
23/10/04 00:03:39 HEARTBEAT (3)  29.4707070  -81.2235630 s4 dop19 r-75 0kph 0 3461147m 12.693V 4.168BV Map
23/10/04 01:47:07 INTV BOOT (108)  29.4707159  -81.2237460 s6 dop15 r-79 0kph 0 3461147m 12.604V 4.178BV Map
23/10/04 04:03:37 HEARTBEAT (3)  29.4707159  -81.2237460 s7 dop13 r-75 0kph 0 3461147m 12.622V 4.169BV Map
23/10/04 07:31:44 INTV BOOT (108)  29.4706500  -81.2237070 s7 dop13 r-79 0kph 0 3461147m 12.542V 4.183BV Map
23/10/04 08:03:37 HEARTBEAT (3)  29.4706500  -81.2237070 s6 dop17 r-77 0kph 0 3461147m 12.595V 4.169BV Map
23/10/04 09:47:54 INTV BOOT (108)  29.4706450  -81.2236630 s7 dop13 r-113 0kph 0 3461147m 12.542V 4.183BV Map
23/10/04 12:03:35 HEARTBEAT (3)  29.4706450  -81.2236630 s6 dop11 r-77 0kph 0 3461147m 12.569V 4.169BV Map
23/10/04 13:48:16 INTV BOOT (108)  29.4705880  -81.2236530 s6 dop17 r-77 0kph 0 3461147m 12.524V 4.182BV Map
23/10/04 16:03:34 HEARTBEAT (3)  29.4705880  -81.2236530 s6 dop21 r-75 0kph 0 3461147m 12.56V 4.17BV Map
23/10/04 17:09:39 IGN ON   (4)  29.4715540  -81.2232680 s5 dop14 r-79 0kph 0 3461147m 14.475V 4.169BV Map
23/10/04 17:09:39 MOVE     (5)  29.4715540  -81.2232680 s5 dop14 r-79 0kph 0 3461147m 14.475V 4.169BV Map
23/10/04 17:14:41 MOVE     (5)  29.4390800  -81.2235910 s5 dop13 r-83 83kph 0 3464759m 14.324V 4.167BV Map
23/10/04 17:19:41 MOVE     (5)  29.4002220  -81.1942540 s5 dop13 r-77 79kph 0 3469932m 14.262V 4.168BV Map
23/10/04 17:24:41 MOVE     (5)  29.3416310  -81.1390459 s5 dop13 r-65 93kph 0 3478365m 14.297V 4.167BV Map
23/10/04 17:29:41 MOVE     (5)  29.3049989  -81.1318650 s5 dop13 r-75 92kph 0 3482498m 14.333V 4.165BV Map
23/10/04 17:34:41 MOVE     (5)  29.2283310  -81.1058040 s5 dop13 r-63 110kph 0 3491393m 13.588V 4.167BV Map
23/10/04 17:39:41 MOVE     (5)  29.2265479  -81.0875120 s5 dop13 r-57 21kph 0 3493179m 13.579V 4.165BV Map
23/10/04 17:42:46 IGN OFF  (2)  29.2285100  -81.0864000 s5 dop13 r-69 0kph 0 3493423m 12.666V 4.167BV Map
23/10/04 17:42:46 STOP     (26)  29.2285100  -81.0864000 s5 dop13 r-69 0kph 0 3493423m 12.666V 4.167BV Map
23/10/04 17:48:42 INTV BOOT (108)  29.2286390  -81.0863490 s4 dop12 r-71 0kph 0 3493423m 12.666V 4.169BV Map
23/10/04 18:44:37 IGN ON   (4)  29.2285720  -81.0863880 s7 dop12 r-69 0kph 0 3493423m 14.351V 4.165BV Map
23/10/04 18:44:37 MOVE     (5)  29.2285720  -81.0863880 s7 dop12 r-69 0kph 0 3493423m 14.351V 4.165BV Map
23/10/04 18:49:38 MOVE     (5)  29.2285899  -81.0863370 s7 dop12 r-69 0kph 0 3493423m 14.244V 4.165BV Map
23/10/04 18:54:38 MOVE     (5)  29.2379289  -81.0911480 s6 dop14 r-51 31kph 0 3494562m 14.173V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/04 18:59:38 MOVE    (5)   29.2442470  -81.0877299 s6 dop14 r-55 32kph 0 3495339m 13.624V 4.164BV Map
23/10/04 19:04:38 MOVE    (5)   29.2766520  -81.0513380 s6 dop14 r-75 33kph 0 3500385m 13.464V 4.165BV Map
23/10/04 19:09:38 MOVE    (5)   29.2799519  -81.0499059 s6 dop14 r-73 28kph 0 3500777m 13.393V 4.167BV Map
23/10/04 19:14:38 MOVE    (5)   29.3168670  -81.0522120 s6 dop14 r-63 42kph 0 3504889m 13.588V 4.164BV Map
23/10/04 19:19:38 MOVE    (5)   29.3183449  -81.0549410 s6 dop14 r-71 44kph 0 3505201m 14.209V 4.167BV Map
23/10/04 19:24:38 MOVE    (5)   29.3484129  -81.0660650 s6 dop14 r-77 72kph 0 3508715m 13.464V 4.167BV Map
23/10/04 19:29:38 MOVE    (5)   29.3602970  -81.0716270 s6 dop14 r-83 72kph 0 3510142m 13.473V 4.165BV Map
23/10/04 19:34:38 MOVE    (5)   29.4327069  -81.1050939 s6 dop14 r-83 78kph 0 3518825m 13.473V 4.165BV Map
23/10/04 19:39:38 MOVE    (5)   29.4408260  -81.1093670 s6 dop14 r-69 63kph 0 3519818m 13.526V 4.164BV Map
23/10/04 19:44:38 MOVE    (5)   29.4519329  -81.1176700 s6 dop14 r-65 62kph 0 3521292m 13.499V 4.167BV Map
23/10/04 19:49:38 MOVE    (5)   29.4953210  -81.1891320 s6 dop13 r-73 41kph 0 3529728m 13.499V 4.165BV Map
23/10/04 19:54:38 MOVE    (5)   29.4977740  -81.2191210 s6 dop13 r-63 0kph 0 3532644m 13.482V 4.165BV Map
23/10/04 19:57:43 STOP    (26)  29.5173939  -81.2236580 s5 dop17 r-69 0kph 0 3534870m 13.429V 4.165BV Map
23/10/04 20:03:33 HEARTBEAT (3)  29.5173939  -81.2236580 s5 dop17 r-73 5kph 0 3534870m 13.499V 4.164BV Map
23/10/04 20:04:34 IGN OFF  (2)   29.5383740  -81.2208280 s5 dop16 r-73 0kph 0 3537220m 12.56V 4.164BV Map
23/10/04 20:23:50 IGN ON   (4)   29.5385909  -81.2210540 s5 dop15 r-75 0kph 0 3537220m 14.386V 4.163BV Map
23/10/04 20:23:50 MOVE    (5)   29.5385909  -81.2210540 s5 dop15 r-75 0kph 0 3537220m 14.386V 4.163BV Map
23/10/04 20:28:49 MOVE    (5)   29.5234899  -81.2257720 s5 dop15 r-77 76kph 0 3538961m 13.827V 4.162BV Map
23/10/04 20:33:49 MOVE    (5)   29.4904910  -81.2210039 s5 dop17 r-63 14kph 0 3542660m 13.57V 4.162BV Map
23/10/04 20:37:12 IGN OFF  (2)   29.4883410  -81.2202650 s5 dop17 r-65 0kph 0 3542909m 12.569V 4.163BV Map
23/10/04 20:37:12 STOP    (26)  29.4883410  -81.2202650 s5 dop17 r-65 0kph 0 3542909m 12.569V 4.163BV Map
23/10/04 20:47:06 IGN ON   (4)   29.4883169  -81.2202840 s5 dop17 r-59 0kph 0 3542909m 14.563V 4.164BV Map
23/10/04 20:47:06 MOVE    (5)   29.4883169  -81.2202840 s5 dop17 r-59 0kph 0 3542909m 14.563V 4.164BV Map
23/10/04 20:52:06 MOVE    (5)   29.4844200  -81.2209250 s5 dop17 r-71 6kph 0 3543347m 14.253V 4.161BV Map
23/10/04 20:53:19 IGN OFF  (2)   29.4703540  -81.2233900 s5 dop16 r-73 0kph 0 3544930m 12.693V 4.163BV Map
23/10/04 20:53:19 STOP    (26)  29.4703540  -81.2233900 s5 dop16 r-73 0kph 0 3544930m 12.693V 4.163BV Map
23/10/04 21:49:03 INTV BOOT (108)  29.4706089  -81.2237370 s4 dop17 r-75 0kph 0 3544930m 12.693V 4.175BV Map
23/10/05 00:03:32 HEARTBEAT (3)  29.4706089  -81.2237370 s5 dop13 r-75 0kph 0 3544930m 12.657V 4.167BV Map
23/10/05 01:49:29 INTV BOOT (108)  29.4705550  -81.2236650 s6 dop14 r-77 0kph 0 3544930m 12.622V 4.182BV Map
23/10/05 04:03:30 HEARTBEAT (3)  29.4705550  -81.2236650 s6 dop19 r-51 0kph 0 3544930m 12.613V 4.169BV Map
23/10/05 05:49:53 INTV BOOT (108)  29.4706250  -81.2237220 s5 dop16 r-77 0kph 0 3544930m 12.578V 4.182BV Map
23/10/05 08:03:29 HEARTBEAT (3)  29.4706250  -81.2237220 s6 dop14 r-79 0kph 0 3544930m 12.569V 4.169BV Map
23/10/05 09:50:15 INTV BOOT (108)  29.4704900  -81.2236580 s6 dop11 r-75 0kph 0 3544930m 12.551V 4.182BV Map
23/10/05 12:03:27 HEARTBEAT (3)  29.4704900  -81.2236580 s6 dop10 r-51 0kph 0 3544930m 12.542V 4.169BV Map
23/10/05 12:47:04 IGN ON   (4)   29.4718950  -81.2232570 s4 dop14 r-75 15kph 0 3544930m 14.537V 4.168BV Map
23/10/05 12:47:04 MOVE    (5)   29.4718950  -81.2232570 s4 dop14 r-75 15kph 0 3544930m 14.537V 4.168BV Map
23/10/05 12:52:04 MOVE    (5)   29.4731640  -81.2241600 s4 dop14 r-73 37kph 0 3545096m 14.359V 4.168BV Map
23/10/05 12:57:04 MOVE    (5)   29.4726409  -81.2330320 s4 dop14 r-63 36kph 0 3545957m 13.748V 4.167BV Map
23/10/05 12:59:41 IGN OFF  (2)   29.4700459  -81.2632460 s4 dop14 r-59 0kph 0 3548897m 12.773V 4.167BV Map
23/10/05 12:59:41 STOP    (26)  29.4700459  -81.2632460 s4 dop14 r-59 0kph 0 3548897m 12.773V 4.167BV Map
23/10/05 13:04:41 IGN ON   (4)   29.4703930  -81.2640459 s4 dop15 r-61 5kph 0 3548897m 14.767V 4.165BV Map
23/10/05 13:04:41 MOVE    (5)   29.4703930  -81.2640459 s4 dop15 r-61 5kph 0 3548897m 14.767V 4.165BV Map
23/10/05 13:09:42 MOVE    (5)   29.4989750  -81.2533600 s4 dop15 r-65 33kph 0 3552240m 14.04V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/05 13:14:18 IGN OFF   (2)   29.5025720  -81.2546930 s4 dop15 r-69 25kph 0 3552660m 12.657V 4.165BV Map
23/10/05 13:14:18 STOP     (26)   29.5025720  -81.2546930 s4 dop15 r-69 25kph 0 3552660m 12.657V 4.165BV Map
23/10/05 13:48:04 IGN ON    (4)   29.5135109  -81.2588760 s4 dop18 r-69 0kph 0 3552660m 14.395V 4.163BV Map
23/10/05 13:48:04 MOVE      (5)   29.5135109  -81.2588760 s4 dop18 r-69 0kph 0 3552660m 14.395V 4.163BV Map
23/10/05 13:48:31 IGN OFF   (2)   29.5134269  -81.2587600 s4 dop18 r-69 0kph 0 3552660m 12.879V 4.164BV Map
23/10/05 13:48:31 STOP     (26)   29.5134269  -81.2587600 s4 dop18 r-69 0kph 0 3552660m 12.879V 4.164BV Map
23/10/05 13:50:39 INTV BOOT (108)  29.5134829  -81.2586649 s4 dop13 r-65 0kph 0 3552660m 12.684V 4.177BV Map
23/10/05 14:41:04 IGN ON    (4)   29.5134420  -81.2588720 s6 dop13 r-67 0kph 0 3552660m 14.315V 4.167BV Map
23/10/05 14:41:04 MOVE      (5)   29.5134420  -81.2588720 s6 dop13 r-67 0kph 0 3552660m 14.315V 4.167BV Map
23/10/05 14:46:05 MOVE      (5)   29.4973380  -81.2467930 s6 dop13 r-69 72kph 0 3554800m 14.226V 4.167BV Map
23/10/05 14:51:05 MOVE      (5)   29.4790770  -81.2210100 s6 dop13 r-73 66kph 0 3558018m 14.226V 4.167BV Map
23/10/05 14:54:17 IGN OFF   (2)   29.4706010  -81.2236740 s6 dop13 r-75 0kph 0 3558995m 12.684V 4.167BV Map
23/10/05 14:54:17 STOP     (26)   29.4706010  -81.2236740 s6 dop13 r-75 0kph 0 3558995m 12.684V 4.167BV Map
23/10/05 15:11:30 IGN ON    (4)   29.4706810  -81.2235660 s6 dop13 r-73 0kph 0 3558995m 14.333V 4.167BV Map
23/10/05 15:11:30 MOVE      (5)   29.4706810  -81.2235660 s6 dop13 r-73 0kph 0 3558995m 14.333V 4.167BV Map
23/10/05 15:16:30 MOVE      (5)   29.4973820  -81.2197140 s6 dop13 r-51 10kph 0 3561988m 14.155V 4.164BV Map
23/10/05 15:21:30 MOVE      (5)   29.5057889  -81.2538790 s6 dop13 r-75 75kph 0 3565425m 13.969V 4.165BV Map
23/10/05 15:26:30 MOVE      (5)   29.5134080  -81.2587770 s6 dop13 r-71 0kph 0 3566396m 13.562V 4.167BV Map
23/10/05 15:31:30 MOVE      (5)   29.4986240  -81.2537100 s6 dop13 r-75 71kph 0 3568112m 13.437V 4.165BV Map
23/10/05 15:36:30 MOVE      (5)   29.4904030  -81.2212260 s6 dop13 r-63 26kph 0 3571387m 13.562V 4.165BV Map
23/10/05 15:40:11 IGN OFF   (2)   29.4706369  -81.2230340 s6 dop13 r-77 0kph 0 3573593m 12.64V 4.167BV Map
23/10/05 15:40:11 STOP     (26)   29.4706369  -81.2230340 s6 dop13 r-77 0kph 0 3573593m 12.64V 4.167BV Map
23/10/05 16:03:24 HEARTBEAT (3)   29.4706369  -81.2230340 s3 dop15 r-73 0kph 0 3573593m 12.719V 4.163BV Map
23/10/05 16:22:51 IGN ON    (4)   29.4729610  -81.2215570 s4 dop12 r-73 11kph 0 3573593m 14.173V 4.164BV Map
23/10/05 16:22:51 MOVE      (5)   29.4729610  -81.2215570 s4 dop12 r-73 11kph 0 3573593m 14.173V 4.164BV Map
23/10/05 16:27:50 MOVE      (5)   29.4756060  -81.1884420 s4 dop11 r-65 94kph 0 3576813m 14.049V 4.164BV Map
23/10/05 16:30:45 IGN OFF   (2)   29.4756060  -81.1884420 s4 dop19 r-87 94kph 0 3576813m 12.675V 4.165BV Map
23/10/05 16:30:45 STOP     (26)   29.4756060  -81.1884420 s4 dop19 r-87 94kph 0 3576813m 12.675V 4.165BV Map
23/10/05 16:41:35 IGN ON    (4)   29.4739970  -81.1819270 s4 dop16 r-87 0kph 0 3576813m 14.315V 4.164BV Map
23/10/05 16:41:35 MOVE      (5)   29.4739970  -81.1819270 s4 dop16 r-87 0kph 0 3576813m 14.315V 4.164BV Map
23/10/05 16:46:37 MOVE      (5)   29.4902919  -81.1891160 s4 dop19 r99 0kph 0 3578754m 13.588V 4.162BV Map
23/10/05 16:51:37 MOVE      (5)   29.5605760  -81.2229490 s5 dop13 r-79 110kph 0 3587230m 13.677V 4.163BV Map
23/10/05 16:56:37 MOVE      (5)   29.6326030  -81.2658540 s4 dop18 r-85 104kph 0 3596252m 13.73V 4.164BV Map
23/10/05 17:01:37 MOVE      (5)   29.6916690  -81.3238490 s5 dop15 r-53 105kph 0 3604888m 13.526V 4.163BV Map
23/10/05 17:06:37 MOVE      (5)   29.7640449  -81.3528270 s4 dop16 r-75 104kph 0 3613411m 13.393V 4.164BV Map
23/10/05 17:11:37 MOVE      (5)   29.8344879  -81.3834190 s5 dop14 r-51 106kph 0 3621784m 13.411V 4.165BV Map
23/10/05 17:16:37 MOVE      (5)   29.9089539  -81.4092420 s5 dop14 r-67 99kph 0 3630433m 13.393V 4.164BV Map
23/10/05 17:21:37 MOVE      (5)   29.9160870  -81.3718430 s5 dop14 r-75 63kph 0 3634125m 13.358V 4.164BV Map
23/10/05 17:26:37 MOVE      (5)   29.9166180  -81.3251810 s5 dop13 r-59 71kph 0 3638624m 13.606V 4.164BV Map
23/10/05 17:29:37 STOP     (26)   29.9166180  -81.3251810 s5 dop13 r-59 71kph 0 3638624m 13.367V 4.162BV Map
23/10/05 17:35:48 IGN OFF   (2)   29.9258669  -81.3268300 s6 dop12 r-51 0kph 0 3639464m 12.578V 4.162BV Map
23/10/05 17:41:26 IGN ON    (4)   29.9258160  -81.3268159 s6 dop12 r-51 0kph 0 3639664m 14.359V 4.161BV Map
23/10/05 17:41:26 MOVE      (5)   29.9258160  -81.3268159 s6 dop12 r-51 0kph 0 3639664m 14.359V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/05 17:46:26 MOVE    (5)   29.9137650  -81.3236060 s5 dop12 r-59 53kph 0 3641040m 13.73V 4.161BV Map
23/10/05 17:50:14 IGN OFF    (2)   29.8925299  -81.3234160 s5 dop12 r-61 0kph 0 3643402m 13.118V 4.161BV Map
23/10/05 17:50:14 STOP    (26)   29.8925299  -81.3234160 s5 dop12 r-61 0kph 0 3643402m 13.118V 4.161BV Map
23/10/05 17:50:29 IGN ON    (4)   29.8925200  -81.3234100 s5 dop12 r-61 0kph 0 3643402m 13.375V 4.161BV Map
23/10/05 17:50:29 MOVE    (5)   29.8925200  -81.3234100 s5 dop12 r-61 0kph 0 3643402m 13.375V 4.161BV Map
23/10/05 17:50:49 IGN OFF    (2)   29.8925849  -81.3233670 s5 dop12 r-59 0kph 0 3643402m 13.101V 4.161BV Map
23/10/05 17:50:49 STOP    (26)   29.8925849  -81.3233670 s5 dop12 r-59 0kph 0 3643402m 13.101V 4.161BV Map
23/10/05 17:51:25 IGN ON    (4)   29.8923740  -81.3237709 s5 dop12 r99 17kph 0 3643402m 13.384V 4.162BV Map
23/10/05 17:52:01 INTV BOOT (108)   29.8823639  -81.3252360 s6 dop12 r-65 42kph 0 3643402m 13.34V 4.163BV Map
23/10/05 17:53:34 IGN OFF    (2)   29.8817630  -81.3252370 s5 dop12 r-65 21kph 0 3643469m 13.198V 4.162BV Map
23/10/05 17:53:49 IGN ON    (4)   29.8815210  -81.3252690 s5 dop12 r-67 11kph 0 3643469m 13.491V 4.161BV Map
23/10/05 17:53:49 MOVE    (5)   29.8815210  -81.3252690 s5 dop12 r-67 11kph 0 3643469m 13.491V 4.161BV Map
23/10/05 17:58:49 MOVE    (5)   29.8633210  -81.3253809 s6 dop12 r-69 0kph 0 3645493m 13.349V 4.164BV Map
23/10/05 18:01:42 IGN OFF    (2)   29.8623209  -81.3270060 s6 dop12 r-65 0kph 0 3645686m 12.888V 4.162BV Map
23/10/05 18:01:42 STOP    (26)   29.8623209  -81.3270060 s6 dop12 r-65 0kph 0 3645686m 12.888V 4.162BV Map
23/10/05 18:02:17 IGN ON    (4)   29.8622089  -81.3269240 s6 dop11 r-67 0kph 0 3645686m 13.358V 4.162BV Map
23/10/05 18:02:17 MOVE    (5)   29.8622089  -81.3269240 s6 dop11 r-67 0kph 0 3645686m 13.358V 4.162BV Map
23/10/05 18:02:34 IGN OFF    (2)   29.8622089  -81.3269240 s6 dop11 r-67 0kph 0 3645686m 13.074V 4.162BV Map
23/10/05 18:02:34 STOP    (26)   29.8622089  -81.3269240 s6 dop11 r-67 0kph 0 3645686m 13.074V 4.162BV Map
23/10/05 18:02:49 IGN ON    (4)   29.8618199  -81.3270200 s7 dop11 r-67 40kph 0 3645686m 13.535V 4.161BV Map
23/10/05 18:02:49 MOVE    (5)   29.8618199  -81.3270200 s7 dop11 r-67 40kph 0 3645686m 13.535V 4.161BV Map
23/10/05 18:07:49 MOVE    (5)   29.8182719  -81.3231110 s7 dop11 r-65 62kph 0 3650544m 13.296V 4.162BV Map
23/10/05 18:09:50 IGN OFF    (2)   29.8146359  -81.3233730 s7 dop11 r-77 2kph 0 3650949m 13.074V 4.162BV Map
23/10/05 18:09:50 STOP    (26)   29.8146359  -81.3233730 s7 dop11 r-77 2kph 0 3650949m 13.074V 4.162BV Map
23/10/05 18:10:05 IGN ON    (4)   29.8147199  -81.3236110 s7 dop11 r-73 0kph 0 3650949m 13.375V 4.162BV Map
23/10/05 18:10:05 MOVE    (5)   29.8147199  -81.3236110 s7 dop11 r-73 0kph 0 3650949m 13.375V 4.162BV Map
23/10/05 18:10:18 IGN OFF    (2)   29.8147290  -81.3236220 s7 dop11 r-77 0kph 0 3650949m 12.569V 4.162BV Map
23/10/05 18:10:18 STOP    (26)   29.8147290  -81.3236220 s7 dop11 r-77 0kph 0 3650949m 12.569V 4.162BV Map
23/10/05 18:13:21 IGN ON    (4)   29.8145990  -81.3234950 s7 dop11 r-77 5kph 0 3650949m 14.262V 4.161BV Map
23/10/05 18:13:21 MOVE    (5)   29.8145990  -81.3234950 s7 dop11 r-77 5kph 0 3650949m 14.262V 4.161BV Map
23/10/05 18:17:44 IGN OFF    (2)   29.7906119  -81.3186380 s7 dop11 r-57 0kph 0 3653658m 13.163V 4.162BV Map
23/10/05 18:17:44 STOP    (26)   29.7906119  -81.3186380 s7 dop11 r-57 0kph 0 3653658m 13.163V 4.162BV Map
23/10/05 18:18:07 IGN ON    (4)   29.7903270  -81.3186590 s7 dop11 r-61 32kph 0 3653658m 13.508V 4.161BV Map
23/10/05 18:18:07 MOVE    (5)   29.7903270  -81.3186590 s7 dop11 r-61 32kph 0 3653658m 13.508V 4.161BV Map
23/10/05 18:23:07 MOVE    (5)   29.7414019  -81.3092099 s6 dop12 r-71 103kph 0 3659176m 13.322V 4.163BV Map
23/10/05 18:28:07 MOVE    (5)   29.7243869  -81.3046350 s6 dop12 r-89 101kph 0 3661119m 13.278V 4.162BV Map
23/10/05 18:33:07 MOVE    (5)   29.6068320  -81.2521010 s6 dop13 r-83 115kph 0 3675145m 13.322V 4.164BV Map
23/10/05 18:38:07 MOVE    (5)   29.6068320  -81.2521010 s6 dop13 r-81 115kph 0 3675145m 13.304V 4.163BV Map
23/10/05 18:41:12 STOP    (26)   29.4862229  -81.1879840 s6 dop13 r-79 106kph 0 3689926m 13.26V 4.163BV Map
23/10/05 18:42:28 MOVE    (5)   29.4762149  -81.1842780 s4 dop20 r-77 0kph 0 3691095m 13.34V 4.162BV Map
23/10/05 18:44:28 MOVE    (5)   29.4756299  -81.1812790 s6 dop13 r-79 23kph 0 3691393m 13.765V 4.163BV Map
23/10/05 18:46:20 IGN OFF    (2)   29.4753110  -81.1813880 s6 dop13 r-85 19kph 0 3691430m 12.95V 4.162BV Map
23/10/05 18:46:28 MOVE    (5)   29.4750100  -81.1814600 s5 dop15 r-85 14kph 0 3691464m 13.154V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/05 18:46:43 IGN ON   (4)   29.4747859  -81.1815780 s5 dop15 r-85 12kph 0 3691464m 13.402V 4.161BV Map
23/10/05 18:46:43 MOVE     (5)   29.4747859  -81.1815780 s5 dop15 r-85 12kph 0 3691464m 13.402V 4.161BV Map
23/10/05 18:47:56 IGN OFF  (2)   29.4748950  -81.1816050 s5 dop15 r-79 5kph 0 3691464m 13.136V 4.163BV Map
23/10/05 18:47:56 STOP     (26)  29.4748950  -81.1816050 s5 dop15 r-79 5kph 0 3691464m 13.136V 4.163BV Map
23/10/05 18:48:11 IGN ON   (4)   29.4758970  -81.1814550 s5 dop15 r-79 0kph 0 3691464m 13.225V 4.163BV Map
23/10/05 18:48:11 MOVE     (5)   29.4758970  -81.1814550 s5 dop15 r-79 0kph 0 3691464m 13.225V 4.163BV Map
23/10/05 18:52:43 STOP     (26)  29.4755399  -81.2060860 s5 dop14 r-63 0kph 0 3693849m 13.304V 4.162BV Map
23/10/05 18:53:11 MOVE     (5)   29.4755399  -81.2060860 s5 dop14 r-63 0kph 0 3693849m 13.304V 4.161BV Map
23/10/05 18:55:28 IGN OFF  (2)   29.4757209  -81.2208980 s5 dop15 r-77 0kph 0 3695284m 13.18V 4.162BV Map
23/10/05 18:55:28 STOP     (26)  29.4757209  -81.2208980 s5 dop15 r-77 0kph 0 3695284m 13.18V 4.162BV Map
23/10/05 18:55:51 IGN ON   (4)   29.4757160  -81.2215640 s5 dop15 r-77 29kph 0 3695284m 13.296V 4.162BV Map
23/10/05 18:55:51 MOVE     (5)   29.4757160  -81.2215640 s5 dop15 r-77 29kph 0 3695284m 13.296V 4.162BV Map
23/10/05 18:58:12 IGN OFF  (2)   29.4705720  -81.2236650 s5 dop15 r-77 0kph 0 3695891m 12.613V 4.161BV Map
23/10/05 18:58:12 STOP     (26)  29.4705720  -81.2236650 s5 dop15 r-77 0kph 0 3695891m 12.613V 4.161BV Map
23/10/05 20:03:24 HEARTBEAT (3)  29.4705720  -81.2236650 s6 dop11 r-59 0kph 0 3695891m 12.702V 4.161BV Map
23/10/05 21:52:28 INTV BOOT (108) 29.4704629 -81.2236510 s4 dop17 r99 0kph 0 3695891m 12.613V 4.178BV Map
23/10/06 00:03:23 HEARTBEAT (3)  29.4704629  -81.2236510 s5 dop17 r99 0kph 0 3695891m 12.613V 4.168BV Map
23/10/06 01:52:52 INTV BOOT (108) 29.4705670 -81.2237810 s5 dop14 r-79 0kph 0 3695891m 12.578V 4.182BV Map
23/10/06 04:03:03 HEARTBEAT (3)  29.4705670  -81.2237810 s5 dop18 r-81 0kph 0 3695891m 12.613V 4.169BV Map
23/10/06 05:53:17 INTV BOOT (108) 29.4702620 -81.2235670 s5 dop13 r99 0kph 0 3695891m 12.542V 4.182BV Map
23/10/06 08:03:00 HEARTBEAT (3)  29.4702620  -81.2235670 s7 dop10 r-79 0kph 0 3695891m 12.578V 4.17BV Map
23/10/06 09:53:39 INTV BOOT (108) 29.4706920 -81.2236750 s4 dop17 r-81 0kph 0 3695891m 12.533V 4.183BV Map
23/10/06 10:12:30 IGN ON   (4)   29.4707380  -81.2236330 s4 dop14 r-77 0kph 0 3695891m 14.599V 4.17BV Map
23/10/06 10:12:30 MOVE     (5)   29.4707380  -81.2236330 s4 dop14 r-77 0kph 0 3695891m 14.599V 4.17BV Map
23/10/06 10:17:31 MOVE     (5)   29.4609550  -81.2211290 s4 dop17 r-73 31kph 0 3697006m 14.377V 4.171BV Map
23/10/06 10:22:31 MOVE     (5)   29.4289230  -81.2257760 s4 dop18 r-77 62kph 0 3700597m 14.359V 4.17BV Map
23/10/06 10:27:31 MOVE     (5)   29.3700520  -81.1748640 s4 dop17 r-77 62kph 0 3708795m 14.377V 4.169BV Map
23/10/06 10:32:31 MOVE     (5)   29.3374240  -81.1331690 s7 dop12 r-63 0kph 0 3714228m 14.475V 4.169BV Map
23/10/06 10:37:31 MOVE     (5)   29.2995559  -81.1295460 s8 dop11 r-51 114kph 0 3718454m 14.368V 4.169BV Map
23/10/06 10:42:31 MOVE     (5)   29.2718310  -81.1204209 s6 dop12 r-59 112kph 0 3721662m 13.393V 4.169BV Map
23/10/06 10:47:30 MOVE     (5)   29.2347060  -81.1042840 s7 dop12 r-67 93kph 0 3726079m 13.872V 4.168BV Map
23/10/06 10:52:31 MOVE     (5)   29.1745360  -81.0217200 s7 dop12 r-75 49kph 0 3736521m 14.368V 4.167BV Map
23/10/06 10:55:19 IGN OFF  (2)   29.1740389  -81.0211370 s7 dop12 r-63 37kph 0 3736600m 12.161V 4.169BV Map
23/10/06 10:55:19 STOP     (26)  29.1740389  -81.0211370 s7 dop12 r-63 37kph 0 3736600m 12.161V 4.169BV Map
23/10/06 11:16:41 IGN ON   (4)   29.1740389  -81.0211370 s7 dop12 r-69 37kph 0 3736600m 14.563V 4.165BV Map
23/10/06 11:16:41 MOVE     (5)   29.1740389  -81.0211370 s7 dop12 r-69 37kph 0 3736600m 14.563V 4.165BV Map
23/10/06 11:21:34 IGN OFF  (2)   29.1725290  -81.0195460 s8 dop10 r-63 0kph 0 3736828m 12.657V 4.165BV Map
23/10/06 11:21:34 STOP     (26)  29.1725290  -81.0195460 s8 dop10 r-63 0kph 0 3736828m 12.657V 4.165BV Map
23/10/06 11:45:03 IGN ON   (4)   29.1725290  -81.0195460 s8 dop10 r-51 0kph 0 3736828m 14.501V 4.164BV Map
23/10/06 11:45:03 MOVE     (5)   29.1725290  -81.0195460 s8 dop10 r-51 0kph 0 3736828m 14.501V 4.164BV Map
23/10/06 11:50:03 MOVE     (5)   29.1709400  -81.0392690 s7 dop11 r-65 36kph 0 3738752m 14.244V 4.164BV Map
23/10/06 11:55:02 MOVE     (5)   29.1675319  -81.0481230 s7 dop11 r-57 48kph 0 3739692m 14.377V 4.165BV Map
23/10/06 12:00:02 MOVE     (5)   29.2376589  -81.1092570 s7 dop11 r-51 121kph 0 3749493m 14.324V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/06 12:02:57 HEARTBEAT (3)  29.2878070  -81.1265690 s6 dop12 r-51 122kph 0 3749493m 14.262V 4.167BV Map
23/10/06 12:05:02 MOVE    (5)  29.2966280  -81.1277740 s6 dop12 r-73 120kph 0 3750481m 14.288V 4.165BV Map
23/10/06 12:10:02 MOVE    (5)  29.3022940  -81.1211140 s6 dop13 r-75 97kph 0 3751384m 14.244V 4.165BV Map
23/10/06 12:10:39 IGN OFF  (2)  29.3098780  -81.0996340 s5 dop14 r-51 0kph 0 3753631m 12.719V 4.165BV Map
23/10/06 12:10:39 STOP    (26)  29.3098780  -81.0996340 s5 dop14 r-51 0kph 0 3753631m 12.719V 4.165BV Map
23/10/06 12:15:05 IGN ON  (4)  29.3095680  -81.0997620 s7 dop11 r-77 13kph 0 3753631m 14.705V 4.165BV Map
23/10/06 12:15:05 MOVE    (5)  29.3095680  -81.0997620 s7 dop11 r-77 13kph 0 3753631m 14.705V 4.165BV Map
23/10/06 12:20:09 MOVE    (5)  29.3114880  -81.1078370 s7 dop11 r-81 25kph 0 3754443m 14.058V 4.164BV Map
23/10/06 12:21:58 IGN OFF  (2)  29.3114740  -81.1083350 s7 dop11 r-83 19kph 0 3754492m 12.684V 4.165BV Map
23/10/06 12:21:58 STOP    (26)  29.3114740  -81.1083350 s7 dop11 r-83 19kph 0 3754492m 12.684V 4.165BV Map
23/10/06 12:27:53 IGN ON  (4)  29.3113960  -81.1096929 s5 dop15 r99 0kph 0 3754492m 14.652V 4.164BV Map
23/10/06 12:27:53 MOVE    (5)  29.3113960  -81.1096929 s5 dop15 r99 0kph 0 3754492m 14.652V 4.164BV Map
23/10/06 12:32:51 MOVE    (5)  29.3097870  -81.1109610 s4 dop17 r-85 0kph 0 3754709m 14.244V 4.164BV Map
23/10/06 12:37:51 MOVE    (5)  29.3105480  -81.1104180 s4 dop17 r-91 0kph 0 3754808m 13.526V 4.163BV Map
23/10/06 12:42:51 MOVE    (5)  29.3107440  -81.1105770 s4 dop18 r-85 0kph 0 3754808m 13.544V 4.161BV Map
23/10/06 12:47:51 MOVE    (5)  29.3114790  -81.1101070 s4 dop19 r-81 0kph 0 3754902m 13.402V 4.162BV Map
23/10/06 12:52:51 MOVE    (5)  29.3110839  -81.1073260 s6 dop13 r-83 0kph 0 3755175m 13.455V 4.162BV Map
23/10/06 12:57:51 MOVE    (5)  29.3109769  -81.1073040 s6 dop13 r-85 6kph 0 3755175m 13.437V 4.162BV Map
23/10/06 13:02:51 MOVE    (5)  29.3109130  -81.1037090 s7 dop13 r99 0kph 0 3755524m 13.499V 4.161BV Map
23/10/06 13:07:51 MOVE    (5)  29.3106310  -81.1034100 s6 dop15 r-81 2kph 0 3755567m 13.792V 4.161BV Map
23/10/06 13:12:51 MOVE    (5)  29.3094870  -81.1030339 s7 dop14 r99 12kph 0 3755699m 13.375V 4.16BV Map
23/10/06 13:17:51 MOVE    (5)  29.3096039  -81.1020620 s7 dop14 r99 17kph 0 3755794m 13.606V 4.161BV Map
23/10/06 13:18:00 STOP    (26)  29.3110760  -81.1025010 s7 dop14 r99 35kph 0 3755963m 13.473V 4.16 Map
23/10/06 13:19:00 MOVE    (5)  29.3234900  -81.1094339 s7 dop14 r-77 51kph 0 3757499m 13.375V 4.161BV Map
23/10/06 13:21:00 MOVE    (5)  29.3234900  -81.1094339 s7 dop14 r-87 51kph 0 3757499m 13.375V 4.162BV Map
23/10/06 13:23:00 MOVE    (5)  29.3278650  -81.1019370 s6 dop16 r-81 41kph 0 3758374m 13.393V 4.16BV Map
23/10/06 13:25:00 MOVE    (5)  29.3365490  -81.1066570 s6 dop16 r-83 20kph 0 3759443m 13.393V 4.162BV Map
23/10/06 13:27:00 MOVE    (5)  29.3337609  -81.1052030 s6 dop16 r-81 30kph 0 3759784m 14.031V 4.16BV Map
23/10/06 13:28:52 IGN OFF  (2)  29.3205210  -81.0999159 s6 dop16 r-87 0kph 0 3761343m 12.693V 4.162BV Map
23/10/06 13:29:00 MOVE    (5)  29.3205210  -81.0999159 s6 dop16 r-87 0kph 0 3761343m 12.595V 4.162BV Map
23/10/06 13:31:00 MOVE    (5)  29.3204130  -81.0996739 s5 dop16 r-87 0kph 0 3761343m 12.764V 4.161BV Map
23/10/06 13:35:00 MOVE    (5)  29.3215320  -81.0994670 s6 dop16 r-85 28kph 0 3761469m 14.519V 4.161BV Map
23/10/06 13:35:02 IGN ON  (4)  29.3215320  -81.0994670 s6 dop16 r-85 28kph 0 3761469m 14.475V 4.16BV Map
23/10/06 13:40:00 MOVE    (5)  29.3273880  -81.0979590 s6 dop16 r-77 25kph 0 3762136m 13.331V 4.16BV Map
23/10/06 13:45:00 MOVE    (5)  29.3856110  -81.1317010 s6 dop17 r-73 94kph 0 3769392m 13.331V 4.163BV Map
23/10/06 13:50:00 MOVE    (5)  29.4036380  -81.1825420 s5 dop17 r-51 78kph 0 3774711m 13.367V 4.162BV Map
23/10/06 13:55:00 MOVE    (5)  29.4353900  -81.2334220 s5 dop39 r-73 90kph 0 3780775m 13.375V 4.163BV Map
23/10/06 14:00:00 MOVE    (5)  29.4818350  -81.2677030 s6 dop16 r-63 99kph 0 3786916m 13.393V 4.162BV Map
23/10/06 14:05:00 MOVE    (5)  29.5459149  -81.2637690 s5 dop17 r-55 93kph 0 3794053m 13.411V 4.162BV Map
23/10/06 14:10:00 MOVE    (5)  29.5966190  -81.2824119 s6 dop16 r-77 102kph 0 3799974m 13.367V 4.164BV Map
23/10/06 14:15:00 MOVE    (5)  29.6217670  -81.2836570 s6 dop16 r-79 18kph 0 3802774m 13.437V 4.162BV Map
23/10/06 14:20:00 MOVE    (5)  29.6027400  -81.2813880 s5 dop27 r-77 48kph 0 3804901m 13.455V 4.162BV Map
23/10/06 14:25:00 MOVE    (5)  29.6027400  -81.2813880 s4 dop47 r-73 48kph 0 3804901m 13.411V 4.162BV Map

23/10/06 14:30:00 MOVE    (5)   29.5664010  -81.2460960 s4 dop16 r-75 7kph 0 3810192m 13.411V 4.162BV Map
23/10/06 14:33:05 STOP    (26)   29.5655960  -81.2475790 s4 dop16 r-77 16kph 0 3810361m 13.384V 4.161BV Map
23/10/06 14:33:58 INTV BOOT (108)  29.5570079  -81.2563170 s4 dop15 r-69 0kph 0 3810361m 13.358V 4.177BV Map
23/10/06 14:38:46 IGN OFF  (2)   29.5516360  -81.2361050 s4 dop12 r-51 0kph 0 3812406m 12.524V 4.168BV Map
23/10/06 14:43:30 STOP    (26)   29.5515800  -81.2361440 s4 dop15 r-51 0kph 0 3812406m 12.746V 4.168BV Map
23/10/06 14:51:54 IGN ON   (4)   29.5515390  -81.2361050 s4 dop14 r-51 0kph 0 3812406m 14.439V 4.164BV Map
23/10/06 14:51:54 MOVE    (5)   29.5515390  -81.2361050 s4 dop14 r-51 0kph 0 3812406m 14.439V 4.164BV Map
23/10/06 14:56:54 MOVE    (5)   29.5422760  -81.2292620 s4 dop14 r-65 0kph 0 3813631m 14.164V 4.165BV Map
23/10/06 15:01:22 IGN OFF  (2)   29.5385760  -81.2210319 s6 dop13 r-77 0kph 0 3814527m 12.622V 4.165BV Map
23/10/06 15:01:22 STOP    (26)   29.5385760  -81.2210319 s6 dop13 r-77 0kph 0 3814527m 12.622V 4.165BV Map
23/10/06 15:12:40 IGN ON   (4)   29.5386610  -81.2210250 s6 dop13 r-77 0kph 0 3814527m 14.031V 4.164BV Map
23/10/06 15:12:40 MOVE    (5)   29.5386610  -81.2210250 s6 dop13 r-77 0kph 0 3814527m 14.031V 4.164BV Map
23/10/06 15:17:40 MOVE    (5)   29.5128930  -81.2222380 s6 dop13 r-71 79kph 0 3817396m 13.402V 4.164BV Map
23/10/06 15:22:40 MOVE    (5)   29.4979460  -81.1970259 s6 dop13 r-75 64kph 0 3820349m 13.429V 4.165BV Map
23/10/06 15:27:40 MOVE    (5)   29.4744110  -81.1816340 s6 dop13 r-79 0kph 0 3823361m 13.331V 4.164BV Map
23/10/06 15:27:57 IGN OFF  (2)   29.4744360  -81.1817030 s6 dop13 r-79 0kph 0 3823361m 12.542V 4.167BV Map
23/10/06 15:27:57 STOP    (26)   29.4744360  -81.1817030 s6 dop13 r-79 0kph 0 3823361m 12.542V 4.167BV Map
23/10/06 15:35:40 IGN ON   (4)   29.4740599  -81.1817620 s6 dop13 r-83 11kph 0 3823361m 14.413V 4.163BV Map
23/10/06 15:35:40 MOVE    (5)   29.4740599  -81.1817620 s6 dop13 r-83 11kph 0 3823361m 14.413V 4.163BV Map
23/10/06 15:40:40 MOVE    (5)   29.4757470  -81.1936260 s6 dop13 r-59 0kph 0 3824525m 13.304V 4.162BV Map
23/10/06 15:45:40 MOVE    (5)   29.4721339  -81.2248330 s6 dop13 r-75 0kph 0 3827573m 13.411V 4.163BV Map
23/10/06 15:50:40 MOVE    (5)   29.4711460  -81.2294290 s6 dop13 r-81 0kph 0 3828032m 13.358V 4.164BV Map
23/10/06 15:54:28 IGN OFF  (2)   29.4706220  -81.2238310 s5 dop18 r-75 0kph 0 3828577m 12.941V 4.164BV Map
23/10/06 15:54:28 STOP    (26)   29.4706220  -81.2238310 s5 dop18 r-75 0kph 0 3828577m 12.941V 4.164BV Map
23/10/06 16:02:56 HEARTBEAT (3)  29.4706220  -81.2238310 s7 dop16 r-75 0kph 0 3828577m 12.675V 4.163BV Map
23/10/06 18:34:24 INTV BOOT (108)  29.4705240  -81.2236719 s6 dop11 r-73 0kph 0 3828577m 12.675V 4.178BV Map
23/10/06 19:25:09 IGN ON   (4)   29.4705180  -81.2236999 s5 dop17 r-77 4kph 0 3828577m 14.226V 4.168BV Map
23/10/06 19:25:09 MOVE    (5)   29.4705180  -81.2236999 s5 dop17 r-77 4kph 0 3828577m 14.226V 4.168BV Map
23/10/06 19:30:10 MOVE    (5)   29.4725119  -81.2514659 s5 dop17 r-71 0kph 0 3831275m 14.04V 4.167BV Map
23/10/06 19:35:10 MOVE    (5)   29.4716920  -81.2659550 s5 dop16 r-65 75kph 0 3832681m 13.969V 4.167BV Map
23/10/06 19:40:10 MOVE    (5)   29.5354160  -81.2629740 s5 dop16 r-51 91kph 0 3839774m 13.331V 4.167BV Map
23/10/06 19:45:10 MOVE    (5)   29.5957559  -81.2820610 s5 dop16 r-81 93kph 0 3846735m 13.358V 4.168BV Map
23/10/06 19:47:30 IGN OFF  (2)   29.6028010  -81.2835010 s5 dop16 r-81 0kph 0 3847531m 12.604V 4.167BV Map
23/10/06 19:47:30 STOP    (26)   29.6028010  -81.2835010 s5 dop15 r-81 0kph 0 3847531m 12.604V 4.167BV Map
23/10/06 19:51:14 IGN ON   (4)   29.6025489  -81.2833600 s5 dop15 r-81 10kph 0 3847531m 14.28V 4.167BV Map
23/10/06 19:51:14 MOVE    (5)   29.6025489  -81.2833600 s5 dop15 r-81 0kph 0 3847531m 14.28V 4.167BV Map
23/10/06 19:52:33 IGN OFF  (2)   29.6022920  -81.2839470 s5 dop15 r-81 0kph 0 3847595m 12.87V 4.168BV Map
23/10/06 19:52:33 STOP    (26)   29.6022920  -81.2839470 s5 dop15 r-81 0kph 0 3847595m 12.87V 4.168BV Map
23/10/06 20:02:53 HEARTBEAT (3)  29.6022920  -81.2839470 s4 dop20 r-81 0kph 0 3847595m 12.693V 4.165BV Map
23/10/06 20:05:31 IGN ON   (4)   29.6022080  -81.2841340 s5 dop14 r-83 0kph 0 3847595m 14.377V 4.164BV Map
23/10/06 20:05:31 MOVE    (5)   29.6022080  -81.2841340 s5 dop14 r-83 0kph 0 3847595m 14.377V 4.164BV Map
23/10/06 20:10:33 MOVE    (5)   29.6022660  -81.2840310 s5 dop14 r-81 0kph 0 3847595m 13.996V 4.164BV Map
23/10/06 20:13:14 IGN OFF  (2)   29.6024649  -81.2840180 s5 dop14 r-85 0kph 0 3847595m 13.154V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/06 20:13:14 STOP    (26)   29.6024649  -81.2840180 s5 dop14 r-85 0kph 0 3847595m 13.154V 4.165BV Map
23/10/06 20:13:29 IGN ON    (4)   29.6025829  -81.2837250 s5 dop14 r-85 7kph 0 3847595m 13.26V 4.165BV Map
23/10/06 20:13:29 MOVE    (5)   29.6025829  -81.2837250 s5 dop14 r-85 7kph 0 3847595m 13.26V 4.165BV Map
23/10/06 20:18:29 MOVE    (5)   29.5871159  -81.2518100 s4 dop15 r-79 26kph 0 3851128m 13.296V 4.164BV Map
23/10/06 20:18:47 STOP    (26)   29.5857309  -81.2509510 s4 dop15 r-73 26kph 0 3851303m 13.331V 4.163BV Map
23/10/06 20:19:47 MOVE    (5)   29.5868040  -81.2486310 s4 dop13 r-69 0kph 0 3851557m 13.367V 4.164BV Map
23/10/06 20:21:47 MOVE    (5)   29.5857139  -81.2512810 s4 dop15 r-75 0kph 0 3851841m 13.304V 4.165BV Map
23/10/06 20:28:30 IGN OFF    (2)   29.6022420  -81.2840949 s4 dop13 r-81 0kph 0 3855509m 12.586V 4.164BV Map
23/10/06 20:28:52 STOP    (26)   29.6022420  -81.2840949 s4 dop13 r-81 0kph 0 3855509m 12.498V 4.165BV Map
23/10/06 20:38:05 IGN ON    (4)   29.6023079  -81.2839769 s4 dop14 r-85 0kph 0 3855509m 14.288V 4.163BV Map
23/10/06 20:38:05 MOVE    (5)   29.6023079  -81.2839769 s4 dop14 r-85 0kph 0 3855509m 14.288V 4.163BV Map
23/10/06 20:43:06 MOVE    (5)   29.6007209  -81.2441300 s5 dop12 r-53 44kph 0 3859366m 13.358V 4.163BV Map
23/10/06 20:43:38 STOP    (26)   29.6008889  -81.2435550 s5 dop12 r-51 50kph 0 3859425m 13.242V 4.163BV Map
23/10/06 20:44:38 MOVE    (5)   29.5918010  -81.2378090 s5 dop12 r-59 66kph 0 3860578m 13.304V 4.164BV Map
23/10/06 20:46:38 MOVE    (5)   29.5879080  -81.2356770 s5 dop11 r-65 60kph 0 3861058m 13.367V 4.164BV Map
23/10/06 20:48:38 MOVE    (5)   29.5801730  -81.2289900 s6 dop11 r-71 0kph 0 3862134m 13.287V 4.164BV Map
23/10/06 20:50:38 MOVE    (5)   29.5801740  -81.2289510 s5 dop12 r-65 0kph 0 3862134m 13.296V 4.163BV Map
23/10/06 20:51:50 IGN OFF    (2)   29.5801340  -81.2290790 s5 dop12 r-63 2kph 0 3862134m 13.012V 4.165BV Map
23/10/06 20:52:13 IGN ON    (4)   29.5792809  -81.2290770 s5 dop12 r-63 3kph 0 3862134m 13.393V 4.165BV Map
23/10/06 20:52:13 MOVE    (5)   29.5792809  -81.2290770 s5 dop12 r-63 3kph 0 3862134m 13.393V 4.165BV Map
23/10/06 20:57:13 MOVE    (5)   29.6012170  -81.2423419 s6 dop11 r-63 0kph 0 3864891m 13.322V 4.165BV Map
23/10/06 20:57:43 STOP    (26)   29.5998630  -81.2469910 s6 dop11 r-59 71kph 0 3865365m 13.322V 4.164BV Map
23/10/06 20:57:59 STOP    (26)   29.5996700  -81.2476520 s6 dop11 r-61 68kph 0 3865433m 13.296V 4.164BV Map
23/10/06 20:58:59 MOVE    (5)   29.6003970  -81.2607280 s6 dop11 r-69 68kph 0 3866700m 13.322V 4.164BV Map
23/10/06 21:00:59 MOVE    (5)   29.6031069  -81.2757970 s5 dop12 r-81 46kph 0 3868188m 13.322V 4.164BV Map
23/10/06 21:02:59 MOVE    (5)   29.6022430  -81.2838430 s6 dop11 r-81 0kph 0 3868972m 13.304V 4.162BV Map
23/10/06 21:03:18 IGN OFF    (2)   29.6022770  -81.2838650 s6 dop11 r-83 0kph 0 3868972m 12.551V 4.167BV Map
23/10/06 21:04:59 MOVE    (5)   29.6022500  -81.2840140 s6 dop11 r-85 0kph 0 3868972m 12.702V 4.164BV Map
23/10/06 21:09:33 IGN ON    (4)   29.6022559  -81.2839570 s6 dop11 r-81 0kph 0 3868972m 14.563V 4.164BV Map
23/10/06 21:09:33 MOVE    (5)   29.6022559  -81.2839570 s6 dop11 r-81 0kph 0 3868972m 14.563V 4.164BV Map
23/10/06 21:12:04 STOP    (26)   29.6024810  -81.2693860 s6 dop11 r-77 69kph 0 3870381m 14.031V 4.164BV Map
23/10/06 21:14:33 MOVE    (5)   29.5887199  -81.2586360 s4 dop29 r-77 48kph 0 3872232m 13.313V 4.163BV Map
23/10/06 21:19:33 MOVE    (5)   29.5890569  -81.2548830 s6 dop16 r-71 53kph 0 3872597m 13.322V 4.164BV Map
23/10/06 21:24:33 MOVE    (5)   29.6028280  -81.2812540 s6 dop16 r-89 49kph 0 3875572m 13.322V 4.164BV Map
23/10/06 21:25:06 IGN OFF    (2)   29.6028840  -81.2815210 s6 dop16 r-79 36kph 0 3875572m 13.056V 4.164BV Map
23/10/06 21:25:06 STOP    (26)   29.6028840  -81.2815210 s6 dop16 r-79 36kph 0 3875572m 13.056V 4.164BV Map
23/10/06 21:25:21 IGN ON    (4)   29.6030789  -81.2830600 s6 dop16 r-81 33kph 0 3875572m 13.384V 4.164BV Map
23/10/06 21:25:21 MOVE    (5)   29.6030789  -81.2830600 s6 dop16 r-81 33kph 0 3875572m 13.384V 4.164BV Map
23/10/06 21:26:30 IGN OFF    (2)   29.6022590  -81.2840270 s6 dop16 r-81 0kph 0 3875702m 12.604V 4.165BV Map
23/10/06 21:26:30 STOP    (26)   29.6022590  -81.2840270 s6 dop16 r-81 0kph 0 3875702m 12.604V 4.165BV Map
23/10/06 21:32:25 IGN ON    (4)   29.6023270  -81.2839530 s6 dop17 r-81 0kph 0 3875702m 14.244V 4.163BV Map
23/10/06 21:32:25 MOVE    (5)   29.6023270  -81.2839530 s6 dop17 r-81 0kph 0 3875702m 14.244V 4.163BV Map
23/10/06 21:37:25 MOVE    (5)   29.6034439  -81.2612360 s4 dop22 r-71 0kph 0 3877903m 13.375V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/06 21:40:42 IGN OFF   (2)   29.6016149  -81.2620470 s4 dop22 r-77 0kph 0 3878121m 12.897V 4.164BV Map
23/10/06 21:40:42 STOP     (26)   29.6016149  -81.2620470 s4 dop22 r-77 0kph 0 3878121m 12.897V 4.164BV Map
23/10/06 21:40:57 IGN ON    (4)   29.6016149  -81.2620470 s4 dop22 r-77 0kph 0 3878121m 13.367V 4.163BV Map
23/10/06 21:40:57 MOVE     (5)   29.6016149  -81.2620470 s4 dop22 r-77 0kph 0 3878121m 13.367V 4.163BV Map
23/10/06 21:45:50 IGN OFF   (2)   29.6022710  -81.2841600 s5 dop17 r-81 0kph 0 3880260m 13.083V 4.162BV Map
23/10/06 21:45:50 STOP     (26)   29.6022710  -81.2841600 s5 dop17 r-81 0kph 0 3880260m 13.083V 4.162BV Map
23/10/06 22:10:36 IGN ON    (4)   29.6023150  -81.2838920 s6 dop16 r-81 0kph 0 3880260m 14.191V 4.161BV Map
23/10/06 22:10:36 MOVE     (5)   29.6023150  -81.2838920 s6 dop16 r-81 0kph 0 3880260m 14.191V 4.161BV Map
23/10/06 22:15:36 MOVE     (5)   29.6080130  -81.2594210 s6 dop17 r-67 44kph 0 3882710m 13.296V 4.162BV Map
23/10/06 22:15:53 STOP     (26)   29.6110980  -81.2572940 s6 dop17 r-59 26kph 0 3883110m 13.269V 4.162BV Map
23/10/06 22:16:53 MOVE     (5)   29.6117639  -81.2573080 s6 dop17 r-65 15kph 0 3883184m 13.251V 4.161BV Map
23/10/06 22:18:53 MOVE     (5)   29.6113390  -81.2572530 s5 dop18 r-65 0kph 0 3883232m 13.269V 4.162BV Map
23/10/06 22:20:53 MOVE     (5)   29.6152249  -81.2631450 s6 dop17 r-73 38kph 0 3883947m 13.322V 4.162BV Map
23/10/06 22:22:53 MOVE     (5)   29.6060339  -81.2664470 s6 dop17 r-71 37kph 0 3885018m 13.296V 4.163BV Map
23/10/06 22:24:53 MOVE     (5)   29.6117370  -81.2736380 s6 dop17 r-85 36kph 0 3885959m 13.278V 4.161BV Map
23/10/06 22:26:53 MOVE     (5)   29.6117370  -81.2725590 s5 dop18 r-87 0kph 0 3885959m 13.251V 4.162BV Map
23/10/06 22:28:53 MOVE     (5)   29.6123570  -81.2728400 s6 dop17 r-83 27kph 0 3886034m 13.579V 4.163BV Map
23/10/06 22:30:53 MOVE     (5)   29.6150610  -81.2718540 s6 dop19 r-81 0kph 0 3886349m 13.287V 4.162BV Map
23/10/06 22:32:53 MOVE     (5)   29.6149130  -81.2714920 s5 dop20 r-81 5kph 0 3886388m 13.42V 4.162BV Map
23/10/06 22:34:48 INTV BOOT (108)  29.6100979  -81.2749340 s5 dop20 r-77 0kph 0 3886388m 13.367V 4.175BV Map
23/10/06 22:39:04 IGN OFF   (2)   29.6022610  -81.2841260 s5 dop20 r-81 0kph 0 3887633m 12.241V 4.165BV Map
23/10/06 22:44:15 IGN ON    (4)   29.6024230  -81.2843790 s5 dop20 r-85 1kph 0 3887633m 14.404V 4.165BV Map
23/10/06 22:44:15 MOVE     (5)   29.6024230  -81.2843790 s5 dop20 r-85 1kph 0 3887633m 14.404V 4.165BV Map
23/10/06 22:44:37 STOP     (26)   29.6023079  -81.2844609 s5 dop20 r-83 12kph 0 3887633m 14.297V 4.165BV Map
23/10/06 22:49:15 MOVE     (5)   29.6035069  -81.2575640 s5 dop15 r-73 23kph 0 3890237m 13.526V 4.165BV Map
23/10/06 22:54:15 MOVE     (5)   29.6024290  -81.2690010 s4 dop15 r-75 80kph 0 3891350m 13.429V 4.164BV Map
23/10/06 22:57:04 IGN OFF   (2)   29.6022050  -81.2839110 s5 dop15 r-81 0kph 0 3892792m 12.294V 4.164BV Map
23/10/06 22:57:04 STOP     (26)   29.6022050  -81.2839110 s5 dop15 r-81 0kph 0 3892792m 12.294V 4.164BV Map
23/10/06 23:22:12 IGN ON    (4)   29.6022070  -81.2841490 s4 dop24 r-51 0kph 0 3892792m 14.04V 4.165BV Map
23/10/06 23:22:12 MOVE     (5)   29.6022070  -81.2841490 s4 dop24 r-51 0kph 0 3892792m 14.04V 4.165BV Map
23/10/06 23:27:14 MOVE     (5)   29.6021070  -81.2403889 s4 dop21 r-57 0kph 0 3897024m 13.411V 4.165BV Map
23/10/06 23:32:14 MOVE     (5)   29.5858760  -81.2019170 s4 dop21 r-67 56kph 0 3901160m 13.446V 4.164BV Map
23/10/06 23:37:14 MOVE     (5)   29.5814759  -81.1983350 s4 dop20 r-73 32kph 0 3901759m 13.473V 4.164BV Map
23/10/06 23:42:14 MOVE     (5)   29.5869620  -81.2040830 s4 dop20 r-69 0kph 0 3902585m 13.375V 4.164BV Map
23/10/06 23:45:19 STOP     (26)   29.5869550  -81.2042010 s4 dop20 r-69 26kph 0 3902585m 13.526V 4.164BV Map
23/10/06 23:45:38 IGN OFF   (2)   29.5869550  -81.2042010 s4 dop11 r-69 26kph 0 3902585m 12.826V 4.164BV Map
23/10/06 23:45:53 IGN ON    (4)   29.5867860  -81.2027460 s4 dop11 r-69 32kph 0 3902585m 13.437V 4.167BV Map
23/10/06 23:45:53 MOVE     (5)   29.5867860  -81.2027460 s4 dop11 r-69 32kph 0 3902585m 13.437V 4.167BV Map
23/10/06 23:50:53 MOVE     (5)   29.6032440  -81.2369410 s4 dop12 r-67 47kph 0 3906365m 13.411V 4.164BV Map
23/10/06 23:55:53 MOVE     (5)   29.5889310  -81.2583460 s4 dop12 r-77 55kph 0 3908976m 13.393V 4.164BV Map
23/10/07 00:00:53 MOVE     (5)   29.5898940  -81.2566080 s4 dop12 r-77 19kph 0 3909176m 13.402V 4.164BV Map
23/10/07 00:02:55 HEARTBEAT (3)   29.6017439  -81.2654550 s5 dop11 r-81 11kph 0 3909176m 13.42V 4.164BV Map
23/10/07 00:05:53 MOVE     (5)   29.6030570  -81.2834380 s5 dop18 r-83 32kph 0 3910921m 13.464V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 00:07:02 IGN OFF    (2)   29.6022530  -81.2840000 s5 dop18 r-81 0kph 0 3911025m 12.214V 4.165BV Map
23/10/07 00:07:02 STOP    (26)   29.6022530  -81.2840000 s5 dop18 r-81 0kph 0 3911025m 12.214V 4.165BV Map
23/10/07 00:20:56 IGN ON    (4)   29.6023280  -81.2841040 s5 dop12 r-83 0kph 0 3911025m 14.12V 4.164BV Map
23/10/07 00:20:56 MOVE    (5)   29.6023280  -81.2841040 s5 dop12 r-83 0kph 0 3911025m 14.12V 4.164BV Map
23/10/07 00:25:55 MOVE    (5)   29.5985919  -81.2516160 s5 dop19 r-63 63kph 0 3914195m 13.437V 4.163BV Map
23/10/07 00:26:12 STOP    (26)   29.5986829  -81.2511280 s5 dop19 r-63 63kph 0 3914243m 13.429V 4.164BV Map
23/10/07 00:27:12 MOVE    (5)   29.6018069  -81.2414530 s5 dop19 r-69 52kph 0 3915241m 13.606V 4.164BV Map
23/10/07 00:29:12 MOVE    (5)   29.5989180  -81.2243540 s5 dop19 r-73 59kph 0 3916926m 13.402V 4.163BV Map
23/10/07 00:31:12 MOVE    (5)   29.5910120  -81.2149840 s4 dop1 r-67 6kph 0 3918188m 13.393V 4.164BV Map
23/10/07 00:33:12 MOVE    (5)   29.5902820  -81.2146420 s4 dop11 r-63 0kph 0 3918276m 13.358V 4.164BV Map
23/10/07 00:34:05 IGN OFF    (2)   29.5901559  -81.2147700 s4 dop10 r-67 0kph 0 3918276m 13.18V 4.164BV Map
23/10/07 00:34:17 MOVE    (5)   29.5901559  -81.2147700 s4 dop10 r-67 0kph 0 3918276m 13.269V 4.162BV Map
23/10/07 00:34:20 IGN ON    (4)   29.5901559  -81.2147700 s4 dop10 r-67 0kph 0 3918276m 13.269V 4.162BV Map
23/10/07 00:39:17 MOVE    (5)   29.5988770  -81.2503620 s4 dop27 r-55 0kph 0 3921853m 13.393V 4.164BV Map
23/10/07 00:40:17 STOP    (26)   29.6004820  -81.2598690 s4 dop27 r-77 0kph 0 3922789m 13.393V 4.164BV Map
23/10/07 00:44:01 IGN OFF    (2)   29.6019859  -81.2840610 s4 dop11 r-83 0kph 0 3925135m 12.232V 4.165BV Map
23/10/07 00:44:01 STOP    (26)   29.6019859  -81.2840610 s4 dop11 r-83 0kph 0 3925135m 12.232V 4.165BV Map
23/10/07 01:03:44 IGN ON    (4)   29.6022339  -81.2840499 s4 dop19 r-85 0kph 0 3925135m 14.138V 4.163BV Map
23/10/07 01:03:44 MOVE    (5)   29.6022339  -81.2840499 s4 dop19 r-85 0kph 0 3925135m 14.138V 4.163BV Map
23/10/07 01:08:45 MOVE    (5)   29.6041940  -81.2736070 s6 dop10 r-85 0kph 0 3926168m 13.455V 4.164BV Map
23/10/07 01:13:44 MOVE    (5)   29.6036950  -81.2761890 s6 dop10 r-81 0kph 0 3926424m 12.427V 4.164BV Map
23/10/07 01:13:46 IGN OFF    (2)   29.6036950  -81.2761890 s6 dop10 r-81 0kph 0 3926424m 12.267V 4.164BV Map
23/10/07 01:13:46 STOP    (26)   29.6036950  -81.2761890 s6 dop10 r-81 0kph 0 3926424m 12.267V 4.164BV Map
23/10/07 01:18:29 IGN ON    (4)   29.6022380  -81.2840180 s7 dop13 r-81 0kph 0 3926424m 14.226V 4.162BV Map
23/10/07 01:18:29 MOVE    (5)   29.6022380  -81.2840180 s7 dop13 r-81 0kph 0 3926424m 14.226V 4.162BV Map
23/10/07 01:23:29 MOVE    (5)   29.6140970  -81.2659400 s7 dop13 r-73 26kph 0 3928614m 13.393V 4.162BV Map
23/10/07 01:28:29 MOVE    (5)   29.6100170  -81.2637730 s7 dop13 r-75 0kph 0 3929113m 13.411V 4.162BV Map
23/10/07 01:30:17 IGN OFF    (2)   29.6100710  -81.2638130 s6 dop14 r-73 0kph 0 3929113m 12.906V 4.164BV Map
23/10/07 01:30:17 STOP    (26)   29.6100710  -81.2638130 s6 dop14 r-73 0kph 0 3929113m 12.906V 4.164BV Map
23/10/07 01:30:52 IGN ON    (4)   29.6111060  -81.2642440 s7 dop13 r-75 31kph 0 3929113m 13.579V 4.164BV Map
23/10/07 01:30:52 MOVE    (5)   29.6111060  -81.2642440 s7 dop13 r-75 31kph 0 3929113m 13.579V 4.164BV Map
23/10/07 01:35:52 MOVE    (5)   29.6032139  -81.2836600 s6 dop4 r-85 36kph 0 3931186m 13.402V 4.162BV Map
23/10/07 01:37:09 IGN OFF    (2)   29.6029620  -81.2837670 s6 dop14 r-83 27kph 0 3931186m 12.267V 4.163BV Map
23/10/07 01:37:09 STOP    (26)   29.6029620  -81.2837670 s6 dop14 r-83 27kph 0 3931186m 12.267V 4.163BV Map
23/10/07 01:43:15 IGN ON    (4)   29.6023069  -81.2839550 s6 dop13 r-81 14kph 0 3931186m 14.155V 4.162BV Map
23/10/07 01:43:15 MOVE    (5)   29.6023069  -81.2839550 s6 dop13 r-81 14kph 0 3931186m 14.155V 4.162BV Map
23/10/07 01:48:15 MOVE    (5)   29.5564990  -81.2670380 s6 dop13 r-63 70kph 0 3936538m 13.411V 4.163BV Map
23/10/07 01:53:15 MOVE    (5)   29.4978390  -81.2649710 s5 dop15 r-55 55kph 0 3943065m 13.375V 4.164BV Map
23/10/07 01:58:15 MOVE    (5)   29.4971180  -81.2536920 s5 dop15 r-51 57kph 0 3944160m 13.437V 4.164BV Map
23/10/07 02:03:15 MOVE    (5)   29.4862289  -81.2212120 s6 dop14 r-69 2kph 0 3947530m 13.429V 4.164BV Map
23/10/07 02:06:20 STOP    (26)   29.4827520  -81.2216800 s6 dop14 r-75 8kph 0 3947919m 13.429V 4.163BV Map
23/10/07 02:07:11 IGN OFF    (2)   29.4788659  -81.2222990 s6 dop14 r-79 7kph 0 3948355m 12.356V 4.162BV Map
23/10/07 02:35:08 INTV BOOT (108)   29.4706190  -81.2236860 s4 dop26 r-79 0kph 0 3948355m 12.657V 4.176BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 04:02:50 HEARTBEAT (3)  29.4706190  -81.2236860 s5 dop18 r-79 0kph 0 3948355m 12.666V 4.167BV Map
23/10/07 06:35:33 INTV BOOT (108)  29.4705730  -81.2236830 s6 dop12 r-81 0kph 0 3948355m 12.613V 4.179BV Map
23/10/07 08:02:49 HEARTBEAT (3)  29.4705730  -81.2236830 s6 dop16 r-79 0kph 0 3948355m 12.648V 4.17BV Map
23/10/07 10:00:42 IGN ON   (4)  29.4706950  -81.2237040 s4 dop18 r-79 0kph 0 3948355m 14.218V 4.169BV Map
23/10/07 10:00:42 MOVE    (5)  29.4706950  -81.2237040 s4 dop18 r-79 0kph 0 3948355m 14.218V 4.169BV Map
23/10/07 10:05:44 MOVE    (5)  29.4750150  -81.2147680 s4 dop16 r-67 28kph 0 3949345m 13.996V 4.169BV Map
23/10/07 10:08:29 IGN OFF (2)  29.4750800  -81.1946180 s4 dop15 r-51 0kph 0 3951296m 12.365V 4.169BV Map
23/10/07 10:08:29 STOP    (26)  29.4750800  -81.1946180 s4 dop15 r-51 0kph 0 3951296m 12.365V 4.169BV Map
23/10/07 10:14:06 IGN ON   (4)  29.4750800  -81.1946180 s4 dop15 r-51 0kph 0 3951296m 14.421V 4.168BV Map
23/10/07 10:14:06 MOVE    (5)  29.4750800  -81.1946180 s4 dop15 r-51 0kph 0 3951296m 14.421V 4.168BV Map
23/10/07 10:19:06 MOVE    (5)  29.5156599  -81.1988380 s6 dop12 r-83 86kph 0 3955828m 14.014V 4.167BV Map
23/10/07 10:24:07 MOVE    (5)  29.5799109  -81.2356609 s6 dop13 r-71 104kph 0 3963814m 14.04V 4.168BV Map
23/10/07 10:29:07 MOVE    (5)  29.6532780  -81.2770530 s6 dop8 r-65 108kph 0 3972903m 14.005V 4.167BV Map
23/10/07 10:34:07 MOVE    (5)  29.7147700  -81.3330910 s5 dop9 r-75 110kph 0 3981626m 14.031V 4.168BV Map
23/10/07 10:39:07 MOVE    (5)  29.7872870  -81.3621460 s4 dop9 r-83 103kph 0 3990166m 14.049V 4.168BV Map
23/10/07 10:44:07 MOVE    (5)  29.8598760  -81.3944160 s5 dop8 r-69 107kph 0 3998820m 14.049V 4.167BV Map
23/10/07 10:49:07 MOVE    (5)  29.9183639  -81.4143200 s5 dop13 r-51 0kph 0 4005602m 14.076V 4.167BV Map
23/10/07 10:54:07 MOVE    (5)  29.9087640  -81.4777710 s4 dop16 r-69 61kph 0 4011812m 14.085V 4.167BV Map
23/10/07 10:59:07 MOVE    (5)  29.9319220  -81.4976630 s4 dop16 r-77 81kph 0 4015023m 14.085V 4.167BV Map
23/10/07 11:04:07 MOVE    (5)  29.9271030  -81.5100390 s4 dop16 r-79 81kph 0 4016331m 14.023V 4.165BV Map
23/10/07 11:09:07 MOVE    (5)  29.9288140  -81.5112850 s4 dop15 r-83 81kph 0 4016556m 14.04V 4.165BV Map
23/10/07 11:14:07 MOVE    (5)  29.9341649  -81.4940210 s4 dop15 r-69 81kph 0 4018323m 14.111V 4.164BV Map
23/10/07 11:19:07 MOVE    (5)  29.9439820  -81.4924500 s7 dop10 r-79 0kph 0 4019426m 14.067V 4.164BV Map
23/10/07 11:24:07 MOVE    (5)  29.9440539  -81.4924620 s7 dop11 r-77 0kph 0 4019426m 14.12V 4.164BV Map
23/10/07 11:29:07 MOVE    (5)  29.9439900  -81.4925750 s7 dop11 r-79 0kph 0 4019426m 14.031V 4.164BV Map
23/10/07 11:34:07 MOVE    (5)  29.9444089  -81.4925600 s7 dop11 r-75 0kph 0 4019472m 14.067V 4.162BV Map
23/10/07 11:36:20 STOP    (26)  29.9452699  -81.4877400 s6 dop12 r-75 19kph 0 4019947m 14.067V 4.162BV Map
23/10/07 11:38:38 INTV BOOT (108)  29.9457610  -81.4956850 s6 dop12 r-51 34kph 0 4019947m 13.978V 4.162BV Map
23/10/07 11:49:42 IGN OFF (2)  29.9306859  -81.5028270 s6 dop12 r-81 29kph 0 4021759m 12.932V 4.164BV Map
23/10/07 11:52:21 IGN ON   (4)  29.9312240  -81.4983850 s6 dop12 r-71 19kph 0 4021759m 13.429V 4.164BV Map
23/10/07 11:52:21 MOVE    (5)  29.9312240  -81.4983850 s6 dop12 r-71 19kph 0 4021759m 13.429V 4.164BV Map
23/10/07 11:57:21 MOVE    (5)  29.9304379  -81.5018530 s6 dop12 r-85 22kph 0 4022105m 13.978V 4.163BV Map
23/10/07 11:58:21 STOP    (26)  29.9297820  -81.5048660 s6 dop12 r-79 19kph 0 4022404m 14.2V 4.162BV Map
23/10/07 12:02:21 MOVE    (5)  29.9294770  -81.5083220 s6 dop12 r-85 17kph 0 4022739m 14.067V 4.163BV Map
23/10/07 12:02:46 HEARTBEAT (3)  29.9297890  -81.5096610 s6 dop13 r-85 35kph 0 4022739m 13.925V 4.162BV Map
23/10/07 12:07:21 MOVE    (5)  29.9299610  -81.5078760 s6 dop13 r-77 36kph 0 4022912m 14.058V 4.162BV Map
23/10/07 12:12:21 MOVE    (5)  29.9074860  -81.4884120 s6 dop13 r-69 71kph 0 4026038m 13.969V 4.161BV Map
23/10/07 12:17:21 MOVE    (5)  29.9107439  -81.4754740 s6 dop13 r-83 53kph 0 4027337m 13.996V 4.169BV Map
23/10/07 12:22:21 MOVE    (5)  29.9217249  -81.4356780 s6 dop13 r-83 13kph 0 4031363m 14.014V 4.167BV Map
23/10/07 12:27:21 MOVE    (5)  29.9180389  -81.4161869 s6 dop13 r-57 3kph 0 4033286m 14.076V 4.165BV Map
23/10/07 12:32:21 MOVE    (5)  29.9039520  -81.4109600 s6 dop13 r-51 29kph 0 4034932m 13.987V 4.164BV Map
23/10/07 12:37:21 MOVE    (5)  29.7852750  -81.3616840 s6 dop14 r-81 107kph 0 4048962m 14.005V 4.165BV Map
23/10/07 12:41:34 IGN OFF (2)  29.7687590  -81.3550489 s6 dop14 r-83 109kph 0 4050908m 13.127V 4.168BV Map

Response to Subpoena
Page 81 of 1361
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 12:41:34 STOP    (26)   29.7687590  -81.3550489 s6 dop14 r-83 109kph 0 4050908m 13.127V 4.168BV Map
23/10/07 12:42:42 MOVE    (5)   29.7476949  -81.3466160 s6 dop14 r-73 110kph 0 4053388m 12.515V 4.167BV Map
23/10/07 12:44:42 MOVE    (5)   29.6726960  -81.3061560 s6 dop14 r-63 109kph 0 4062600m 12.524V 4.167BV Map
23/10/07 12:46:42 MOVE    (5)   29.6684429  -81.3013650 s6 dop14 r-63 109kph 0 4063262m 12.542V 4.168BV Map
23/10/07 12:48:42 MOVE    (5)   29.6242520  -81.2826680 s6 dop14 r-83 102kph 0 4068499m 12.489V 4.169BV Map
23/10/07 12:50:42 MOVE    (5)   29.6181210  -81.2828190 s6 dop14 r-79 104kph 0 4069181m 12.471V 4.169BV Map
23/10/07 12:52:42 MOVE    (5)   29.6047520  -81.2806130 s6 dop14 r-71 105kph 0 4070683m 12.507V 4.169BV Map
23/10/07 12:54:42 MOVE    (5)   29.5507049  -81.2606969 s5 dop16 r-69 59kph 0 4076996m 12.542V 4.167BV Map
23/10/07 12:56:42 MOVE    (5)   29.5464999  -81.2557670 s5 dop16 r-67 0kph 0 4077664m 12.524V 4.167BV Map
23/10/07 12:58:42 MOVE    (5)   29.5430240  -81.2629620 s5 dop16 r-61 42kph 0 4078460m 12.453V 4.167BV Map
23/10/07 13:00:42 MOVE    (5)   29.5449019  -81.2633280 s5 dop16 r-63 2kph 0 4078672m 14.253V 4.167BV Map
23/10/07 13:00:49 IGN ON    (4)   29.5449019  -81.2633280 s5 dop16 r-63 2kph 0 4078672m 14.386V 4.165BV Map
23/10/07 13:00:49 MOVE    (5)   29.5449019  -81.2633280 s5 dop16 r-63 2kph 0 4078672m 14.386V 4.165BV Map
23/10/07 13:02:38 IGN OFF    (2)   29.5457330  -81.2560950 s5 dop16 r-73 13kph 0 4079378m 13.092V 4.167BV Map
23/10/07 13:02:38 STOP    (26)   29.5457330  -81.2560950 s5 dop16 r-73 13kph 0 4079378m 13.092V 4.167BV Map
23/10/07 13:06:13 IGN ON    (4)   29.5230260  -81.2561980 s5 dop16 r-67 67kph 0 4079378m 13.579V 4.167BV Map
23/10/07 13:06:13 MOVE    (5)   29.5230260  -81.2561980 s5 dop16 r-67 67kph 0 4079378m 13.579V 4.167BV Map
23/10/07 13:06:22 IGN OFF    (2)   29.5230260  -81.2561980 s5 dop16 r-67 67kph 0 4079378m 12.985V 4.167BV Map
23/10/07 13:06:22 STOP    (26)   29.5230260  -81.2561980 s5 dop16 r-67 67kph 0 4079378m 12.985V 4.167BV Map
23/10/07 13:06:33 MOVE    (5)   29.5228520  -81.2603550 s5 dop16 r-61 67kph 0 4079781m 12.861V 4.167BV Map
23/10/07 13:08:33 MOVE    (5)   29.5062800  -81.2646570 s5 dop16 r-61 98kph 0 4081671m 12.498V 4.167BV Map
23/10/07 13:10:33 MOVE    (5)   29.4996919  -81.2654310 s5 dop16 r-63 96kph 0 4082407m 12.515V 4.167BV Map
23/10/07 13:12:33 MOVE    (5)   29.4650250  -81.2566750 s5 dop16 r-61 61kph 0 4086355m 12.524V 4.167BV Map
23/10/07 13:14:33 MOVE    (5)   29.4404100  -81.2373690 s5 dop17 r-71 63kph 0 4089671m 12.524V 4.167BV Map
23/10/07 13:16:33 MOVE    (5)   29.4216370  -81.2141500 s5 dop17 r-71 63kph 0 4092740m 12.533V 4.167BV Map
23/10/07 13:18:33 MOVE    (5)   29.4066849  -81.1971010 s5 dop17 r-67 52kph 0 4095084m 12.471V 4.167BV Map
23/10/07 13:20:33 MOVE    (5)   29.3798300  -81.1841940 s5 dop17 r-83 108kph 0 4098322m 12.524V 4.167BV Map
23/10/07 13:22:33 MOVE    (5)   29.3562910  -81.1588140 s5 dop17 r-81 106kph 0 4101915m 12.498V 4.168BV Map
23/10/07 13:24:33 MOVE    (5)   29.3520570  -81.1531280 s5 dop17 r-75 81kph 0 4102640m 12.471V 4.165BV Map
23/10/07 13:26:33 MOVE    (5)   29.3261200  -81.1181410 s5 dop17 r-92 92kph 0 4107093m 12.524V 4.167BV Map
23/10/07 13:28:33 MOVE    (5)   29.3218849  -81.1134010 s5 dop17 r-63 77kph 0 4107751m 12.48V 4.167BV Map
23/10/07 13:30:33 MOVE    (5)   29.3098950  -81.1070290 s5 dop17 r-71 19kph 0 4109221m 12.524V 4.168BV Map
23/10/07 13:32:33 MOVE    (5)   29.3110590  -81.1073460 s5 dop17 r-67 0kph 0 4109354m 12.48V 4.167BV Map
23/10/07 13:34:05 IGN ON    (4)   29.3113040  -81.1076810 s5 dop17 r-65 12kph 0 4109354m 14.51V 4.164BV Map
23/10/07 13:34:05 MOVE    (5)   29.3113040  -81.1076810 s5 dop17 r-65 12kph 0 4109354m 14.51V 4.164BV Map
23/10/07 13:35:54 IGN OFF    (2)   29.3127580  -81.1108390 s5 dop17 r-61 14kph 0 4109700m 13.127V 4.164BV Map
23/10/07 13:35:54 STOP    (26)   29.3127580  -81.1108390 s5 dop17 r-61 14kph 0 4109700m 13.127V 4.164BV Map
23/10/07 13:37:22 MOVE    (5)   29.3132420  -81.1093630 s5 dop17 r-57 20kph 0 4109853m 12.436V 4.165BV Map
23/10/07 13:39:22 MOVE    (5)   29.3136920  -81.1097450 s8 dop10 r-53 0kph 0 4109916m 12.515V 4.165BV Map
23/10/07 13:41:22 MOVE    (5)   29.3138660  -81.1098729 s8 dop10 r-51 0kph 0 4109916m 12.533V 4.165BV Map
23/10/07 13:44:41 MOVE    (5)   29.3130369  -81.1074490 s8 dop10 r-71 21kph 0 4110168m 12.515V 4.164BV Map
23/10/07 13:46:41 MOVE    (5)   29.3138129  -81.1079150 s8 dop10 r-53 19kph 0 4110265m 12.56V 4.164BV Map
23/10/07 13:48:41 MOVE    (5)   29.3145279  -81.1083110 s8 dop10 r-57 14kph 0 4110354m 12.533V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 13:50:41 MOVE     (5)   29.3151630  -81.1085700 s8 dop10 r-55 8kph 0 4110429m 12.693V 4.163BV Map
23/10/07 13:52:41 MOVE     (5)   29.3150940  -81.1084950 s8 dop10 r-65 7kph 0 4110429m 12.507V 4.163BV Map
23/10/07 13:54:41 MOVE     (5)   29.3103969  -81.1060090 s8 dop10 r-75 18kph 0 4111004m 12.551V 4.164BV Map
23/10/07 13:56:41 MOVE     (5)   29.3103960  -81.1062960 s8 dop10 r-67 20kph 0 4111004m 12.551V 4.162BV Map
23/10/07 13:58:41 MOVE     (5)   29.3095480  -81.1053310 s8 dop10 r-83 16kph 0 4111137m 12.595V 4.163BV Map
23/10/07 14:00:41 MOVE     (5)   29.3095019  -81.0986680 s7 dop11 r-73 19kph 0 4111783m 12.471V 4.162BV Map
23/10/07 14:02:41 MOVE     (5)   29.3092929  -81.0999030 s7 dop11 r-75 21kph 0 4111905m 12.507V 4.162BV Map
23/10/07 14:04:41 MOVE     (5)   29.3096720  -81.1020810 s7 dop11 r-67 15kph 0 4112121m 12.338V 4.163BV Map
23/10/07 14:06:41 MOVE     (5)   29.3100599  -81.1042520 s8 dop10 r-65 11kph 0 4112336m 12.586V 4.164BV Map
23/10/07 14:08:41 MOVE     (5)   29.3104180  -81.1063960 s8 dop10 r-65 7kph 0 4112547m 12.595V 4.163BV Map
23/10/07 14:10:41 MOVE     (5)   29.3110300  -81.1073380 s6 dop12 r-65 0kph 0 4112661m 12.586V 4.163BV Map
23/10/07 14:13:01 IGN ON   (4)   29.3111540  -81.1074110 s8 dop10 r-59 11kph 0 4112661m 14.439V 4.16 BV Map
23/10/07 14:13:01 MOVE     (5)   29.3111540  -81.1074110 s8 dop10 r-59 11kph 0 4112661m 14.439V 4.16BV Map
23/10/07 14:14:50 IGN OFF  (2)   29.3105900  -81.1065590 s8 dop10 r-77 10kph 0 4112765m 12.985V 4.161BV Map
23/10/07 14:14:50 STOP    (26)   29.3105900  -81.1065590 s8 dop10 r-77 10kph 0 4112765m 12.985V 4.161BV Map
23/10/07 14:17:44 STOP    (26)   29.3025580  -81.0913910 s7 dop11 r-75 78kph 0 4114486m 12.551V 4.162BV Map
23/10/07 14:18:57 MOVE     (5)   29.3007930  -81.0903189 s7 dop11 r-73 71kph 0 4114708m 12.515V 4.162BV Map
23/10/07 14:20:57 MOVE     (5)   29.2966880  -81.0883740 s6 dop14 r-61 52kph 0 4115202m 12.489V 4.162BV Map
23/10/07 14:22:57 MOVE     (5)   29.2876849  -81.0759549 s7 dop11 r-71 53kph 0 4116769m 12.542V 4.162BV Map
23/10/07 14:24:57 MOVE     (5)   29.2889000  -81.0732070 s7 dop11 r-69 48kph 0 4117068m 12.489V 4.163BV Map
23/10/07 14:26:57 MOVE     (5)   29.2915639  -81.0696180 s7 dop11 r-71 35kph 0 4117525m 12.48V 4.162BV Map
23/10/07 14:28:57 MOVE     (5)   29.2911880  -81.0647089 s7 dop11 r-69 29kph 0 4118003m 12.489V 4.162BV Map
23/10/07 14:30:57 MOVE     (5)   29.2910150  -81.0598119 s7 dop11 r-67 23kph 0 4118478m 12.586V 4.162BV Map
23/10/07 14:32:57 MOVE     (5)   29.2902969  -81.0554830 s7 dop11 r-65 24kph 0 4118906m 12.453V 4.162BV Map
23/10/07 14:34:57 MOVE     (5)   29.2910969  -81.0533600 s7 dop11 r-75 36kph 0 4119130m 12.533V 4.162BV Map
23/10/07 14:36:57 MOVE     (5)   29.3090650  -81.0545880 s7 dop11 r-67 52kph 0 4121132m 12.533V 4.163BV Map
23/10/07 14:38:57 MOVE     (5)   29.3109450  -81.0559860 s7 dop11 r-59 43kph 0 4121382m 12.524V 4.163BV Map
23/10/07 14:40:57 MOVE     (5)   29.3133760  -81.0575680 s7 dop11 r-59 40kph 0 4121692m 12.56V 4.165BV Map
23/10/07 15:00:32 IGN ON   (4)   29.3417380  -81.0706710 s7 dop11 r-77 37kph 0 4121692m 13.393V 4.163BV Map
23/10/07 15:00:32 MOVE     (5)   29.3417380  -81.0706710 s7 dop11 r-77 37kph 0 4121692m 13.393V 4.163BV Map
23/10/07 15:04:45 IGN OFF  (2)   29.3401150  -81.0680680 s7 dop11 r-83 27kph 0 4122003m 12.968V 4.163BV Map
23/10/07 15:04:45 STOP    (26)   29.3401150  -81.0680680 s7 dop11 r-83 27kph 0 4122003m 12.968V 4.163BV Map
23/10/07 15:06:32 STOP    (26)   29.3354140  -81.0602650 s6 dop12 r-83 0kph 0 4122922m 12.861V 4.165BV Map
23/10/07 15:13:43 IGN ON   (4)   29.3357539  -81.0603620 s7 dop11 r-51 11kph 0 4122922m 14.395V 4.162BV Map
23/10/07 15:13:43 MOVE     (5)   29.3357539  -81.0603620 s7 dop11 r-51 11kph 0 4122922m 14.395V 4.162BV Map
23/10/07 15:15:23 IGN OFF  (2)   29.3357419  -81.0679000 s7 dop11 r-77 14kph 0 4123653m 13.074V 4.163BV Map
23/10/07 15:15:23 STOP    (26)   29.3357419  -81.0679000 s7 dop11 r-77 14kph 0 4123653m 13.074V 4.163BV Map
23/10/07 15:17:10 MOVE     (5)   29.3289420  -81.0654740 s7 dop11 r-73 20kph 0 4124445m 12.542V 4.162BV Map
23/10/07 15:19:09 MOVE     (5)   29.3264140  -81.0643710 s7 dop11 r-61 23kph 0 4124746m 12.489V 4.162BV Map
23/10/07 15:21:09 MOVE     (5)   29.3074740  -81.0561600 s7 dop11 r-69 41kph 0 4126998m 12.489V 4.162BV Map
23/10/07 15:23:09 MOVE     (5)   29.3050820  -81.0551420 s7 dop11 r-73 31kph 0 4127282m 12.524V 4.162BV Map
23/10/07 15:25:09 MOVE     (5)   29.2894129  -81.0477970 s7 dop11 r-71 0kph 0 4129165m 12.586V 4.162BV Map
23/10/07 15:27:09 MOVE     (5)   29.2867119  -81.0584600 s7 dop11 r-71 43kph 0 4130242m 12.551V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 15:29:09 MOVE    (5)    29.2836109  -81.0669640 s6 dop12 r-51 48kph 0 4131136m 12.551V 4.162BV Map
23/10/07 15:31:09 MOVE    (5)    29.2817479  -81.0789420 s7 dop12 r-67 54kph 0 4132317m 12.515V 4.162BV Map
23/10/07 15:33:09 MOVE    (5)    29.2842890  -81.0821330 s7 dop12 r-57 0kph 0 4132736m 12.631V 4.162BV Map
23/10/07 15:35:09 MOVE    (5)    29.2848819  -81.0822890 s7 dop12 r-61 19kph 0 4132803m 12.445V 4.163BV Map
23/10/07 15:37:09 MOVE    (5)    29.2859950  -81.0833250 s7 dop12 r-67 0kph 0 4132963m 12.507V 4.162BV Map
23/10/07 15:38:59 INTV BOOT (108)  29.2868060  -81.0848290 s7 dop12 r-73 0kph 0 4132963m 12.232V 4.175BV Map
23/10/07 15:44:30 IGN ON    (4)    29.2868900  -81.0849160 s7 dop12 r-63 0kph 0 4132963m 14.333V 4.163BV Map
23/10/07 15:44:30 MOVE    (5)    29.2868900  -81.0849160 s7 dop12 r-63 0kph 0 4132963m 14.333V 4.163BV Map
23/10/07 15:46:19 IGN OFF  (2)    29.2868030  -81.0848050 s7 dop12 r-61 1kph 0 4132963m 12.941V 4.163BV Map
23/10/07 15:46:19 STOP    (26)    29.2868030  -81.0848050 s7 dop12 r-61 1kph 0 4132963m 12.941V 4.163BV Map
23/10/07 15:49:06 STOP    (26)    29.2876250  -81.0761500 s6 dop17 r-71 56kph 0 4133808m 12.542V 4.163BV Map
23/10/07 15:50:24 MOVE    (5)    29.2883410  -81.0744550 s6 dop17 r-67 49kph 0 4133990m 12.675V 4.164BV Map
23/10/07 15:52:24 MOVE    (5)    29.2834890  -81.0622930 s6 dop13 r-59 0kph 0 4135288m 12.48V 4.163BV Map
23/10/07 15:54:24 MOVE    (5)    29.2854760  -81.0561770 s6 dop13 r-71 1kph 0 4135921m 12.578V 4.164BV Map
23/10/07 15:56:42 MOVE    (5)    29.2894540  -81.0461380 s6 dop13 r-71 14kph 0 4136990m 12.489V 4.162BV Map
23/10/07 15:58:42 MOVE    (5)    29.2896470  -81.0441759 s6 dop14 r-75 6kph 0 4137182m 12.48V 4.162BV Map
23/10/07 16:00:42 MOVE    (5)    29.2896860  -81.0441830 s5 dop18 r-75 0kph 0 4137182m 12.604V 4.164BV Map
23/10/07 16:02:44 HEARTBEAT (3)   29.2896570  -81.0442930 s4 dop22 r-79 0kph 0 4137182m 12.613V 4.162BV Map
23/10/07 16:07:47 STOP    (26)    29.2897480  -81.0441170 s4 dop20 r-81 0kph 0 4137182m 12.622V 4.168BV Map
23/10/07 16:27:46 IGN ON    (4)    29.2897920  -81.0443460 s4 dop22 r-73 0kph 0 4137182m 14.067V 4.162BV Map
23/10/07 16:27:46 MOVE    (5)    29.2897920  -81.0443460 s4 dop22 r-73 0kph 0 4137182m 14.067V 4.162BV Map
23/10/07 16:29:00 IGN OFF  (2)    29.2897920  -81.0443460 s2 dop255 r-81 0kph 0 4137182m 12.959V 4.162BV Map
23/10/07 16:29:00 STOP    (26)    29.2897920  -81.0443460 s2 dop255 r-81 0kph 0 4137182m 12.959V 4.162BV Map
23/10/07 16:41:30 IGN ON    (4)    29.2899879  -81.0445000 s4 dop12 r-79 0kph 0 4137182m 14.067V 4.163BV Map
23/10/07 16:41:30 MOVE    (5)    29.2899879  -81.0445000 s4 dop12 r-79 0kph 0 4137182m 14.067V 4.163BV Map
23/10/07 16:42:51 IGN OFF  (2)    29.2899450  -81.0452560 s5 dop11 r-75 0kph 0 4137255m 13.127V 4.162BV Map
23/10/07 16:42:51 STOP    (26)    29.2899450  -81.0452560 s5 dop11 r-75 0kph 0 4137255m 13.127V 4.162BV Map
23/10/07 16:45:47 MOVE    (5)    29.2954699  -81.0506480 s5 dop14 r-73 39kph 0 4138062m 12.507V 4.162BV Map
23/10/07 16:47:47 MOVE    (5)    29.3047380  -81.0550950 s5 dop14 r-71 26kph 0 4139180m 12.542V 4.162BV Map
23/10/07 16:49:47 MOVE    (5)    29.3072350  -81.0561700 s5 dop14 r-61 30kph 0 4139477m 12.542V 4.162BV Map
23/10/07 16:51:47 MOVE    (5)    29.3263989  -81.0642990 s5 dop14 r-69 45kph 0 4141749m 12.542V 4.162BV Map
23/10/07 16:53:47 MOVE    (5)    29.3382540  -81.0693900 s5 dop14 r-73 43kph 0 4143157m 12.507V 4.162BV Map
23/10/07 16:55:47 MOVE    (5)    29.3413530  -81.0706600 s5 dop14 r-75 44kph 0 4143523m 12.56V 4.162BV Map
23/10/07 16:57:47 MOVE    (5)    29.3650399  -81.0802740 s5 dop13 r-69 46kph 0 4146318m 12.515V 4.163BV Map
23/10/07 16:59:47 MOVE    (5)    29.3785890  -81.0854650 s5 dop14 r-69 48kph 0 4147907m 12.542V 4.163BV Map
23/10/07 17:01:47 MOVE    (5)    29.3934809  -81.0912610 s4 dop17 r-75 48kph 0 4149656m 12.489V 4.163BV Map
23/10/07 17:03:47 MOVE    (5)    29.4083030  -81.0977260 s5 dop13 r-79 38kph 0 4151419m 12.533V 4.165BV Map
23/10/07 17:05:47 MOVE    (5)    29.4101859  -81.0950890 s5 dop13 r-83 0kph 0 4151750m 12.524V 4.164BV Map
23/10/07 17:07:47 MOVE    (5)    29.4148940  -81.0971810 s5 dop13 r-65 19kph 0 4152311m 12.533V 4.163BV Map
23/10/07 17:09:47 MOVE    (5)    29.4247440  -81.1015900 s5 dop13 r-65 36kph 0 4153487m 12.533V 4.164BV Map
23/10/07 17:11:47 MOVE    (5)    29.4648860  -81.1197110 s5 dop13 r-81 46kph 0 4158285m 12.471V 4.165BV Map
23/10/07 17:13:47 MOVE    (5)    29.4676999  -81.1210530 s5 dop13 r-75 38kph 0 4158623m 12.498V 4.165BV Map
23/10/07 17:15:47 MOVE    (5)    29.4800989  -81.1293270 s5 dop13 r-71 14kph 0 4160218m 12.542V 4.165BV Map

23/10/07 17:17:47 MOVE    (5)  29.4767650  -81.1431090 s5 dop13 r-59 66kph 0 4161603m 12.498V 4.165BV Map
23/10/07 17:19:47 MOVE    (5)  29.4768969  -81.1600620 s5 dop13 r-73 77kph 0 4163245m 12.524V 4.164BV Map
23/10/07 17:21:47 MOVE    (5)  29.4767449  -81.1648200 s5 dop13 r-75 58kph 0 4163706m 12.515V 4.164BV Map
23/10/07 17:23:47 MOVE    (5)  29.4758779  -81.1858560 s5 dop13 r-77 65kph 0 4165745m 12.551V 4.164BV Map
23/10/07 17:25:47 MOVE    (5)  29.4756409  -81.2060050 s5 dop13 r-51 23kph 0 4167696m 12.489V 4.164BV Map
23/10/07 17:27:47 MOVE    (5)  29.4759350  -81.2066210 s5 dop13 r-53 19kph 0 4167764m 12.551V 4.163BV Map
23/10/07 17:29:15 IGN ON   (4)  29.4762810  -81.2066530 s5 dop13 r-51 10kph 0 4167764m 14.182V 4.163BV Map
23/10/07 17:29:15 MOVE    (5)  29.4762810  -81.2066530 s5 dop13 r-51 10kph 0 4167764m 14.182V 4.163BV Map
23/10/07 17:30:56 IGN OFF  (2)  29.4760820  -81.2080210 s5 dop13 r-53 26kph 0 4167899m 12.959V 4.163BV Map
23/10/07 17:30:56 STOP    (26)  29.4760820  -81.2080210 s5 dop13 r-53 26kph 0 4167899m 12.959V 4.163BV Map
23/10/07 17:31:05 MOVE    (5)  29.4756529  -81.2156229 s5 dop13 r-53 58kph 0 4168636m 12.852V 4.162BV Map
23/10/07 17:33:05 MOVE    (5)  29.4708739  -81.2236520 s5 dop13 r-53 0kph 0 4169578m 12.533V 4.163BV Map
23/10/07 17:35:05 MOVE    (5)  29.4705649  -81.2236620 s4 dop13 r-75 0kph 0 4169613m 12.578V 4.164BV Map
23/10/07 17:42:44 STOP    (26)  29.4705790  -81.2235350 s4 dop10 r-75 0kph 0 4169613m 12.613V 4.164BV Map
23/10/07 19:30:47 IGN ON   (4)  29.4721900  -81.2231400 s4 dop16 r-75 0kph 0 4169613m 14.155V 4.162BV Map
23/10/07 19:30:47 MOVE    (5)  29.4721900  -81.2231400 s4 dop16 r-75 0kph 0 4169613m 14.155V 4.162BV Map
23/10/07 19:32:06 IGN OFF  (2)  29.4726910  -81.2225430 s4 dop16 r-75 0kph 0 4169693m 13.047V 4.162BV Map
23/10/07 19:32:06 STOP    (26)  29.4726910  -81.2225430 s4 dop16 r-75 0kph 0 4169693m 13.047V 4.162BV Map
23/10/07 19:39:25 INTV BOOT (108)  29.4697240  -81.2634020 s4 dop17 r99 0kph 0 4169693m 12.515V 4.175BV Map
23/10/07 20:02:10 IGN ON   (4)  29.6021930  -81.2840170 s5 dop17 r-51 0kph 0 4169693m 14.138V 4.165BV Map
23/10/07 20:02:10 MOVE    (5)  29.6021930  -81.2840170 s5 dop17 r-51 0kph 0 4169693m 14.138V 4.165BV Map
23/10/07 20:02:45 HEARTBEAT (3)  29.6022670  -81.2841810 s5 dop17 r-79 2kph 0 4169693m 13.978V 4.165BV Map
23/10/07 20:03:34 IGN OFF  (2)  29.6022670  -81.2842019 s5 dop17 r-79 1kph 0 4169693m 13.136V 4.165BV Map
23/10/07 20:03:34 STOP    (26)  29.6022670  -81.2842019 s5 dop17 r-79 1kph 0 4169693m 13.136V 4.165BV Map
23/10/07 20:12:31 MOVE    (5)  29.5924710  -81.2212680 s5 dop15 r-61 26kph 0 4175876m 12.515V 4.165BV Map
23/10/07 20:14:31 MOVE    (5)  29.5916950  -81.2193540 s5 dop15 r-65 28kph 0 4176080m 12.507V 4.164BV Map
23/10/07 20:16:31 MOVE    (5)  29.5865890  -81.2157970 s5 dop15 r-59 13kph 0 4176744m 12.524V 4.163BV Map
23/10/07 20:18:31 MOVE    (5)  29.5900520  -81.2185810 s5 dop15 r-59 29kph 0 4177214m 12.507V 4.164BV Map
23/10/07 20:20:31 MOVE    (5)  29.5902980  -81.2187150 s5 dop14 r-61 0kph 0 4177245m 12.515V 4.165BV Map
23/10/07 20:22:31 MOVE    (5)  29.5899910  -81.2187080 s5 dop14 r-65 7kph 0 4177279m 12.551V 4.164BV Map
23/10/07 20:24:31 MOVE    (5)  29.5980749  -81.2239510 s5 dop14 r-65 62kph 0 4178311m 12.507V 4.164BV Map
23/10/07 20:26:31 MOVE    (5)  29.6019090  -81.2411210 s5 dop14 r-61 68kph 0 4180025m 12.533V 4.165BV Map
23/10/07 20:28:31 MOVE    (5)  29.6016510  -81.2463850 s5 dop14 r-81 68kph 0 4180535m 12.515V 4.164BV Map
23/10/07 20:30:31 MOVE    (5)  29.6018770  -81.2566070 s5 dop14 r-75 59kph 0 4181524m 12.48V 4.164BV Map
23/10/07 20:32:31 MOVE    (5)  29.6022260  -81.2840900 s5 dop14 r-81 0kph 0 4184182m 12.347V 4.165BV Map
23/10/07 20:34:31 MOVE    (5)  29.6021570  -81.2841220 s5 dop14 r-83 0kph 0 4184182m 12.569V 4.164BV Map
23/10/07 20:38:57 IGN ON   (4)  29.6023689  -81.2839750 s5 dop13 r-81 0kph 0 4184182m 14.173V 4.162BV Map
23/10/07 20:38:57 MOVE    (5)  29.6023689  -81.2839750 s5 dop13 r-81 0kph 0 4184182m 14.173V 4.162BV Map
23/10/07 20:40:30 IGN OFF  (2)  29.6024249  -81.2833420 s5 dop13 r-79 10kph 0 4184244m 13.109V 4.162BV Map
23/10/07 20:40:30 STOP    (26)  29.6024249  -81.2833420 s5 dop13 r-79 10kph 0 4184244m 13.109V 4.162BV Map
23/10/07 20:41:36 STOP    (26)  29.6024620  -81.2698360 s5 dop13 r-81 65kph 0 4185550m 12.507V 4.164BV Map
23/10/07 20:42:52 MOVE    (5)  29.6020379  -81.2673460 s5 dop13 r-73 55kph 0 4185795m 12.524V 4.164BV Map
23/10/07 20:44:52 MOVE    (5)  29.6057270  -81.2563490 s5 dop13 r-69 4kph 0 4186935m 12.498V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 20:46:52 MOVE    (5)   29.6057780  -81.2563370 s5 dop12 r-69 0kph 0 4186935m 12.533V 4.163BV Map
23/10/07 20:48:52 MOVE    (5)   29.6031940  -81.2592760 s5 dop12 r-75 42kph 0 4187340m 12.507V 4.163BV Map
23/10/07 20:50:52 MOVE    (5)   29.6029250  -81.2751380 s5 dop12 r-79 67kph 0 4188874m 12.533V 4.164BV Map
23/10/07 20:52:52 MOVE    (5)   29.6027080  -81.2774310 s5 dop12 r-83 50kph 0 4189097m 12.507V 4.163BV Map
23/10/07 20:54:52 MOVE    (5)   29.6019689  -81.2840300 s5 dop12 r-83 0kph 0 4189740m 12.56V 4.163BV Map
23/10/07 20:56:52 MOVE    (5)   29.6021829  -81.2839820 s5 dop12 r-83 0kph 0 4189740m 12.578V 4.163BV Map
23/10/07 21:03:57 STOP    (26)  29.6023610  -81.2840180 s4 dop20 r-83 0kph 0 4189740m 12.613V 4.165BV Map
23/10/07 21:14:55 IGN ON  (4)   29.6023220  -81.2839620 s4 dop20 r-83 0kph 0 4189740m 13.854V 4.162BV Map
23/10/07 21:14:55 MOVE    (5)   29.6023220  -81.2839620 s4 dop20 r-83 0kph 0 4189740m 13.854V 4.162BV Map
23/10/07 21:16:13 IGN OFF (2)   29.6029050  -81.2828640 s4 dop20 r-83 0kph 0 4189865m 12.968V 4.163BV Map
23/10/07 21:16:13 STOP    (26)  29.6029050  -81.2828640 s4 dop20 r-83 0kph 0 4189865m 12.968V 4.163BV Map
23/10/07 21:25:38 MOVE    (5)   29.6106659  -81.2735380 s5 dop18 r-85 35kph 0 4191113m 12.542V 4.162BV Map
23/10/07 21:27:38 MOVE    (5)   29.6106659  -81.2735380 s5 dop18 r-83 35kph 0 4191113m 12.533V 4.162BV Map
23/10/07 21:29:38 MOVE    (5)   29.6106659  -81.2735380 s5 dop18 r-83 35kph 0 4191113m 12.453V 4.162BV Map
23/10/07 21:36:43 STOP    (26)  29.6023120  -81.2837030 s4 dop20 r-81 0kph 0 4192466m 12.604V 4.164BV Map
23/10/07 21:42:49 IGN ON  (4)   29.6023579  -81.2839340 s4 dop20 r-83 3kph 0 4192466m 13.81V 4.162BV Map
23/10/07 21:42:49 MOVE    (5)   29.6023579  -81.2839340 s4 dop20 r-83 3kph 0 4192466m 13.81V 4.162BV Map
23/10/07 21:44:07 IGN OFF (2)   29.6029170  -81.2829280 s4 dop21 r-79 1kph 0 4192581m 13.047V 4.162BV Map
23/10/07 21:44:07 STOP    (26)  29.6029170  -81.2829280 s4 dop21 r-79 1kph 0 4192581m 13.047V 4.162BV Map
23/10/07 21:50:35 MOVE    (5)   29.5994989  -81.2560640 s4 dop22 r-71 57kph 0 4195207m 12.542V 4.161BV Map
23/10/07 21:52:35 MOVE    (5)   29.5960110  -81.2406690 s5 dop16 r-71 76kph 0 4196746m 12.515V 4.162BV Map
23/10/07 21:54:35 MOVE    (5)   29.5803580  -81.2316770 s5 dop16 r-71 74kph 0 4198692m 12.533V 4.162BV Map
23/10/07 21:56:35 MOVE    (5)   29.5804550  -81.2310070 s5 dop16 r-71 65kph 0 4198757m 12.507V 4.162BV Map
23/10/07 21:58:35 MOVE    (5)   29.5818490  -81.2291690 s5 dop16 r-67 0kph 0 4198993m 12.542V 4.161BV Map
23/10/07 22:00:35 MOVE    (5)   29.5764489  -81.2285200 s5 dop16 r-69 32kph 0 4199597m 12.542V 4.161BV Map
23/10/07 22:02:35 MOVE    (5)   29.5897990  -81.2367830 s5 dop16 r-71 74kph 0 4201284m 12.515V 4.161BV Map
23/10/07 22:04:35 MOVE    (5)   29.5925960  -81.2386460 s5 dop16 r-71 70kph 0 4201643m 12.542V 4.162BV Map
23/10/07 22:06:35 MOVE    (5)   29.6019270  -81.2653510 s5 dop16 r-81 32kph 0 4204427m 12.471V 4.162BV Map
23/10/07 22:08:35 MOVE    (5)   29.6021870  -81.2701220 s5 dop16 r-87 26kph 0 4204889m 12.489V 4.162BV Map
23/10/07 22:10:35 MOVE    (5)   29.6022690  -81.2840510 s5 dop15 r-83 0kph 0 4206236m 12.542V 4.162BV Map
23/10/07 22:12:35 MOVE    (5)   29.6022600  -81.2840520 s5 dop15 r-83 0kph 0 4206236m 12.569V 4.161BV Map
23/10/07 22:19:40 STOP    (26)  29.6021250  -81.2840490 s4 dop17 r-83 0kph 0 4206236m 12.595V 4.164BV Map
23/10/07 22:22:57 IGN ON  (4)   29.6022600  -81.2840160 s5 dop15 r-83 0kph 0 4206236m 14.085V 4.161BV Map
23/10/07 22:22:57 MOVE    (5)   29.6022600  -81.2840160 s5 dop15 r-83 0kph 0 4206236m 14.085V 4.161BV Map
23/10/07 22:24:14 IGN OFF (2)   29.6024450  -81.2840850 s5 dop15 r-83 0kph 0 4206236m 12.914V 4.161BV Map
23/10/07 22:24:14 STOP    (26)  29.6024450  -81.2840850 s5 dop15 r-83 0kph 0 4206236m 12.914V 4.161BV Map
23/10/07 22:24:59 MOVE    (5)   29.6024989  -81.2793480 s5 dop15 r-79 53kph 0 4206694m 13.304V 4.161BV Map
23/10/07 22:25:01 IGN ON  (4)   29.6024989  -81.2793480 s5 dop15 r-79 53kph 0 4206694m 13.304V 4.161BV Map
23/10/07 22:29:59 MOVE    (5)   29.6004770  -81.2260590 s4 dop16 r-73 54kph 0 4211852m 13.375V 4.162BV Map
23/10/07 22:34:59 MOVE    (5)   29.5893270  -81.2203570 s4 dop16 r-61 54kph 0 4213210m 13.42V 4.161BV Map
23/10/07 22:39:59 MOVE    (5)   29.5890610  -81.2078779 s4 dop16 r-65 54kph 0 4214417m 13.278V 4.162BV Map
23/10/07 22:44:59 MOVE    (5)   29.6015989  -81.2292700 s4 dop16 r-75 54kph 0 4216912m 13.748V 4.161BV Map
23/10/07 22:49:59 MOVE    (5)   29.6031509  -81.2829320 s4 dop15 r-83 54kph 0 4222105m 13.358V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/07 22:51:26 IGN OFF  (2)  29.6023969  -81.2840320 s4 dop15 r99 0kph 0 4222240m 12.453V 4.162BV Map
23/10/07 22:51:26 STOP    (26)  29.6023969  -81.2840320 s4 dop15 r99 0kph 0 4222240m 12.453V 4.162BV Map
23/10/07 23:05:20 IGN ON   (4)  29.6025329  -81.2845460 s4 dop15 r-81 0kph 0 4222240m 13.748V 4.162BV Map
23/10/07 23:05:20 MOVE     (5)  29.6025329  -81.2845460 s4 dop15 r-81 0kph 0 4222240m 13.748V 4.162BV Map
23/10/07 23:10:19 MOVE     (5)  29.6001810  -81.2460500 s5 dop12 r-75 47kph 0 4225972m 13.402V 4.16BV Map
23/10/07 23:15:19 MOVE     (5)  29.5947210  -81.2318320 s5 dop13 r-73 0kph 0 4227475m 13.358V 4.161BV Map
23/10/07 23:18:24 STOP    (26)  29.5942790  -81.2308160 s5 dop15 r-69 24kph 0 4227585m 13.367V 4.16BV Map
23/10/07 23:19:40 MOVE     (5)  29.5940540  -81.2364870 s5 dop15 r-73 26kph 0 4228134m 13.437V 4.161BV Map
23/10/07 23:21:40 MOVE     (5)  29.5913429  -81.2362060 s5 dop15 r-73 29kph 0 4228437m 13.358V 4.16BV Map
23/10/07 23:23:40 MOVE     (5)  29.5929820  -81.2315660 s5 dop15 r-73 0kph 0 4228921m 13.056V 4.16BV Map
23/10/07 23:25:40 MOVE     (5)  29.5929680  -81.2315260 s5 dop15 r-73 0kph 0 4228921m 13.429V 4.161BV Map
23/10/07 23:26:53 IGN OFF  (2)  29.5928820  -81.2316270 s5 dop15 r-73 0kph 0 4228921m 12.737V 4.162BV Map
23/10/07 23:27:08 IGN ON   (4)  29.5927669  -81.2329250 s5 dop15 r-73 0kph 0 4228921m 13.464V 4.16BV Map
23/10/07 23:27:08 MOVE     (5)  29.5927669  -81.2329250 s5 dop15 r-73 0kph 0 4228921m 13.464V 4.16BV Map
23/10/07 23:28:15 STOP    (26)  29.5910680  -81.2368709 s5 dop15 r-73 29kph 0 4229347m 13.393V 4.161BV Map
23/10/07 23:36:33 IGN OFF  (2)  29.6024410  -81.2842080 s5 dop13 r-83 0kph 0 4234097m 12.312V 4.161BV Map
23/10/07 23:37:33 MOVE     (5)  29.6024190  -81.2842990 s5 dop13 r-83 0kph 0 4234097m 12.702V 4.16BV Map
23/10/07 23:39:50 INTV BOOT (108)  29.6023919  -81.2842130 s6 dop9 r-85 0kph 0 4234097m 12.711V 4.174BV Map
23/10/07 23:49:20 STOP    (26)  29.6023900  -81.2841860 s8 dop9 r-81 0kph 0 4234097m 12.799V 4.167BV Map
23/10/07 23:55:08 IGN ON   (4)  29.6022990  -81.2841590 s8 dop9 r-81 8kph 0 4234097m 13.836V 4.164BV Map
23/10/07 23:55:08 MOVE     (5)  29.6022990  -81.2841590 s8 dop9 r-81 8kph 0 4234097m 13.836V 4.164BV Map
23/10/08 00:00:08 MOVE     (5)  29.5955630  -81.2518140 s8 dop9 r-65 40kph 0 4237314m 13.411V 4.164BV Map
23/10/08 00:02:47 HEARTBEAT (3)  29.5840450  -81.2402180 s8 dop9 r-79 36kph 0 4237314m 13.464V 4.165BV Map
23/10/08 00:05:08 MOVE     (5)  29.5824360  -81.2390220 s8 dop9 r-71 27kph 0 4237527m 13.499V 4.164BV Map
23/10/08 00:10:08 MOVE     (5)  29.5799210  -81.2472180 s7 dop10 r-77 46kph 0 4238367m 13.411V 4.165BV Map
23/10/08 00:15:08 MOVE     (5)  29.5855990  -81.2533050 s7 dop10 r-79 52kph 0 4239231m 13.402V 4.164BV Map
23/10/08 00:17:24 IGN OFF  (2)  29.5912210  -81.2625620 s7 dop11 r-83 41kph 0 4240323m 12.285V 4.165BV Map
23/10/08 00:17:24 STOP    (26)  29.5912210  -81.2625620 s7 dop11 r-83 41kph 0 4240323m 12.285V 4.165BV Map
23/10/08 00:27:24 IGN ON   (4)  29.6024520  -81.2841849 s8 dop9 r-83 0kph 0 4240323m 14.102V 4.164BV Map
23/10/08 00:27:24 MOVE     (5)  29.6024520  -81.2841849 s8 dop9 r-83 0kph 0 4240323m 14.102V 4.164BV Map
23/10/08 00:32:24 MOVE     (5)  29.6017660  -81.2524430 s6 dop12 r-67 7kph 0 4243394m 13.393V 4.164BV Map
23/10/08 00:34:29 IGN OFF  (2)  29.6017880  -81.2524339 s6 dop12 r-73 5kph 0 4243394m 13.154V 4.165BV Map
23/10/08 00:34:29 STOP    (26)  29.6017880  -81.2524339 s6 dop12 r-73 5kph 0 4243394m 13.154V 4.165BV Map
23/10/08 00:34:44 IGN ON   (4)  29.6013360  -81.2525820 s7 dop10 r-73 24kph 0 4243394m 13.455V 4.165BV Map
23/10/08 00:34:44 MOVE     (5)  29.6013360  -81.2525820 s7 dop10 r-73 24kph 0 4243394m 13.455V 4.165BV Map
23/10/08 00:39:41 IGN OFF  (2)  29.6024120  -81.2842170 s5 dop13 r-83 0kph 0 4246455m 12.276V 4.164BV Map
23/10/08 00:39:41 STOP    (26)  29.6024120  -81.2842170 s5 dop13 r-83 0kph 0 4246455m 12.276V 4.164BV Map
23/10/08 00:50:41 IGN ON   (4)  29.6025260  -81.2841970 s7 dop10 r-85 0kph 0 4246455m 14.058V 4.164BV Map
23/10/08 00:50:41 MOVE     (5)  29.6025260  -81.2841970 s7 dop10 r-85 0kph 0 4246455m 14.058V 4.164BV Map
23/10/08 00:55:42 MOVE     (5)  29.6008620  -81.2435510 s6 dop14 r-59 0kph 0 4250391m 13.402V 4.164BV Map
23/10/08 01:00:42 MOVE     (5)  29.5830940  -81.2099140 s6 dop14 r-55 17kph 0 4254197m 13.402V 4.164BV Map
23/10/08 01:02:58 IGN OFF  (2)  29.5825799  -81.2089240 s6 dop14 r-67 12kph 0 4254309m 13.189V 4.163BV Map
23/10/08 01:02:58 STOP    (26)  29.5825799  -81.2089240 s6 dop14 r-67 12kph 0 4254309m 13.189V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/08 01:03:13 IGN ON   (4)   29.5809890  -81.2059490 s6 dop14 r-67 0kph 0 4254309m 13.331V 4.164BV Map
23/10/08 01:03:13 MOVE    (5)   29.5809890  -81.2059490 s6 dop14 r-67 0kph 0 4254309m 13.331V 4.164BV Map
23/10/08 01:08:13 MOVE    (5)   29.5836610  -81.2103390 s6 dop15 r-59 11kph 0 4254827m 13.437V 4.164BV Map
23/10/08 01:08:18 IGN OFF  (2)   29.5836610  -81.2103390 s6 dop15 r-51 11kph 0 4254827m 13.145V 4.163BV Map
23/10/08 01:08:18 STOP    (26)   29.5836610  -81.2103390 s6 dop15 r-51 11kph 0 4254827m 13.145V 4.163BV Map
23/10/08 01:08:33 IGN ON   (4)   29.5835409  -81.2107319 s6 dop15 r-51 24kph 0 4254827m 13.508V 4.164BV Map
23/10/08 01:08:33 MOVE    (5)   29.5835409  -81.2107319 s6 dop15 r-51 24kph 0 4254827m 13.508V 4.164BV Map
23/10/08 01:13:33 MOVE    (5)   29.5996160  -81.2479910 s6 dop15 r-57 67kph 0 4258850m 13.402V 4.164BV Map
23/10/08 01:18:06 IGN OFF  (2)   29.6024900  -81.2842490 s8 dop10 r-83 0kph 0 4262371m 12.258V 4.164BV Map
23/10/08 01:18:06 STOP    (26)   29.6024900  -81.2842490 s8 dop10 r-83 0kph 0 4262371m 12.258V 4.164BV Map
23/10/08 01:36:24 IGN ON   (4)   29.6024850  -81.2842930 s8 dop10 r-59 0kph 0 4262371m 13.827V 4.163BV Map
23/10/08 01:36:24 MOVE    (5)   29.6024850  -81.2842930 s8 dop10 r-59 0kph 0 4262371m 13.827V 4.163BV Map
23/10/08 01:41:24 MOVE    (5)   29.5596259  -81.2684150 s8 dop10 r-57 78kph 0 4267379m 13.393V 4.162BV Map
23/10/08 01:46:24 MOVE    (5)   29.5442089  -81.2675210 s8 dop10 r-55 70kph 0 4269096m 13.402V 4.163BV Map
23/10/08 01:51:24 MOVE    (5)   29.4723910  -81.2514470 s8 dop9 r-69 55kph 0 4277234m 13.393V 4.164BV Map
23/10/08 01:55:45 IGN OFF  (2)   29.4719769  -81.2444460 s8 dop9 r-73 41kph 0 4277914m 13.083V 4.164BV Map
23/10/08 01:55:45 STOP    (26)   29.4719769  -81.2444460 s8 dop9 r-73 41kph 0 4277914m 13.083V 4.164BV Map
23/10/08 03:40:10 INTV BOOT (108)  29.4706060  -81.2237480 s6 dop19 r-77 0kph 0 4277914m 12.648V 4.174BV Map
23/10/08 04:02:48 HEARTBEAT (3)  29.4706060  -81.2237480 s6 dop17 r-79 0kph 0 4277914m 12.693V 4.167BV Map
23/10/08 07:41:49 INTV BOOT (108)  29.4706730  -81.2236320 s5 dop12 r-77 0kph 0 4277914m 12.604V 4.18BV Map
23/10/08 08:02:47 HEARTBEAT (3)  29.4706730  -81.2236320 s5 dop18 r-79 0kph 0 4277914m 12.64V 4.168BV Map
23/10/08 10:49:58 IGN ON   (4)   29.4752180  -81.2218030 s4 dop16 r-51 26kph 0 4277914m 14.581V 4.168BV Map
23/10/08 10:49:58 MOVE    (5)   29.4752180  -81.2218030 s4 dop16 r-51 26kph 0 4277914m 14.581V 4.168BV Map
23/10/08 10:55:00 MOVE    (5)   29.4841620  -81.2090980 s4 dop16 r-71 0kph 0 4279496m 14.386V 4.167BV Map
23/10/08 10:56:19 IGN OFF  (2)   29.4841620  -81.2090980 s4 dop16 r-71 0kph 0 4279496m 12.356V 4.169BV Map
23/10/08 10:56:19 STOP    (26)   29.4841620  -81.2090980 s4 dop16 r-71 0kph 0 4279496m 12.356V 4.169BV Map
23/10/08 11:06:41 IGN ON   (4)   29.4842280  -81.2090880 s4 dop16 r-65 5kph 0 4279496m 14.599V 4.165BV Map
23/10/08 11:06:41 MOVE    (5)   29.4842280  -81.2090880 s4 dop16 r-65 5kph 0 4279496m 14.599V 4.165BV Map
23/10/08 11:11:42 MOVE    (5)   29.4755650  -81.2216340 s4 dop22 r-75 7kph 0 4281046m 14.413V 4.164BV Map
23/10/08 11:13:39 IGN OFF  (2)   29.4706960  -81.2237440 s5 dop14 r-79 0kph 0 4281625m 12.445V 4.167BV Map
23/10/08 11:13:39 STOP    (26)   29.4706960  -81.2237440 s5 dop14 r-79 0kph 0 4281625m 12.445V 4.167BV Map
23/10/08 11:21:39 IGN ON   (4)   29.4706840  -81.2235550 s6 dop12 r-79 0kph 0 4281625m 14.767V 4.167BV Map
23/10/08 11:21:39 MOVE    (5)   29.4706840  -81.2235550 s6 dop12 r-79 0kph 0 4281625m 14.767V 4.167BV Map
23/10/08 11:26:39 MOVE    (5)   29.4511909  -81.2114900 s5 dop13 r-79 49kph 0 4284088m 14.377V 4.167BV Map
23/10/08 11:29:32 IGN OFF  (2)   29.4468540  -81.2036990 s6 dop12 r-81 0kph 0 4284984m 12.347V 4.167BV Map
23/10/08 11:29:32 STOP    (26)   29.4468540  -81.2036990 s6 dop12 r-81 0kph 0 4284984m 12.347V 4.167BV Map
23/10/08 11:41:07 INTV BOOT (108)  29.4469730  -81.2036280 s6 dop11 r-79 0kph 0 4284984m 12.56V 4.18BV Map
23/10/08 11:53:41 IGN ON   (4)   29.4473310  -81.2040619 s6 dop11 r-83 15kph 0 4284984m 14.652V 4.168BV Map
23/10/08 11:53:41 MOVE    (5)   29.4473310  -81.2040619 s6 dop11 r-83 15kph 0 4284984m 14.652V 4.168BV Map
23/10/08 11:58:41 MOVE    (5)   29.4686559  -81.2233050 s6 dop12 r-67 56kph 0 4288000m 14.351V 4.169BV Map
23/10/08 12:00:40 IGN OFF  (2)   29.4705529  -81.2237230 s7 dop11 r-79 0kph 0 4288215m 12.968V 4.169BV Map
23/10/08 12:00:40 STOP    (26)   29.4705529  -81.2237230 s7 dop11 r-79 0kph 0 4288215m 12.968V 4.169BV Map
23/10/08 12:02:46 HEARTBEAT (3)  29.4705529  -81.2237230 s9 dop9 r-75 0kph 0 4288215m 12.87V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/08 15:22:06 IGN ON    (4)   29.4727199  -81.2226910 s4 dop15 r-73 0kph 0 4288215m 14.466V 4.168BV Map
23/10/08 15:22:06 MOVE     (5)   29.4727199  -81.2226910 s4 dop15 r-73 0kph 0 4288215m 14.466V 4.168BV Map
23/10/08 15:27:07 MOVE     (5)   29.4472610  -81.2041530 s4 dop15 r99 0kph 0 4291568m 14.315V 4.169BV Map
23/10/08 15:28:11 IGN OFF  (2)   29.4468820  -81.2035480 s4 dop14 r-79 0kph 0 4291640m 12.932V 4.169BV Map
23/10/08 15:28:11 STOP     (26)  29.4468820  -81.2035480 s4 dop14 r-79 0kph 0 4291640m 12.932V 4.169BV Map
23/10/08 15:30:38 IGN ON    (4)   29.4468820  -81.2035480 s4 dop14 r-59 0kph 0 4291640m 14.413V 4.168BV Map
23/10/08 15:30:38 MOVE     (5)   29.4468820  -81.2035480 s4 dop14 r-59 0kph 0 4291640m 14.413V 4.168BV Map
23/10/08 15:35:38 MOVE     (5)   29.4376209  -81.2312620 s5 dop12 r-79 62kph 0 4294515m 14.324V 4.168BV Map
23/10/08 15:40:39 MOVE     (5)   29.3968770  -81.1929010 s5 dop12 r-81 100kph 0 4300376m 14.315V 4.167BV Map
23/10/08 15:45:38 MOVE     (5)   29.3397930  -81.1361560 s5 dop12 r-73 90kph 0 4308777m 13.588V 4.169BV Map
23/10/08 15:50:12 IGN OFF  (2)   29.3097820  -81.0993060 s4 dop18 r-65 0kph 0 4313667m 12.728V 4.168BV Map
23/10/08 15:50:12 STOP     (26)  29.3097820  -81.0993060 s4 dop18 r-65 0kph 0 4313667m 12.728V 4.168BV Map
23/10/08 15:51:30 INTV BOOT (108) 29.3026770  -81.0922980 s4 dop17 r-77 89kph 0 4313667m 14.634V 4.18BV Map
23/10/08 15:51:46 IGN ON    (4)   29.3026770  -81.0922980 s4 dop17 r-77 89kph 0 4313667m 14.572V 4.179BV Map
23/10/08 15:51:46 MOVE     (5)   29.3026770  -81.0922980 s4 dop17 r-77 89kph 0 4313667m 14.572V 4.179BV Map
23/10/08 15:56:19 MOVE     (5)   29.2829790  -81.0625000 s3 dop13 r-59 0kph 0 4317294m 14.155V 4.169BV Map
23/10/08 15:56:26 IGN OFF  (2)   29.2829790  -81.0625000 s3 dop13 r-59 0kph 0 4317294m 12.675V 4.169BV Map
23/10/08 15:56:26 STOP     (26)  29.2829790  -81.0625000 s3 dop13 r-59 0kph 0 4317294m 12.675V 4.169BV Map
23/10/08 15:59:03 IGN ON    (4)   29.2833310  -81.0622970 s5 dop12 r-57 0kph 0 4317294m 14.687V 4.168BV Map
23/10/08 15:59:03 MOVE     (5)   29.2833310  -81.0622970 s5 dop12 r-57 0kph 0 4317294m 14.687V 4.168BV Map
23/10/08 16:02:46 HEARTBEAT (3)  29.2796589  -81.0603730 s5 dop12 r-73 18kph 0 4317294m 13.606V 4.168BV Map
23/10/08 16:04:04 MOVE     (5)   29.2731290  -81.0567260 s5 dop18 r-69 32kph 0 4318102m 13.544V 4.167BV Map
23/10/08 16:09:04 MOVE     (5)   29.2255490  -81.0307320 s5 dop17 r-71 62kph 0 4323964m 13.553V 4.168BV Map
23/10/08 16:14:04 MOVE     (5)   29.2118160  -81.0205970 s5 dop13 r-57 0kph 0 4325781m 14.484V 4.169BV Map
23/10/08 16:14:55 IGN OFF  (2)   29.2117430  -81.0207190 s5 dop17 r-55 0kph 0 4325781m 12.631V 4.169BV Map
23/10/08 16:14:55 STOP     (26)  29.2117430  -81.0207190 s5 dop17 r-55 0kph 0 4325781m 12.631V 4.169BV Map
23/10/08 17:04:05 IGN ON    (4)   29.2118150  -81.0206369 s6 dop13 r-55 0kph 0 4325781m 14.351V 4.165BV Map
23/10/08 17:04:05 MOVE     (5)   29.2118150  -81.0206369 s6 dop13 r-55 0kph 0 4325781m 14.351V 4.165BV Map
23/10/08 17:09:06 MOVE     (5)   29.2098740  -81.0250550 s6 dop13 r-61 10kph 0 4326261m 14.28V 4.165BV Map
23/10/08 17:14:06 MOVE     (5)   29.1943919  -81.0635390 s6 dop12 r-63 47kph 0 4330375m 13.57V 4.165BV Map
23/10/08 17:18:42 IGN OFF  (2)   29.1943000  -81.0654750 s6 dop12 r-55 36kph 0 4330564m 12.702V 4.165BV Map
23/10/08 17:18:42 STOP     (26)  29.1943000  -81.0654750 s6 dop12 r-55 36kph 0 4330564m 12.702V 4.165BV Map
23/10/08 17:37:34 IGN ON    (4)   29.1941200  -81.0713720 s5 dop14 r-57 0kph 0 4330564m 14.554V 4.164BV Map
23/10/08 17:37:34 MOVE     (5)   29.1941200  -81.0713720 s5 dop14 r-57 0kph 0 4330564m 14.554V 4.164BV Map
23/10/08 17:42:35 MOVE     (5)   29.1822920  -81.0792710 s6 dop12 r-51 0kph 0 4332087m 13.393V 4.164BV Map
23/10/08 17:47:35 MOVE     (5)   29.1438900  -81.1033650 s6 dop12 r-77 85kph 0 4336957m 13.473V 4.165BV Map
23/10/08 17:52:35 MOVE     (5)   29.0934520  -81.1604170 s5 dop14 r-81 99kph 0 4344844m 13.446V 4.167BV Map
23/10/08 17:57:35 MOVE     (5)   29.0367760  -81.2140550 s7 dop11 r-77 97kph 0 4353025m 13.446V 4.167BV Map
23/10/08 18:02:35 MOVE     (5)   28.9714580  -81.2527430 s8 dop10 r-53 103kph 0 4361207m 13.446V 4.167BV Map
23/10/08 18:07:35 MOVE     (5)   28.9709589  -81.2624030 s8 dop10 r-69 77kph 0 4362149m 14.005V 4.167BV Map
23/10/08 18:12:35 MOVE     (5)   28.9522500  -81.3087500 s7 dop11 r-75 20kph 0 4367116m 13.624V 4.167BV Map
23/10/08 18:13:14 IGN OFF  (2)   28.9513050  -81.3088980 s6 dop14 r-77 0kph 0 4367222m 12.595V 4.168BV Map
23/10/08 18:13:14 STOP     (26)  28.9513050  -81.3088980 s6 dop14 r-77 0kph 0 4367222m 12.595V 4.168BV Map

Responsive Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/08 18:24:38 IGN ON   (4)   28.9511849  -81.3087620 s7 dop12 r-51 12kph 0 4367222m 14.413V 4.165BV Map
23/10/08 18:24:38 MOVE    (5)   28.9511849  -81.3087620 s7 dop12 r-51 12kph 0 4367222m 14.413V 4.165BV Map
23/10/08 18:29:38 MOVE    (5)   28.9519779  -81.3086850 s6 dop13 r-69 0kph 0 4367311m 13.464V 4.164BV Map
23/10/08 18:34:38 MOVE    (5)   28.9486250  -81.2981740 s6 dop13 r-53 32kph 0 4368399m 13.198V 4.163BV Map
23/10/08 18:34:54 STOP    (26)   28.9486890  -81.2971830 s6 dop13 r-53 35kph 0 4368496m 13.375V 4.164BV Map
23/10/08 18:35:54 MOVE    (5)   28.9487089  -81.2953090 s6 dop13 r-63 32kph 0 4368679m 13.437V 4.165BV Map
23/10/08 18:37:54 MOVE    (5)   28.9421500  -81.2906370 s6 dop13 r-69 45kph 0 4369538m 13.579V 4.164BV Map
23/10/08 18:39:54 MOVE    (5)   28.9432099  -81.2987969 s6 dop13 r-57 3kph 0 4370341m 13.437V 4.164BV Map
23/10/08 18:41:54 MOVE    (5)   28.9570360  -81.2988280 s6 dop13 r-51 69kph 0 4371879m 13.358V 4.164BV Map
23/10/08 18:43:54 MOVE    (5)   28.9621209  -81.2988890 s6 dop13 r-67 69kph 0 4372445m 13.446V 4.164BV Map
23/10/08 18:45:54 MOVE    (5)   28.9866860  -81.2998040 s6 dop13 r-51 55kph 0 4375178m 13.446V 4.163BV Map
23/10/08 18:47:47 IGN OFF  (2)   28.9910090  -81.3022720 s6 dop13 r99 0kph 0 4375716m 12.524V 4.164BV Map
23/10/08 18:47:54 MOVE    (5)   28.9910090  -81.3022720 s6 dop13 r99 0kph 0 4375716m 12.515V 4.167BV Map
23/10/08 18:49:54 MOVE    (5)   28.9910090  -81.3022720 s6 dop13 r-51 0kph 0 4375716m 12.702V 4.165BV Map
23/10/08 18:51:54 MOVE    (5)   28.9912630  -81.3029110 s6 dop13 r-51 0kph 0 4375784m 12.702V 4.165BV Map
23/10/08 18:56:50 IGN ON   (4)   28.9910299  -81.3026090 s6 dop13 r-51 12kph 0 4375784m 14.421V 4.164BV Map
23/10/08 18:56:50 MOVE    (5)   28.9910299  -81.3026090 s6 dop13 r-51 12kph 0 4375784m 14.421V 4.164BV Map
23/10/08 18:58:59 STOP    (26)   28.9905500  -81.3022220 s6 dop13 r-51 9kph 0 4375849m 14.023V 4.163BV Map
23/10/08 19:01:50 MOVE    (5)   28.9924750  -81.3022060 s5 dop15 r-57 6kph 0 4376064m 14.333V 4.164BV Map
23/10/08 19:06:50 MOVE    (5)   29.0276900  -81.3240790 s5 dop13 r-63 0kph 0 4380521m 13.996V 4.162BV Map
23/10/08 19:11:11 IGN OFF  (2)   29.0411890  -81.3201720 s6 dop13 r-51 0kph 0 4382070m 12.595V 4.164BV Map
23/10/08 19:11:11 STOP    (26)   29.0411890  -81.3201720 s6 dop13 r-51 0kph 0 4382070m 12.595V 4.164BV Map
23/10/08 19:12:22 IGN ON   (4)   29.0412250  -81.3204250 s6 dop13 r-51 3kph 0 4382070m 14.43V 4.164BV Map
23/10/08 19:12:22 MOVE    (5)   29.0412250  -81.3204250 s6 dop13 r-51 3kph 0 4382070m 14.43V 4.164BV Map
23/10/08 19:12:58 IGN OFF  (2)   29.0413450  -81.3205920 s5 dop19 r-51 0kph 0 4382070m 12.826V 4.164BV Map
23/10/08 19:12:58 STOP    (26)   29.0413450  -81.3205920 s5 dop19 r-51 0kph 0 4382070m 12.826V 4.164BV Map
23/10/08 19:14:33 IGN ON   (4)   29.0426120  -81.3204800 s6 dop13 r-51 13kph 0 4382070m 14.634V 4.163BV Map
23/10/08 19:14:33 MOVE    (5)   29.0426120  -81.3204800 s6 dop13 r-51 13kph 0 4382070m 14.634V 4.163BV Map
23/10/08 19:19:34 MOVE    (5)   29.0426120  -81.3204800 s6 dop13 r-67 13kph 0 4382070m 13.429V 4.162BV Map
23/10/08 19:24:34 MOVE    (5)   29.0780500  -81.3498040 s6 dop12 r-79 0kph 0 4386934m 13.402V 4.164BV Map
23/10/08 19:29:33 MOVE    (5)   29.0773180  -81.3446529 s6 dop12 r-77 15kph 0 4387442m 13.446V 4.163BV Map
23/10/08 19:29:49 STOP    (26)   29.0772020  -81.3435850 s6 dop13 r-77 0kph 0 4387546m 13.393V 4.164BV Map
23/10/08 19:30:49 MOVE    (5)   29.0771880  -81.3435830 s6 dop13 r-73 0kph 0 4387546m 13.429V 4.162BV Map
23/10/08 19:32:49 MOVE    (5)   29.0781650  -81.3501730 s6 dop13 r-83 34kph 0 4388196m 13.42V 4.163BV Map
23/10/08 19:34:49 MOVE    (5)   29.0765150  -81.3495310 s6 dop13 r-81 38kph 0 4388390m 13.437V 4.163BV Map
23/10/08 19:36:49 MOVE    (5)   29.0719009  -81.3301300 s6 dop13 r-81 4kph 0 4390344m 13.216V 4.163BV Map
23/10/08 19:51:54 INTV BOOT (108)   29.1974500  -81.3137480 s6 dop13 r-81 93kph 0 4390344m 13.384V 4.179BV Map
23/10/08 20:02:44 HEARTBEAT (3)   29.3417440  -81.3108360 s4 dop18 r-69 94kph 0 4390344m 13.455V 4.167BV Map
23/10/08 20:21:10 IGN OFF  (2)   29.5130370  -81.2583910 s5 dop16 r-75 0kph 0 4410062m 12.489V 4.168BV Map
23/10/08 20:30:15 STOP    (26)   29.5132000  -81.2584350 s5 dop17 r-77 0kph 0 4410062m 12.693V 4.169BV Map
23/10/08 20:36:43 IGN ON   (4)   29.5135460  -81.2587530 s4 dop15 r-75 0kph 0 4410062m 13.819V 4.165BV Map
23/10/08 20:36:43 MOVE    (5)   29.5135460  -81.2587530 s4 dop15 r-75 0kph 0 4410062m 13.819V 4.165BV Map
23/10/08 20:37:19 IGN OFF  (2)   29.5135460  -81.2587530 s4 dop15 r-75 0kph 0 4410062m 13.012V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/08 20:37:19 STOP    (26)   29.5135460  -81.2587530 s4 dop15 r-75 0kph 0 4410062m 13.012V 4.167BV Map
23/10/08 21:09:43 IGN ON    (4)   29.5135290  -81.2586199 s4 dop14 r-75 0kph 0 4410062m 14.368V 4.164BV Map
23/10/08 21:09:43 MOVE    (5)   29.5135290  -81.2586199 s4 dop14 r-75 0kph 0 4410062m 14.368V 4.164BV Map
23/10/08 21:10:27 IGN OFF    (2)   29.5135290  -81.2586199 s4 dop14 r-75 0kph 0 4410062m 12.959V 4.167BV Map
23/10/08 21:10:27 STOP    (26)   29.5135290  -81.2586199 s4 dop14 r-75 0kph 0 4410062m 12.959V 4.167BV Map
23/10/08 21:33:29 IGN ON    (4)   29.5129929  -81.2581919 s4 dop21 r-51 28kph 0 4410062m 14.226V 4.164BV Map
23/10/08 21:33:29 MOVE    (5)   29.5129929  -81.2581919 s4 dop21 r-51 28kph 0 4410062m 14.226V 4.164BV Map
23/10/08 21:35:14 IGN OFF    (2)   29.5073230  -81.2533150 s4 dop18 r-77 52kph 0 4410850m 13.083V 4.165BV Map
23/10/08 21:35:14 STOP    (26)   29.5073230  -81.2533150 s4 dop18 r-77 52kph 0 4410850m 13.083V 4.165BV Map
23/10/08 21:36:49 MOVE    (5)   29.4974270  -81.2539610 s4 dop18 r-63 0kph 0 4411953m 12.657V 4.164BV Map
23/10/08 21:38:49 MOVE    (5)   29.4974909  -81.2313290 s4 dop19 r-71 76kph 0 4414144m 12.693V 4.165BV Map
23/10/08 21:40:49 MOVE    (5)   29.4908690  -81.2208220 s4 dop18 r-57 31kph 0 4415400m 12.675V 4.165BV Map
23/10/08 21:42:49 MOVE    (5)   29.4759490  -81.2215370 s4 dop18 r-69 11kph 0 4417060m 12.586V 4.167BV Map
23/10/08 21:44:49 MOVE    (5)   29.4706769  -81.2234440 s4 dop19 r-75 5kph 0 4417675m 12.684V 4.167BV Map
23/10/08 21:46:49 MOVE    (5)   29.4706510  -81.2234760 s4 dop17 r-77 0kph 0 4417675m 12.613V 4.164BV Map
23/10/08 21:53:54 STOP    (26)   29.4706089  -81.2232830 s4 dop18 r-75 0kph 0 4417675m 12.657V 4.169BV Map
23/10/08 23:52:21 INTV BOOT (108)   29.4706199  -81.2236600 s7 dop11 r-75 0kph 0 4417675m 12.604V 4.179BV Map
23/10/09 00:02:45 HEARTBEAT (3)   29.4706199  -81.2236600 s7 dop11 r-51 0kph 0 4417675m 12.631V 4.169BV Map
23/10/09 03:52:46 INTV BOOT (108)   29.4704370  -81.2237490 s6 dop18 r-51 0kph 0 4417675m 12.551V 4.183BV Map
23/10/09 04:02:46 HEARTBEAT (3)   29.4704370  -81.2237490 s6 dop18 r-51 0kph 0 4417675m 12.551V 4.169BV Map
23/10/09 07:53:10 INTV BOOT (108)   29.4705890  -81.2236370 s5 dop12 r-79 0kph 0 4417675m 12.524V 4.185BV Map
23/10/09 08:02:45 HEARTBEAT (3)   29.4705890  -81.2236370 s4 dop20 r-51 0kph 0 4417675m 12.542V 4.17BV Map
23/10/09 11:53:34 INTV BOOT (108)   29.4705929  -81.2237470 s5 dop13 r-73 0kph 0 4417675m 12.515V 4.175BV Map
23/10/09 12:02:44 HEARTBEAT (3)   29.4705929  -81.2237470 s5 dop14 r-51 0kph 0 4417675m 12.507V 4.171BV Map
23/10/09 13:10:23 IGN ON    (4)   29.4707600  -81.2234790 s5 dop16 r-79 11kph 0 4417675m 14.581V 4.17BV Map
23/10/09 13:10:23 MOVE    (5)   29.4707600  -81.2234790 s5 dop16 r-79 11kph 0 4417675m 14.581V 4.17BV Map
23/10/09 13:15:25 MOVE    (5)   29.4767940  -81.1945120 s5 dop16 r-55 41kph 0 4420559m 14.643V 4.169BV Map
23/10/09 13:20:25 MOVE    (5)   29.5116699  -81.1950290 s5 dop17 r-77 83kph 0 4424439m 14.546V 4.169BV Map
23/10/09 13:25:25 MOVE    (5)   29.5544139  -81.2110540 s5 dop17 r-67 1kph 0 4429440m 14.395V 4.169BV Map
23/10/09 13:27:54 IGN OFF    (2)   29.5552400  -81.2131250 s5 dop17 r-77 1kph 0 4429660m 12.914V 4.17BV Map
23/10/09 13:27:54 STOP    (26)   29.5552400  -81.2131250 s5 dop17 r-77 1kph 0 4429660m 12.914V 4.17BV Map
23/10/09 14:40:27 IGN ON    (4)   29.5575920  -81.2193620 s4 dop10 r-77 0kph 0 4429660m 14.67V 4.167BV Map
23/10/09 14:40:27 MOVE    (5)   29.5575920  -81.2193620 s4 dop10 r-77 0kph 0 4429660m 14.67V 4.167BV Map
23/10/09 14:45:26 MOVE    (5)   29.5542460  -81.2114250 s4 dop13 r-53 0kph 0 4430513m 14.616V 4.165BV Map
23/10/09 14:50:26 MOVE    (5)   29.5076770  -81.1920270 s4 dop13 r-73 0kph 0 4436023m 14.484V 4.167BV Map
23/10/09 14:55:26 MOVE    (5)   29.4766900  -81.1945460 s4 dop13 r-63 0kph 0 4439478m 14.484V 4.167BV Map
23/10/09 15:00:26 MOVE    (5)   29.4728750  -81.2226060 s4 dop13 r-75 0kph 0 4442228m 14.599V 4.165BV Map
23/10/09 15:01:55 IGN OFF    (2)   29.4706310  -81.2235830 s4 dop13 r-75 0kph 0 4442495m 12.808V 4.167BV Map
23/10/09 15:01:55 STOP    (26)   29.4706310  -81.2235830 s4 dop13 r-75 0kph 0 4442495m 12.808V 4.167BV Map
23/10/09 15:53:57 INTV BOOT (108)   29.4705869  -81.2237169 s4 dop18 r-75 0kph 0 4442495m 12.746V 4.176BV Map
23/10/09 16:02:43 HEARTBEAT (3)   29.4705869  -81.2237169 s4 dop11 r-51 0kph 0 4442495m 12.684V 4.168BV Map
23/10/09 16:05:48 IGN ON    (4)   29.4705610  -81.2236070 s4 dop11 r-77 5kph 0 4442495m 14.67V 4.167BV Map
23/10/09 16:05:48 MOVE    (5)   29.4705610  -81.2236070 s4 dop11 r-77 5kph 0 4442495m 14.67V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/09 16:10:50 MOVE    (5)   29.4966749  -81.2197319 s4 dop11 r-65 8kph 0 4445424m 14.448V 4.167BV Map
23/10/09 16:15:50 MOVE    (5)   29.5014060  -81.2538660 s4 dop10 r-65 66kph 0 4448770m 14.351V 4.165BV Map
23/10/09 16:19:14 IGN OFF  (2)   29.5133529  -81.2587450 s5 dop16 r-73 0kph 0 4450180m 12.799V 4.168BV Map
23/10/09 16:19:14 STOP    (26)   29.5133529  -81.2587450 s5 dop16 r-73 0kph 0 4450180m 12.799V 4.168BV Map
23/10/09 16:29:44 IGN ON   (4)   29.5132950  -81.2585870 s5 dop15 r-77 7kph 0 4450180m 14.749V 4.165BV Map
23/10/09 16:29:44 MOVE    (5)   29.5132950  -81.2585870 s5 dop15 r-77 7kph 0 4450180m 14.749V 4.165BV Map
23/10/09 16:34:44 MOVE    (5)   29.5092700  -81.2580340 s5 dop15 r-67 25kph 0 4450631m 14.076V 4.167BV Map
23/10/09 16:39:44 MOVE    (5)   29.4611860  -81.2525590 s5 dop14 r-59 69kph 0 4456005m 14.377V 4.167BV Map
23/10/09 16:44:44 MOVE    (5)   29.4122370  -81.2047429 s5 dop14 r-65 88kph 0 4463153m 14.244V 4.167BV Map
23/10/09 16:49:44 MOVE    (5)   29.3576659  -81.1606220 s5 dop14 r-63 87kph 0 4470578m 13.65V 4.167BV Map
23/10/09 16:54:44 MOVE    (5)   29.3243779  -81.1158150 s5 dop13 r-71 88kph 0 4476286m 13.668V 4.167BV Map
23/10/09 16:59:44 MOVE    (5)   29.2843390  -81.0627970 s6 dop11 r-51 46kph 0 4483089m 13.624V 4.169BV Map
23/10/09 17:04:44 MOVE    (5)   29.2577110  -81.0476990 s6 dop11 r-65 68kph 0 4486393m 13.73V 4.167BV Map
23/10/09 17:08:00 IGN OFF  (2)   29.2430590  -81.0398670 s6 dop11 r-67 0kph 0 4488191m 12.578V 4.167BV Map
23/10/09 17:08:00 STOP    (26)   29.2430590  -81.0398670 s6 dop11 r-67 0kph 0 4488191m 12.578V 4.167BV Map
23/10/09 17:15:08 IGN ON   (4)   29.2431019  -81.0399000 s6 dop11 r-105 0kph 0 4488191m 13.358V 4.165BV Map
23/10/09 17:15:08 MOVE    (5)   29.2431019  -81.0399000 s6 dop11 r-105 0kph 0 4488191m 13.358V 4.165BV Map
23/10/09 17:15:10 IGN OFF  (2)   29.2431019  -81.0399000 s6 dop11 r-105 0kph 0 4488191m 12.976V 4.168BV Map
23/10/09 17:15:10 STOP    (26)   29.2431019  -81.0399000 s6 dop11 r-105 0kph 0 4488191m 12.976V 4.168BV Map
23/10/09 17:18:57 IGN ON   (4)   29.2431409  -81.0400430 s6 dop11 r-73 0kph 0 4488191m 14.67V 4.165BV Map
23/10/09 17:18:57 MOVE    (5)   29.2431409  -81.0400430 s6 dop11 r-73 6kph 0 4488191m 14.67V 4.165BV Map
23/10/09 17:24:01 MOVE    (5)   29.2648339  -81.0522000 s5 dop17 r-61 0kph 0 4490877m 14.129V 4.165BV Map
23/10/09 17:24:22 IGN OFF  (2)   29.2648339  -81.0522000 s5 dop17 r-51 0kph 0 4490877m 12.719V 4.165BV Map
23/10/09 17:24:22 STOP    (26)   29.2648339  -81.0522000 s5 dop17 r-51 0kph 0 4490877m 12.719V 4.165BV Map
23/10/09 17:29:18 IGN ON   (4)   29.2648660  -81.0522300 s5 dop17 r-63 0kph 0 4490877m 14.758V 4.164BV Map
23/10/09 17:29:18 MOVE    (5)   29.2648660  -81.0522300 s5 dop17 r-63 0kph 0 4490877m 14.758V 4.164BV Map
23/10/09 17:34:19 MOVE    (5)   29.2820530  -81.0607820 s5 dop17 r-61 0kph 0 4492961m 13.677V 4.163BV Map
23/10/09 17:39:18 MOVE    (5)   29.2821910  -81.0621350 s5 dop17 r-51 0kph 0 4493093m 13.367V 4.164BV Map
23/10/09 17:44:18 MOVE    (5)   29.2823540  -81.0620770 s5 dop17 r-55 0kph 0 4493093m 13.517V 4.163BV Map
23/10/09 17:44:59 IGN OFF  (2)   29.2822929  -81.0620540 s7 dop11 r-55 0kph 0 4493093m 12.595V 4.164BV Map
23/10/09 17:44:59 STOP    (26)   29.2822929  -81.0620540 s7 dop11 r-55 0kph 0 4493093m 12.595V 4.164BV Map
23/10/09 18:00:37 IGN ON   (4)   29.2822790  -81.0617590 s7 dop11 r-61 0kph 0 4493093m 14.501V 4.162BV Map
23/10/09 18:00:37 MOVE    (5)   29.2822790  -81.0617590 s7 dop11 r-61 0kph 0 4493093m 14.501V 4.162BV Map
23/10/09 18:01:30 IGN OFF  (2)   29.2808050  -81.0616970 s7 dop11 r-63 0kph 0 4493257m 13.012V 4.164BV Map
23/10/09 18:01:30 STOP    (26)   29.2808050  -81.0616970 s7 dop11 r-63 0kph 0 4493257m 13.012V 4.164BV Map
23/10/09 18:13:59 IGN ON   (4)   29.2809970  -81.0614280 s6 dop16 r-63 1kph 0 4493257m 14.377V 4.164BV Map
23/10/09 18:13:59 MOVE    (5)   29.2809970  -81.0614280 s6 dop16 r-63 1kph 0 4493257m 14.377V 4.164BV Map
23/10/09 18:18:59 MOVE    (5)   29.2678640  -81.0751740 s6 dop13 r-73 0kph 0 4495235m 13.491V 4.164BV Map
23/10/09 18:23:59 MOVE    (5)   29.2955010  -81.0874100 s6 dop14 r-77 63kph 0 4498530m 13.526V 4.165BV Map
23/10/09 18:24:15 STOP    (26)   29.2987169  -81.0852860 s6 dop14 r-77 17kph 0 4498943m 13.553V 4.165BV Map
23/10/09 18:25:15 MOVE    (5)   29.2989599  -81.0854810 s6 dop14 r-71 29kph 0 4498976m 13.597V 4.164BV Map
23/10/09 18:27:15 MOVE    (5)   29.3177210  -81.1071270 s6 dop14 r-75 82kph 0 4501936m 13.517V 4.165BV Map
23/10/09 18:29:15 MOVE    (5)   29.3326749  -81.1264400 s5 dop20 r-71 13kph 0 4504441m 13.491V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/09 18:31:15 MOVE    (5)   29.3517049  -81.1233900 s5 dop20 r-75 98kph 0 4506578m 13.508V 4.165BV Map
23/10/09 18:33:15 MOVE    (5)   29.3693980  -81.1263180 s5 dop20 r-83 73kph 0 4508566m 13.526V 4.165BV Map
23/10/09 18:35:15 MOVE    (5)   29.3890389  -81.1327460 s5 dop20 r-79 72kph 0 4510838m 13.482V 4.164BV Map
23/10/09 18:37:15 MOVE    (5)   29.4039010  -81.1454679 s5 dop19 r-75 66kph 0 4512900m 13.499V 4.164BV Map
23/10/09 18:39:12 IGN OFF  (2)   29.4030250  -81.1480190 s6 dop11 r-69 0kph 0 4513166m 12.657V 4.165BV Map
23/10/09 18:39:15 MOVE    (5)   29.4030250  -81.1480190 s6 dop11 r-73 0kph 0 4513166m 12.657V 4.165BV Map
23/10/09 18:41:15 MOVE    (5)   29.4032639  -81.1476610 s6 dop15 r-73 0kph 0 4513210m 12.684V 4.165BV Map
23/10/09 18:43:35 IGN ON   (4)   29.4031460  -81.1477130 s7 dop11 r-71 3kph 0 4513210m 14.776V 4.165BV Map
23/10/09 18:43:35 MOVE    (5)   29.4031460  -81.1477130 s7 dop11 r-71 3kph 0 4513210m 14.776V 4.165BV Map
23/10/09 18:45:36 IGN OFF  (2)   29.4027950  -81.1477730 s7 dop11 r-77 3kph 0 4513249m 12.702V 4.165BV Map
23/10/09 18:45:36 STOP    (26)   29.4027950  -81.1477730 s7 dop11 r-77 3kph 0 4513249m 12.702V 4.165BV Map
23/10/09 18:48:17 STOP    (26)   29.4016440  -81.1480459 s7 dop11 r-73 0kph 0 4513380m 12.507V 4.168BV Map
23/10/09 19:10:19 IGN ON   (4)   29.4017340  -81.1479810 s7 dop10 r-77 0kph 0 4513380m 14.395V 4.163BV Map
23/10/09 19:10:19 MOVE    (5)   29.4017340  -81.1479810 s7 dop10 r-77 0kph 0 4513380m 14.395V 4.163BV Map
23/10/09 19:15:19 MOVE    (5)   29.4021910  -81.1542100 s7 dop10 r-77 19kph 0 4513986m 14.191V 4.163BV Map
23/10/09 19:20:19 MOVE    (5)   29.4316520  -81.2299410 s6 dop14 r-71 90kph 0 4522021m 13.73V 4.163BV Map
23/10/09 19:25:19 MOVE    (5)   29.4417200  -81.2282020 s6 dop14 r-73 82kph 0 4523154m 13.402V 4.165BV Map
23/10/09 19:28:30 IGN OFF  (2)   29.4514920  -81.2266540 s5 dop16 r-77 59kph 0 4524251m 12.533V 4.165BV Map
23/10/09 19:28:30 STOP    (26)   29.4514920  -81.2266540 s5 dop16 r-77 59kph 0 4524251m 12.533V 4.165BV Map
23/10/09 19:54:24 INTV BOOT (108)   29.4706280  -81.2236600 s5 dop14 r-79 0kph 0 4524251m 12.737V 4.178BV Map
23/10/09 20:02:45 HEARTBEAT (3)   29.4706280  -81.2236600 s5 dop14 r-77 0kph 0 4524251m 12.764V 4.169BV Map
23/10/09 23:54:48 INTV BOOT (108)   29.4705680  -81.2237169 s6 dop14 r-77 0kph 0 4524251m 12.631V 4.183BV Map
23/10/10 00:02:43 HEARTBEAT (3)   29.4705680  -81.2237169 s6 dop16 r-77 0kph 0 4524251m 12.666V 4.169BV Map
23/10/10 03:55:12 INTV BOOT (108)   29.4707230  -81.2236889 s4 dop17 r-107 0kph 0 4524251m 12.586V 4.184BV Map
23/10/10 04:02:43 HEARTBEAT (3)   29.4707230  -81.2236889 s4 dop16 r-79 0kph 0 4524251m 12.613V 4.17BV Map
23/10/10 07:55:37 INTV BOOT (108)   29.4705589  -81.2237610 s4 dop14 r99 0kph 0 4524251m 12.56V 4.177BV Map
23/10/10 08:02:40 HEARTBEAT (3)   29.4705589  -81.2237610 s8 dop9 r99 0kph 0 4524251m 12.578V 4.172BV Map
23/10/10 11:13:38 IGN ON   (4)   29.4704370  -81.2238760 s5 dop15 r-73 0kph 0 4524251m 14.288V 4.17BV Map
23/10/10 11:13:38 MOVE    (5)   29.4704370  -81.2238760 s5 dop15 r-73 0kph 0 4524251m 14.288V 4.17BV Map
23/10/10 11:18:38 MOVE    (5)   29.4756019  -81.1906220 s5 dop15 r-61 66kph 0 4527522m 14.563V 4.17BV Map
23/10/10 11:23:39 MOVE    (5)   29.5293460  -81.2040070 s4 dop25 r-73 110kph 0 4533638m 14.554V 4.169BV Map
23/10/10 11:28:39 MOVE    (5)   29.5994180  -81.2478120 s5 dop15 r-63 106kph 0 4542510m 14.563V 4.169BV Map
23/10/10 11:33:39 MOVE    (5)   29.6633620  -81.2873390 s5 dop15 r-67 0kph 0 4550584m 14.537V 4.167BV Map
23/10/10 11:38:39 MOVE    (5)   29.7231350  -81.3052860 s5 dop17 r-79 107kph 0 4557455m 14.572V 4.167BV Map
23/10/10 11:43:39 MOVE    (5)   29.7474730  -81.3108700 s5 dop15 r-75 9kph 0 4560215m 14.563V 4.168BV Map
23/10/10 11:48:39 MOVE    (5)   29.7531580  -81.3120650 s5 dop16 r-73 2kph 0 4560858m 14.546V 4.168BV Map
23/10/10 11:53:39 MOVE    (5)   29.7812160  -81.3171920 s5 dop15 r-77 102kph 0 4564017m 14.413V 4.167BV Map
23/10/10 11:58:39 MOVE    (5)   29.8301800  -81.3219730 s5 dop15 r-51 70kph 0 4569483m 13.819V 4.167BV Map
23/10/10 12:02:08 IGN OFF  (2)   29.8474490  -81.3226740 s5 dop20 r-69 0kph 0 4571405m 12.711V 4.168BV Map
23/10/10 12:02:08 STOP    (26)   29.8474490  -81.3226740 s5 dop20 r-69 0kph 0 4571405m 12.711V 4.168BV Map
23/10/10 12:02:40 HEARTBEAT (3)   29.8474490  -81.3226740 s5 dop20 r-71 0kph 0 4571405m 12.586V 4.167BV Map
23/10/10 12:04:59 INTV BOOT (108)   29.8475519  -81.3229590 s6 dop16 r-69 0kph 0 4571405m 12.604V 4.179BV Map
23/10/10 12:22:52 IGN ON   (4)   29.8475289  -81.3228950 s5 dop18 r-71 0kph 0 4571405m 14.67V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/10 12:22:52 MOVE    (5)   29.8475289  -81.3228950 s5 dop18 r-71 0kph 0 4571405m 14.67V 4.168BV Map
23/10/10 12:23:29 IGN OFF  (2)   29.8476859  -81.3224950 s5 dop18 r-73 0kph 0 4571447m 13.039V 4.169BV Map
23/10/10 12:23:29 STOP    (26)  29.8476859  -81.3224950 s5 dop18 r-73 0kph 0 4571447m 13.039V 4.169BV Map
23/10/10 13:13:55 IGN ON   (4)   29.8465260  -81.3226600 s6 dop16 r-67 0kph 0 4571447m 14.749V 4.169BV Map
23/10/10 13:13:55 MOVE    (5)   29.8465260  -81.3226600 s6 dop16 r-67 0kph 0 4571447m 14.749V 4.169BV Map
23/10/10 13:18:56 MOVE    (5)   29.8670250  -81.3230540 s6 dop17 r-75 50kph 0 4573728m 14.519V 4.167BV Map
23/10/10 13:23:56 MOVE    (5)   29.8977529  -81.3203599 s6 dop17 r-59 0kph 0 4577155m 14.466V 4.169BV Map
23/10/10 13:28:56 MOVE    (5)   29.8978580  -81.3187010 s6 dop17 r-59 0kph 0 4577316m 13.952V 4.169BV Map
23/10/10 13:33:56 MOVE    (5)   29.8975080  -81.3178400 s6 dop17 r-69 16kph 0 4577407m 13.721V 4.169BV Map
23/10/10 13:38:56 MOVE    (5)   29.9068850  -81.3213860 s6 dop17 r-55 56kph 0 4578505m 13.721V 4.167BV Map
23/10/10 13:43:56 MOVE    (5)   29.9086140  -81.3200190 s6 dop17 r-59 0kph 0 4578738m 13.712V 4.168BV Map
23/10/10 13:47:01 STOP    (26)  29.9247570  -81.3253700 s6 dop16 r-51 33kph 0 4580606m 13.73V 4.165BV Map
23/10/10 13:48:21 MOVE    (5)   29.9256040  -81.3259470 s6 dop16 r-57 43kph 0 4580716m 13.659V 4.168BV Map
23/10/10 13:50:21 MOVE    (5)   29.9253410  -81.3258430 s6 dop16 r-55 7kph 0 4580747m 13.721V 4.167BV Map
23/10/10 13:52:21 MOVE    (5)   29.9255799  -81.3270730 s6 dop16 r-51 10kph 0 4580868m 13.73V 4.168BV Map
23/10/10 13:53:16 IGN OFF  (2)   29.9256210  -81.3277060 s6 dop16 r-51 0kph 0 4580929m 12.604V 4.167BV Map
23/10/10 13:54:21 MOVE    (5)   29.9255699  -81.3276140 s6 dop16 r-51 0kph 0 4580929m 12.533V 4.167BV Map
23/10/10 13:56:21 STOP    (26)  29.9258030  -81.3278550 s7 dop14 r-51 0kph 0 4580964m 12.524V 4.168BV Map
23/10/10 14:02:21 STOP    (26)  29.9252920  -81.3269860 s6 dop16 r-51 0kph 0 4581065m 12.719V 4.17BV Map
23/10/10 14:07:18 IGN ON   (4)   29.9252970  -81.3271920 s6 dop16 r-51 0kph 0 4581065m 14.404V 4.165BV Map
23/10/10 14:07:18 MOVE    (5)   29.9252970  -81.3271920 s6 dop16 r-51 0kph 0 4581065m 14.404V 4.165BV Map
23/10/10 14:12:18 MOVE    (5)   29.9074690  -81.3195820 s6 dop17 r-51 0kph 0 4583180m 14.351V 4.164BV Map
23/10/10 14:12:43 IGN OFF  (2)   29.9074690  -81.3195820 s5 dop17 r-57 0kph 0 4583180m 12.79V 4.167BV Map
23/10/10 14:12:43 STOP    (26)  29.9074690  -81.3195820 s5 dop17 r-57 0kph 0 4583180m 12.79V 4.167BV Map
23/10/10 14:31:20 IGN ON   (4)   29.9076220  -81.3200180 s4 dop17 r-51 3kph 0 4583180m 14.687V 4.165BV Map
23/10/10 14:31:20 MOVE    (5)   29.9076220  -81.3200180 s4 dop17 r-51 3kph 0 4583180m 14.687V 4.165BV Map
23/10/10 14:36:21 MOVE    (5)   29.8930090  -81.3059260 s4 dop18 r-51 0kph 0 4585298m 14.324V 4.163BV Map
23/10/10 14:40:02 IGN OFF  (2)   29.8911890  -81.2990870 s4 dop17 r-73 0kph 0 4585988m 12.631V 4.168BV Map
23/10/10 14:40:02 STOP    (26)  29.8911890  -81.2990870 s4 dop17 r-73 0kph 0 4585988m 12.631V 4.168BV Map
23/10/10 14:55:45 IGN ON   (4)   29.8912770  -81.2991180 s5 dop12 r-73 0kph 0 4585988m 14.519V 4.165BV Map
23/10/10 14:55:45 MOVE    (5)   29.8912770  -81.2991180 s5 dop12 r-73 0kph 0 4585988m 14.519V 4.165BV Map
23/10/10 15:00:47 MOVE    (5)   29.8728280  -81.2846530 s5 dop12 r-81 66kph 0 4588469m 13.553V 4.165BV Map
23/10/10 15:05:47 MOVE    (5)   29.8671669  -81.3184820 s5 dop12 r-73 18kph 0 4591792m 13.579V 4.165BV Map
23/10/10 15:07:54 IGN OFF  (2)   29.8672169  -81.3195830 s5 dop12 r-73 13kph 0 4591899m 12.604V 4.167BV Map
23/10/10 15:07:54 STOP    (26)  29.8672169  -81.3195830 s5 dop12 r-73 13kph 0 4591899m 12.604V 4.167BV Map
23/10/10 15:16:32 IGN ON   (4)   29.8672830  -81.3227360 s5 dop12 r-75 0kph 0 4591899m 14.741V 4.165BV Map
23/10/10 15:16:32 MOVE    (5)   29.8672830  -81.3227360 s5 dop12 r-75 0kph 0 4591899m 14.741V 4.165BV Map
23/10/10 15:21:32 MOVE    (5)   29.8659360  -81.3227700 s5 dop12 r-75 14kph 0 4592049m 14.226V 4.164BV Map
23/10/10 15:26:32 MOVE    (5)   29.8345360  -81.3217040 s5 dop13 r-51 8kph 0 4595543m 13.429V 4.165BV Map
23/10/10 15:27:24 IGN OFF  (2)   29.8347579  -81.3218250 s5 dop13 r-51 0kph 0 4595543m 12.631V 4.165BV Map
23/10/10 15:27:24 STOP    (26)  29.8347579  -81.3218250 s5 dop13 r-51 0kph 0 4595543m 12.631V 4.165BV Map
23/10/10 15:37:56 IGN ON   (4)   29.8347360  -81.3217320 s5 dop13 r-51 0kph 0 4595543m 14.661V 4.164BV Map
23/10/10 15:37:56 MOVE    (5)   29.8347360  -81.3217320 s5 dop13 r-51 0kph 0 4595543m 14.661V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/10 15:42:57 MOVE    (5)   29.8247279  -81.3221730 s5 dop14 r-51 89kph 0 4596657m 14.218V 4.165BV Map
23/10/10 15:47:57 MOVE    (5)   29.7564919  -81.3129189 s5 dop15 r-77 67kph 0 4604299m 13.491V 4.164BV Map
23/10/10 15:52:57 MOVE    (5)   29.7041330  -81.2990389 s5 dop15 r-85 105kph 0 4610275m 13.499V 4.165BV Map
23/10/10 15:57:57 MOVE    (5)   29.6434299  -81.2719350 s4 dop16 r-71 103kph 0 4617517m 13.499V 4.167BV Map
23/10/10 16:02:40 HEARTBEAT (3)   29.5808279  -81.2366240 s4 dop17 r-73 94kph 0 4617517m 14.085V 4.164BV Map
23/10/10 16:02:57 MOVE    (5)   29.5808279  -81.2366240 s4 dop17 r-73 94kph 0 4617517m 13.898V 4.167BV Map
23/10/10 16:07:57 MOVE    (5)   29.5538820  -81.2275710 s4 dop17 r-63 0kph 0 4620639m 13.819V 4.165BV Map
23/10/10 16:11:02 STOP    (26)   29.5538430  -81.2270720 s4 dop26 r-63 0kph 0 4620688m 13.491V 4.165BV Map
23/10/10 16:12:25 INTV BOOT (108)   29.5539210  -81.2296300 s4 dop26 r-51 0kph 0 4620688m 13.429V 4.176BV Map
23/10/10 16:32:49 IGN OFF  (2)   29.4760079  -81.2065470 s6 dop11 r-59 0kph 0 4629637m 12.586V 4.165BV Map
23/10/10 16:37:32 IGN ON   (4)   29.4763389  -81.2066140 s6 dop13 r-57 17kph 0 4629637m 14.395V 4.165BV Map
23/10/10 16:37:32 MOVE    (5)   29.4763389  -81.2066140 s6 dop13 r-57 17kph 0 4629637m 14.395V 4.165BV Map
23/10/10 16:42:32 MOVE    (5)   29.4726979  -81.2228150 s6 dop13 r-71 23kph 0 4631257m 13.517V 4.165BV Map
23/10/10 16:43:40 IGN OFF  (2)   29.4721859  -81.2230580 s6 dop13 r-73 17kph 0 4631319m 12.64V 4.165BV Map
23/10/10 16:43:40 STOP    (26)   29.4721859  -81.2230580 s6 dop13 r-73 17kph 0 4631319m 12.64V 4.165BV Map
23/10/10 20:02:37 HEARTBEAT (3)   29.4721859  -81.2230580 s9 dop9 r-75 0kph 0 4631319m 12.675V 4.164BV Map
23/10/10 20:12:45 INTV BOOT (108)   29.4706089  -81.2236439 s9 dop9 r-77 0kph 0 4631319m 12.631V 4.179BV Map
23/10/10 22:41:01 IGN ON   (4)   29.4710750  -81.2235600 s5 dop14 r-75 15kph 0 4631319m 14.173V 4.167BV Map
23/10/10 22:41:01 MOVE    (5)   29.4710750  -81.2235600 s5 dop14 r-75 15kph 0 4631319m 14.173V 4.167BV Map
23/10/10 22:46:03 MOVE    (5)   29.4829859  -81.2144870 s5 dop14 r-69 24kph 0 4632908m 14.005V 4.167BV Map
23/10/10 22:47:36 IGN OFF  (2)   29.4847270  -81.2093380 s5 dop14 r-67 0kph 0 4633443m 12.329V 4.168BV Map
23/10/10 22:47:36 STOP    (26)   29.4847270  -81.2093380 s5 dop14 r-67 0kph 0 4633443m 12.329V 4.168BV Map
23/10/10 23:08:10 IGN ON   (4)   29.4838900  -81.2093820 s6 dop14 r-69 0kph 0 4633443m 14.138V 4.165BV Map
23/10/10 23:08:10 MOVE    (5)   29.4838900  -81.2093820 s6 dop14 r-69 0kph 0 4633443m 14.138V 4.165BV Map
23/10/10 23:13:12 MOVE    (5)   29.4725279  -81.2230770 s6 dop14 r-71 22kph 0 4635275m 13.89V 4.164BV Map
23/10/10 23:14:21 IGN OFF  (2)   29.4706599  -81.2238150 s6 dop14 r99 0kph 0 4635495m 12.347V 4.165BV Map
23/10/10 23:14:21 STOP    (26)   29.4706599  -81.2238150 s6 dop14 r99 0kph 0 4635495m 12.347V 4.165BV Map
23/10/11 00:02:37 HEARTBEAT (3)   29.4706599  -81.2238150 s4 dop12 r-51 0kph 0 4635495m 12.595V 4.165BV Map
23/10/11 00:13:13 INTV BOOT (108)   29.4706209  -81.2236150 s4 dop13 r-75 0kph 0 4635495m 12.613V 4.176BV Map
23/10/11 04:02:40 HEARTBEAT (3)   29.4706209  -81.2236150 s5 dop16 r-73 0kph 0 4635495m 12.578V 4.168BV Map
23/10/11 04:13:39 INTV BOOT (108)   29.4705040  -81.2237290 s6 dop13 r-77 0kph 0 4635495m 12.569V 4.18BV Map
23/10/11 08:02:39 HEARTBEAT (3)   29.4705040  -81.2237290 s8 dop9 r-79 0kph 0 4635495m 12.542V 4.169BV Map
23/10/11 08:14:03 INTV BOOT (108)   29.4706740  -81.2237540 s7 dop12 r-79 0kph 0 4635495m 12.533V 4.183BV Map
23/10/11 10:18:03 IGN ON   (4)   29.4699540  -81.2232310 s6 dop14 r-77 0kph 0 4635495m 14.563V 4.169BV Map
23/10/11 10:18:03 MOVE    (5)   29.4699540  -81.2232310 s6 dop14 r-77 0kph 0 4635495m 14.563V 4.169BV Map
23/10/11 10:23:04 MOVE    (5)   29.4525350  -81.2186110 s6 dop14 r-73 75kph 0 4637483m 14.448V 4.17BV Map
23/10/11 10:28:04 MOVE    (5)   29.4242050  -81.2182670 s6 dop14 r-65 35kph 0 4640634m 14.421V 4.168BV Map
23/10/11 10:33:04 MOVE    (5)   29.4093000  -81.2061750 s6 dop14 r-85 62kph 0 4642664m 14.439V 4.168BV Map
23/10/11 10:38:04 MOVE    (5)   29.3280410  -81.1314220 s6 dop14 r-73 123kph 0 4654248m 14.28V 4.168BV Map
23/10/11 10:43:04 MOVE    (5)   29.2415320  -81.1107120 s6 dop14 r-63 122kph 0 4664078m 14.439V 4.168BV Map
23/10/11 10:48:04 MOVE    (5)   29.1627160  -81.0802250 s6 dop14 r-71 106kph 0 4673331m 13.375V 4.168BV Map
23/10/11 10:53:04 MOVE    (5)   29.1621449  -81.0480630 s6 dop14 r-75 44kph 0 4676455m 14.111V 4.167BV Map
23/10/11 10:56:08 IGN OFF  (2)   29.1587930  -81.0407810 s6 dop14 r-69 16kph 0 4677255m 12.932V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/11 10:56:08 STOP     (26)  29.1587930  -81.0407810 s6 dop14 r-69 16kph 0 4677255m 12.932V 4.168BV Map
23/10/11 10:56:23 IGN ON   (4)   29.1585209  -81.0408980 s6 dop14 r-73 0kph 0 4677255m 13.402V 4.165BV Map
23/10/11 10:56:23 MOVE     (5)   29.1585209  -81.0408980 s6 dop14 r-73 0kph 0 4677255m 13.402V 4.165BV Map
23/10/11 10:56:52 IGN OFF  (2)   29.1587300  -81.0411390 s7 dop10 r-73 0kph 0 4677288m 12.196V 4.168BV Map
23/10/11 10:56:52 STOP     (26)  29.1587300  -81.0411390 s7 dop10 r-73 0kph 0 4677288m 12.196V 4.168BV Map
23/10/11 12:02:38 HEARTBEAT (3)  29.1587300  -81.0411390 s6 dop12 r-75 0kph 0 4677288m 12.728V 4.167BV Map
23/10/11 12:09:11 IGN ON   (4)   29.1587250  -81.0412730 s6 dop12 r-71 11kph 0 4677288m 14.528V 4.164BV Map
23/10/11 12:09:11 MOVE     (5)   29.1587250  -81.0412730 s6 dop12 r-71 11kph 0 4677288m 14.528V 4.164BV Map
23/10/11 12:14:11 MOVE     (5)   29.1600880  -81.0368320 s6 dop12 r-67 25kph 0 4677745m 14.43V 4.164BV Map
23/10/11 12:19:11 MOVE     (5)   29.1310030  -81.0070850 s6 dop12 r-69 71kph 0 4682083m 14.253V 4.165BV Map
23/10/11 12:24:11 MOVE     (5)   29.1079809  -80.9934059 s6 dop12 r-69 63kph 0 4684968m 13.659V 4.164BV Map
23/10/11 12:28:42 IGN OFF  (2)   29.0848740  -80.9900980 s5 dop19 r-79 0kph 0 4687558m 12.232V 4.167BV Map
23/10/11 12:28:42 STOP     (26)  29.0848740  -80.9900980 s5 dop19 r-79 0kph 0 4687558m 12.232V 4.167BV Map
23/10/11 12:30:27 INTV BOOT (108) 29.0849829 -80.9898760 s5 dop15 r-51 0kph 0 4687558m 12.711V 4.178BV Map
23/10/11 12:34:14 IGN ON   (4)   29.0854360  -80.9900920 s4 dop21 r-81 0kph 0 4687558m 14.723V 4.167BV Map
23/10/11 12:34:14 MOVE     (5)   29.0854360  -80.9900920 s4 dop21 r-81 0kph 0 4687558m 14.723V 4.167BV Map
23/10/11 12:39:16 MOVE     (5)   29.1075299  -81.0043520 s3 dop33 r-69 36kph 0 4690379m 14.235V 4.167BV Map
23/10/11 12:44:16 MOVE     (5)   29.1148020  -81.0245659 s4 dop23 r-63 71kph 0 4692503m 14.333V 4.167BV Map
23/10/11 12:49:16 MOVE     (5)   29.1295170  -81.0061010 s4 dop23 r-67 71kph 0 4694932m 14.102V 4.168BV Map
23/10/11 12:54:16 MOVE     (5)   29.1748659  -81.0284690 s4 dop24 r-51 0kph 0 4700424m 13.624V 4.167BV Map
23/10/11 12:57:21 STOP     (26)  29.1890960  -81.0317870 s4 dop25 r-55 0kph 0 4702039m 13.606V 4.168BV Map
23/10/11 14:10:52 IGN OFF  (2)   29.5383310  -81.2214350 s6 dop14 r-67 0kph 0 4745014m 12.507V 4.168BV Map
23/10/11 14:27:55 IGN ON   (4)   29.5383340  -81.2213460 s6 dop13 r-67 7kph 0 4745014m 14.359V 4.165BV Map
23/10/11 14:27:55 MOVE     (5)   29.5383340  -81.2213460 s6 dop13 r-67 7kph 0 4745014m 14.359V 4.165BV Map
23/10/11 14:32:55 MOVE     (5)   29.5094420  -81.2209300 s6 dop4 r-79 89kph 0 4748228m 13.553V 4.164BV Map
23/10/11 14:35:56 IGN OFF  (2)   29.4909150  -81.2211400 s5 dop23 r-71 0kph 0 4750289m 13.189V 4.165BV Map
23/10/11 14:35:56 STOP     (26)  29.4909150  -81.2211400 s5 dop23 r-71 0kph 0 4750289m 13.189V 4.165BV Map
23/10/11 14:36:11 IGN ON   (4)   29.4909150  -81.2211400 s5 dop23 r-71 0kph 0 4750289m 13.464V 4.164BV Map
23/10/11 14:36:11 MOVE     (5)   29.4909150  -81.2211400 s5 dop23 r-71 0kph 0 4750289m 13.464V 4.164BV Map
23/10/11 14:39:56 IGN OFF  (2)   29.4820930  -81.2257090 s4 dop22 r-77 0kph 0 4751365m 12.657V 4.165BV Map
23/10/11 14:39:56 STOP     (26)  29.4820930  -81.2257090 s4 dop22 r-77 0kph 0 4751365m 12.657V 4.165BV Map
23/10/11 14:52:34 IGN ON   (4)   29.4820060  -81.2257140 s5 dop18 r-75 0kph 0 4751365m 14.59V 4.164BV Map
23/10/11 14:52:34 MOVE     (5)   29.4820060  -81.2257140 s5 dop18 r-75 0kph 0 4751365m 14.59V 4.164BV Map
23/10/11 14:57:34 MOVE     (5)   29.4715360  -81.2232800 s5 dop17 r-69 32kph 0 4752553m 13.659V 4.164BV Map
23/10/11 14:58:21 IGN OFF  (2)   29.4711820  -81.2234140 s5 dop17 r-69 23kph 0 4752595m 12.595V 4.164BV Map
23/10/11 14:58:21 STOP     (26)  29.4711820  -81.2234140 s5 dop17 r-69 23kph 0 4752595m 12.595V 4.164BV Map
23/10/11 16:02:37 HEARTBEAT (3)  29.4711820  -81.2234140 s5 dop15 r-75 0kph 0 4752595m 12.693V 4.164BV Map
23/10/11 16:30:51 INTV BOOT (108) 29.4706450 -81.2236480 s4 dop13 r-75 0kph 0 4752595m 12.684V 4.176BV Map
23/10/11 20:02:37 HEARTBEAT (3)  29.4706450  -81.2236480 s4 dop16 r-75 0kph 0 4752595m 12.622V 4.167BV Map
23/10/11 20:31:16 INTV BOOT (108) 29.4706500 -81.2236889 s5 dop11 r-75 0kph 0 4752595m 12.622V 4.182BV Map
23/10/11 20:44:15 IGN ON   (4)   29.4706750  -81.2235880 s6 dop13 r-75 2kph 0 4752595m 14.28V 4.169BV Map
23/10/11 20:44:15 MOVE     (5)   29.4706750  -81.2235880 s6 dop13 r-75 2kph 0 4752595m 14.28V 4.169BV Map
23/10/11 20:49:15 MOVE     (5)   29.4883160  -81.2209480 s6 dop13 r-71 22kph 0 4754573m 14.191V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/11 20:50:27 IGN OFF   (2)   29.4882640  -81.2207960 s6 dop13 r-67 16kph 0 4754573m 12.799V 4.169BV Map
23/10/11 20:50:27 STOP     (26)  29.4882640  -81.2207960 s6 dop13 r-67 16kph 0 4754573m 12.799V 4.169BV Map
23/10/11 21:03:35 IGN ON   (4)   29.4880380  -81.2203200 s5 dop17 r-69 0kph 0 4754573m 14.182V 4.167BV Map
23/10/11 21:03:35 MOVE     (5)   29.4880380  -81.2203200 s5 dop17 r-69 0kph 0 4754573m 14.182V 4.167BV Map
23/10/11 21:08:35 MOVE     (5)   29.4706450  -81.2236080 s5 dop15 r-77 5kph 0 4756534m 14.191V 4.168BV Map
23/10/11 21:10:00 IGN OFF   (2)   29.4706390  -81.2236000 s5 dop15 r-75 4kph 0 4756534m 12.755V 4.169BV Map
23/10/11 21:10:00 STOP     (26)  29.4706390  -81.2236000 s5 dop15 r-75 4kph 0 4756534m 12.755V 4.169BV Map
23/10/12 00:02:36 HEARTBEAT (3)   29.4706390  -81.2236000 s6 dop14 r-77 0kph 0 4756534m 12.666V 4.167BV Map
23/10/12 00:31:39 INTV BOOT (108)  29.4706340  -81.2237300 s6 dop11 r-73 0kph 0 4756534m 12.604V 4.182BV Map
23/10/12 04:02:34 HEARTBEAT (3)   29.4706340  -81.2237300 s8 dop13 r-77 0kph 0 4756534m 12.613V 4.169BV Map
23/10/12 04:32:04 INTV BOOT (108)  29.4706460  -81.2236050 s6 dop13 r99 0kph 0 4756534m 12.551V 4.18BV Map
23/10/12 08:01:32 HEARTBEAT (3)   29.4706460  -81.2236050 s7 dop11 r-77 0kph 0 4756534m 12.56V 4.167BV Map
23/10/12 08:32:28 INTV BOOT (108)  29.4705510  -81.2235760 s5 dop14 r-113 0kph 0 4756534m 12.551V 4.183BV Map
23/10/12 12:01:03 HEARTBEAT (3)   29.4705510  -81.2235760 s6 dop11 r-71 0kph 0 4756534m 12.551V 4.169BV Map
23/10/12 12:32:52 INTV BOOT (108)  29.4705740  -81.2236730 s5 dop17 r-73 0kph 0 4756534m 12.542V 4.183BV Map
23/10/12 16:01:03 HEARTBEAT (3)   29.4705740  -81.2236730 s5 dop17 r-51 0kph 0 4756534m 12.542V 4.169BV Map
23/10/12 16:17:20 IGN ON   (4)   29.4706620  -81.2236000 s5 dop11 r-75 0kph 0 4756534m 14.519V 4.169BV Map
23/10/12 16:17:20 MOVE     (5)   29.4706620  -81.2236600 s5 dop11 r-75 0kph 0 4756534m 14.519V 4.169BV Map
23/10/12 16:22:22 MOVE     (5)   29.4753760  -81.2078590 s6 dop13 r-51 5kph 0 4758151m 14.333V 4.169BV Map
23/10/12 16:27:22 MOVE     (5)   29.4971879  -81.1903950 s5 dop13 r-79 29kph 0 4761108m 14.342V 4.167BV Map
23/10/12 16:32:22 MOVE     (5)   29.5425970  -81.2104830 s5 dop27 r-69 72kph 0 4766520m 14.377V 4.168BV Map
23/10/12 16:37:22 MOVE     (5)   29.5582940  -81.2205050 s4 dop12 r-71 6kph 0 4768518m 13.695V 4.165BV Map
23/10/12 16:38:29 IGN OFF   (2)   29.5582940  -81.2205050 s4 dop12 r-51 6kph 0 4768518m 12.728V 4.168BV Map
23/10/12 16:38:29 STOP     (26)  29.5582940  -81.2205050 s4 dop12 r-51 6kph 0 4768518m 12.728V 4.168BV Map
23/10/12 16:40:15 INTV BOOT (108)  29.5583479  -81.2204240 s4 dop12 r-77 3kph 0 4768518m 12.666V 4.177BV Map
23/10/12 16:41:27 IGN ON   (4)   29.5583479  -81.2204240 s4 dop12 r-77 3kph 0 4768518m 14.439V 4.167BV Map
23/10/12 16:41:27 MOVE     (5)   29.5583479  -81.2204240 s4 dop12 r-77 3kph 0 4768518m 14.439V 4.167BV Map
23/10/12 16:46:01 MOVE     (5)   29.5835040  -81.2331670 s5 dop29 r-75 0kph 0 4771575m 13.606V 4.165BV Map
23/10/12 16:51:01 MOVE     (5)   29.6259400  -81.2621920 s5 dop28 r-79 101kph 0 4777067m 13.57V 4.165BV Map
23/10/12 16:56:01 MOVE     (5)   29.6954530  -81.2961270 s5 dop25 r-81 94kph 0 4785465m 13.624V 4.167BV Map
23/10/12 17:01:01 MOVE     (5)   29.7562520  -81.3127710 s5 dop24 r-79 0kph 0 4792416m 13.81V 4.167BV Map
23/10/12 17:06:01 MOVE     (5)   29.8138359  -81.3225850 s5 dop26 r-75 77kph 0 4798891m 13.668V 4.165BV Map
23/10/12 17:11:01 MOVE     (5)   29.8595950  -81.3269070 s4 dop29 r-75 77kph 0 4803997m 14.129V 4.167BV Map
23/10/12 17:13:59 IGN OFF   (2)   29.8627290  -81.3234650 s4 dop29 r-51 0kph 0 4804479m 12.666V 4.168BV Map
23/10/12 17:13:59 STOP     (26)  29.8627290  -81.3234650 s4 dop29 r-51 0kph 0 4804479m 12.666V 4.168BV Map
23/10/12 17:21:08 IGN ON   (4)   29.8647090  -81.3229130 s4 dop16 r-51 0kph 0 4804479m 14.723V 4.164BV Map
23/10/12 17:21:08 MOVE     (5)   29.8647090  -81.3229130 s4 dop16 r-51 0kph 0 4804479m 14.723V 4.164BV Map
23/10/12 17:26:07 MOVE     (5)   29.8612240  -81.2857710 s4 dop16 r-51 0kph 0 4808082m 13.748V 4.164BV Map
23/10/12 17:31:07 MOVE     (5)   29.8236510  -81.2713550 s4 dop17 r-51 0kph 0 4812487m 14.306V 4.164BV Map
23/10/12 17:32:27 IGN OFF   (2)   29.8222190  -81.2712449 s5 dop14 r-75 0kph 0 4812646m 12.622V 4.167BV Map
23/10/12 17:32:27 STOP     (26)  29.8222190  -81.2712449 s5 dop14 r-75 0kph 0 4812646m 12.622V 4.167BV Map
23/10/12 18:02:17 IGN ON   (4)   29.8221730  -81.2712530 s5 dop16 r-73 0kph 0 4812646m 14.457V 4.165BV Map
23/10/12 18:02:17 MOVE     (5)   29.8221730  -81.2712530 s5 dop16 r-73 0kph 0 4812646m 14.457V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/12 18:07:16 MOVE    (5)  29.8137450  -81.2681760 s5 dop17 r-57 65kph 0 4813630m 13.836V 4.163BV Map
23/10/12 18:12:16 MOVE    (5)  29.7684189  -81.2534590 s5 dop17 r-83 63kph 0 4818867m 13.588V 4.163BV Map
23/10/12 18:17:16 MOVE    (5)  29.7068740  -81.2284720 s5 dop18 r-83 100kph 0 4826126m 13.491V 4.164BV Map
23/10/12 18:22:16 MOVE    (5)  29.6927759  -81.2231630 s5 dop18 r-67 94kph 0 4827776m 13.925V 4.163BV Map
23/10/12 18:27:16 MOVE    (5)  29.6059489  -81.1992460 s5 dop18 r-73 78kph 0 4837706m 13.739V 4.164BV Map
23/10/12 18:28:16 IGN OFF  (2)  29.6030609  -81.1986910 s5 dop18 r-73 0kph 0 4838032m 12.551V 4.165BV Map
23/10/12 18:28:16 STOP     (26)  29.6030609  -81.1986910 s5 dop18 r-73 0kph 0 4838032m 12.551V 4.165BV Map
23/10/12 18:34:28 IGN ON   (4)  29.6030410  -81.1983149 s5 dop18 r-59 10kph 0 4838032m 14.572V 4.163BV Map
23/10/12 18:34:28 MOVE    (5)  29.6030410  -81.1983149 s5 dop18 r-59 10kph 0 4838032m 14.572V 4.163BV Map
23/10/12 18:39:28 MOVE    (5)  29.5678010  -81.1911890 s5 dop18 r-77 27kph 0 4842011m 13.89V 4.163BV Map
23/10/12 18:41:21 IGN OFF  (2)  29.5714470  -81.1913469 s5 dop18 r-77 0kph 0 4842417m 12.595V 4.164BV Map
23/10/12 18:41:21 STOP     (26)  29.5714470  -81.1913469 s5 dop18 r-77 0kph 0 4842417m 12.595V 4.164BV Map
23/10/12 18:51:12 IGN ON   (4)  29.5715519  -81.1913570 s5 dop18 r-75 2kph 0 4842417m 14.67V 4.162BV Map
23/10/12 18:51:12 MOVE    (5)  29.5715519  -81.1913570 s5 dop18 r-75 2kph 0 4842417m 14.67V 4.162BV Map
23/10/12 18:56:11 MOVE    (5)  29.5557490  -81.2097940 s5 dop17 r-69 59kph 0 4844921m 13.517V 4.163BV Map
23/10/12 19:01:11 MOVE    (5)  29.5494400  -81.2299650 s5 dop17 r-65 46kph 0 4846995m 13.526V 4.163BV Map
23/10/12 19:06:11 MOVE    (5)  29.5327280  -81.2399110 s5 dop17 r-79 0kph 0 4849089m 13.464V 4.164BV Map
23/10/12 19:09:16 STOP     (26)  29.5328040  -81.2400190 s5 dop17 r-81 0kph 0 4849089m 13.393V 4.163BV Map
23/10/12 19:14:22 IGN OFF  (2)  29.5308069  -81.2447810 s5 dop17 r-75 17kph 0 4849600m 13.171V 4.163BV Map
23/10/12 19:14:37 IGN ON   (4)  29.5326819  -81.2388290 s5 dop17 r-77 0kph 0 4849600m 13.499V 4.162BV Map
23/10/12 19:14:37 MOVE    (5)  29.5326819  -81.2388290 s5 dop17 r-77 0kph 0 4849600m 13.499V 4.162BV Map
23/10/12 19:18:27 STOP     (26)  29.5425230  -81.2295670 s5 dop17 r-67 3kph 0 4851015m 13.508V 4.161BV Map
23/10/12 19:24:02 IGN OFF  (2)  29.5341710  -81.2422100 s8 dop11 r-77 0kph 0 4852551m 12.56V 4.163BV Map
23/10/12 19:27:08 IGN ON   (4)  29.5313639  -81.2446010 s8 dop11 r-79 32kph 0 4852551m 14.634V 4.162BV Map
23/10/12 19:27:08 MOVE    (5)  29.5313639  -81.2446010 s8 dop11 r-79 32kph 0 4852551m 14.634V 4.162BV Map
23/10/12 19:36:29 MOVE    (5)  29.5046550  -81.2200189 s8 dop10 r-79 61kph 0 4856357m 13.375V 4.163BV Map
23/10/12 19:36:47 MOVE    (5)  29.5044939  -81.2200170 s8 dop10 r-79 64kph 0 4856357m 13.499V 4.163BV Map
23/10/12 19:40:09 STOP     (26)  29.5044939  -81.2200170 s8 dop10 r-79 64kph 0 4856357m 13.393V 4.161BV Map
23/10/12 19:42:16 IGN OFF  (2)  29.5044939  -81.2200170 s8 dop10 r-79 64kph 0 4856357m 12.436V 4.162BV Map
23/10/12 19:52:11 IGN ON   (4)  29.4879080  -81.2205350 s7 dop11 r-79 15kph 0 4856357m 14.439V 4.162BV Map
23/10/12 19:52:11 MOVE    (5)  29.4879080  -81.2205350 s7 dop11 r-79 15kph 0 4856357m 14.439V 4.162BV Map
23/10/12 19:52:18 MOVE    (5)  29.4879080  -81.2205350 s7 dop11 r-79 15kph 0 4856357m 14.581V 4.161BV Map
23/10/12 19:53:26 STOP     (26)  29.4879080  -81.2205350 s7 dop11 r-79 15kph 0 4856357m 13.65V 4.161BV Map
23/10/12 19:55:53 MOVE    (5)  29.4766360  -81.2204050 s7 dop12 r-73 29kph 0 4857611m 13.437V 4.162BV Map
23/10/12 19:58:23 IGN OFF  (2)  29.4760710  -81.2200560 s7 dop11 r-73 24kph 0 4857682m 12.578V 4.162BV Map
23/10/12 19:58:23 STOP     (26)  29.4760710  -81.2200560 s7 dop11 r-73 24kph 0 4857682m 12.578V 4.162BV Map
23/10/12 20:00:56 HEARTBEAT (3)  29.4760710  -81.2200560 s7 dop11 r-73 24kph 0 4857682m 12.702V 4.16BV Map
23/10/12 20:01:36 MOVE    (5)  29.4767080  -81.2182530 s7 dop11 r-73 0kph 0 4857871m 12.702V 4.161BV Map
23/10/12 20:03:36 MOVE    (5)  29.4766860  -81.2182410 s7 dop11 r-73 0kph 0 4857871m 12.702V 4.162BV Map
23/10/12 20:08:14 IGN ON   (4)  29.4766980  -81.2182840 s7 dop11 r-75 0kph 0 4857871m 14.616V 4.16BV Map
23/10/12 20:08:14 MOVE    (5)  29.4766980  -81.2182840 s7 dop11 r-75 0kph 0 4857871m 14.616V 4.16BV Map
23/10/12 20:11:23 STOP     (26)  29.4764670  -81.2190020 s7 dop11 r-73 0kph 0 4857945m 13.553V 4.16BV Map
23/10/12 20:13:07 IGN OFF  (2)  29.4749510  -81.2203720 s7 dop11 r-75 0kph 0 4858159m 12.631V 4.16BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/12 20:13:07 STOP    (26)   29.4749510  -81.2203720 s7 dop11 r-75 0kph 0 4858159m 12.631V 4.16BV Map
23/10/12 20:40:36 INTV BOOT (108)   29.4704859  -81.2236150 s4 dop16 r-75 0kph 0 4858159m 12.711V 4.163BV Map
23/10/13 00:00:57 HEARTBEAT (3)   29.4704859  -81.2236150 s6 dop11 r-51 0kph 0 4858159m 12.631V 4.167BV Map
23/10/13 00:41:02 INTV BOOT (108)   29.4705720  -81.2237240 s5 dop16 r-77 0kph 0 4858159m 12.595V 4.18BV Map
23/10/13 04:00:57 HEARTBEAT (3)   29.4705720  -81.2237240 s7 dop14 r-51 0kph 0 4858159m 12.578V 4.168BV Map
23/10/13 04:41:26 INTV BOOT (108)   29.4705990  -81.2237480 s5 dop14 r-79 0kph 0 4858159m 12.578V 4.183BV Map
23/10/13 08:00:56 HEARTBEAT (3)   29.4705990  -81.2237480 s6 dop11 r-51 0kph 0 4858159m 12.569V 4.17BV Map
23/10/13 08:41:31 INTV BOOT (108)   29.4706740  -81.2236590 s5 dop15 r99 0kph 0 4858159m 12.542V 4.18BV Map
23/10/13 10:11:49 IGN ON    (4)   29.4707260  -81.2237830 s6 dop13 r-75 0kph 0 4858159m 14.492V 4.169BV Map
23/10/13 10:11:49 MOVE    (5)   29.4707260  -81.2237830 s6 dop13 r-75 0kph 0 4858159m 14.492V 4.169BV Map
23/10/13 10:16:51 MOVE    (5)   29.4719159  -81.2223549 s6 dop13 r-67 14kph 0 4858351m 14.288V 4.169BV Map
23/10/13 10:21:50 MOVE    (5)   29.4952940  -81.1909160 s5 dop14 r-77 115kph 0 4862354m 14.297V 4.169BV Map
23/10/13 10:26:51 MOVE    (5)   29.5671500  -81.2272600 s5 dop14 r-51 103kph 0 4871086m 14.351V 4.168BV Map
23/10/13 10:31:50 MOVE    (5)   29.6374859  -81.2686219 s5 dop14 r-85 107kph 0 4879873m 14.297V 4.167BV Map
23/10/13 10:36:51 MOVE    (5)   29.6974330  -81.2968650 s4 dop26 r-85 100kph 0 4887078m 14.306V 4.169BV Map
23/10/13 10:41:51 MOVE    (5)   29.7693400  -81.3149910 s5 dop14 r-81 87kph 0 4895265m 14.209V 4.167BV Map
23/10/13 10:46:51 MOVE    (5)   29.8008070  -81.3089940 s5 dop14 r-83 39kph 0 4898812m 14.386V 4.167BV Map
23/10/13 10:51:51 MOVE    (5)   29.8049390  -81.3057440 s5 dop10 r-83 0kph 0 4899369m 14.333V 4.167BV Map
23/10/13 10:56:51 MOVE    (5)   29.8008130  -81.3096190 s5 dop14 r-83 15kph 0 4899961m 14.377V 4.165BV Map
23/10/13 11:01:51 MOVE    (5)   29.7877940  -81.3182620 s5 dop11 r-65 77kph 0 4901632m 13.854V 4.164BV Map
23/10/13 11:06:51 MOVE    (5)   29.7282809  -81.3065370 s4 dop12 r-77 91kph 0 4908348m 14.306V 4.164BV Map
23/10/13 11:11:51 MOVE    (5)   29.6597100  -81.2873620 s4 dop11 r-77 85kph 0 4916196m 14.235V 4.167BV Map
23/10/13 11:16:51 MOVE    (5)   29.6270520  -81.2516520 s4 dop21 r-81 76kph 0 4921207m 14.288V 4.165BV Map
23/10/13 11:21:51 MOVE    (5)   29.5966970  -81.2233870 s4 dop20 r-75 73kph 0 4925551m 14.333V 4.165BV Map
23/10/13 11:26:40 IGN OFF   (2)   29.5783030  -81.2216840 s7 dop10 r-69 0kph 0 4927604m 12.196V 4.167BV Map
23/10/13 11:26:40 STOP    (26)   29.5783030  -81.2216840 s7 dop10 r-69 0kph 0 4927604m 12.196V 4.167BV Map
23/10/13 11:29:22 IGN ON    (4)   29.5781960  -81.2216330 s7 dop10 r-69 7kph 0 4927604m 14.803V 4.165BV Map
23/10/13 11:29:22 MOVE    (5)   29.5781960  -81.2216330 s7 dop10 r-69 7kph 0 4927604m 14.803V 4.165BV Map
23/10/13 11:34:26 MOVE    (5)   29.5737709  -81.2215640 s7 dop10 r-65 22kph 0 4928096m 14.253V 4.164BV Map
23/10/13 11:39:25 MOVE    (5)   29.5636420  -81.2176780 s7 dop11 r-69 39kph 0 4929284m 14.306V 4.163BV Map
23/10/13 11:44:25 MOVE    (5)   29.4979520  -81.1976430 s7 dop11 r-77 65kph 0 4936843m 14.226V 4.164BV Map
23/10/13 11:49:25 MOVE    (5)   29.4997920  -81.2050510 s7 dop11 r-79 66kph 0 4937589m 14.271V 4.165BV Map
23/10/13 11:54:25 MOVE    (5)   29.5099350  -81.2409060 s7 dop11 r-75 26kph 0 4941238m 14.182V 4.165BV Map
23/10/13 11:58:33 STOP    (26)   29.5008390  -81.2326400 s7 dop11 r-77 11kph 0 4942528m 14.288V 4.163BV Map
23/10/13 11:59:42 MOVE    (5)   29.5020600  -81.2364310 s6 dop12 r-75 25kph 0 4942920m 14.262V 4.164BV Map
23/10/13 12:00:57 HEARTBEAT (3)   29.5010470  -81.2373460 s6 dop12 r-75 0kph 0 4942920m 14.466V 4.163BV Map
23/10/13 12:01:23 IGN OFF   (2)   29.5010379  -81.2375650 s6 dop12 r-79 0kph 0 4942920m 12.595V 4.164BV Map
23/10/13 12:01:23 STOP    (26)   29.5010379  -81.2375650 s6 dop12 r-79 0kph 0 4942920m 12.595V 4.164BV Map
23/10/13 12:25:05 IGN ON    (4)   29.5017490  -81.2373760 s6 dop13 r-79 26kph 0 4942920m 14.28V 4.162BV Map
23/10/13 12:25:05 MOVE    (5)   29.5017490  -81.2373760 s6 dop13 r-79 26kph 0 4942920m 14.28V 4.162BV Map
23/10/13 12:30:06 MOVE    (5)   29.4979809  -81.2197720 s6 dop10 r-65 0kph 0 4944675m 14.155V 4.162BV Map
23/10/13 12:35:06 MOVE    (5)   29.4977839  -81.2125510 s6 dop10 r-81 0kph 0 4945374m 14.191V 4.162BV Map
23/10/13 12:40:06 MOVE    (5)   29.4666600  -81.1733500 s6 dop16 r-75 67kph 0 4950511m 14.226V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/13 12:45:06 MOVE    (5)   29.4512519  -81.1667609 s6 dop16 r-65 70kph 0 4952340m 14.226V 4.162BV Map
23/10/13 12:50:06 MOVE    (5)   29.3583390  -81.1182440 s5 dop21 r-75 80kph 0 4963693m 14.173V 4.164BV Map
23/10/13 12:55:06 MOVE    (5)   29.3370769  -81.1069150 s6 dop19 r-81 23kph 0 4966301m 14.2V 4.162BV Map
23/10/13 13:00:06 MOVE    (5)   29.3194929  -81.1095080 s6 dop21 r-55 94kph 0 4968273m 14.28V 4.163BV Map
23/10/13 13:05:06 MOVE    (5)   29.2941419  -81.0649500 s6 dop22 r-67 40kph 0 4973433m 14.218V 4.163BV Map
23/10/13 13:09:54 IGN OFF  (2)   29.3152910  -81.0749110 s6 dop19 r-75 0kph 0 4975976m 12.684V 4.164BV Map
23/10/13 13:09:54 STOP     (26)  29.3152910  -81.0749110 s6 dop19 r-75 0kph 0 4975976m 12.684V 4.164BV Map
23/10/13 13:11:14 INTV BOOT (108)  29.3158550  -81.0751800 s6 dop14 r-105 0kph 0 4975976m 12.693V 4.178BV Map
23/10/13 13:17:33 IGN ON   (4)   29.3149240  -81.0754020 s6 dop22 r-73 14kph 0 4975976m 14.616V 4.165BV Map
23/10/13 13:17:33 MOVE    (5)   29.3149240  -81.0754020 s6 dop22 r-73 14kph 0 4975976m 14.616V 4.165BV Map
23/10/13 13:22:33 MOVE    (5)   29.3093200  -81.0712020 s6 dop22 r-69 25kph 0 4976721m 13.429V 4.167BV Map
23/10/13 13:27:33 MOVE    (5)   29.3051830  -81.0551730 s6 dop21 r-69 38kph 0 4978342m 13.544V 4.167BV Map
23/10/13 13:32:33 MOVE    (5)   29.3320949  -81.0613330 s6 dop19 r-69 49kph 0 4981394m 14.191V 4.167BV Map
23/10/13 13:37:33 MOVE    (5)   29.3404699  -81.0648630 s6 dop19 r-69 48kph 0 4982387m 13.739V 4.168BV Map
23/10/13 13:42:33 MOVE    (5)   29.3967899  -81.0926810 s5 dop19 r-75 73kph 0 4989207m 13.491V 4.167BV Map
23/10/13 13:47:33 MOVE    (5)   29.4471379  -81.1116370 s6 dop16 r-65 64kph 0 4995100m 13.499V 4.167BV Map
23/10/13 13:52:33 MOVE    (5)   29.4531580  -81.1146690 s6 dop16 r-73 55kph 0 4995831m 13.482V 4.169BV Map
23/10/13 13:57:33 MOVE    (5)   29.4605550  -81.1248550 s5 dop17 r-67 59kph 0 4997116m 13.969V 4.167BV Map
23/10/13 14:02:33 MOVE    (5)   29.4756880  -81.1960520 s5 dop15 r-57 74kph 0 5004213m 13.579V 4.167BV Map
23/10/13 14:04:04 IGN OFF  (2)   29.4761110  -81.2061930 s5 dop15 r-57 0kph 0 5005196m 12.595V 4.167BV Map
23/10/13 14:04:04 STOP     (4)   29.4761110  -81.2061930 s5 dop15 r-57 0kph 0 5005196m 12.595V 4.167BV Map
23/10/13 14:06:45 IGN ON   (4)   29.4760780  -81.2062500 s5 dop15 r-59 1kph 0 5005196m 14.643V 4.167BV Map
23/10/13 14:06:45 MOVE    (5)   29.4760780  -81.2062500 s5 dop15 r-59 1kph 0 5005196m 14.643V 4.167BV Map
23/10/13 14:11:35 IGN OFF  (2)   29.4706120  -81.2236970 s5 dop14 r-75 0kph 0 5006991m 12.631V 4.165BV Map
23/10/13 14:11:35 STOP     (26)  29.4706120  -81.2236970 s5 dop14 r-75 0kph 0 5006991m 12.631V 4.165BV Map
23/10/13 16:00:55 HEARTBEAT (3)  29.4706120  -81.2236970 s5 dop11 r-51 0kph 0 5006991m 12.702V 4.164BV Map
23/10/13 17:11:40 INTV BOOT (108)  29.4705929  -81.2237840 s4 dop17 r-73 0kph 0 5006991m 12.684V 4.176BV Map
23/10/13 19:25:20 IGN ON   (4)   29.4707210  -81.2237420 s6 dop10 r-77 0kph 0 5006991m 14.023V 4.167BV Map
23/10/13 19:25:20 MOVE    (5)   29.4707210  -81.2237420 s6 dop10 r-77 0kph 0 5006991m 14.023V 4.167BV Map
23/10/13 19:30:22 MOVE    (5)   29.4718960  -81.2287970 s6 dop10 r-71 21kph 0 5007498m 13.801V 4.165BV Map
23/10/13 19:35:22 MOVE    (5)   29.4686690  -81.2618420 s5 dop11 r-59 32kph 0 5010718m 13.695V 4.165BV Map
23/10/13 19:37:53 IGN OFF  (2)   29.4956220  -81.2650640 s5 dop12 r-51 84kph 0 5013732m 13.189V 4.165BV Map
23/10/13 19:37:53 STOP     (26)  29.4956220  -81.2650640 s5 dop12 r-51 84kph 0 5013732m 13.189V 4.165BV Map
23/10/13 19:39:10 MOVE    (5)   29.5013620  -81.2643770 s4 dop15 r-53 76kph 0 5014374m 13.136V 4.165BV Map
23/10/13 19:39:44 IGN ON   (4)   29.5126889  -81.2637200 s4 dop14 r-61 76kph 0 5014374m 13.34V 4.164BV Map
23/10/13 19:39:44 MOVE    (5)   29.5126889  -81.2637200 s4 dop14 r-61 76kph 0 5014374m 13.34V 4.164BV Map
23/10/13 19:42:49 IGN OFF  (2)   29.5478130  -81.2638730 s4 dop15 r-65 76kph 0 5018281m 13.18V 4.164BV Map
23/10/13 19:42:49 STOP     (26)  29.5478130  -81.2638730 s4 dop15 r-65 76kph 0 5018281m 13.18V 4.164BV Map
23/10/13 19:43:07 MOVE    (5)   29.5522820  -81.2647790 s4 dop15 r-65 76kph 0 5018785m 13.118V 4.165BV Map
23/10/13 19:45:07 MOVE    (5)   29.5658760  -81.2713720 s4 dop15 r-63 76kph 0 5020426m 13.109V 4.165BV Map
23/10/13 19:47:07 MOVE    (5)   29.5979109  -81.2829700 s5 dop15 r-79 76kph 0 5024162m 13.163V 4.165BV Map
23/10/13 19:49:07 MOVE    (5)   29.6022590  -81.2840070 s4 dop14 r-85 76kph 0 5024656m 13.101V 4.165BV Map
23/10/13 19:51:07 MOVE    (5)   29.6023189  -81.2839570 s9 dop9 r-81 0kph 0 5024656m 12.684V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/13 19:53:07 MOVE    (5)   29.6022840  -81.2839780 s9 dop9 r-83 0kph 0 5024656m 12.737V 4.164BV Map
23/10/13 20:00:12 STOP    (26)  29.6022440  -81.2839900 s8 dop10 r-79 0kph 0 5024656m 12.693V 4.164BV Map
23/10/13 20:00:55 HEARTBEAT (3)  29.6022440  -81.2839900 s8 dop11 r-79 0kph 0 5024656m 12.737V 4.165BV Map
23/10/13 20:35:07 IGN ON    (4)   29.6022940  -81.2840040 s8 dop9 r-79 0kph 0 5024656m 14.049V 4.164BV Map
23/10/13 20:35:07 MOVE    (5)   29.6022940  -81.2840040 s9 dop9 r-79 0kph 0 5024656m 14.049V 4.164BV Map
23/10/13 20:40:07 MOVE    (5)   29.6032670  -81.2798650 s8 dop9 r99 11kph 0 5025071m 13.81V 4.163BV Map
23/10/13 20:42:18 IGN OFF (2)   29.6061550  -81.2785830 s6 dop12 r-85 20kph 0 5025415m 13.154V 4.163BV Map
23/10/13 20:42:18 STOP    (26)  29.6061550  -81.2785830 s6 dop12 r-85 20kph 0 5025415m 13.154V 4.163BV Map
23/10/13 20:43:27 MOVE    (5)   29.6158140  -81.2790190 s7 dop10 r-85 0kph 0 5026490m 13.056V 4.164BV Map
23/10/13 20:45:21 IGN ON    (4)   29.6151820  -81.2790760 s7 dop10 r99 12kph 0 5026490m 13.304V 4.164BV Map
23/10/13 20:45:21 MOVE    (5)   29.6151820  -81.2790760 s7 dop10 r99 12kph 0 5026490m 13.304V 4.164BV Map
23/10/13 20:46:14 IGN OFF (2)   29.6135979  -81.2780800 s7 dop10 r-81 26kph 0 5026691m 13.145V 4.163BV Map
23/10/13 20:46:14 STOP    (26)  29.6135979  -81.2780800 s7 dop10 r-81 26kph 0 5026691m 13.145V 4.163BV Map
23/10/13 20:46:23 MOVE    (5)   29.6027019  -81.2777660 s6 dop12 r-81 36kph 0 5027903m 13.003V 4.164BV Map
23/10/13 20:48:23 MOVE    (5)   29.6031299  -81.2841960 s7 dop10 r99 18kph 0 5028527m 13.092V 4.164BV Map
23/10/13 20:50:23 MOVE    (5)   29.6029599  -81.2841440 s7 dop10 r-81 11kph 0 5028527m 12.648V 4.164BV Map
23/10/13 20:52:23 MOVE    (5)   29.6024730  -81.2840420 s6 dop12 r-81 0kph 0 5028582m 12.755V 4.164BV Map
23/10/13 20:54:23 MOVE    (5)   29.6024580  -81.2840310 s5 dop15 r-81 0kph 0 5028582m 12.737V 4.164BV Map
23/10/13 21:01:25 IGN ON    (4)   29.6025080  -81.2840800 s6 dop12 r-81 0kph 0 5028582m 14.058V 4.163BV Map
23/10/13 21:01:25 MOVE    (5)   29.6025080  -81.2840800 s6 dop12 r-81 0kph 0 5028582m 14.058V 4.163BV Map
23/10/13 21:01:28 STOP    (26)  29.6025080  -81.2840800 s6 dop12 r-81 0kph 0 5028582m 14.04V 4.164BV Map
23/10/13 21:05:26 IGN OFF (2)   29.6082690  -81.2647200 s6 dop12 r-71 63kph 0 5030561m 13.136V 4.162BV Map
23/10/13 21:05:26 STOP    (26)  29.6082690  -81.2647200 s6 dop12 r-71 63kph 0 5030561m 13.136V 4.162BV Map
23/10/13 21:06:42 MOVE    (5)   29.6154430  -81.2666650 s5 dop13 r99 31kph 0 5031380m 13.109V 4.162BV Map
23/10/13 21:08:42 MOVE    (5)   29.6157860  -81.2660510 s5 dop13 r-83 21kph 0 5031451m 13.145V 4.163BV Map
23/10/13 21:10:21 IGN ON    (4)   29.6160519  -81.2655080 s5 dop13 r-79 16kph 0 5031451m 13.296V 4.162BV Map
23/10/13 21:10:21 MOVE    (5)   29.6160519  -81.2655080 s5 dop13 r-79 16kph 0 5031451m 13.296V 4.162BV Map
23/10/13 21:10:26 IGN OFF (2)   29.6160000  -81.2654970 s5 dop13 r-79 16kph 0 5031451m 13.127V 4.163BV Map
23/10/13 21:10:26 STOP    (26)  29.6160000  -81.2654970 s5 dop13 r-79 16kph 0 5031451m 13.127V 4.163BV Map
23/10/13 21:11:10 MOVE    (5)   29.6142540  -81.2660410 s5 dop13 r-81 0kph 0 5031652m 13.109V 4.165BV Map
23/10/13 21:12:04 INTV BOOT (108)  29.6035770  -81.2648700 s5 dop13 r-77 57kph 0 5031652m 13.154V 4.164BV Map
23/10/13 21:15:59 IGN ON    (4)   29.6032440  -81.2697280 s5 dop13 r-79 47kph 0 5031652m 13.367V 4.162BV Map
23/10/13 21:15:59 MOVE    (5)   29.6032440  -81.2697280 s5 dop13 r-79 47kph 0 5031652m 13.367V 4.162BV Map
23/10/13 21:16:36 IGN OFF (2)   29.6028860  -81.2745260 s5 dop13 r-51 32kph 0 5032118m 12.551V 4.165BV Map
23/10/13 21:16:36 STOP    (26)  29.6028860  -81.2745260 s5 dop13 r-51 32kph 0 5032118m 12.551V 4.165BV Map
23/10/13 21:21:59 STOP    (26)  29.6022080  -81.2840490 s5 dop13 r-83 0kph 0 5033042m 12.719V 4.167BV Map
23/10/13 21:35:28 IGN ON    (4)   29.6022459  -81.2840310 s5 dop13 r-81 0kph 0 5033042m 14.031V 4.162BV Map
23/10/13 21:35:28 MOVE    (5)   29.6022459  -81.2840310 s5 dop13 r-81 0kph 0 5033042m 14.031V 4.162BV Map
23/10/13 21:39:07 IGN OFF (2)   29.6019010  -81.2655260 s4 dop16 r-69 0kph 0 5034832m 12.79V 4.163BV Map
23/10/13 21:39:07 STOP    (26)  29.6019010  -81.2655260 s4 dop16 r-69 0kph 0 5034832m 12.79V 4.163BV Map
23/10/13 21:44:34 IGN ON    (4)   29.6095660  -81.2644470 s5 dop13 r-77 0kph 0 5034832m 13.225V 4.163BV Map
23/10/13 21:44:34 MOVE    (5)   29.6095660  -81.2644470 s5 dop13 r-77 0kph 0 5034832m 13.225V 4.163BV Map
23/10/13 21:44:39 IGN OFF (2)   29.6095660  -81.2644470 s5 dop13 r-77 0kph 0 5034832m 13.109V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/13 21:44:39 STOP    (26)   29.6095660  -81.2644470 s5 dop13 r-77 0kph 0 5034832m 13.109V 4.162BV Map
23/10/13 21:46:28 IGN ON    (4)   29.6134430  -81.2673990 s5 dop13 r-81 10kph 0 5034832m 13.234V 4.163BV Map
23/10/13 21:46:28 MOVE    (5)   29.6134430  -81.2673990 s5 dop13 r-81 10kph 0 5034832m 13.234V 4.163BV Map
23/10/13 21:46:33 IGN OFF    (2)   29.6134430  -81.2673990 s5 dop13 r-81 10kph 0 5034832m 13.109V 4.163BV Map
23/10/13 21:46:33 STOP    (26)   29.6134430  -81.2673990 s5 dop13 r-81 10kph 0 5034832m 13.109V 4.163BV Map
23/10/13 21:51:05 MOVE    (5)   29.6021930  -81.2840070 s5 dop14 r-85 0kph 0 5036868m 13.615V 4.164BV Map
23/10/13 21:51:12 IGN ON    (4)   29.6021930  -81.2840070 s5 dop14 r-81 0kph 0 5036868m 13.304V 4.164BV Map
23/10/13 21:51:12 MOVE    (5)   29.6021930  -81.2840070 s5 dop14 r-81 0kph 0 5036868m 13.304V 4.164BV Map
23/10/13 21:51:21 IGN OFF    (2)   29.6022380  -81.2840110 s5 dop14 r-83 0kph 0 5036868m 12.586V 4.164BV Map
23/10/13 21:51:21 STOP    (26)   29.6022380  -81.2840110 s5 dop14 r-83 0kph 0 5036868m 12.586V 4.164BV Map
23/10/13 21:57:12 STOP    (26)   29.6023170  -81.2840610 s5 dop14 r-81 0kph 0 5036868m 12.746V 4.168BV Map
23/10/13 22:19:26 IGN ON    (4)   29.6024740  -81.2842080 s5 dop14 r-83 0kph 0 5036868m 14.173V 4.163BV Map
23/10/13 22:19:26 MOVE    (5)   29.6024740  -81.2842080 s5 dop14 r-83 0kph 0 5036868m 14.173V 4.163BV Map
23/10/13 22:24:28 MOVE    (5)   29.6011390  -81.2433390 s5 dop14 r-51 51kph 0 5040823m 13.393V 4.164BV Map
23/10/13 22:29:28 MOVE    (5)   29.5858680  -81.2008060 s4 dop14 r-67 62kph 0 5045274m 13.411V 4.163BV Map
23/10/13 22:34:27 IGN OFF    (2)   29.5794559  -81.1981950 s4 dop17 r-69 66kph 0 5046030m 13.083V 4.168BV Map
23/10/13 22:34:27 STOP    (26)   29.5794559  -81.1981950 s4 dop17 r-69 66kph 0 5046030m 13.083V 4.168BV Map
23/10/13 22:34:42 IGN ON    (4)   29.5798779  -81.1968930 s4 dop14 r-69 0kph 0 5046030m 13.384V 4.168BV Map
23/10/13 22:34:42 MOVE    (5)   29.5798779  -81.1968930 s4 dop14 r-69 0kph 0 5046030m 13.384V 4.168BV Map
23/10/13 22:35:03 IGN OFF    (2)   29.5798779  -81.1968930 s4 dop14 r-69 0kph 0 5046030m 13.154V 4.169BV Map
23/10/13 22:35:03 STOP    (26)   29.5798779  -81.1968930 s4 dop14 r-69 0kph 0 5046030m 13.154V 4.169BV Map
23/10/13 22:35:22 IGN ON    (4)   29.5800090  -81.1967950 s4 dop17 r-69 0kph 0 5046030m 13.588V 4.167BV Map
23/10/13 22:35:22 MOVE    (5)   29.5800090  -81.1967950 s4 dop17 r-69 0kph 0 5046030m 13.588V 4.167BV Map
23/10/13 22:40:22 MOVE    (5)   29.6033829  -81.2332420 s4 dop17 r-65 0kph 0 5050410m 13.393V 4.168BV Map
23/10/13 22:45:22 MOVE    (5)   29.6031119  -81.2831370 s4 dop17 r-79 0kph 0 5055236m 13.402V 4.165BV Map
23/10/13 22:46:39 IGN OFF    (2)   29.6023170  -81.2840660 s4 dop14 r-81 0kph 0 5055362m 12.241V 4.169BV Map
23/10/13 22:46:39 STOP    (26)   29.6023170  -81.2840660 s4 dop14 r-81 0kph 0 5055362m 12.241V 4.169BV Map
23/10/13 23:08:03 IGN ON    (4)   29.6022210  -81.2840340 s4 dop17 r-81 0kph 0 5055362m 14.04V 4.167BV Map
23/10/13 23:08:03 MOVE    (5)   29.6022210  -81.2840340 s4 dop17 r-81 0kph 0 5055362m 14.04V 4.167BV Map
23/10/13 23:13:04 MOVE    (5)   29.5873270  -81.2590160 s4 dop19 r-71 0kph 0 5058294m 13.943V 4.167BV Map
23/10/13 23:18:04 MOVE    (5)   29.5883149  -81.2600730 s4 dop20 r-77 0kph 0 5058444m 13.491V 4.165BV Map
23/10/13 23:23:04 MOVE    (5)   29.6021680  -81.2840170 s4 dop20 r-85 0kph 0 5061226m 13.358V 4.165BV Map
23/10/13 23:23:19 IGN OFF    (2)   29.6021680  -81.2840170 s4 dop20 r-85 0kph 0 5061226m 13.154V 4.167BV Map
23/10/13 23:23:19 STOP    (26)   29.6021680  -81.2840170 s4 dop20 r-85 0kph 0 5061226m 13.154V 4.167BV Map
23/10/13 23:30:05 IGN ON    (4)   29.6023060  -81.2839070 s4 dop21 r-85 0kph 0 5061226m 14.226V 4.164BV Map
23/10/13 23:30:05 MOVE    (5)   29.6023060  -81.2839070 s4 dop21 r-85 0kph 0 5061226m 14.226V 4.164BV Map
23/10/13 23:35:06 MOVE    (5)   29.5492250  -81.2637980 s4 dop22 r-55 0kph 0 5067442m 13.437V 4.164BV Map
23/10/13 23:40:06 MOVE    (5)   29.4812180  -81.2678190 s5 dop18 r-59 0kph 0 5075016m 13.411V 4.165BV Map
23/10/13 23:45:06 MOVE    (5)   29.4468670  -81.2413470 s5 dop19 r-73 84kph 0 5079617m 13.411V 4.167BV Map
23/10/13 23:50:06 MOVE    (5)   29.4069460  -81.1971949 s5 dop19 r-73 33kph 0 5085783m 13.907V 4.168BV Map
23/10/13 23:55:06 MOVE    (5)   29.4026520  -81.1482780 s5 dop19 r-67 17kph 0 5090546m 13.402V 4.167BV Map
23/10/13 23:56:29 IGN OFF    (2)   29.4017070  -81.1484670 s5 dop19 r-63 0kph 0 5090653m 12.241V 4.167BV Map
23/10/13 23:56:29 STOP    (26)   29.4017070  -81.1484670 s5 dop19 r-63 0kph 0 5090653m 12.241V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/14 00:00:56 HEARTBEAT (3)  29.4017070  -81.1484670 s5 dop19 r99 0kph 0 5090653m 12.666V 4.167BV Map
23/10/14 00:07:58 IGN ON    (4)  29.4016359  -81.1481750 s5 dop19 r-63 0kph 0 5090653m 14.04V 4.165BV Map
23/10/14 00:07:58 MOVE     (5)  29.4016359  -81.1481750 s5 dop19 r-63 0kph 0 5090653m 14.04V 4.165BV Map
23/10/14 00:13:02 MOVE     (5)  29.4073650  -81.1946770 s4 dop33 r-83 46kph 0 5095204m 13.898V 4.164BV Map
23/10/14 00:18:01 MOVE     (5)  29.4390010  -81.2270750 s5 dop19 r-77 68kph 0 5099919m 13.748V 4.165BV Map
23/10/14 00:23:01 MOVE     (5)  29.4729210  -81.2239550 s5 dop19 r-77 1kph 0 5103704m 13.624V 4.165BV Map
23/10/14 00:25:03 IGN OFF   (2)  29.4708490  -81.2218680 s4 dop35 r-77 0kph 0 5104010m 12.258V 4.167BV Map
23/10/14 00:25:03 STOP     (26)  29.4708490  -81.2218680 s4 dop35 r-77 0kph 0 5104010m 12.258V 4.167BV Map
23/10/14 00:49:22 IGN ON    (4)  29.4710720  -81.2234299 s7 dop12 r-51 22kph 0 5104010m 13.987V 4.165BV Map
23/10/14 00:49:22 MOVE     (5)  29.4710720  -81.2234299 s7 dop12 r-51 22kph 0 5104010m 13.987V 4.165BV Map
23/10/14 00:54:23 MOVE     (5)  29.4772100  -81.2171240 s6 dop12 r-65 4kph 0 5104926m 13.907V 4.163BV Map
23/10/14 00:59:22 MOVE     (5)  29.4757560  -81.1839679 s6 dop12 r-73 31kph 0 5108141m 13.367V 4.164BV Map
23/10/14 01:01:12 IGN OFF   (2)  29.4739960  -81.1821820 s5 dop14 r-83 0kph 0 5108402m 12.285V 4.165BV Map
23/10/14 01:01:12 STOP     (26)  29.4739960  -81.1821820 s5 dop14 r-83 0kph 0 5108402m 12.285V 4.165BV Map
23/10/14 01:05:32 IGN ON    (4)  29.4739960  -81.1821820 s5 dop14 r-83 0kph 0 5108402m 14.244V 4.163BV Map
23/10/14 01:05:32 MOVE     (5)  29.4739960  -81.1821820 s5 dop14 r-83 0kph 0 5108402m 14.244V 4.163BV Map
23/10/14 01:07:00 IGN OFF   (2)  29.4739960  -81.1821820 s5 dop14 r99 0kph 0 5108402m 12.471V 4.164BV Map
23/10/14 01:07:00 STOP     (26)  29.4739960  -81.1821820 s5 dop14 r99 0kph 0 5108402m 12.471V 4.164BV Map
23/10/14 01:09:40 IGN ON    (4)  29.4756230  -81.1818280 s5 dop14 r-79 8kph 0 5108402m 14.368V 4.162BV Map
23/10/14 01:09:40 MOVE     (5)  29.4756230  -81.1818280 s5 dop14 r-79 8kph 0 5108402m 14.368V 4.162BV Map
23/10/14 01:13:56 STOP     (26)  29.4755140  -81.2141250 s5 dop14 r-77 0kph 0 5111529m 13.739V 4.162BV Map
23/10/14 01:15:01 MOVE     (5)  29.4756780  -81.2256830 s5 dop14 r-63 10kph 0 5112649m 13.695V 4.162BV Map
23/10/14 01:17:27 IGN OFF   (2)  29.4705129  -81.2236610 s5 dop14 r-73 0kph 0 5113256m 12.312V 4.164BV Map
23/10/14 01:17:27 STOP     (26)  29.4705129  -81.2236610 s5 dop14 r-73 0kph 0 5113256m 12.312V 4.164BV Map
23/10/14 01:19:14 INTV BOOT (108)  29.4705129  -81.2235620 s6 dop14 r-107 0kph 0 5113256m 12.675V 4.162BV Map
23/10/14 04:00:54 HEARTBEAT (3)  29.4706470  -81.2235620 s6 dop18 r-61 0kph 0 5113256m 12.64V 4.165BV Map
23/10/14 05:19:40 INTV BOOT (108)  29.4707250  -81.2237140 s7 dop11 r99 0kph 0 5113256m 12.613V 4.179BV Map
23/10/14 08:00:54 HEARTBEAT (3)  29.4707250  -81.2237140 s8 dop10 r-77 0kph 0 5113256m 12.622V 4.169BV Map
23/10/14 09:20:04 INTV BOOT (108)  29.4704420  -81.2235670 s6 dop15 r99 0kph 0 5113256m 12.569V 4.183BV Map
23/10/14 09:53:51 IGN ON    (4)  29.4707169  -81.2236810 s5 dop15 r-79 0kph 0 5113256m 14.554V 4.171BV Map
23/10/14 09:53:51 MOVE     (5)  29.4707169  -81.2236810 s5 dop15 r-79 0kph 0 5113256m 14.554V 4.171BV Map
23/10/14 09:58:41 MOVE     (5)  29.4718490  -81.2185450 s8 dop10 r-59 20kph 0 5113769m 14.359V 4.17BV Map
23/10/14 10:03:41 MOVE     (5)  29.5187070  -81.1999380 s8 dop11 r-79 101kph 0 5119283m 14.368V 4.169BV Map
23/10/14 10:08:41 MOVE     (5)  29.5880740  -81.2409590 s7 dop12 r-79 112kph 0 5127960m 14.333V 4.169BV Map
23/10/14 10:13:41 MOVE     (5)  29.6060059  -81.2513610 s7 dop12 r-69 112kph 0 5130193m 14.359V 4.169BV Map
23/10/14 10:18:41 MOVE     (5)  29.7233980  -81.3365250 s7 dop12 r-79 109kph 0 5145628m 14.386V 4.169BV Map
23/10/14 10:23:41 MOVE     (5)  29.7999499  -81.3672190 s7 dop12 r-83 106kph 0 5154644m 14.377V 4.168BV Map
23/10/14 10:28:41 MOVE     (5)  29.8773730  -81.3996559 s7 dop12 r-63 111kph 0 5163807m 14.386V 4.168BV Map
23/10/14 10:33:41 MOVE     (5)  29.9529699  -81.4411150 s7 dop12 r-83 114kph 0 5173117m 14.421V 4.168BV Map
23/10/14 10:38:41 MOVE     (5)  30.0293949  -81.4877720 s7 dop12 r-83 113kph 0 5182732m 14.368V 4.168BV Map
23/10/14 10:43:41 MOVE     (5)  30.1070440  -81.5064000 s7 dop12 r-73 101kph 0 5191553m 14.368V 4.169BV Map
23/10/14 10:48:41 MOVE     (5)  30.1810670  -81.5129590 s7 dop12 r-75 100kph 0 5199810m 14.368V 4.167BV Map
23/10/14 10:53:41 MOVE     (5)  30.2536489  -81.5076530 s6 dop18 r-69 94kph 0 5207899m 14.351V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/14 10:58:41 MOVE    (5)  30.2868900  -81.4889630 s7 dop12 r-77 67kph 0 5212010m 14.386V 4.168BV Map
23/10/14 11:03:41 MOVE    (5)  30.2929980  -81.4858930 s7 dop12 r-77 51kph 0 5212750m 14.386V 4.168BV Map
23/10/14 11:08:41 MOVE    (5)  30.3069830  -81.4728109 s6 dop16 r-75 5kph 0 5214750m 14.28V 4.168BV Map
23/10/14 11:13:41 MOVE    (5)  30.3134249  -81.4780520 s6 dop16 r-73 24kph 0 5215625m 14.377V 4.165BV Map
23/10/14 11:18:41 MOVE    (5)  30.3096939  -81.4734950 s6 dop15 r-83 0kph 0 5216228m 14.315V 4.165BV Map
23/10/14 11:23:06 STOP    (26) 30.3123490  -81.4825550 s5 dop19 r-77 0kph 0 5217147m 14.421V 4.164BV Map
23/10/14 11:24:18 MOVE    (5)  30.3084170  -81.4822159 s6 dop15 r-77 6kph 0 5217586m 14.324V 4.163BV Map
23/10/14 11:29:18 MOVE    (5)  30.3115530  -81.4865900 s6 dop15 r-71 22kph 0 5218132m 14.262V 4.165BV Map
23/10/14 11:34:18 MOVE    (5)  30.3137980  -81.4821230 s6 dop14 r-65 15kph 0 5218628m 14.315V 4.164BV Map
23/10/14 11:36:41 IGN OFF  (2) 30.3106470  -81.4767020 s5 dop14 r-81 0kph 0 5219255m 12.285V 4.164BV Map
23/10/14 11:36:41 STOP    (26) 30.3106470  -81.4767020 s5 dop14 r-81 0kph 0 5219255m 12.285V 4.164BV Map
23/10/14 11:46:08 IGN ON   (4) 30.3110269  -81.4766740 s6 dop14 r-81 21kph 0 5219255m 14.687V 4.164BV Map
23/10/14 11:46:08 MOVE    (5)  30.3110269  -81.4766740 s6 dop14 r-81 21kph 0 5219255m 14.687V 4.164BV Map
23/10/14 11:51:09 MOVE    (5)  30.3119949  -81.4890630 s6 dop13 r-51 11kph 0 5220450m 14.306V 4.163BV Map
23/10/14 11:56:09 MOVE    (5)  30.2997390  -81.4848559 s5 dop16 r-81 6kph 0 5221872m 13.464V 4.164BV Map
23/10/14 11:59:14 STOP    (26) 30.3021109  -81.4874610 s5 dop16 r-73 15kph 0 5222235m 13.393V 4.164BV Map
23/10/14 12:00:32 MOVE    (5)  30.3008770  -81.4878740 s5 dop16 r-61 30kph 0 5222378m 13.482V 4.163BV Map
23/10/14 12:00:51 HEARTBEAT (3) 30.2873240  -81.4864450 s5 dop15 r-51 69kph 0 5222378m 13.446V 4.165BV Map
23/10/14 12:02:32 MOVE    (5)  30.2873240  -81.4864450 s5 dop15 r-71 69kph 0 5222378m 13.429V 4.163BV Map
23/10/14 12:04:32 MOVE    (5)  30.2877129  -81.4593630 s5 dop15 r-57 10kph 0 5224980m 13.429V 4.163BV Map
23/10/14 12:06:32 MOVE    (5)  30.3025830  -81.4590920 s5 dop15 r-51 63kph 0 5226634m 13.615V 4.163BV Map
23/10/14 12:08:32 MOVE    (5)  30.3074510  -81.4581649 s5 dop15 r-71 0kph 0 5227182m 13.544V 4.164BV Map
23/10/14 12:10:32 MOVE    (5)  30.3121240  -81.4584440 s5 dop15 r-67 61kph 0 5227703m 13.562V 4.164BV Map
23/10/14 12:12:32 MOVE    (5)  30.3207580  -81.4508230 s5 dop15 r-51 0kph 0 5228910m 13.544V 4.163BV Map
23/10/14 12:14:32 MOVE    (5)  30.3241770  -81.4219899 s5 dop15 r-67 92kph 0 5231704m 13.641V 4.165BV Map
23/10/14 12:16:32 MOVE    (5)  30.3244890  -81.4062100 s5 dop15 r-71 0kph 0 5233220m 13.969V 4.163BV Map
23/10/14 12:18:32 MOVE    (5)  30.3153910  -81.3970480 s5 dop15 r-67 49kph 0 5234561m 13.579V 4.167BV Map
23/10/14 12:20:32 MOVE    (5)  30.2930290  -81.3930680 s4 dop18 r-69 48kph 0 5237077m 13.712V 4.163BV Map
23/10/14 12:22:32 MOVE    (5)  30.2725540  -81.3887680 s4 dop18 r-59 48kph 0 5239392m 13.81V 4.164BV Map
23/10/14 12:24:32 MOVE    (5)  30.2597729  -81.3873590 s4 dop17 r-71 48kph 0 5240820m 13.57V 4.165BV Map
23/10/14 12:26:32 MOVE    (5)  30.2477449  -81.3878150 s4 dop17 r-61 48kph 0 5242158m 13.872V 4.165BV Map
23/10/14 12:28:32 MOVE    (5)  30.2274630  -81.3857400 s4 dop17 r-63 48kph 0 5244423m 13.757V 4.165BV Map
23/10/14 12:30:32 MOVE    (5)  30.2108149  -81.3804470 s4 dop17 r-51 48kph 0 5246343m 13.615V 4.164BV Map
23/10/14 12:32:32 MOVE    (5)  30.1977009  -81.3802660 s4 dop17 r-67 26kph 0 5247802m 13.606V 4.164BV Map
23/10/14 12:34:32 MOVE    (5)  30.1819890  -81.3890240 s4 dop18 r-69 25kph 0 5249742m 13.624V 4.165BV Map
23/10/14 12:36:32 MOVE    (5)  30.1633350  -81.3857699 s4 dop18 r-77 72kph 0 5251840m 13.606V 4.165BV Map
23/10/14 12:38:32 MOVE    (5)  30.1546690  -81.3873940 s4 dop18 r-77 30kph 0 5252817m 14.014V 4.164BV Map
23/10/14 12:40:32 MOVE    (5)  30.1538060  -81.3888030 s4 dop18 r-71 32kph 0 5252983m 13.349V 4.164BV Map
23/10/14 12:42:32 MOVE    (5)  30.1595200  -81.3899910 s4 dop19 r-77 32kph 0 5253628m 13.606V 4.165BV Map
23/10/14 12:44:32 MOVE    (5)  30.1550460  -81.3874010 s4 dop19 r-81 23kph 0 5254185m 14.058V 4.165BV Map
23/10/14 12:46:32 MOVE    (5)  30.1531660  -81.3792760 s4 dop19 r-77 23kph 0 5254994m 13.624V 4.165BV Map
23/10/14 12:48:32 MOVE    (5)  30.1380680  -81.3809730 s4 dop20 r-73 23kph 0 5256681m 13.615V 4.164BV Map
23/10/14 12:50:32 MOVE    (5)  30.1415850  -81.3813650 s4 dop20 r-69 32kph 0 5257074m 14.067V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/14 12:52:32 MOVE     (5)   30.1389489  -81.3813909 s4 dop20 r-63 28kph 0 5257367m 13.632V 4.165BV Map
23/10/14 12:54:32 MOVE     (5)   30.1355690  -81.3836690 s4 dop20 r-71 45kph 0 5257802m 13.597V 4.164BV Map
23/10/14 12:56:32 MOVE     (5)   30.1348220  -81.3827410 s4 dop21 r-71 45kph 0 5257924m 13.872V 4.164BV Map
23/10/14 12:58:32 MOVE     (5)   30.1185820  -81.4079620 s6 dop13 r-53 95kph 0 5260949m 13.606V 4.163BV Map
23/10/14 13:00:32 MOVE     (5)   30.1167240  -81.4103960 s6 dop13 r-73 87kph 0 5261261m 13.588V 4.164BV Map
23/10/14 13:02:32 MOVE     (5)   30.0989419  -81.4099710 s6 dop13 r-63 58kph 0 5263240m 13.952V 4.163BV Map
23/10/14 13:04:32 MOVE     (5)   30.0974510  -81.4103060 s6 dop13 r-67 51kph 0 5263409m 13.881V 4.164BV Map
23/10/14 13:06:32 MOVE     (5)   30.0864660  -81.4128670 s6 dop13 r-87 25kph 0 5264655m 13.659V 4.165BV Map
23/10/14 13:08:32 MOVE     (5)   30.0837219  -81.4139110 s6 dop13 r-79 17kph 0 5264976m 13.872V 4.165BV Map
23/10/14 13:10:32 MOVE     (5)   30.0799810  -81.4136820 s6 dop13 r-85 0kph 0 5265393m 13.606V 4.164BV Map
23/10/14 13:12:32 MOVE     (5)   30.0806810  -81.4138770 s6 dop13 r-77 7kph 0 5265473m 13.624V 4.164BV Map
23/10/14 13:19:37 STOP      (26)  30.0942970  -81.4083930 s6 dop13 r-67 1kph 0 5267077m 13.721V 4.163BV Map
23/10/14 13:20:25 INTV BOOT (108)  30.1040060  -81.4146400 s6 dop13 r-69 58kph 0 5267077m 14.093V 4.176BV Map
23/10/14 13:22:33 MOVE     (5)   30.1051279  -81.4150499 s6 dop13 r-71 43kph 0 5267208m 13.677V 4.167BV Map
23/10/14 13:24:33 MOVE     (5)   30.1146890  -81.4195760 s5 dop16 r-75 62kph 0 5268357m 13.57V 4.167BV Map
23/10/14 13:26:33 MOVE     (5)   30.1136500  -81.4270700 s5 dop16 r-63 48kph 0 5269087m 13.624V 4.168BV Map
23/10/14 13:28:33 MOVE     (5)   30.0995920  -81.4513209 s6 dop13 r-75 64kph 0 5271896m 13.624V 4.167BV Map
23/10/14 13:30:33 MOVE     (5)   30.0959880  -81.4563809 s6 dop13 r-53 68kph 0 5272527m 13.588V 4.167BV Map
23/10/14 13:32:33 MOVE     (5)   30.0824140  -81.4752660 s6 dop13 r-65 80kph 0 5274890m 14.102V 4.167BV Map
23/10/14 13:34:33 MOVE     (5)   30.0756159  -81.4794390 s5 dop14 r-63 33kph 0 5275746m 13.57V 4.167BV Map
23/10/14 13:36:33 MOVE     (5)   30.0761679  -81.4793140 s6 dop13 r-65 36kph 0 5275808m 13.57V 4.168BV Map
23/10/14 13:38:33 MOVE     (5)   30.0737680  -81.4873530 s6 dop13 r-55 66kph 0 5276627m 13.801V 4.167BV Map
23/10/14 13:40:33 MOVE     (5)   30.0650349  -81.4964420 s6 dop13 r-63 0kph 0 5277934m 13.686V 4.165BV Map
23/10/14 13:42:33 MOVE     (5)   30.0644970  -81.4992950 s6 dop13 r-61 7kph 0 5278215m 13.597V 4.165BV Map
23/10/14 13:49:38 STOP      (26)  30.0646250  -81.5015360 s5 dop15 r-51 48kph 0 5278431m 14.421V 4.165BV Map
23/10/14 13:51:02 MOVE     (5)   30.0511779  -81.4974920 s4 dop18 r-57 67kph 0 5279977m 13.748V 4.165BV Map
23/10/14 13:53:02 MOVE     (5)   30.0173480  -81.4808120 s5 dop15 r-83 67kph 0 5284068m 13.641V 4.165BV Map
23/10/14 13:55:02 MOVE     (5)   29.9834300  -81.4604080 s4 dop15 r-71 102kph 0 5288322m 13.615V 4.167BV Map
23/10/14 13:57:02 MOVE     (5)   29.9582500  -81.4453330 s4 dop16 r-77 123kph 0 5291477m 13.615V 4.165BV Map
23/10/14 13:59:02 MOVE     (5)   29.9274420  -81.4180880 s4 dop16 r-73 125kph 0 5295794m 13.615V 4.167BV Map
23/10/14 14:01:02 MOVE     (5)   29.8951290  -81.4053950 s4 dop16 r-65 123kph 0 5299591m 13.597V 4.167BV Map
23/10/14 14:03:02 MOVE     (5)   29.8615609  -81.3952340 s4 dop16 r-51 117kph 0 5303451m 13.606V 4.167BV Map
23/10/14 14:05:02 MOVE     (5)   29.8322430  -81.3826750 s4 dop18 r-51 116kph 0 5306929m 13.606V 4.165BV Map
23/10/14 14:07:02 MOVE     (5)   29.8276890  -81.3771990 s4 dop18 r-53 116kph 0 5307661m 14.014V 4.167BV Map
23/10/14 14:09:02 MOVE     (5)   29.8460029  -81.3620530 s4 dop16 r-75 44kph 0 5310168m 13.597V 4.165BV Map
23/10/14 14:11:02 MOVE     (5)   29.8483499  -81.3671990 s4 dop16 r-73 12kph 0 5310729m 13.455V 4.168BV Map
23/10/14 14:13:02 MOVE     (5)   29.8483389  -81.3672540 s4 dop16 r-77 0kph 0 5310729m 14.209V 4.165BV Map
23/10/14 14:15:02 MOVE     (5)   29.8497940  -81.3677850 s4 dop18 r-75 0kph 0 5310899m 13.597V 4.165BV Map
23/10/14 14:22:07 STOP      (26)  29.8461970  -81.3822920 s5 dop17 r-75 0kph 0 5312355m 13.562V 4.164BV Map
23/10/14 14:44:25 IGN OFF   (2)   29.8125280  -81.3171040 s5 dop17 r-79 0kph 0 5319675m 12.631V 4.167BV Map
23/10/14 14:48:18 IGN ON    (4)   29.8124799  -81.3169710 s5 dop17 r-79 11kph 0 5319675m 14.368V 4.164BV Map
23/10/14 14:48:18 MOVE     (5)   29.8124799  -81.3169710 s5 dop17 r-79 11kph 0 5319675m 14.368V 4.164BV Map
23/10/14 14:53:18 MOVE     (5)   29.8004610  -81.3163660 s5 dop17 r-75 50kph 0 5321013m 13.562V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/14 14:58:18 MOVE    (5)  29.8028650  -81.3135820 s5 dop17 r-77 25kph 0 5321392m 13.57V 4.164BV Map
23/10/14 15:03:18 MOVE    (5)  29.8023750  -81.3118280 s5 dop17 r-79 26kph 0 5321570m 13.508V 4.164BV Map
23/10/14 15:08:18 MOVE    (5)  29.8071089  -81.3076770 s5 dop17 r-79 29kph 0 5322232m 13.535V 4.164BV Map
23/10/14 15:13:18 MOVE    (5)  29.7818759  -81.3172260 s5 dop14 r-61 95kph 0 5325186m 13.526V 4.163BV Map
23/10/14 15:18:18 MOVE    (5)  29.7164329  -81.3033120 s4 dop19 r-73 103kph 0 5332588m 13.553V 4.164BV Map
23/10/14 15:23:09 STOP    (26)  29.7164329  -81.3033120 s4 dop19 r-81 103kph 0 5332588m 13.535V 4.164BV Map
23/10/14 15:25:05 MOVE    (5)  29.6206430  -81.2820420 s5 dop17 r-81 106kph 0 5343438m 14.067V 4.164BV Map
23/10/14 15:27:05 MOVE    (5)  29.6098430  -81.2821920 s6 dop13 r-83 72kph 0 5344640m 13.508V 4.163BV Map
23/10/14 15:27:27 IGN OFF  (2)  29.6025460  -81.2834250 s5 dop13 r-79 0kph 0 5345460m 12.56V 4.165BV Map
23/10/14 15:29:05 MOVE    (5)  29.6025949  -81.2838190 s6 dop11 r-79 0kph 0 5345499m 12.489V 4.165BV Map
23/10/14 15:31:19 IGN ON   (4)  29.6026070  -81.2834730 s7 dop10 r-79 4kph 0 5345499m 14.625V 4.164BV Map
23/10/14 15:31:19 MOVE    (5)  29.6026070  -81.2834730 s7 dop10 r-79 4kph 0 5345499m 14.625V 4.164BV Map
23/10/14 15:36:19 MOVE    (5)  29.5528190  -81.2650730 s8 dop18 r-57 23kph 0 5351315m 13.473V 4.164BV Map
23/10/14 15:36:33 STOP    (26)  29.5508590  -81.2643100 s5 dop18 r-57 74kph 0 5351546m 13.517V 4.163BV Map
23/10/14 15:36:36 STOP    (26)  29.5508590  -81.2643100 s5 dop18 r-57 74kph 0 5351546m 13.508V 4.163BV Map
23/10/14 15:37:36 MOVE    (5)  29.5354059  -81.2631140 s5 dop12 r-51 99kph 0 5353268m 13.562V 4.164BV Map
23/10/14 15:39:36 MOVE    (5)  29.5228530  -81.2627840 s6 dop12 r-59 6kph 0 5354665m 13.659V 4.164BV Map
23/10/14 15:41:36 MOVE    (5)  29.5195889  -81.2413300 s5 dop17 r-71 14kph 0 5356773m 13.517V 4.165BV Map
23/10/14 15:43:36 MOVE    (5)  29.5091429  -81.2376110 s5 dop17 r-73 72kph 0 5357989m 13.499V 4.164BV Map
23/10/14 15:45:36 MOVE    (5)  29.5015669  -81.2374959 s5 dop17 r-77 0kph 0 5358832m 12.622V 4.165BV Map
23/10/14 15:45:40 IGN OFF  (2)  29.5015669  -81.2374959 s5 dop17 r-77 0kph 0 5358832m 12.551V 4.164BV Map
23/10/14 15:47:36 MOVE    (5)  29.5014539  -81.2373260 s5 dop17 r-77 0kph 0 5358832m 12.719V 4.164BV Map
23/10/14 15:54:41 STOP    (26)  29.5013830  -81.2374330 s5 dop16 r-75 0kph 0 5358832m 12.657V 4.168BV Map
23/10/14 16:00:51 HEARTBEAT (3)  29.5013830  -81.2374330 s5 dop16 r-79 0kph 0 5358832m 12.711V 4.163BV Map
23/10/14 16:05:38 IGN ON   (4)  29.5010429  -81.2373590 s5 dop16 r-79 0kph 0 5358832m 14.466V 4.162BV Map
23/10/14 16:05:38 MOVE    (5)  29.5010429  -81.2373590 s5 dop16 r-79 0kph 0 5358832m 14.466V 4.162BV Map
23/10/14 16:05:51 IGN OFF  (2)  29.5010089  -81.2372830 s5 dop16 r-79 0kph 0 5358832m 12.985V 4.163BV Map
23/10/14 16:05:51 STOP    (26)  29.5010089  -81.2372830 s5 dop16 r-79 0kph 0 5358832m 12.985V 4.163BV Map
23/10/14 16:15:57 IGN ON   (4)  29.5010590  -81.2373990 s5 dop16 r-77 3kph 0 5358832m 14.297V 4.162BV Map
23/10/14 16:15:57 MOVE    (5)  29.5010590  -81.2373990 s5 dop16 r-77 3kph 0 5358832m 14.297V 4.162BV Map
23/10/14 16:20:57 MOVE    (5)  29.4986760  -81.2198820 s5 dop15 r-63 0kph 0 5360548m 13.863V 4.162BV Map
23/10/14 16:25:57 MOVE    (5)  29.4761699  -81.2217780 s5 dop16 r-71 0kph 0 5363058m 14.244V 4.162BV Map
23/10/14 16:28:32 IGN OFF  (2)  29.4706480  -81.2234550 s5 dop16 r-75 0kph 0 5363693m 12.622V 4.164BV Map
23/10/14 16:28:32 STOP    (26)  29.4706480  -81.2234550 s5 dop16 r-75 0kph 0 5363693m 12.622V 4.164BV Map
23/10/14 17:20:52 INTV BOOT (108)  29.4705249  -81.2238500 s4 dop19 r-77 0kph 0 5363693m 12.684V 4.174BV Map
23/10/14 19:46:19 IGN ON   (4)  29.4743150  -81.2221390 s4 dop18 r-73 0kph 0 5363693m 14.466V 4.164BV Map
23/10/14 19:46:19 MOVE    (5)  29.4743150  -81.2221390 s4 dop18 r-73 0kph 0 5363693m 14.466V 4.164BV Map
23/10/14 19:51:21 MOVE    (5)  29.4728949  -81.2508230 s4 dop18 r-69 64kph 0 5366475m 14.209V 4.164BV Map
23/10/14 19:56:21 MOVE    (5)  29.5083730  -81.2641400 s6 dop14 r-51 101kph 0 5370627m 13.765V 4.167BV Map
23/10/14 20:00:52 HEARTBEAT (3)  29.5214349  -81.2652510 s6 dop14 r-51 104kph 0 5370627m 14.031V 4.165BV Map
23/10/14 20:01:21 MOVE    (5)  29.5363169  -81.2672820 s6 dop13 r-57 107kph 0 5372294m 13.81V 4.165BV Map
23/10/14 20:04:52 IGN OFF  (2)  29.6022750  -81.2840480 s6 dop13 r-83 0kph 0 5379807m 12.648V 4.167BV Map
23/10/14 20:04:52 STOP    (26)  29.6022750  -81.2840480 s6 dop13 r-83 0kph 0 5379807m 12.648V 4.167BV Map

23/10/14 20:35:40 IGN ON   (4)   29.6022909  -81.2839890 s6 dop13 r-79 0kph 0 5379807m 14.359V 4.164BV Map
23/10/14 20:35:40 MOVE    (5)   29.6022909  -81.2839890 s6 dop13 r-79 0kph 0 5379807m 14.359V 4.164BV Map
23/10/14 20:40:42 MOVE    (5)   29.5994450  -81.2558240 s6 dop13 r-73 87kph 0 5382549m 14.102V 4.163BV Map
23/10/14 20:45:42 MOVE    (5)   29.5924160  -81.2480180 s6 dop13 r-59 76kph 0 5383636m 13.393V 4.165BV Map
23/10/14 20:50:42 MOVE    (5)   29.5779450  -81.2181360 s6 dop13 r-69 41kph 0 5386944m 13.411V 4.164BV Map
23/10/14 20:55:42 MOVE    (5)   29.5844000  -81.2222210 s6 dop13 r-53 31kph 0 5387764m 13.446V 4.163BV Map
23/10/14 21:00:42 MOVE    (5)   29.6029140  -81.2822560 s6 dop13 r-85 18kph 0 5393925m 13.606V 4.164BV Map
23/10/14 21:02:05 IGN OFF  (2)   29.6027650  -81.2826920 s6 dop13 r-77 11kph 0 5393970m 12.578V 4.163BV Map
23/10/14 21:02:05 STOP    (26)   29.6027650  -81.2826920 s6 dop13 r-77 11kph 0 5393970m 12.578V 4.163BV Map
23/10/14 21:13:45 IGN ON   (4)   29.6022080  -81.2840650 s5 dop13 r-81 0kph 0 5393970m 14.368V 4.164BV Map
23/10/14 21:13:45 MOVE    (5)   29.6022080  -81.2840650 s5 dop13 r-81 0kph 0 5393970m 14.368V 4.164BV Map
23/10/14 21:18:47 MOVE    (5)   29.6025800  -81.2813490 s5 dop13 r-79 0kph 0 5394236m 13.845V 4.162BV Map
23/10/14 21:23:36 IGN OFF  (2)   29.6023540  -81.2840990 s5 dop17 r-83 0kph 0 5394503m 12.613V 4.164BV Map
23/10/14 21:23:36 STOP    (26)   29.6023540  -81.2840990 s5 dop17 r-83 0kph 0 5394503m 12.613V 4.164BV Map
23/10/14 21:25:17 INTV BOOT (108)  29.6022380  -81.2840499 s6 dop12 r-79 0kph 0 5394503m 12.711V 4.176BV Map
23/10/14 21:38:06 IGN ON   (4)   29.6022360  -81.2841090 s6 dop13 r-83 0kph 0 5394503m 14.466V 4.165BV Map
23/10/14 21:38:06 MOVE    (5)   29.6022360  -81.2841090 s6 dop13 r-83 0kph 0 5394503m 14.466V 4.165BV Map
23/10/14 21:43:06 MOVE    (5)   29.6008630  -81.2601830 s6 dop14 r-83 20kph 0 5396822m 13.367V 4.164BV Map
23/10/14 21:48:06 MOVE    (5)   29.6105359  -81.2608730 s6 dop14 r-67 41kph 0 5397900m 13.402V 4.165BV Map
23/10/14 21:53:06 MOVE    (5)   29.6029340  -81.2821510 s6 dop14 r-85 26kph 0 5400125m 13.384V 4.164BV Map
23/10/14 21:54:34 IGN OFF  (2)   29.6022179  -81.2839980 s6 dop14 r-81 0kph 0 5400320m 12.551V 4.165BV Map
23/10/14 21:54:34 STOP    (26)   29.6022179  -81.2839980 s6 dop14 r-81 0kph 0 5400320m 12.551V 4.165BV Map
23/10/14 22:00:27 IGN ON   (4)   29.6022840  -81.2840690 s6 dop14 r-81 1kph 0 5400320m 14.572V 4.164BV Map
23/10/14 22:00:27 MOVE    (5)   29.6022840  -81.2840690 s6 dop14 r-81 1kph 0 5400320m 14.572V 4.164BV Map
23/10/14 22:05:25 MOVE    (5)   29.6013590  -81.2759460 s6 dop14 r-65 18kph 0 5401112m 13.393V 4.164BV Map
23/10/14 22:10:25 MOVE    (5)   29.5823870  -81.2167780 s6 dop14 r-51 57kph 0 5407212m 13.446V 4.164BV Map
23/10/14 22:15:25 MOVE    (5)   29.5793860  -81.2152110 s6 dop14 r-73 43kph 0 5407578m 14.182V 4.165BV Map
23/10/14 22:20:25 MOVE    (5)   29.5918790  -81.2213480 s6 dop14 r-55 60kph 0 5409089m 13.375V 4.164BV Map
23/10/14 22:25:25 MOVE    (5)   29.6017870  -81.2650100 s6 dop14 r-79 10kph 0 5413453m 13.34V 4.164BV Map
23/10/14 22:28:34 IGN OFF  (2)   29.6018770  -81.2697530 s6 dop14 r-79 7kph 0 5413912m 12.542V 4.165BV Map
23/10/14 22:28:34 STOP    (26)   29.6018770  -81.2697530 s6 dop14 r-79 7kph 0 5413912m 12.542V 4.165BV Map
23/10/14 22:33:58 IGN ON   (4)   29.6018770  -81.2697530 s6 dop14 r-79 7kph 0 5413912m 14.271V 4.164BV Map
23/10/14 22:33:58 MOVE    (5)   29.6018770  -81.2697530 s6 dop14 r-79 7kph 0 5413912m 14.271V 4.164BV Map
23/10/14 22:38:58 MOVE    (5)   29.5905900  -81.2372600 s4 dop24 r-67 0kph 0 5417296m 13.322V 4.165BV Map
23/10/14 22:43:59 MOVE    (5)   29.5854230  -81.2365570 s4 dop25 r-73 0kph 0 5417875m 13.464V 4.164BV Map
23/10/14 22:48:58 MOVE    (5)   29.6030030  -81.2736960 s4 dop26 r-79 0kph 0 5421965m 13.384V 4.164BV Map
23/10/14 22:51:32 IGN OFF  (2)   29.6022020  -81.2839940 s4 dop27 r-81 0kph 0 5422965m 12.179V 4.164BV Map
23/10/14 22:51:32 STOP    (26)   29.6022020  -81.2839940 s4 dop27 r-81 0kph 0 5422965m 12.179V 4.164BV Map
23/10/14 22:55:07 IGN ON   (4)   29.6022640  -81.2841450 s4 dop28 r-79 0kph 0 5422965m 14.457V 4.164BV Map
23/10/14 22:55:07 MOVE    (5)   29.6022640  -81.2841450 s4 dop28 r-79 0kph 0 5422965m 14.517V 4.165BV Map
23/10/14 23:00:08 MOVE    (5)   29.5949260  -81.2623920 s5 dop16 r-75 0kph 0 5425221m 13.517V 4.165BV Map
23/10/14 23:05:07 MOVE    (5)   29.6031360  -81.2825000 s5 dop16 r-81 18kph 0 5427369m 13.367V 4.164BV Map
23/10/14 23:06:23 IGN OFF  (2)   29.6022210  -81.2840230 s5 dop16 r-77 0kph 0 5427549m 12.294V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/14 23:06:23 STOP    (26)   29.6022210  -81.2840230 s5 dop16 r-77 0kph 0 5427549m 12.294V 4.165BV Map
23/10/14 23:18:26 IGN ON   (4)   29.6023030  -81.2840010 s5 dop17 r-83 6kph 0 5427549m 13.854V 4.163BV Map
23/10/14 23:18:26 MOVE    (5)   29.6023030  -81.2840010 s9 dop17 r-83 6kph 0 5427549m 13.854V 4.163BV Map
23/10/14 23:23:30 MOVE    (5)   29.5990220  -81.2542010 s5 dop17 r-75 65kph 0 5430453m 13.969V 4.162BV Map
23/10/14 23:28:29 MOVE    (5)   29.5901640  -81.2445320 s5 dop18 r-73 0kph 0 5431812m 13.641V 4.163BV Map
23/10/14 23:31:34 STOP    (26)   29.5889559  -81.2450090 s5 dop18 r-69 33kph 0 5431954m 13.464V 4.164BV Map
23/10/14 23:32:56 IGN ON   (4)   29.5901570  -81.2447370 s9 dop9 r-73 0kph 0 5432090m 13.331V 4.163BV Map
23/10/14 23:34:56 MOVE    (5)   29.5900989  -81.2447210 s9 dop9 r-75 0kph 0 5432090m 13.375V 4.162BV Map
23/10/14 23:41:37 IGN OFF  (2)   29.5931200  -81.2545200 s7 dop12 r-79 0kph 0 5433096m 12.223V 4.162BV Map
23/10/14 23:42:01 STOP    (26)   29.6022760  -81.2840010 s9 dop9 r-81 0kph 0 5436123m 12.285V 4.167BV Map
23/10/15 00:00:10 IGN ON   (4)   29.6022760  -81.2840010 s9 dop9 r-51 0kph 0 5436123m 14.058V 4.162BV Map
23/10/15 00:00:10 MOVE    (5)   29.6022760  -81.2840010 s9 dop9 r-51 0kph 0 5436123m 14.058V 4.162BV Map
23/10/15 00:00:49 HEARTBEAT (3)   29.6022760  -81.2840010 s9 dop9 r99 0kph 0 5436123m 14.173V 4.162BV Map
23/10/15 00:05:10 MOVE    (5)   29.5882010  -81.2592410 s9 dop9 r-79 29kph 0 5438984m 14.093V 4.162BV Map
23/10/15 00:10:08 MOVE    (5)   29.5889890  -81.2601320 s9 dop9 r-81 37kph 0 5439107m 13.641V 4.162BV Map
23/10/15 00:14:36 IGN OFF  (2)   29.5925160  -81.2663170 s8 dop12 r-83 30kph 0 5439823m 12.276V 4.163BV Map
23/10/15 00:14:36 STOP    (26)   29.5925160  -81.2663170 s8 dop12 r-83 30kph 0 5439823m 12.276V 4.163BV Map
23/10/15 00:22:23 IGN ON   (4)   29.6023019  -81.2840340 s8 dop10 r-81 0kph 0 5439823m 14.43V 4.163BV Map
23/10/15 00:22:23 MOVE    (5)   29.6023019  -81.2840340 s8 dop10 r-81 0kph 0 5439823m 14.43V 4.163BV Map
23/10/15 00:27:23 MOVE    (5)   29.6017690  -81.2742440 s9 dop9 r-57 18kph 0 5440771m 13.526V 4.163BV Map
23/10/15 00:31:12 STOP    (26)   29.5990190  -81.2583390 s7 dop15 r-55 18kph 0 5442339m 13.358V 4.162BV Map
23/10/15 00:39:39 IGN OFF  (2)   29.6018930  -81.2653930 s8 dop11 r-77 32kph 0 5443093m 13.127V 4.164BV Map
23/10/15 00:39:56 MOVE    (5)   29.6019639  -81.2656910 s8 dop11 r-77 42kph 0 5443093m 13.393V 4.162BV Map
23/10/15 00:39:58 IGN ON   (4)   29.6019639  -81.2656910 s8 dop11 r-75 42kph 0 5443093m 13.393V 4.162BV Map
23/10/15 00:40:55 STOP    (26)   29.6026200  -81.2801900 s8 dop11 r-81 66kph 0 5444497m 13.402V 4.164BV Map
23/10/15 00:42:43 IGN OFF  (2)   29.6025540  -81.2812090 s7 dop12 r-81 49kph 0 5444596m 12.312V 4.162BV Map
23/10/15 00:42:43 STOP    (26)   29.6025540  -81.2812090 s7 dop12 r-81 49kph 0 5444596m 12.312V 4.162BV Map
23/10/15 01:09:29 IGN ON   (4)   29.6022980  -81.2840630 s6 dop13 r-83 0kph 0 5444596m 14.244V 4.162BV Map
23/10/15 01:09:29 MOVE    (5)   29.6022980  -81.2840630 s6 dop13 r-83 0kph 0 5444596m 14.244V 4.162BV Map
23/10/15 01:14:29 MOVE    (5)   29.6000380  -81.2465960 s6 dop13 r-61 67kph 0 5448228m 14.058V 4.161BV Map
23/10/15 01:19:29 MOVE    (5)   29.5704180  -81.2232770 s6 dop13 r-63 25kph 0 5452221m 13.402V 4.164BV Map
23/10/15 01:24:29 MOVE    (5)   29.5722470  -81.2209020 s6 dop13 r-69 35kph 0 5452527m 13.429V 4.161BV Map
23/10/15 01:29:29 MOVE    (5)   29.5794480  -81.2262890 s6 dop13 r-69 27kph 0 5453483m 13.402V 4.162BV Map
23/10/15 01:34:29 MOVE    (5)   29.6022760  -81.2840390 s6 dop14 r-79 0kph 0 5459619m 14.076V 4.162BV Map
23/10/15 01:34:49 IGN OFF  (2)   29.6022930  -81.2840470 s6 dop14 r-79 0kph 0 5459619m 12.214V 4.164BV Map
23/10/15 01:34:49 STOP    (26)   29.6022930  -81.2840470 s6 dop14 r-79 0kph 0 5459619m 12.214V 4.164BV Map
23/10/15 01:36:37 INTV BOOT (108)  29.6023260  -81.2840980 s8 dop9 r-85 0kph 0 5459619m 12.675V 4.178BV Map
23/10/15 01:43:38 IGN ON   (4)   29.6022830  -81.2838830 s8 dop9 r-81 12kph 0 5459619m 14.43V 4.165BV Map
23/10/15 01:43:38 MOVE    (5)   29.6022830  -81.2838830 s8 dop9 r-81 12kph 0 5459619m 14.43V 4.165BV Map
23/10/15 01:44:09 IGN OFF  (2)   29.6023760  -81.2837440 s8 dop9 r-75 10kph 0 5459619m 12.604V 4.167BV Map
23/10/15 01:44:09 STOP    (26)   29.6023760  -81.2837440 s8 dop9 r-75 10kph 0 5459619m 12.604V 4.167BV Map
23/10/15 01:49:14 IGN ON   (4)   29.6020810  -81.2835340 s8 dop9 r-79 23kph 0 5459619m 14.466V 4.164BV Map
23/10/15 01:49:14 MOVE    (5)   29.6020810  -81.2835340 s8 dop9 r-79 23kph 0 5459619m 14.466V 4.164BV Map

23/10/15 01:54:14 MOVE    (5)   29.5891680   -81.2787130 s8 dop9 r-59 39kph 0 5461129m 13.411V 4.165BV Map
23/10/15 01:59:14 MOVE    (5)   29.5583649   -81.2747150 s7 dop10 r-71 57kph 0 5464576m 13.375V 4.165BV Map
23/10/15 02:04:14 MOVE    (5)   29.5267480   -81.2601959 s6 dop12 r-69 71kph 0 5468363m 13.411V 4.165BV Map
23/10/15 02:06:27 IGN OFF  (2)   29.4706269   -81.2236870 s7 dop11 r-77 0kph 0 5475537m 12.223V 4.167BV Map
23/10/15 02:06:27 STOP    (26)   29.4706269   -81.2236870 s7 dop11 r-77 0kph 0 5475537m 12.223V 4.167BV Map
23/10/15 04:00:48 HEARTBEAT (3)   29.4706269   -81.2236870 s6 dop14 r-73 0kph 0 5475537m 12.657V 4.165BV Map
23/10/15 05:37:02 INTV BOOT (108)   29.4704830   -81.2234090 s4 dop26 r99 0kph 0 5475537m 12.613V 4.182BV Map
23/10/15 08:00:47 HEARTBEAT (3)   29.4704830   -81.2234090 s6 dop15 r-75 0kph 0 5475537m 12.631V 4.17BV Map
23/10/15 09:37:27 INTV BOOT (108)   29.4706900   -81.2236130 s6 dop12 r-79 0kph 0 5475537m 12.586V 4.183BV Map
23/10/15 11:49:37 IGN ON   (4)   29.4706330   -81.2236190 s6 dop12 r-77 0kph 0 5475537m 14.563V 4.169BV Map
23/10/15 11:49:38 MOVE    (5)   29.4706330   -81.2236190 s6 dop12 r-77 0kph 0 5475537m 14.563V 4.169BV Map
23/10/15 11:54:29 MOVE    (5)   29.4706039   -81.2236889 s6 dop12 r-77 0kph 0 5475537m 14.377V 4.172BV Map
23/10/15 11:59:29 MOVE    (5)   29.4764909   -81.2226800 s6 dop12 r-61 0kph 0 5476199m 14.43V 4.172BV Map
23/10/15 12:00:44 HEARTBEAT (3)   29.4847240   -81.2217040 s8 dop9 r-69 17kph 0 5476199m 14.51V 4.17BV Map
23/10/15 12:04:29 MOVE    (5)   29.4967429   -81.2225830 s8 dop9 r-73 17kph 0 5477538m 14.466V 4.171BV Map
23/10/15 12:09:29 MOVE    (5)   29.5028609   -81.2199980 s8 dop9 r-73 81kph 0 5478263m 13.695V 4.17BV Map
23/10/15 12:14:29 MOVE    (5)   29.4886439   -81.2189060 s8 dop9 r-77 84kph 0 5479848m 14.182V 4.169BV Map
23/10/15 12:19:29 MOVE    (5)   29.4120790   -81.2045980 s6 dop12 r-73 97kph 0 5488476m 13.677V 4.169BV Map
23/10/15 12:24:29 MOVE    (5)   29.3977929   -81.1927700 s6 dop12 r-83 99kph 0 5490435m 13.721V 4.168BV Map
23/10/15 12:29:29 MOVE    (5)   29.2965030   -81.1298440 s6 dop12 r-75 110kph 0 5503247m 13.73V 4.169BV Map
23/10/15 12:34:29 MOVE    (5)   29.2763190   -81.1228510 s6 dop12 r-71 112kph 0 5505592m 13.73V 4.169BV Map
23/10/15 12:39:29 MOVE    (5)   29.1751430   -81.0828400 s5 dop15 r-51 72kph 0 5517497m 13.677V 4.17BV Map
23/10/15 12:44:29 MOVE    (5)   29.1407420   -81.0778720 s5 dop15 r-55 91kph 0 5521354m 13.721V 4.169BV Map
23/10/15 12:49:29 MOVE    (5)   29.1248020   -81.0754420 s5 dop15 r-65 90kph 0 5523142m 13.996V 4.167BV Map
23/10/15 12:54:29 MOVE    (5)   29.0843730   -81.0633870 s5 dop16 r-57 76kph 0 5527789m 13.721V 4.168BV Map
23/10/15 12:59:29 MOVE    (5)   29.1069050   -81.0242109 s5 dop16 r-55 18kph 0 5532348m 13.695V 4.169BV Map
23/10/15 13:03:28 IGN OFF  (2)   29.1139220   -81.0093550 s5 dop16 r-67 0kph 0 5533989m 12.604V 4.169BV Map
23/10/15 13:03:28 STOP    (26)   29.1139220   -81.0093550 s5 dop16 r-67 0kph 0 5533989m 12.604V 4.169BV Map
23/10/15 13:09:35 IGN ON   (4)   29.1134909   -81.0097229 s5 dop16 r-69 12kph 0 5533989m 14.847V 4.167BV Map
23/10/15 13:09:35 MOVE    (5)   29.1134909   -81.0097229 s5 dop16 r-69 12kph 0 5533989m 14.847V 4.167BV Map
23/10/15 13:14:36 MOVE    (5)   29.1271140   -81.0049049 s5 dop16 r-69 0kph 0 5535575m 13.641V 4.165BV Map
23/10/15 13:19:35 MOVE    (5)   29.1492570   -81.0212729 s5 dop16 r-67 17kph 0 5538506m 13.934V 4.168BV Map
23/10/15 13:24:35 MOVE    (5)   29.1493080   -81.0213150 s5 dop16 r-61 0kph 0 5538506m 13.579V 4.167BV Map
23/10/15 13:29:35 MOVE    (5)   29.1524770   -81.0193700 s5 dop16 r-63 8kph 0 5538906m 13.765V 4.164BV Map
23/10/15 13:33:00 IGN OFF  (2)   29.1658130   -81.0130400 s5 dop16 r-71 0kph 0 5540512m 12.613V 4.168BV Map
23/10/15 13:33:00 STOP    (26)   29.1658130   -81.0130400 s5 dop16 r-71 0kph 0 5540512m 12.613V 4.168BV Map
23/10/15 13:35:11 IGN ON   (4)   29.1664890   -81.0132850 s5 dop16 r-69 11kph 0 5540512m 14.758V 4.165BV Map
23/10/15 13:35:11 MOVE    (5)   29.1664890   -81.0132850 s5 dop16 r-69 11kph 0 5540512m 14.758V 4.165BV Map
23/10/15 13:40:11 MOVE    (5)   29.1673620   -81.0106629 s5 dop15 r-75 0kph 0 5540784m 13.819V 4.164BV Map
23/10/15 13:45:11 MOVE    (5)   29.1744070   -81.0033580 s5 dop15 r-69 15kph 0 5541841m 13.677V 4.163BV Map
23/10/15 13:50:11 MOVE    (5)   29.2042139   -81.0160340 s5 dop15 r-71 7kph 0 5545378m 13.615V 4.162BV Map
23/10/15 13:55:11 MOVE    (5)   29.2086549   -81.0150630 s5 dop15 r-67 15kph 0 5545881m 13.615V 4.164BV Map
23/10/15 14:00:11 MOVE    (5)   29.2457019   -81.0240690 s4 dop17 r-59 59kph 0 5550093m 13.624V 4.164BV Map

Response to Subpoena
Middle District of
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/15 14:05:11 MOVE    (5)   29.2808110  -81.0412080 s4 dop17 r-69 36kph 0 5554338m 13.57V 4.167BV Map
23/10/15 14:08:04 IGN OFF   (2)   29.2896510  -81.0441840 s5 dop14 r-73 39kph 0 5555362m 12.533V 4.168BV Map
23/10/15 14:08:04 STOP    (26)  29.2896510  -81.0441840 s5 dop14 r-73 39kph 0 5555362m 12.533V 4.168BV Map
23/10/15 14:09:48 INTV BOOT (108)  29.2895180  -81.0440670 s4 dop18 r99 0kph 0 5555362m 12.666V 4.178BV Map
23/10/15 14:11:23 IGN ON    (4)   29.2900310  -81.0444680 s5 dop14 r99 9kph 0 5555362m 14.439V 4.168BV Map
23/10/15 14:11:23 MOVE    (5)   29.2900310  -81.0444680 s5 dop14 r99 9kph 0 5555362m 14.439V 4.168BV Map
23/10/15 14:16:23 MOVE    (5)   29.3063219  -81.0531780 s5 dop14 r-65 49kph 0 5557362m 13.437V 4.167BV Map
23/10/15 14:21:23 MOVE    (5)   29.3188050  -81.0610200 s5 dop14 r-57 12kph 0 5558945m 13.615V 4.167BV Map
23/10/15 14:23:56 IGN OFF   (2)   29.3202469  -81.0540690 s4 dop19 r-51 4kph 0 5559638m 12.595V 4.169BV Map
23/10/15 14:23:56 STOP    (26)  29.3202469  -81.0540690 s4 dop19 r-51 4kph 0 5559638m 12.595V 4.169BV Map
23/10/15 14:28:51 IGN ON    (4)   29.3206119  -81.0546060 s7 dop10 r-53 22kph 0 5559638m 14.581V 4.165BV Map
23/10/15 14:28:51 MOVE    (5)   29.3206119  -81.0546060 s7 dop10 r-53 22kph 0 5559638m 14.581V 4.165BV Map
23/10/15 14:33:51 MOVE    (5)   29.3209190  -81.0606590 s7 dop10 r-69 5kph 0 5560226m 13.606V 4.169BV Map
23/10/15 14:39:50 IGN ON    (4)   29.3546350  -81.0761320 s7 dop10 r-77 50kph 0 5560226m 13.579V 4.167BV Map
23/10/15 14:39:50 MOVE    (5)   29.3546350  -81.0761320 s7 dop10 r-77 50kph 0 5560226m 13.579V 4.167BV Map
23/10/15 14:44:32 MOVE    (5)   29.3635500  -81.0795920 s7 dop10 r-81 51kph 0 5561272m 13.57V 4.167BV Map
23/10/15 14:49:32 MOVE    (5)   29.4345370  -81.1059920 s7 dop10 r-87 73kph 0 5569572m 13.588V 4.169BV Map
23/10/15 14:54:32 MOVE    (5)   29.4432549  -81.1102580 s7 dop10 r-83 63kph 0 5570626m 13.624V 4.168BV Map
23/10/15 14:59:32 MOVE    (5)   29.4737360  -81.1262940 s7 dop10 r-73 20kph 0 5574355m 14.182V 4.167BV Map
23/10/15 15:00:13 IGN OFF   (2)   29.4732700  -81.1259620 s6 dop12 r-73 0kph 0 5574416m 12.578V 4.169BV Map
23/10/15 15:00:13 STOP    (26)  29.4732700  -81.1259620 s6 dop12 r-73 0kph 0 5574416m 12.578V 4.169BV Map
23/10/15 15:09:56 IGN ON    (4)   29.4733109  -81.1259640 s6 dop12 r-77 7kph 0 5574416m 14.723V 4.165BV Map
23/10/15 15:09:56 MOVE    (5)   29.4733109  -81.1259640 s6 dop12 r-77 7kph 0 5574416m 14.723V 4.165BV Map
23/10/15 15:14:56 MOVE    (5)   29.4925620  -81.1337650 s7 dop10 r-73 14kph 0 5576687m 13.748V 4.167BV Map
23/10/15 15:19:56 MOVE    (5)   29.4998470  -81.1373040 s7 dop10 r-77 28kph 0 5577566m 13.739V 4.165BV Map
23/10/15 15:20:05 STOP    (26)  29.5089849  -81.1417690 s6 dop12 r-77 44kph 0 5578671m 13.544V 4.167BV Map
23/10/15 15:21:05 MOVE    (5)   29.5190999  -81.1467180 s6 dop13 r-81 58kph 0 5579894m 13.57V 4.165BV Map
23/10/15 15:23:05 MOVE    (5)   29.5345860  -81.1543320 s6 dop12 r-83 74kph 0 5581767m 13.588V 4.167BV Map
23/10/15 15:25:05 MOVE    (5)   29.5692279  -81.1833290 s6 dop12 r-77 75kph 0 5586534m 13.943V 4.165BV Map
23/10/15 15:27:05 MOVE    (5)   29.5708319  -81.1840200 s6 dop12 r-73 74kph 0 5586724m 13.562V 4.165BV Map
23/10/15 15:29:05 MOVE    (5)   29.5691650  -81.1889750 s6 dop18 r-71 45kph 0 5587238m 13.535V 4.167BV Map
23/10/15 15:31:05 MOVE    (5)   29.5697820  -81.1895480 s6 dop18 r-77 34kph 0 5587326m 13.668V 4.167BV Map
23/10/15 15:31:25 IGN OFF   (2)   29.5715129  -81.1913350 s6 dop12 r-51 0kph 0 5587585m 12.524V 4.167BV Map
23/10/15 15:33:05 MOVE    (5)   29.5714370  -81.1913490 s6 dop12 r-51 0kph 0 5587585m 12.728V 4.167BV Map
23/10/15 15:38:24 IGN ON    (4)   29.5715390  -81.1912700 s5 dop17 r-77 0kph 0 5587585m 14.679V 4.167BV Map
23/10/15 15:38:24 MOVE    (5)   29.5715390  -81.1912700 s5 dop17 r-77 0kph 0 5587585m 14.679V 4.167BV Map
23/10/15 15:40:57 STOP    (26)  29.5669720  -81.1916370 s5 dop17 r-73 44kph 0 5588094m 14.599V 4.164BV Map
23/10/15 15:43:24 MOVE    (5)   29.5576549  -81.2054850 s5 dop17 r-77 54kph 0 5589788m 13.579V 4.164BV Map
23/10/15 15:48:24 MOVE    (5)   29.5352089  -81.2038570 s5 dop17 r-71 83kph 0 5592289m 13.526V 4.164BV Map
23/10/15 15:53:24 MOVE    (5)   29.4897200  -81.1964770 s5 dop17 r-69 57kph 0 5597399m 13.548V 4.165BV Map
23/10/15 15:58:24 MOVE    (5)   29.4757460  -81.2207190 s5 dop16 r-73 0kph 0 5600214m 13.464V 4.165BV Map
23/10/15 16:01:29 STOP    (26)  29.4731369  -81.2257039 s5 dop16 r-71 8kph 0 5600778m 13.686V 4.165BV Map
23/10/15 16:05:49 IGN OFF   (2)   29.4706259  -81.2237150 s5 dop16 r-75 0kph 0 5601117m 12.542V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/15 18:39:15 HEARTBEAT (3)  29.4706259  -81.2237150 s4 dop13 r-75 0kph 0 5601117m 12.684V 4.164BV Map
23/10/15 18:40:35 INTV BOOT (108)  29.4707200  -81.2237270 s4 dop13 r-75 0kph 0 5601117m 12.666V 4.176BV Map
23/10/15 22:39:18 HEARTBEAT (3)  29.4707200  -81.2237270 s5 dop12 r-73 0kph 0 5601117m 12.622V 4.167BV Map
23/10/15 22:40:35 INTV BOOT (108)  29.4705019  -81.2236300 s6 dop10 r-51 0kph 0 5601117m 12.595V 4.182BV Map
23/10/16 02:39:18 HEARTBEAT (3)  29.4705019  -81.2236300 s4 dop19 r-51 0kph 0 5601117m 12.586V 4.169BV Map
23/10/16 02:42:01 INTV BOOT (108)  29.4705840  -81.2236860 s5 dop13 r-77 0kph 0 5601117m 12.56V 4.183BV Map
23/10/16 06:39:18 HEARTBEAT (3)  29.4705840  -81.2236860 s4 dop22 r-51 0kph 0 5601117m 12.542V 4.169BV Map
23/10/16 06:42:25 INTV BOOT (108)  29.4705430  -81.2236640 s4 dop12 r-81 0kph 0 5601117m 12.542V 4.185BV Map
23/10/16 10:39:16 HEARTBEAT (3)  29.4705430  -81.2236640 s4 dop22 r-51 0kph 0 5601117m 12.542V 4.172BV Map
23/10/16 10:42:50 INTV BOOT (108)  29.4706379  -81.2237460 s5 dop21 r-79 0kph 0 5601117m 12.524V 4.176BV Map
23/10/16 11:17:48 IGN ON    (4)  29.4706840  -81.2235390 s5 dop20 r-79 3kph 0 5601117m 14.439V 4.169BV Map
23/10/16 11:17:48 MOVE     (5)  29.4706840  -81.2235390 s5 dop20 r-79 3kph 0 5601117m 14.439V 4.169BV Map
23/10/16 11:22:49 MOVE     (5)  29.4755190  -81.1942480 s5 dop20 r-51 0kph 0 5604004m 14.785V 4.169BV Map
23/10/16 11:27:49 MOVE     (5)  29.5158900  -81.1988810 s5 dop19 r-81 102kph 0 5608516m 14.599V 4.169BV Map
23/10/16 11:32:49 MOVE     (5)  29.5892060  -81.2417690 s5 dop19 r-75 113kph 0 5617666m 13.384V 4.169BV Map
23/10/16 11:37:49 MOVE     (5)  29.6621660  -81.2858080 s5 dop18 r-61 65kph 0 5626830m 14.421V 4.169BV Map
23/10/16 11:42:49 MOVE     (5)  29.7291819  -81.3064360 s5 dop18 r-81 108kph 0 5634546m 14.59V 4.168BV Map
23/10/16 11:47:49 MOVE     (5)  29.7848180  -81.3175970 s5 dop18 r-53 96kph 0 5640828m 13.632V 4.169BV Map
23/10/16 11:52:49 MOVE     (5)  29.8474770  -81.3225760 s5 dop17 r-63 82kph 0 5647813m 13.384V 4.169BV Map
23/10/16 11:54:25 IGN OFF   (2)  29.8472210  -81.3229190 s5 dop17 r-69 0kph 0 5647857m 12.214V 4.169BV Map
23/10/16 11:54:25 STOP    (26)  29.8472210  -81.3229190 s5 dop17 r-69 0kph 0 5647857m 12.214V 4.169BV Map
23/10/16 14:39:18 HEARTBEAT (3)  29.8472210  -81.3229190 s5 dop14 r-69 0kph 0 5647857m 12.613V 4.167BV Map
23/10/16 14:43:11 INTV BOOT (108)  29.8474820  -81.3230050 s5 dop14 r-67 0kph 0 5647857m 12.578V 4.179BV Map
23/10/16 16:00:03 IGN ON    (4)  29.8474930  -81.3228550 s5 dop16 r-71 0kph 0 5647857m 14.625V 4.167BV Map
23/10/16 16:00:03 MOVE     (5)  29.8474930  -81.3228550 s5 dop16 r-71 0kph 0 5647857m 14.625V 4.167BV Map
23/10/16 16:05:05 MOVE     (5)  29.8158650  -81.3230320 s5 dop16 r-75 60kph 0 5651375m 14.466V 4.168BV Map
23/10/16 16:08:05 IGN OFF   (2)  29.8152910  -81.3232760 s5 dop16 r-83 43kph 0 5651443m 12.932V 4.169BV Map
23/10/16 16:08:05 STOP    (26)  29.8152910  -81.3232760 s5 dop16 r-83 43kph 0 5651443m 12.932V 4.169BV Map
23/10/16 16:19:52 IGN ON    (4)  29.8138380  -81.3239180 s5 dop16 r-87 0kph 0 5651443m 14.421V 4.168BV Map
23/10/16 16:19:52 MOVE     (5)  29.8138380  -81.3239180 s5 dop16 r-87 0kph 0 5651443m 14.421V 4.168BV Map
23/10/16 16:24:52 MOVE     (5)  29.7766879  -81.3163940 s5 dop16 r-53 82kph 0 5655638m 14.413V 4.167BV Map
23/10/16 16:29:52 MOVE     (5)  29.7659720  -81.3140490 s5 dop16 r-77 82kph 0 5656852m 13.996V 4.168BV Map
23/10/16 16:34:52 MOVE     (5)  29.6618670  -81.2874930 s5 dop16 r-69 76kph 0 5668712m 13.721V 4.165BV Map
23/10/16 16:39:52 MOVE     (5)  29.5987070  -81.2831220 s5 dop16 r-73 83kph 0 5675749m 13.695V 4.168BV Map
23/10/16 16:44:52 MOVE     (5)  29.5507070  -81.2562160 s5 dop16 r-67 18kph 0 5681689m 13.916V 4.167BV Map
23/10/16 16:49:52 MOVE     (5)  29.5431050  -81.2357430 s5 dop16 r-67 16kph 0 5683843m 13.721V 4.167BV Map
23/10/16 16:54:52 MOVE     (5)  29.5386510  -81.2208740 s5 dop17 r-65 16kph 0 5685365m 14.191V 4.165BV Map
23/10/16 16:56:56 IGN OFF   (2)  29.5384920  -81.2214520 s5 dop17 r-69 0kph 0 5685423m 12.613V 4.167BV Map
23/10/16 16:56:56 STOP    (26)  29.5384920  -81.2214520 s5 dop17 r-69 0kph 0 5685423m 12.613V 4.167BV Map
23/10/16 17:30:13 IGN ON    (4)  29.5379190  -81.2195050 s5 dop16 r-75 0kph 0 5685423m 14.528V 4.164BV Map
23/10/16 17:30:13 MOVE     (5)  29.5379190  -81.2195050 s4 dop23 r-75 0kph 0 5685423m 14.528V 4.164BV Map
23/10/16 17:35:12 MOVE     (5)  29.5204320  -81.2249970 s4 dop25 r-75 0kph 0 5687440m 14.386V 4.164BV Map
23/10/16 17:40:12 MOVE     (5)  29.5119519  -81.2496479 s5 dop13 r-79 60kph 0 5690005m 13.996V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/16 17:45:06 STOP    (26)   29.4975210  -81.2199790 s5 dop15 r-73 2kph 0 5693295m 14.448V 4.165BV Map
23/10/16 17:50:25 IGN OFF  (2)   29.4706570  -81.2235580 s4 dop19 r-77 0kph 0 5696303m 12.586V 4.165BV Map
23/10/16 18:04:03 IGN ON   (4)   29.4726390  -81.2230720 s4 dop13 r-75 10kph 0 5696303m 14.386V 4.165BV Map
23/10/16 18:04:03 MOVE    (5)   29.4726390  -81.2230720 s4 dop13 r-75 10kph 0 5696303m 14.386V 4.165BV Map
23/10/16 18:09:04 MOVE    (5)   29.4756710  -81.1861130 s4 dop16 r-73 14kph 0 5699898m 14.315V 4.165BV Map
23/10/16 18:11:20 IGN OFF  (2)   29.4744429  -81.1818190 s4 dop13 r-85 0kph 0 5700336m 12.711V 4.164BV Map
23/10/16 18:11:20 STOP    (26)   29.4744429  -81.1818190 s4 dop13 r-85 0kph 0 5700336m 12.711V 4.164BV Map
23/10/16 18:15:27 IGN ON   (4)   29.4739979  -81.1818620 s4 dop16 r-83 0kph 0 5700336m 14.723V 4.164BV Map
23/10/16 18:15:27 MOVE    (5)   29.4739979  -81.1818620 s4 dop16 r-83 0kph 0 5700336m 14.723V 4.164BV Map
23/10/16 18:20:29 MOVE    (5)   29.4901620  -81.1872130 s4 dop16 r-81 0kph 0 5702207m 13.96V 4.164BV Map
23/10/16 18:25:29 MOVE    (5)   29.5433180  -81.2109950 s4 dop16 r-57 0kph 0 5708551m 13.81V 4.164BV Map
23/10/16 18:30:29 MOVE    (5)   29.5566380  -81.2091130 s6 dop14 r-51 0kph 0 5710044m 13.632V 4.164BV Map
23/10/16 18:35:29 MOVE    (5)   29.5566810  -81.2092119 s6 dop14 r-53 4kph 0 5710044m 13.978V 4.164BV Map
23/10/16 18:38:38 HEARTBEAT (3)  29.5529059  -81.2091890 s6 dop14 r-63 24kph 0 5710044m 13.641V 4.163BV Map
23/10/16 18:40:29 MOVE    (5)   29.5445740  -81.2068029 s6 dop14 r-77 43kph 0 5710999m 13.668V 4.163BV Map
23/10/16 18:45:29 MOVE    (5)   29.4846890  -81.1979970 s6 dop14 r-67 23kph 0 5717714m 13.739V 4.163BV Map
23/10/16 18:49:30 IGN OFF  (2)   29.4758290  -81.2065030 s5 dop14 r-57 0kph 0 5718998m 12.56V 4.164BV Map
23/10/16 18:49:30 STOP    (26)   29.4758290  -81.2065030 s5 dop14 r-57 0kph 0 5718998m 12.56V 4.164BV Map
23/10/16 18:50:39 INTV BOOT (108)  29.4758520  -81.2064480 s5 dop16 r-57 0kph 0 5718998m 12.666V 4.178BV Map
23/10/16 18:52:24 IGN ON   (4)   29.4758990  -81.2064690 s6 dop13 r-55 7kph 0 5718998m 14.608V 4.167BV Map
23/10/16 18:52:24 MOVE    (5)   29.4758990  -81.2064690 s6 dop13 r-55 7kph 0 5718998m 14.608V 4.167BV Map
23/10/16 18:57:25 MOVE    (5)   29.4880940  -81.2200600 s5 dop15 r-67 0kph 0 5720888m 12.755V 4.167BV Map
23/10/16 18:57:28 IGN OFF  (2)   29.4880940  -81.2200600 s5 dop15 r-69 0kph 0 5720888m 12.613V 4.168BV Map
23/10/16 18:57:28 STOP    (26)   29.4880940  -81.2200600 s5 dop15 r-69 0kph 0 5720888m 12.613V 4.168BV Map
23/10/16 19:08:36 IGN ON   (4)   29.4880960  -81.2202350 s5 dop15 r-73 0kph 0 5720888m 14.679V 4.167BV Map
23/10/16 19:08:36 MOVE    (5)   29.4880960  -81.2202350 s5 dop15 r-73 0kph 0 5720888m 14.679V 4.167BV Map
23/10/16 19:13:36 MOVE    (5)   29.4876490  -81.2204859 s5 dop15 r-71 2kph 0 5720944m 14.643V 4.164BV Map
23/10/16 19:16:41 IGN OFF  (2)   29.4706420  -81.2235660 s6 dop13 r-77 0kph 0 5722859m 12.586V 4.164BV Map
23/10/16 19:16:41 STOP    (26)   29.4706420  -81.2235660 s6 dop13 r-77 0kph 0 5722859m 12.586V 4.164BV Map
23/10/16 22:38:38 HEARTBEAT (3)  29.4706420  -81.2235660 s5 dop12 r-77 0kph 0 5722859m 12.666V 4.167BV Map
23/10/16 22:51:05 INTV BOOT (108)  29.4706300  -81.2236870 s5 dop13 r99 0kph 0 5722859m 12.64V 4.182BV Map
23/10/17 02:37:27 HEARTBEAT (3)  29.4706300  -81.2236870 s6 dop11 r-75 0kph 0 5722859m 12.622V 4.171BV Map
23/10/17 02:51:27 INTV BOOT (108)  29.4704200  -81.2236719 s6 dop13 r-77 0kph 0 5722859m 12.578V 4.186BV Map
23/10/17 06:37:00 HEARTBEAT (3)  29.4704200  -81.2236719 s4 dop19 r-61 0kph 0 5722859m 12.56V 4.17BV Map
23/10/17 06:51:49 INTV BOOT (108)  29.4705630  -81.2238230 s5 dop10 r-75 0kph 0 5722859m 12.551V 4.174BV Map
23/10/17 10:34:36 HEARTBEAT (3)  29.4705630  -81.2238230 s4 dop21 r-77 0kph 0 5722859m 12.524V 4.172BV Map
23/10/17 10:52:10 INTV BOOT (108)  29.4706560  -81.2236760 s7 dop10 r-77 0kph 0 5722859m 12.524V 4.175BV Map
23/10/17 11:17:53 IGN ON   (4)   29.4705260  -81.2237290 s6 dop15 r-75 0kph 0 5722859m 14.537V 4.171BV Map
23/10/17 11:17:53 MOVE    (5)   29.4705260  -81.2237290 s6 dop15 r-75 0kph 0 5722859m 14.537V 4.171BV Map
23/10/17 11:22:53 MOVE    (5)   29.4717399  -81.2196390 s6 dop15 r-55 1kph 0 5723277m 14.608V 4.17BV Map
23/10/17 11:27:53 MOVE    (5)   29.4757939  -81.1842890 s6 dop12 r-79 0kph 0 5726730m 14.421V 4.169BV Map
23/10/17 11:32:53 MOVE    (5)   29.5461190  -81.2133740 s7 dop12 r-51 110kph 0 5735043m 14.581V 4.169BV Map
23/10/17 11:37:53 MOVE    (5)   29.5641420  -81.2245870 s7 dop12 r-77 112kph 0 5737322m 14.608V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/17 11:42:53 MOVE    (5)   29.6745389  -81.2910960 s6 dop13 r-75 106kph 0 5751183m 14.581V 4.169BV Map
23/10/17 11:47:53 MOVE    (5)   29.7546030  -81.3124430 s6 dop13 r-73 53kph 0 5760324m 14.563V 4.168BV Map
23/10/17 11:52:53 MOVE    (5)   29.7641459  -81.3140950 s6 dop13 r-59 58kph 0 5761398m 14.599V 4.168BV Map
23/10/17 11:57:53 MOVE    (5)   29.8485029  -81.3225970 s6 dop13 r-63 2kph 0 5770816m 14.616V 4.169BV Map
23/10/17 11:59:01 IGN OFF  (2)   29.8474609  -81.3230760 s5 dop14 r-71 0kph 0 5770941m 12.693V 4.17BV Map
23/10/17 11:59:01 STOP     (26)   29.8474609  -81.3230760 s5 dop18 r-71 0kph 0 5770941m 12.693V 4.17BV Map
23/10/17 12:14:58 IGN ON   (4)   29.8476010  -81.3230070 s6 dop14 r-71 3kph 0 5770941m 14.705V 4.167BV Map
23/10/17 12:14:58 MOVE    (5)   29.8476010  -81.3230070 s6 dop14 r-71 3kph 0 5770941m 14.705V 4.167BV Map
23/10/17 12:16:11 IGN OFF  (2)   29.8474619  -81.3230490 s6 dop14 r-71 3kph 0 5770941m 12.48V 4.167BV Map
23/10/17 12:16:11 STOP     (26)   29.8474619  -81.3230490 s6 dop14 r-71 3kph 0 5770941m 12.48V 4.167BV Map
23/10/17 14:34:25 HEARTBEAT (3)   29.8474619  -81.3230490 s4 dop17 r-71 0kph 0 5770941m 12.569V 4.168BV Map
23/10/17 14:52:36 INTV BOOT (108)   29.8469099  -81.3230340 s4 dop18 r-73 0kph 0 5770941m 12.56V 4.185BV Map
23/10/17 18:13:26 IGN ON   (4)   29.8451410  -81.3228120 s6 dop9 r-73 35kph 0 5770941m 14.652V 4.171BV Map
23/10/17 18:13:26 MOVE    (5)   29.8451410  -81.3228120 s6 dop9 r-73 35kph 0 5770941m 14.652V 4.171BV Map
23/10/17 18:18:27 MOVE    (5)   29.8395600  -81.3225470 s6 dop9 r-51 49kph 0 5771562m 14.404V 4.17BV Map
23/10/17 18:23:27 MOVE    (5)   29.8233570  -81.3211230 s6 dop16 r-67 62kph 0 5773370m 14.404V 4.169BV Map
23/10/17 18:28:27 MOVE    (5)   29.7177899  -81.3037260 s6 dop14 r-79 106kph 0 5785231m 14.333V 4.169BV Map
23/10/17 18:33:27 MOVE    (5)   29.6440319  -81.2861010 s5 dop18 r-81 101kph 0 5793610m 14.359V 4.17BV Map
23/10/17 18:34:25 HEARTBEAT (3)   29.6285690  -81.2834139 s5 dop11 r-79 107kph 0 5793610m 14.386V 4.169BV Map
23/10/17 18:38:27 MOVE    (5)   29.5753639  -81.2760870 s5 dop18 r-71 102kph 0 5799570m 13.615V 4.169BV Map
23/10/17 18:43:27 MOVE    (5)   29.5514400  -81.2452850 s5 dop18 r-65 69kph 0 5803565m 13.659V 4.169BV Map
23/10/17 18:46:15 IGN OFF  (2)   29.5528829  -81.2277760 s5 dop12 r-67 0kph 0 5805267m 12.764V 4.169BV Map
23/10/17 18:46:15 STOP     (26)   29.5528829  -81.2277760 s5 dop12 r-67 0kph 0 5805267m 12.764V 4.169BV Map
23/10/17 18:49:11 IGN ON   (4)   29.5528259  -81.2278709 s5 dop18 r-51 1kph 0 5805267m 14.679V 4.169BV Map
23/10/17 18:49:11 MOVE    (5)   29.5528259  -81.2278709 s5 dop18 r-51 1kph 0 5805267m 14.679V 4.169BV Map
23/10/17 18:54:11 MOVE    (5)   29.5464820  -81.2338890 s5 dop17 r-67 0kph 0 5806181m 13.783V 4.167BV Map
23/10/17 18:59:11 MOVE    (5)   29.5358509  -81.2303900 s5 dop17 r-67 3kph 0 5807411m 13.89V 4.169BV Map
23/10/17 19:04:11 MOVE    (5)   29.5212729  -81.2273820 s5 dop17 r-67 8kph 0 5809059m 13.801V 4.167BV Map
23/10/17 19:06:23 IGN OFF  (2)   29.5067080  -81.2240120 s5 dop17 r-69 8kph 0 5810711m 12.684V 4.167BV Map
23/10/17 19:06:23 STOP     (26)   29.5067080  -81.2240120 s5 dop17 r-69 8kph 0 5810711m 12.684V 4.167BV Map
23/10/17 19:07:59 INTV BOOT (108)   29.4882400  -81.2203360 s5 dop16 r-65 0kph 0 5810711m 12.728V 4.179BV Map
23/10/17 19:14:31 IGN ON   (4)   29.4882400  -81.2203360 s5 dop16 r-67 0kph 0 5810711m 14.705V 4.168BV Map
23/10/17 19:14:31 MOVE    (5)   29.4882400  -81.2203360 s5 dop16 r-67 0kph 0 5810711m 14.705V 4.168BV Map
23/10/17 19:19:31 MOVE    (5)   29.4762540  -81.2217100 s5 dop16 r-69 0kph 0 5812051m 13.863V 4.168BV Map
23/10/17 19:21:13 IGN OFF  (2)   29.4748270  -81.2221950 s5 dop16 r-75 0kph 0 5812217m 12.693V 4.167BV Map
23/10/17 19:21:13 STOP     (26)   29.4748270  -81.2221950 s5 dop16 r-75 0kph 0 5812217m 12.693V 4.167BV Map
23/10/17 22:34:26 HEARTBEAT (3)   29.4748270  -81.2221950 s4 dop16 r-75 0kph 0 5812217m 12.684V 4.169BV Map
23/10/17 22:37:41 IGN ON   (4)   29.4706900  -81.2236810 s4 dop17 r-79 0kph 0 5812217m 14.368V 4.169BV Map
23/10/17 22:37:41 MOVE    (5)   29.4706900  -81.2236810 s4 dop17 r-79 0kph 0 5812217m 14.368V 4.169BV Map
23/10/17 22:42:43 MOVE    (5)   29.4864309  -81.2181000 s4 dop17 r-73 0kph 0 5814049m 14.226V 4.168BV Map
23/10/17 22:47:43 MOVE    (5)   29.4828050  -81.2004190 s4 dop14 r-67 0kph 0 5815808m 13.402V 4.169BV Map
23/10/17 22:52:43 MOVE    (5)   29.4746200  -81.1817830 s4 dop19 r-75 0kph 0 5817829m 14.129V 4.167BV Map
23/10/17 22:53:15 IGN OFF  (2)   29.4747530  -81.1818600 s6 dop13 r99 0kph 0 5817829m 12.232V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/17 22:53:15 STOP    (26)   29.4747530  -81.1818600 s6 dop13 r99 0kph 0 5817829m 12.232V 4.168BV Map
23/10/17 23:04:57 IGN ON   (4)   29.4747019  -81.1817910 s6 dop16 r-85 4kph 0 5817829m 14.333V 4.167BV Map
23/10/17 23:04:57 MOVE    (5)   29.4747019  -81.1817910 s6 dop16 r-85 4kph 0 5817829m 14.333V 4.167BV Map
23/10/17 23:06:26 IGN OFF  (2)   29.4755229  -81.1818240 s6 dop14 r-81 0kph 0 5817920m 12.471V 4.168BV Map
23/10/17 23:06:26 STOP    (26)   29.4755229  -81.1818240 s6 dop14 r-81 0kph 0 5817920m 12.471V 4.168BV Map
23/10/17 23:08:25 INTV BOOT (108)  29.4757100  -81.1815090 s6 dop14 r-113 0kph 0 5817920m 12.693V 4.178BV Map
23/10/17 23:11:08 IGN ON   (4)   29.4758120  -81.1819019 s6 dop17 r-81 12kph 0 5817920m 14.563V 4.167BV Map
23/10/17 23:11:08 MOVE    (5)   29.4758120  -81.1819019 s6 dop17 r-81 12kph 0 5817920m 14.563V 4.167BV Map
23/10/17 23:16:08 MOVE    (5)   29.4756500  -81.1955830 s8 dop10 r-59 18kph 0 5819245m 14.253V 4.168BV Map
23/10/17 23:21:07 MOVE    (5)   29.4746820  -81.2030140 s7 dop12 r-77 21kph 0 5819973m 13.429V 4.169BV Map
23/10/17 23:22:00 IGN OFF  (2)   29.4734080  -81.2105570 s7 dop12 r-79 21kph 0 5820717m 12.285V 4.169BV Map
23/10/17 23:22:00 STOP    (26)   29.4734080  -81.2105570 s7 dop12 r-79 21kph 0 5820717m 12.285V 4.169BV Map
23/10/18 02:34:26 HEARTBEAT (3)   29.4706760  -81.2236390 s5 dop19 r-79 0kph 0 5820717m 12.648V 4.169BV Map
23/10/18 03:08:51 INTV BOOT (108)  29.4707240  -81.2237720 s5 dop18 r-79 0kph 0 5820717m 12.604V 4.183BV Map
23/10/18 06:34:24 HEARTBEAT (3)   29.4707240  -81.2237720 s5 dop18 r-51 0kph 0 5820717m 12.578V 4.171BV Map
23/10/18 07:08:56 INTV BOOT (108)  29.4706220  -81.2236450 s6 dop12 r-79 0kph 0 5820717m 12.542V 4.174BV Map
23/10/18 10:34:26 HEARTBEAT (3)   29.4706220  -81.2236450 s6 dop12 r-61 0kph 0 5820717m 12.542V 4.169BV Map
23/10/18 11:09:41 INTV BOOT (108)  29.4707640  -81.2236269 s6 dop11 r-75 0kph 0 5820717m 12.524V 4.174BV Map
23/10/18 11:49:04 IGN ON   (4)   29.4704430  -81.2240060 s5 dop18 r-75 0kph 0 5820717m 14.634V 4.171BV Map
23/10/18 11:49:04 MOVE    (5)   29.4704430  -81.2240060 s5 dop18 r-75 0kph 0 5820717m 14.634V 4.171BV Map
23/10/18 11:54:05 MOVE    (5)   29.4717380  -81.2234380 s5 dop18 r-65 7kph 0 5820871m 14.714V 4.17BV Map
23/10/18 11:59:05 MOVE    (5)   29.5172490  -81.2237940 s6 dop13 r-73 42kph 0 5825933m 14.643V 4.169BV Map
23/10/18 12:04:05 MOVE    (5)   29.5267250  -81.2271310 s6 dop13 r-53 49kph 0 5827035m 14.67V 4.17BV Map
23/10/18 12:08:25 IGN OFF  (2)   29.5445120  -81.2358870 s6 dop14 r-77 38kph 0 5829187m 12.347V 4.171BV Map
23/10/18 12:08:25 STOP    (26)   29.5445120  -81.2358870 s6 dop14 r-77 38kph 0 5829187m 12.347V 4.171BV Map
23/10/18 12:15:18 IGN ON   (4)   29.5887210  -81.2586550 s6 dop14 r-73 17kph 0 5829187m 14.794V 4.169BV Map
23/10/18 12:15:18 MOVE    (5)   29.5887210  -81.2586550 s6 dop14 r-73 17kph 0 5829187m 14.794V 4.169BV Map
23/10/18 12:20:18 MOVE    (5)   29.6053890  -81.2509600 s6 dop14 r-57 96kph 0 5831185m 14.652V 4.169BV Map
23/10/18 12:25:18 MOVE    (5)   29.6715619  -81.2901050 s5 dop18 r-75 102kph 0 5839461m 14.67V 4.169BV Map
23/10/18 12:30:18 MOVE    (5)   29.7534299  -81.3123590 s6 dop15 r-71 90kph 0 5848817m 14.705V 4.167BV Map
23/10/18 12:35:18 MOVE    (5)   29.8057330  -81.3211500 s6 dop18 r-69 81kph 0 5854697m 14.634V 4.169BV Map
23/10/18 12:40:18 MOVE    (5)   29.8469450  -81.3231930 s5 dop18 r-69 1kph 0 5859285m 14.714V 4.168BV Map
23/10/18 12:41:31 IGN OFF  (2)   29.8466949  -81.3234730 s5 dop18 r-75 0kph 0 5859323m 12.214V 4.169BV Map
23/10/18 12:41:31 STOP    (26)   29.8466949  -81.3234730 s5 dop18 r-75 0kph 0 5859323m 12.214V 4.169BV Map
23/10/18 14:34:25 HEARTBEAT (3)   29.8466949  -81.3234730 s6 dop13 r-75 0kph 0 5859323m 12.684V 4.167BV Map
23/10/18 15:10:04 INTV BOOT (108)  29.8467550  -81.3233470 s6 dop11 r99 0kph 0 5859323m 12.631V 4.18BV Map
23/10/18 18:34:23 HEARTBEAT (3)   29.8467550  -81.3233470 s7 dop11 r-75 0kph 0 5859323m 12.586V 4.169BV Map
23/10/18 19:01:52 IGN ON   (4)   29.8467980  -81.3233480 s7 dop10 r-51 0kph 0 5859323m 14.554V 4.169BV Map
23/10/18 19:01:52 MOVE    (5)   29.8467980  -81.3233480 s7 dop10 r-51 0kph 0 5859323m 14.554V 4.169BV Map
23/10/18 19:06:53 MOVE    (5)   29.8373370  -81.3229460 s7 dop10 r-73 24kph 0 5860376m 14.395V 4.167BV Map
23/10/18 19:11:53 MOVE    (5)   29.8150430  -81.3203930 s7 dop10 r-73 23kph 0 5862868m 14.218V 4.168BV Map
23/10/18 19:16:53 MOVE    (5)   29.7767989  -81.3135680 s6 dop12 r-79 43kph 0 5867173m 14.368V 4.167BV Map
23/10/18 19:21:53 MOVE    (5)   29.6237749  -81.2825400 s7 dop11 r-81 112kph 0 5884455m 13.659V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/18 19:26:53 MOVE    (5)   29.6062950  -81.2783600 s7 dop11 r-57 103kph 0 5886441m 13.659V 4.167BV Map
23/10/18 19:31:53 MOVE    (5)   29.5006750  -81.2647430 s7 dop10 r-65 98kph 0 5898262m 13.668V 4.167BV Map
23/10/18 19:36:53 MOVE    (5)   29.4992910  -81.2535310 s7 dop10 r-51 90kph 0 5899358m 14.2V 4.167BV Map
23/10/18 19:41:05 IGN OFF  (2)   29.4961830  -81.2424160 s7 dop10 r-57 65kph 0 5900489m 12.657V 4.168BV Map
23/10/18 19:41:05 STOP    (26)  29.4961830  -81.2424160 s7 dop10 r-57 65kph 0 5900489m 12.657V 4.168BV Map
23/10/18 19:42:27 INTV BOOT (108)  29.4883219  -81.2202770 s7 dop10 r-53 0kph 0 5900489m 12.711V 4.179BV Map
23/10/18 19:52:14 IGN ON   (4)   29.4883289  -81.2202690 s7 dop10 r-61 0kph 0 5900489m 14.749V 4.168BV Map
23/10/18 19:52:14 MOVE    (5)   29.4883289  -81.2202690 s7 dop10 r-61 0kph 0 5900489m 14.749V 4.168BV Map
23/10/18 19:57:14 MOVE    (5)   29.4706149  -81.2236480 s7 dop10 r-77 0kph 0 5902486m 14.031V 4.167BV Map
23/10/18 19:57:26 IGN OFF  (2)   29.4706149  -81.2236480 s7 dop10 r-73 0kph 0 5902486m 12.684V 4.168BV Map
23/10/18 19:57:26 STOP    (26)  29.4706149  -81.2236480 s7 dop10 r-73 0kph 0 5902486m 12.684V 4.168BV Map
23/10/18 22:33:43 IGN ON   (4)   29.4706180  -81.2238030 s4 dop14 r-51 0kph 0 5902486m 14.501V 4.169BV Map
23/10/18 22:33:43 MOVE    (5)   29.4706180  -81.2238030 s4 dop14 r-51 0kph 0 5902486m 14.501V 4.169BV Map
23/10/18 22:34:24 HEARTBEAT (3)  29.4727879  -81.2230380 s4 dop14 r-51 15kph 0 5902486m 14.43V 4.167BV Map
23/10/18 22:38:45 MOVE    (5)   29.4828969  -81.2137769 s4 dop24 r-69 11kph 0 5903924m 14.324V 4.167BV Map
23/10/18 22:40:18 IGN OFF  (2)   29.4843640  -81.2089180 s4 dop15 r-63 0kph 0 5904422m 12.338V 4.167BV Map
23/10/18 22:40:18 STOP    (26)  29.4843640  -81.2089180 s4 dop15 r-63 0kph 0 5904422m 12.338V 4.167BV Map
23/10/18 22:57:09 IGN ON   (4)   29.4843590  -81.2090290 s4 dop13 r-51 0kph 0 5904422m 14.421V 4.165BV Map
23/10/18 22:57:09 MOVE    (5)   29.4843590  -81.2090290 s4 dop13 r-51 0kph 0 5904422m 14.421V 4.165BV Map
23/10/18 23:02:11 MOVE    (5)   29.4720439  -81.2232040 s4 dop13 r-71 27kph 0 5906361m 14.271V 4.167BV Map
23/10/18 23:03:32 IGN OFF  (2)   29.4720439  -81.2232040 s4 dop13 r-51 27kph 0 5906361m 12.312V 4.167BV Map
23/10/18 23:03:32 STOP    (26)  29.4720439  -81.2232040 s4 dop13 r-51 27kph 0 5906361m 12.312V 4.167BV Map
23/10/18 23:42:52 INTV BOOT (108)  29.4706230  -81.2240120 s5 dop16 r-77 0kph 0 5906361m 12.675V 4.177BV Map
23/10/19 02:34:22 HEARTBEAT (3)  29.4706230  -81.2240120 s5 dop16 r-75 0kph 0 5906361m 12.613V 4.169BV Map
23/10/19 03:43:18 INTV BOOT (108)  29.4705050  -81.2236850 s4 dop20 r-77 0kph 0 5906361m 12.578V 4.183BV Map
23/10/19 06:34:23 HEARTBEAT (3)  29.4705050  -81.2236850 s4 dop15 r-79 0kph 0 5906361m 12.578V 4.17BV Map
23/10/19 07:43:41 INTV BOOT (108)  29.4705869  -81.2237150 s6 dop13 r-77 0kph 0 5906361m 12.524V 4.187BV Map
23/10/19 10:34:22 HEARTBEAT (3)  29.4705869  -81.2237150 s5 dop12 r-51 0kph 0 5906361m 12.542V 4.17BV Map
23/10/19 11:44:05 INTV BOOT (108)  29.4706120  -81.2236700 s4 dop17 r-83 0kph 0 5906361m 12.515V 4.172BV Map
23/10/19 12:16:24 IGN ON   (4)   29.4707200  -81.2236310 s4 dop15 r-75 1kph 0 5906361m 14.687V 4.169BV Map
23/10/19 12:16:24 MOVE    (5)   29.4707200  -81.2236310 s4 dop15 r-75 1kph 0 5906361m 14.687V 4.169BV Map
23/10/19 12:21:26 MOVE    (5)   29.4755780  -81.1964820 s5 dop21 r-51 78kph 0 5909045m 14.616V 4.169BV Map
23/10/19 12:26:26 MOVE    (5)   29.4978780  -81.1919280 s5 dop22 r-75 103kph 0 5911564m 14.634V 4.168BV Map
23/10/19 12:31:26 MOVE    (5)   29.5724520  -81.2307240 s5 dop24 r-75 107kph 0 5920669m 14.581V 4.168BV Map
23/10/19 12:36:26 MOVE    (5)   29.6553100  -81.2782770 s6 dop14 r-81 113kph 0 5930968m 14.599V 4.167BV Map
23/10/19 12:41:26 MOVE    (5)   29.6703280  -81.2844150 s6 dop14 r-81 112kph 0 5932741m 14.581V 4.167BV Map
23/10/19 12:46:26 MOVE    (5)   29.7673710  -81.3146560 s6 dop14 r-77 102kph 0 5943923m 14.554V 4.167BV Map
23/10/19 12:51:26 MOVE    (5)   29.8271910  -81.3220950 s6 dop14 r-57 65kph 0 5950615m 14.625V 4.164BV Map
23/10/19 12:55:06 IGN OFF  (2)   29.8467650  -81.3233100 s6 dop22 r-67 0kph 0 5952795m 12.214V 4.169BV Map
23/10/19 12:55:06 STOP    (26)  29.8467650  -81.3233100 s6 dop22 r-67 0kph 0 5952795m 12.214V 4.169BV Map
23/10/19 14:34:21 HEARTBEAT (3)  29.8467650  -81.3233100 s4 dop13 r-59 0kph 0 5952795m 12.666V 4.165BV Map
23/10/19 15:44:26 INTV BOOT (108)  29.8470300  -81.3234470 s5 dop22 r-71 0kph 0 5952795m 12.648V 4.18BV Map
23/10/19 18:34:06 HEARTBEAT (3)  29.8470300  -81.3234470 s5 dop13 r-69 0kph 0 5952795m 12.569V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/19 19:03:10 IGN ON   (4)   29.8467560  -81.3232890 s5 dop13 r-71 3kph 0 5952795m 14.528V 4.169BV Map
23/10/19 19:03:10 MOVE   (5)   29.8467560  -81.3232890 s5 dop13 r-71 3kph 0 5952795m 14.528V 4.169BV Map
23/10/19 19:08:11 MOVE   (5)   29.8452410  -81.3267190 s5 dop13 r-73 24kph 0 5953167m 14.484V 4.167BV Map
23/10/19 19:10:22 IGN OFF   (2)   29.8507450  -81.3233380 s5 dop13 r-65 0kph 0 5953860m 12.968V 4.169BV Map
23/10/19 19:10:22 STOP   (26)   29.8507450  -81.3233380 s5 dop13 r-65 0kph 0 5953860m 12.968V 4.169BV Map
23/10/19 19:13:09 IGN ON   (4)   29.8507450  -81.3233380 s5 dop13 r-51 0kph 0 5953860m 14.865V 4.168BV Map
23/10/19 19:13:09 MOVE   (5)   29.8507450  -81.3233380 s5 dop13 r-51 0kph 0 5953860m 14.865V 4.168BV Map
23/10/19 19:18:09 MOVE   (5)   29.8618770  -81.3347140 s5 dop14 r-65 64kph 0 5955515m 14.368V 4.167BV Map
23/10/19 19:23:10 MOVE   (5)   29.8632880  -81.3379200 s4 dop22 r-63 0kph 0 5955862m 14.333V 4.168BV Map
23/10/19 19:28:10 MOVE   (5)   29.8452999  -81.3268180 s5 dop15 r-71 25kph 0 5958131m 13.65V 4.165BV Map
23/10/19 19:33:10 MOVE   (5)   29.8077239  -81.3216430 s5 dop15 r-73 91kph 0 5962340m 14.359V 4.167BV Map
23/10/19 19:38:10 MOVE   (5)   29.7537020  -81.3124780 s5 dop15 r-77 86kph 0 5968414m 13.659V 4.167BV Map
23/10/19 19:43:10 MOVE   (5)   29.6762890  -81.2918880 s5 dop15 r-79 103kph 0 5977251m 13.757V 4.167BV Map
23/10/19 19:48:10 MOVE   (5)   29.6011730  -81.2830400 s5 dop16 r99 77kph 0 5985649m 13.606V 4.167BV Map
23/10/19 19:53:10 MOVE   (5)   29.5483530  -81.2561370 s5 dop16 r-75 63kph 0 5992075m 13.632V 4.167BV Map
23/10/19 19:55:59 IGN OFF   (2)   29.5406030  -81.2627090 s4 dop17 r-69 0kph 0 5993146m 12.622V 4.167BV Map
23/10/19 19:55:59 STOP   (26)   29.5406030  -81.2627090 s4 dop17 r-69 0kph 0 5993146m 12.622V 4.167BV Map
23/10/19 19:57:51 INTV BOOT (108)   29.5405830  -81.2625570 s5 dop21 r-73 0kph 0 5993146m 12.719V 4.178BV Map
23/10/19 20:13:34 IGN ON   (4)   29.5401789  -81.2622500 s6 dop12 r-73 12kph 0 5993146m 14.537V 4.168BV Map
23/10/19 20:13:34 MOVE   (5)   29.5401789  -81.2622500 s6 dop12 r-73 12kph 0 5993146m 14.537V 4.168BV Map
23/10/19 20:18:34 MOVE   (5)   29.5272360  -81.2466460 s6 dop15 r-61 77kph 0 5995232m 13.801V 4.167BV Map
23/10/19 20:23:34 MOVE   (5)   29.5045400  -81.2200280 s5 dop21 r-67 63kph 0 5998839m 14.377V 4.164BV Map
23/10/19 20:28:34 MOVE   (5)   29.4867349  -81.2200450 s4 dop22 r-65 51kph 0 6000820m 13.668V 4.167BV Map
23/10/19 20:29:06 IGN OFF   (2)   29.4867510  -81.2201230 s6 dop14 r-75 0kph 0 6000820m 12.595V 4.168BV Map
23/10/19 20:29:06 STOP   (26)   29.4867510  -81.2201230 s6 dop14 r-75 0kph 0 6000820m 12.595V 4.168BV Map
23/10/19 20:34:53 IGN ON   (4)   29.4867469  -81.2200850 s6 dop15 r-73 1kph 0 6000820m 14.599V 4.167BV Map
23/10/19 20:34:53 MOVE   (5)   29.4867469  -81.2200850 s6 dop15 r-73 1kph 0 6000820m 14.599V 4.167BV Map
23/10/19 20:39:38 IGN OFF   (2)   29.4842670  -81.2197460 s6 dop15 r-75 1kph 0 6001098m 12.631V 4.167BV Map
23/10/19 20:39:38 STOP   (26)   29.4842670  -81.2197460 s6 dop15 r-75 1kph 0 6001098m 12.631V 4.167BV Map
23/10/19 20:59:25 IGN ON   (4)   29.4769120  -81.2183570 s5 dop16 r-75 0kph 0 6001098m 14.155V 4.164BV Map
23/10/19 20:59:25 MOVE   (5)   29.4769120  -81.2183570 s5 dop16 r-75 0kph 0 6001098m 14.155V 4.164BV Map
23/10/19 21:04:25 MOVE   (5)   29.4753429  -81.2197280 s5 dop16 r-73 4kph 0 6001317m 14.191V 4.164BV Map
23/10/19 21:04:49 IGN OFF   (2)   29.4737490  -81.2210379 s5 dop17 r-51 4kph 0 6001535m 12.702V 4.165BV Map
23/10/19 21:04:49 STOP   (26)   29.4737490  -81.2210379 s5 dop17 r-51 4kph 0 6001535m 12.702V 4.165BV Map
23/10/19 22:34:04 HEARTBEAT (3)   29.4737490  -81.2210379 s6 dop10 r-73 0kph 0 6001535m 12.711V 4.167BV Map
23/10/19 23:58:13 INTV BOOT (108)   29.4705919  -81.2237380 s6 dop12 r-75 0kph 0 6001535m 12.648V 4.176BV Map
23/10/20 02:34:03 HEARTBEAT (3)   29.4705919  -81.2237380 s6 dop20 r-75 0kph 0 6001535m 12.631V 4.168BV Map
23/10/20 03:58:39 INTV BOOT (108)   29.4706860  -81.2236800 s6 dop19 r-77 0kph 0 6001535m 12.595V 4.183BV Map
23/10/20 06:34:04 HEARTBEAT (3)   29.4706860  -81.2236800 s4 dop18 r-51 0kph 0 6001535m 12.578V 4.169BV Map
23/10/20 07:59:02 INTV BOOT (108)   29.4707020  -81.2237010 s5 dop11 r-77 0kph 0 6001535m 12.569V 4.185BV Map
23/10/20 10:34:03 HEARTBEAT (3)   29.4707020  -81.2237010 s7 dop11 r-77 0kph 0 6001535m 12.578V 4.171BV Map
23/10/20 10:53:34 IGN ON   (4)   29.4706149  -81.2236760 s7 dop11 r-77 0kph 0 6001535m 14.528V 4.169BV Map
23/10/20 10:53:34 MOVE   (5)   29.4706149  -81.2236760 s7 dop11 r-77 0kph 0 6001535m 14.528V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/20 10:58:34 MOVE    (5)   29.4759090  -81.1872829 s6 dop12 r-77 54kph 0 6005108m 14.572V 4.169BV Map
23/10/20 11:00:53 IGN OFF  (2)   29.4747809  -81.1943960 s6 dop12 r-51 0kph 0 6005808m 12.4V 4.169BV Map
23/10/20 11:00:53 STOP    (26)   29.4747809  -81.1943960 s6 dop12 r-51 0kph 0 6005808m 12.4V 4.169BV Map
23/10/20 11:06:21 IGN ON   (4)   29.4746830  -81.1944380 s5 dop13 r-51 0kph 0 6005808m 14.971V 4.17BV Map
23/10/20 11:06:21 MOVE    (5)   29.4746830  -81.1944380 s5 dop13 r-51 0kph 0 6005808m 14.971V 4.17BV Map
23/10/20 11:11:22 MOVE    (5)   29.4631160  -81.1932000 s6 dop12 r-75 0kph 0 6007100m 14.528V 4.169BV Map
23/10/20 11:16:22 MOVE    (5)   29.4187630  -81.1771770 s7 dop12 r-51 0kph 0 6012272m 14.563V 4.169BV Map
23/10/20 11:21:22 MOVE    (5)   29.4188029  -81.1771720 s7 dop11 r-75 0kph 0 6012272m 14.572V 4.167BV Map
23/10/20 11:26:22 MOVE    (5)   29.4363520  -81.1838760 s6 dop13 r-79 79kph 0 6014329m 14.546V 4.165BV Map
23/10/20 11:31:22 MOVE    (5)   29.4760320  -81.1842170 s7 dop11 r-77 0kph 0 6018742m 14.812V 4.168BV Map
23/10/20 11:36:22 MOVE    (5)   29.4922830  -81.1906900 s7 dop11 r-59 30kph 0 6020655m 14.501V 4.167BV Map
23/10/20 11:41:22 MOVE    (5)   29.6204440  -81.2592480 s6 dop13 r-75 118kph 0 6036378m 14.457V 4.167BV Map
23/10/20 11:46:22 MOVE    (5)   29.6880100  -81.2943470 s5 dop16 r-77 115kph 0 6044623m 14.51V 4.167BV Map
23/10/20 11:51:22 MOVE    (5)   29.7484819  -81.3113010 s5 dop19 r-73 90kph 0 6051546m 14.546V 4.167BV Map
23/10/20 11:56:22 MOVE    (5)   29.8130770  -81.3224480 s6 dop14 r-77 64kph 0 6058811m 14.519V 4.167BV Map
23/10/20 12:01:22 MOVE    (5)   29.8348520  -81.3569799 s6 dop14 r-77 61kph 0 6062930m 13.579V 4.168BV Map
23/10/20 12:06:22 MOVE    (5)   29.8272110  -81.3510850 s6 dop14 r-81 78kph 0 6063953m 14.528V 4.165BV Map
23/10/20 12:11:22 MOVE    (5)   29.8138440  -81.3281049 s5 dop19 r-79 0kph 0 6066623m 14.634V 4.167BV Map
23/10/20 12:16:22 MOVE    (5)   29.8186230  -81.3353190 s5 dop19 r-79 15kph 0 6067499m 14.484V 4.167BV Map
23/10/20 12:21:22 MOVE    (5)   29.8456420  -81.3625069 s6 dop15 r-71 49kph 0 6071488m 14.439V 4.167BV Map
23/10/20 12:26:22 MOVE    (5)   29.8452930  -81.3888430 s5 dop18 r-61 120kph 0 6074029m 14.519V 4.165BV Map
23/10/20 12:31:22 MOVE    (5)   29.9170350  -81.4112449 s5 dop16 r-51 0kph 0 6082296m 14.386V 4.165BV Map
23/10/20 12:36:22 MOVE    (5)   29.9580230  -81.4632500 s5 dop19 r-81 94kph 0 6089071m 14.439V 4.165BV Map
23/10/20 12:39:43 IGN OFF  (2)   29.9633429  -81.4908190 s5 dop17 r-65 0kph 0 6091793m 13.163V 4.165BV Map
23/10/20 12:39:43 STOP    (26)   29.9633429  -81.4908190 s5 dop17 r-65 0kph 0 6091793m 13.163V 4.165BV Map
23/10/20 12:39:58 IGN ON   (4)   29.9633870  -81.4911939 s5 dop17 r-65 21kph 0 6091793m 13.375V 4.167BV Map
23/10/20 12:39:58 MOVE    (5)   29.9633870  -81.4911939 s5 dop17 r-65 21kph 0 6091793m 13.375V 4.167BV Map
23/10/20 12:42:27 STOP    (26)   29.9744490  -81.5156470 s5 dop17 r-65 131kph 0 6094451m 14.005V 4.165BV Map
23/10/20 12:43:26 INTV BOOT (108)  29.9715510  -81.5331110 s5 dop15 r-61 79kph 0 6094451m 14.359V 4.179BV Map
23/10/20 12:51:06 IGN OFF  (2)   29.9759790  -81.5800900 s5 dop15 r-73 0kph 0 6099065m 12.595V 4.168BV Map
23/10/20 12:52:06 MOVE    (5)   29.9791029  -81.5793480 s5 dop17 r-77 0kph 0 6099154m 12.613V 4.169BV Map
23/10/20 12:54:06 MOVE    (5)   29.9795410  -81.5796820 s5 dop17 r-77 0kph 0 6099212m 12.613V 4.167BV Map
23/10/20 13:00:11 STOP    (26)   29.9792659  -81.5796350 s5 dop15 r-77 0kph 0 6099243m 12.702V 4.169BV Map
23/10/20 13:20:05 IGN ON   (4)   29.9895159  -81.5784720 s5 dop17 r-79 0kph 0 6099243m 14.599V 4.164BV Map
23/10/20 13:20:05 MOVE    (5)   29.9895159  -81.5784720 s5 dop17 r-79 0kph 0 6099243m 14.599V 4.164BV Map
23/10/20 13:25:07 MOVE    (5)   29.9755750  -81.5431739 s6 dop15 r-73 94kph 0 6102981m 14.448V 4.165BV Map
23/10/20 13:30:07 MOVE    (5)   29.9281689  -81.5285140 s5 dop17 r-75 72kph 0 6108439m 14.457V 4.165BV Map
23/10/20 13:35:07 MOVE    (5)   29.9066519  -81.4900810 s5 dop17 r-57 80kph 0 6112850m 13.695V 4.167BV Map
23/10/20 13:40:07 MOVE    (5)   29.9183410  -81.4160810 s5 dop17 r-53 52kph 0 6120102m 13.748V 4.169BV Map
23/10/20 13:45:07 MOVE    (5)   29.9140450  -81.3705130 s5 dop17 r-73 68kph 0 6124521m 13.712V 4.167BV Map
23/10/20 13:50:07 MOVE    (5)   29.9048959  -81.3653450 s5 dop17 r-77 65kph 0 6125654m 13.677V 4.167BV Map
23/10/20 13:53:39 IGN OFF  (2)   29.8922020  -81.3571540 s5 dop17 r-51 48kph 0 6127272m 12.595V 4.167BV Map
23/10/20 13:53:39 STOP    (26)   29.8922020  -81.3571540 s5 dop17 r-51 48kph 0 6127272m 12.595V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/20 13:59:19 IGN ON  (4)  29.8634710 -81.3374110 s5 dop17 r-51 6kph 0 6127272m 14.891V 4.165BV Map
23/10/20 13:59:19 MOVE   (5)  29.8634710 -81.3374110 s5 dop17 r-51 6kph 0 6127272m 14.891V 4.165BV Map
23/10/20 14:04:19 MOVE   (5)  29.8454129 -81.3295920 s5 dop17 r-67 54kph 0 6129417m 13.703V 4.164BV Map
23/10/20 14:09:19 MOVE   (5)  29.8048419 -81.3212290 s5 dop17 r-75 92kph 0 6134001m 13.695V 4.165BV Map
23/10/20 14:14:19 MOVE   (5)  29.7322630 -81.3066700 s5 dop17 r-75 112kph 0 6142196m 13.703V 4.165BV Map
23/10/20 14:19:19 MOVE   (5)  29.6607360 -81.2851480 s5 dop17 r-65 72kph 0 6150419m 13.659V 4.165BV Map
23/10/20 14:24:19 MOVE   (5)  29.5816679 -81.2369970 s5 dop17 r-75 122kph 0 6160369m 13.641V 4.167BV Map
23/10/20 14:29:19 MOVE   (5)  29.5816679 -81.2369970 s4 dop255 r-77 122kph 0 6160369m 13.641V 4.165BV Map
23/10/20 14:34:02 HEARTBEAT (3) 29.4051900 -81.1565300 s4 dop17 r-51 77kph 0 6160369m 13.677V 4.165BV Map
23/10/20 14:34:19 MOVE   (5)  29.4051900 -81.1565300 s4 dop17 r-51 77kph 0 6160369m 13.65V 4.167BV Map
23/10/20 14:39:19 MOVE   (5)  29.4062990 -81.1166290 s3 dop20 r-81 74kph 0 6164238m 13.092V 4.167BV Map
23/10/20 14:44:19 MOVE   (5)  29.3876319 -81.0890110 s3 dop19 r-79 42kph 0 6167625m 13.872V 4.165BV Map
23/10/20 14:49:19 MOVE   (5)  29.3532430 -81.0748020 s4 dop15 r-75 32kph 0 6171690m 14.173V 4.164BV Map
23/10/20 14:50:00 IGN OFF (2)  29.3532780 -81.0744210 s4 dop15 r-73 0kph 0 6171727m 12.586V 4.165BV Map
23/10/20 14:50:00 STOP   (26)  29.3532780 -81.0744210 s4 dop15 r-73 0kph 0 6171727m 12.586V 4.165BV Map
23/10/20 15:25:50 IGN ON  (4)  29.3532970 -81.0704710 s4 dop11 r-75 42kph 0 6171727m 14.484V 4.164BV Map
23/10/20 15:25:50 MOVE   (5)  29.3532970 -81.0704710 s4 dop11 r-75 42kph 0 6171727m 14.484V 4.164BV Map
23/10/20 15:30:51 MOVE   (5)  29.3380279 -81.0657710 s4 dop11 r-75 0kph 0 6173486m 14.085V 4.163BV Map
23/10/20 15:35:51 MOVE   (5)  29.3380059 -81.0656960 s4 dop11 r-75 0kph 0 6173486m 13.562V 4.162BV Map
23/10/20 15:40:51 MOVE   (5)  29.3379800 -81.0687150 s4 dop11 r-77 36kph 0 6173778m 13.526V 4.162BV Map
23/10/20 15:44:00 IGN OFF (2)  29.3357460 -81.0602560 s4 dop11 r-85 0kph 0 6174635m 12.542V 4.164BV Map
23/10/20 15:44:00 STOP   (26)  29.3357460 -81.0602560 s4 dop11 r-85 0kph 0 6174635m 12.542V 4.164BV Map
23/10/20 15:48:44 IGN ON  (4)  29.3356310 -81.0601030 s4 dop13 r-83 8kph 0 6174635m 14.599V 4.162BV Map
23/10/20 15:48:44 MOVE   (5)  29.3356310 -81.0601030 s4 dop13 r-83 8kph 0 6174635m 14.599V 4.162BV Map
23/10/20 15:53:46 MOVE   (5)  29.3132729 -81.0587300 s4 dop18 r-63 17kph 0 6177126m 13.562V 4.162BV Map
23/10/20 15:58:46 MOVE   (5)  29.2861680 -81.0550250 s4 dop17 r-53 17kph 0 6180162m 13.491V 4.164BV Map
23/10/20 16:03:46 MOVE   (5)  29.3069900 -81.0691060 s4 dop17 r-71 0kph 0 6182851m 13.553V 4.164BV Map
23/10/20 16:05:40 STOP   (26)  29.3067170 -81.0717720 s4 dop16 r-77 0kph 0 6183111m 13.464V 4.163BV Map
23/10/20 16:26:30 IGN OFF (2)  29.4018940 -81.1487010 s5 dop12 r-71 0kph 0 6196060m 12.533V 4.163BV Map
23/10/20 16:34:39 IGN ON  (4)  29.4016460 -81.1486600 s5 dop13 r-67 2kph 0 6196060m 14.501V 4.162BV Map
23/10/20 16:34:39 MOVE   (5)  29.4016460 -81.1486600 s5 dop13 r-67 2kph 0 6196060m 14.501V 4.162BV Map
23/10/20 16:39:39 MOVE   (5)  29.4044690 -81.1855400 s4 dop16 r-83 69kph 0 6199648m 13.517V 4.163BV Map
23/10/20 16:44:39 MOVE   (5)  29.4358670 -81.2336680 s5 dop16 r-69 46kph 0 6205473m 13.508V 4.163BV Map
23/10/20 16:49:39 MOVE   (5)  29.4725959 -81.2224840 s5 dop16 r-69 11kph 0 6209700m 13.544V 4.162BV Map
23/10/20 16:50:55 IGN OFF (2)  29.4707169 -81.2236150 s5 dop16 r-79 0kph 0 6209936m 12.436V 4.163BV Map
23/10/20 16:50:55 STOP   (26)  29.4707169 -81.2236150 s5 dop16 r-79 0kph 0 6209936m 12.436V 4.163BV Map
23/10/20 16:51:52 INTV BOOT (108) 29.4710259 -81.2232790 s5 dop16 r-75 0kph 0 6209936m 12.578V 4.178BV Map
23/10/20 18:34:02 HEARTBEAT (3) 29.4710259 -81.2232790 s5 dop11 r-75 0kph 0 6209936m 12.684V 4.167BV Map
23/10/20 19:25:42 IGN ON  (4)  29.4706920 -81.2236450 s7 dop12 r-77 0kph 0 6209936m 14.484V 4.164BV Map
23/10/20 19:25:42 MOVE   (5)  29.4706920 -81.2236450 s7 dop12 r-77 0kph 0 6209936m 14.484V 4.164BV Map
23/10/20 19:30:44 MOVE   (5)  29.4878820 -81.2217870 s7 dop11 r-67 49kph 0 6211856m 14.147V 4.167BV Map
23/10/20 19:35:44 MOVE   (5)  29.4903599 -81.2226110 s7 dop11 r-65 55kph 0 6212143m 14.102V 4.165BV Map
23/10/20 19:40:44 MOVE   (5)  29.5232599 -81.2626580 s7 dop11 r-59 55kph 0 6217474m 13.287V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/20 19:45:44 MOVE    (5)    29.5414370  -81.2674990 s7 dop11 r-79 67kph 0 6219549m 13.437V 4.164BV Map
23/10/20 19:48:05 IGN OFF  (2)   29.5611840  -81.2728280 s7 dop11 r-81 54kph 0 6221806m 12.551V 4.167BV Map
23/10/20 19:48:05 STOP    (26)   29.5611840  -81.2728280 s7 dop11 r-81 54kph 0 6221806m 12.551V 4.167BV Map
23/10/20 20:13:22 IGN ON   (4)   29.6023780  -81.2839660 s7 dop11 r-79 0kph 0 6221806m 14.43V 4.165BV Map
23/10/20 20:13:22 MOVE    (5)    29.6023780  -81.2839660 s7 dop11 r-79 0kph 0 6221806m 14.43V 4.165BV Map
23/10/20 20:18:24 MOVE    (5)    29.6015309  -81.2734550 s7 dop11 r-59 15kph 0 6222826m 13.437V 4.164BV Map
23/10/20 20:23:24 MOVE    (5)    29.5776750  -81.2318440 s4 dop30 r-67 0kph 0 6227647m 13.402V 4.164BV Map
23/10/20 20:26:29 STOP    (26)   29.5926220  -81.2383220 s5 dop15 r-73 65kph 0 6229424m 13.411V 4.164BV Map
23/10/20 20:27:45 MOVE    (5)    29.6013070  -81.2422450 s5 dop15 r-65 0kph 0 6230461m 13.411V 4.165BV Map
23/10/20 20:29:45 MOVE    (5)    29.6007910  -81.2609660 s5 dop15 r-77 58kph 0 6232273m 13.358V 4.164BV Map
23/10/20 20:31:45 MOVE    (5)    29.6025170  -81.2797910 s4 dop26 r-83 61kph 0 6234104m 13.384V 4.164BV Map
23/10/20 20:33:33 IGN OFF  (2)   29.6022390  -81.2841330 s5 dop14 r-77 0kph 0 6234525m 12.586V 4.164BV Map
23/10/20 20:33:45 MOVE    (5)    29.6022390  -81.2841330 s5 dop14 r-81 0kph 0 6234525m 12.515V 4.165BV Map
23/10/20 20:35:45 MOVE    (5)    29.6023310  -81.2839570 s5 dop14 r-81 0kph 0 6234525m 12.737V 4.165BV Map
23/10/20 20:42:38 STOP    (26)   29.6023639  -81.2839580 s8 dop10 r-81 0kph 0 6234525m 12.702V 4.167BV Map
23/10/20 20:52:18 INTV BOOT (108) 29.6022360  -81.2840550 s8 dop10 r99 0kph 0 6234525m 12.719V 4.176BV Map
23/10/20 20:57:25 IGN ON   (4)   29.6021439  -81.2840930 s8 dop11 r-81 0kph 0 6234525m 14.324V 4.168BV Map
23/10/20 20:57:25 MOVE    (5)    29.6021439  -81.2840930 s8 dop11 r-81 0kph 0 6234525m 14.324V 4.168BV Map
23/10/20 21:02:24 MOVE    (5)    29.6015150  -81.2751679 s7 dop13 r-53 15kph 0 6235391m 13.42V 4.165BV Map
23/10/20 21:02:32 STOP    (26)   29.6009440  -81.2658750 s7 dop14 r-51 31kph 0 6236292m 13.358V 4.165BV Map
23/10/20 21:03:32 MOVE    (5)    29.5997450  -81.2551610 s8 dop12 r-63 48kph 0 6237336m 13.402V 4.168BV Map
23/10/20 21:05:33 MOVE    (5)    29.5765119  -81.2295020 s8 dop11 r-71 76kph 0 6240919m 13.375V 4.165BV Map
23/10/20 21:07:33 MOVE    (5)    29.5754359  -81.2272020 s8 dop11 r-73 66kph 0 6241172m 13.446V 4.165BV Map
23/10/20 21:09:33 MOVE    (5)    29.5707940  -81.2199360 s8 dop11 r-69 0kph 0 6242044m 13.384V 4.167BV Map
23/10/20 21:11:33 MOVE    (5)    29.5715309  -81.2185420 s8 dop11 r-71 11kph 0 6242202m 13.393V 4.167BV Map
23/10/20 21:13:33 MOVE    (5)    29.5743099  -81.2172460 s7 dop13 r-65 11kph 0 6242535m 13.34V 4.165BV Map
23/10/20 21:13:42 IGN OFF  (2)   29.5771270  -81.2159760 s8 dop11 r-59 12kph 0 6242872m 13.092V 4.167BV Map
23/10/20 21:13:57 IGN ON   (4)   29.5799370  -81.2146970 s7 dop12 r-59 12kph 0 6242872m 13.296V 4.165BV Map
23/10/20 21:13:57 MOVE    (5)    29.5799370  -81.2146970 s7 dop12 r-59 12kph 0 6242872m 13.296V 4.165BV Map
23/10/20 21:18:57 MOVE    (5)    29.6000300  -81.2581170 s8 dop11 r-67 74kph 0 6247629m 13.384V 4.167BV Map
23/10/20 21:19:57 STOP    (26)   29.6005890  -81.2605480 s8 dop11 r-81 75kph 0 6247872m 13.367V 4.165BV Map
23/10/20 21:22:30 IGN OFF  (2)   29.6011750  -81.2670640 s7 dop14 r-79 57kph 0 6248506m 12.56V 4.169BV Map
23/10/20 21:22:30 STOP    (26)   29.6011750  -81.2670640 s7 dop14 r-79 57kph 0 6248506m 12.56V 4.169BV Map
23/10/20 21:46:10 IGN ON   (4)   29.6022279  -81.2839700 s7 dop12 r-81 0kph 0 6248506m 14.359V 4.165BV Map
23/10/20 21:46:10 MOVE    (5)    29.6022279  -81.2839700 s7 dop12 r-81 0kph 0 6248506m 14.359V 4.165BV Map
23/10/20 21:51:10 MOVE    (5)    29.5986039  -81.2775520 s8 dop11 r-81 6kph 0 6249246m 13.473V 4.167BV Map
23/10/20 21:56:10 MOVE    (5)    29.5950400  -81.2714810 s8 dop11 r-81 8kph 0 6249954m 13.535V 4.167BV Map
23/10/20 22:01:02 IGN OFF  (2)   29.5950480  -81.2714869 s7 dop12 r-77 8kph 0 6249954m 13.189V 4.165BV Map
23/10/20 22:01:02 STOP    (26)   29.5950480  -81.2714869 s7 dop12 r-77 8kph 0 6249954m 13.189V 4.165BV Map
23/10/20 22:14:40 IGN ON   (4)   29.6022519  -81.2840370 s7 dop12 r-83 0kph 0 6249954m 14.271V 4.164BV Map
23/10/20 22:14:40 MOVE    (5)    29.6022519  -81.2840370 s7 dop12 r-83 0kph 0 6249954m 14.271V 4.164BV Map
23/10/20 22:16:59 IGN OFF  (2)   29.6023660  -81.2824020 s7 dop12 r-83 17kph 0 6250113m 13.092V 4.164BV Map
23/10/20 22:16:59 STOP    (26)   29.6023660  -81.2824020 s7 dop12 r-83 17kph 0 6250113m 13.092V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/20 22:18:08 MOVE    (5)   29.6022420  -81.2777550 s6 dop18 r-71 17kph 0 6250562m 12.808V 4.165BV Map
23/10/20 22:19:06 IGN ON   (4)   29.5919389  -81.2636349 s6 dop18 r-75 78kph 0 6250562m 13.287V 4.164BV Map
23/10/20 22:19:06 MOVE    (5)   29.5919389  -81.2636349 s6 dop18 r-75 78kph 0 6250562m 13.287V 4.164BV Map
23/10/20 22:24:06 MOVE    (5)   29.5784699  -81.2458050 s6 dop17 r-75 0kph 0 6252847m 13.411V 4.164BV Map
23/10/20 22:25:06 STOP    (26)  29.5785439  -81.2458460 s6 dop17 r-75 0kph 0 6252847m 13.393V 4.164BV Map
23/10/20 22:25:31 IGN OFF  (2)   29.5785900  -81.2458760 s5 dop19 r-75 0kph 0 6252847m 12.852V 4.164BV Map
23/10/20 22:25:31 STOP    (26)  29.5785900  -81.2458760 s5 dop19 r-75 0kph 0 6252847m 12.852V 4.164BV Map
23/10/20 22:25:46 IGN ON   (4)   29.5785829  -81.2461030 s6 dop17 r-73 7kph 0 6252847m 13.402V 4.165BV Map
23/10/20 22:25:46 MOVE    (5)   29.5785829  -81.2461030 s6 dop17 r-73 7kph 0 6252847m 13.402V 4.165BV Map
23/10/20 22:28:04 STOP    (26)  29.5831280  -81.2563450 s6 dop17 r99 79kph 0 6253959m 13.411V 4.165BV Map
23/10/20 22:29:04 MOVE    (5)   29.5872950  -81.2591020 s7 dop12 r-75 78kph 0 6254494m 13.402V 4.164BV Map
23/10/20 22:31:04 MOVE    (5)   29.6030399  -81.2733510 s5 dop14 r-77 83kph 0 6256722m 13.42V 4.167BV Map
23/10/20 22:33:04 MOVE    (5)   29.6028790  -81.2760730 s5 dop14 r-81 58kph 0 6256986m 13.287V 4.164BV Map
23/10/20 22:33:23 IGN OFF  (2)   29.6022670  -81.2840110 s5 dop14 r-81 0kph 0 6257757m 12.586V 4.164BV Map
23/10/20 22:34:02 HEARTBEAT (3)  29.6022670  -81.2840110 s5 dop14 r-81 0kph 0 6257757m 12.48V 4.164BV Map
23/10/20 22:35:04 MOVE    (5)   29.6023620  -81.2839570 s5 dop14 r-79 0kph 0 6257757m 12.693V 4.165BV Map
23/10/20 22:42:26 IGN ON   (4)   29.6023060  -81.2839830 s5 dop14 r-81 0kph 0 6257757m 14.448V 4.164BV Map
23/10/20 22:42:26 MOVE    (5)   29.6023060  -81.2839830 s5 dop14 r-81 0kph 0 6257757m 14.448V 4.164BV Map
23/10/20 22:42:28 STOP    (26)  29.6023060  -81.2839830 s5 dop14 r-81 0kph 0 6257757m 14.43V 4.165BV Map
23/10/20 22:47:26 MOVE    (5)   29.6057680  -81.2592480 s5 dop15 r-77 41kph 0 6260180m 13.411V 4.165BV Map
23/10/20 22:47:45 STOP    (26)  29.6069320  -81.2590550 s5 dop15 r-73 20kph 0 6260310m 13.358V 4.164BV Map
23/10/20 22:48:45 MOVE    (5)   29.6084550  -81.2623120 s5 dop15 r-77 36kph 0 6260668m 13.446V 4.164BV Map
23/10/20 22:50:45 MOVE    (5)   29.6092770  -81.2631820 s5 dop15 r-73 0kph 0 6260792m 13.375V 4.165BV Map
23/10/20 22:52:45 MOVE    (5)   29.6089170  -81.2633970 s5 dop15 r-81 10kph 0 6260837m 13.429V 4.165BV Map
23/10/20 22:54:45 MOVE    (5)   29.6007830  -81.2610340 s5 dop15 r-75 50kph 0 6261771m 13.393V 4.165BV Map
23/10/20 22:56:45 MOVE    (5)   29.6013210  -81.2662350 s5 dop15 r-83 52kph 0 6262277m 13.358V 4.164BV Map
23/10/20 22:58:03 IGN OFF  (2)   29.6017169  -81.2720080 s5 dop16 r-79 40kph 0 6262837m 12.258V 4.165BV Map
23/10/20 22:58:45 MOVE    (5)   29.6022780  -81.2839900 s5 dop16 r-81 0kph 0 6263998m 12.4V 4.165BV Map
23/10/20 23:00:45 MOVE    (5)   29.6021350  -81.2838900 s5 dop14 r-81 0kph 0 6263998m 12.657V 4.164BV Map
23/10/20 23:07:50 STOP    (26)  29.6022210  -81.2839709 s5 dop17 r-79 0kph 0 6263998m 12.657V 4.164BV Map
23/10/20 23:26:47 IGN ON   (4)   29.6022600  -81.2839200 s5 dop21 r-79 3kph 0 6263998m 14.209V 4.163BV Map
23/10/20 23:26:47 MOVE    (5)   29.6022600  -81.2839200 s5 dop21 r-79 3kph 0 6263998m 14.209V 4.163BV Map
23/10/20 23:31:48 MOVE    (5)   29.6003420  -81.2455590 s5 dop22 r-83 66kph 0 6267714m 13.455V 4.163BV Map
23/10/20 23:32:34 STOP    (26)  29.5983399  -81.2416950 s5 dop23 r-83 63kph 0 6268149m 13.429V 4.164BV Map
23/10/20 23:51:05 IGN OFF  (2)   29.6023100  -81.2840030 s7 dop10 r-83 0kph 0 6272264m 12.976V 4.165BV Map
23/10/20 23:52:05 MOVE    (5)   29.6023150  -81.2839820 s7 dop10 r-81 0kph 0 6272264m 12.622V 4.164BV Map
23/10/20 23:54:05 MOVE    (5)   29.6021630  -81.2840650 s6 dop14 r-81 0kph 0 6272264m 12.764V 4.165BV Map
23/10/21 00:00:10 STOP    (26)  29.6023110  -81.2839870 s6 dop13 r-83 0kph 0 6272264m 12.773V 4.167BV Map
23/10/21 00:05:54 IGN ON   (4)   29.6021140  -81.2839120 s6 dop13 r-81 0kph 0 6272264m 14.138V 4.164BV Map
23/10/21 00:05:54 MOVE    (5)   29.6021140  -81.2839120 s6 dop13 r-81 0kph 0 6272264m 14.138V 4.164BV Map
23/10/21 00:10:56 MOVE    (5)   29.5941150  -81.2581700 s6 dop13 r-71 31kph 0 6274908m 13.437V 4.163BV Map
23/10/21 00:15:56 MOVE    (5)   29.5958780  -81.2622410 s6 dop12 r-79 32kph 0 6275348m 13.402V 4.164BV Map
23/10/21 00:20:23 IGN OFF  (2)   29.5974940  -81.2677060 s6 dop12 r-81 26kph 0 6275906m 12.303V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 00:20:23 STOP    (26)   29.5974940  -81.2677060 s6 dop12 r-81 26kph 0 6275906m 12.303V 4.164BV Map
23/10/21 00:25:35 IGN ON    (4)   29.6022619  -81.2840640 s6 dop11 r-75 0kph 0 6275906m 14.288V 4.162BV Map
23/10/21 00:25:35 MOVE    (5)   29.6022619  -81.2840640 s6 dop11 r-75 0kph 0 6275906m 14.288V 4.162BV Map
23/10/21 00:30:35 MOVE    (5)   29.6034240  -81.2338900 s4 dop12 r-53 0kph 0 6280760m 13.375V 4.162BV Map
23/10/21 00:35:35 MOVE    (5)   29.5824530  -81.2112390 s5 dop13 r-67 0kph 0 6283960m 13.437V 4.165BV Map
23/10/21 00:40:35 MOVE    (5)   29.5870910  -81.2198350 s5 dop12 r-51 69kph 0 6284938m 13.402V 4.165BV Map
23/10/21 00:40:51 STOP    (26)   29.5875990  -81.2199130 s5 dop12 r-53 69kph 0 6284995m 13.411V 4.163BV Map
23/10/21 00:41:51 MOVE    (5)   29.6021940  -81.2407100 s4 dop12 r-53 64kph 0 6287580m 13.384V 4.164BV Map
23/10/21 00:43:51 MOVE    (5)   29.6021940  -81.2407100 s4 dop13 r-57 64kph 0 6287580m 13.393V 4.164BV Map
23/10/21 00:45:51 MOVE    (5)   29.6017010  -81.2651100 s5 dop11 r-81 73kph 0 6289940m 13.402V 4.164BV Map
23/10/21 00:47:51 MOVE    (5)   29.6020330  -81.2699670 s5 dop11 r-85 59kph 0 6290412m 13.375V 4.164BV Map
23/10/21 00:48:36 IGN OFF    (2)   29.6022179  -81.2747450 s5 dop13 r-83 41kph 0 6290874m 12.258V 4.164BV Map
23/10/21 00:49:51 MOVE    (5)   29.6024149  -81.2794470 s4 dop14 r-85 23kph 0 6291329m 12.728V 4.165BV Map
23/10/21 00:51:51 MOVE    (5)   29.6024900  -81.2841020 s5 dop12 r-83 0kph 0 6291780m 12.737V 4.164BV Map
23/10/21 00:53:51 MOVE    (5)   29.6024759  -81.2840730 s5 dop12 r-83 0kph 0 6291780m 12.737V 4.164BV Map
23/10/21 00:56:27 IGN ON    (4)   29.6024670  -81.2840380 s5 dop12 r-83 0kph 0 6291780m 14.492V 4.162BV Map
23/10/21 00:56:27 MOVE    (5)   29.6024670  -81.2840380 s5 dop12 r-83 0kph 0 6291780m 14.492V 4.162BV Map
23/10/21 01:00:56 STOP    (26)   29.5993239  -81.2784920 s5 dop12 r-75 15kph 0 6292420m 13.437V 4.162BV Map
23/10/21 01:01:27 MOVE    (5)   29.5957449  -81.2722420 s5 dop13 r-73 20kph 0 6293144m 13.437V 4.163BV Map
23/10/21 01:06:27 MOVE    (5)   29.5881420  -81.2590820 s5 dop12 r-79 18kph 0 6294672m 13.393V 4.162BV Map
23/10/21 01:11:27 MOVE    (5)   29.6024580  -81.2841520 s5 dop13 r-83 0kph 0 6297573m 12.312V 4.163BV Map
23/10/21 01:11:28 IGN OFF    (2)   29.6024580  -81.2841520 s5 dop13 r-83 0kph 0 6297573m 12.276V 4.164BV Map
23/10/21 01:11:28 STOP    (26)   29.6024580  -81.2841520 s5 dop13 r-83 0kph 0 6297573m 12.276V 4.164BV Map
23/10/21 01:27:17 IGN ON    (4)   29.6024580  -81.2841520 s5 dop13 r-85 0kph 0 6297573m 14.138V 4.163BV Map
23/10/21 01:27:17 MOVE    (5)   29.6024580  -81.2841520 s5 dop13 r-85 0kph 0 6297573m 14.138V 4.163BV Map
23/10/21 01:32:17 MOVE    (5)   29.5521059  -81.2646680 s5 dop15 r-63 86kph 0 6303482m 13.402V 4.163BV Map
23/10/21 01:37:18 MOVE    (5)   29.4863480  -81.2670220 s5 dop15 r-61 93kph 0 6310799m 13.393V 4.162BV Map
23/10/21 01:41:50 IGN OFF    (2)   29.4684350  -81.2556250 s6 dop11 r-59 0kph 0 6313077m 12.312V 4.163BV Map
23/10/21 01:41:50 STOP    (26)   29.4684350  -81.2556250 s6 dop11 r-59 0kph 0 6313077m 12.312V 4.163BV Map
23/10/21 01:45:40 IGN ON    (4)   29.4683730  -81.2554330 s8 dop9 r-57 0kph 0 6313077m 14.28V 4.163BV Map
23/10/21 01:45:40 MOVE    (5)   29.4683730  -81.2554330 s8 dop9 r-57 0kph 0 6313077m 14.28V 4.163BV Map
23/10/21 01:50:40 MOVE    (5)   29.4705079  -81.2238470 s6 dop11 r-75 0kph 0 6316145m 13.012V 4.163BV Map
23/10/21 01:50:51 IGN OFF    (2)   29.4705079  -81.2238470 s6 dop11 r-79 0kph 0 6316145m 12.285V 4.163BV Map
23/10/21 01:50:51 STOP    (26)   29.4705079  -81.2238470 s6 dop11 r-79 0kph 0 6316145m 12.285V 4.163BV Map
23/10/21 04:22:39 HEARTBEAT (3)   29.4705079  -81.2238470 s6 dop11 r-79 0kph 0 6316145m 12.648V 4.164BV Map
23/10/21 04:23:31 INTV BOOT (108)  29.4705150  -81.2237080 s4 dop15 r-77 0kph 0 6316145m 12.586V 4.179BV Map
23/10/21 08:22:39 HEARTBEAT (3)   29.4705150  -81.2237080 s4 dop10 r-79 0kph 0 6316145m 12.578V 4.167BV Map
23/10/21 08:23:57 INTV BOOT (108)  29.4704849  -81.2237110 s4 dop13 r-79 0kph 0 6316145m 12.56V 4.183BV Map
23/10/21 09:54:37 IGN ON    (4)   29.4705000  -81.2236970 s7 dop14 r-77 0kph 0 6316145m 14.2V 4.17BV Map
23/10/21 09:54:37 MOVE    (5)   29.4705000  -81.2236970 s7 dop14 r-77 0kph 0 6316145m 14.2V 4.17BV Map
23/10/21 09:59:39 MOVE    (5)   29.4717380  -81.2229160 s7 dop13 r-65 12kph 0 6316302m 14.2V 4.169BV Map
23/10/21 10:02:36 IGN OFF    (2)   29.4747140  -81.1943460 s7 dop14 r-51 0kph 0 6319088m 12.542V 4.169BV Map
23/10/21 10:02:36 STOP    (26)   29.4747140  -81.1943460 s7 dop14 r-51 0kph 0 6319088m 12.542V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 10:09:16 IGN ON   (4)   29.4748450  -81.1941130 s7 dop13 r-53 25kph 0 6319088m 14.457V 4.169BV Map
23/10/21 10:09:16 MOVE   (5)   29.4748450  -81.1941130 s7 dop13 r-53 25kph 0 6319088m 14.457V 4.169BV Map
23/10/21 10:14:18 MOVE   (5)   29.4835669  -81.1947030 s7 dop13 r-79 46kph 0 6320060m 14.067V 4.165BV Map
23/10/21 10:19:18 MOVE   (5)   29.5846310  -81.2387540 s7 dop12 r-73 111kph 0 6332082m 14.129V 4.169BV Map
23/10/21 10:24:18 MOVE   (5)   29.6033649  -81.2496080 s7 dop12 r-69 112kph 0 6334415m 14.085V 4.167BV Map
23/10/21 10:29:18 MOVE   (5)   29.7281440  -81.3063830 s7 dop12 r-85 110kph 0 6349339m 14.164V 4.168BV Map
23/10/21 10:34:18 MOVE   (5)   29.7440850  -81.3094740 s7 dop12 r-67 102kph 0 6351137m 14.138V 4.17BV Map
23/10/21 10:39:18 MOVE   (5)   29.7680840  -81.3200310 s6 dop14 r-81 90kph 0 6353995m 14.173V 4.168BV Map
23/10/21 10:44:18 MOVE   (5)   29.8223809  -81.3598310 s7 dop12 r-81 0kph 0 6361152m 14.102V 4.168BV Map
23/10/21 10:49:18 MOVE   (5)   29.8229700  -81.3598190 s7 dop12 r-83 0kph 0 6361218m 14.067V 4.165BV Map
23/10/21 10:54:18 MOVE   (5)   29.8264949  -81.3591040 s7 dop12 r-83 16kph 0 6361616m 13.606V 4.165BV Map
23/10/21 10:59:18 MOVE   (5)   29.8578969  -81.3615430 s7 dop11 r-83 0kph 0 6365116m 13.934V 4.165BV Map
23/10/21 11:02:20 STOP   (26)   29.8576439  -81.3610790 s7 dop11 r-81 12kph 0 6365169m 14.2V 4.165BV Map
23/10/21 11:41:13 MOVE   (5)   29.8289870  -81.3763610 s6 dop13 r99 14kph 0 6368681m 14.014V 4.163BV Map
23/10/21 11:43:13 MOVE   (5)   29.8584460  -81.3939730 s7 dop11 r-51 110kph 0 6372372m 14.155V 4.165BV Map
23/10/21 11:45:13 MOVE   (5)   29.8584460  -81.3939730 s7 dop11 r99 110kph 0 6372372m 14.12V 4.167BV Map
23/10/21 11:47:13 MOVE   (5)   29.8873729  -81.4027500 s7 dop11 r-65 114kph 0 6375699m 14.182V 4.164BV Map
23/10/21 11:49:13 MOVE   (5)   29.8969809  -81.4064510 s7 dop12 r-51 97kph 0 6376826m 14.12V 4.165BV Map
23/10/21 11:51:13 MOVE   (5)   29.9064810  -81.4166120 s6 dop14 r-81 90kph 0 6378267m 14.12V 4.167BV Map
23/10/21 11:53:13 MOVE   (5)   29.9089230  -81.4724150 s6 dop13 r-71 88kph 0 6383654m 14.147V 4.167BV Map
23/10/21 11:55:13 MOVE   (5)   29.9087909  -81.4921110 s6 dop19 r-65 76kph 0 6385553m 14.093V 4.167BV Map
23/10/21 11:57:13 MOVE   (5)   29.9131869  -81.4929390 s5 dop19 r-77 60kph 0 6386048m 14.031V 4.167BV Map
23/10/21 11:59:13 MOVE   (5)   29.9180829  -81.4935010 s6 dop19 r-77 41kph 0 6386595m 14.076V 4.165BV Map
23/10/21 12:01:13 MOVE   (5)   29.9230970  -81.4936520 s6 dop14 r-77 26kph 0 6387153m 14.058V 4.165BV Map
23/10/21 12:03:13 MOVE   (5)   29.9278670  -81.4929440 s6 dop14 r-77 7kph 0 6387688m 14.085V 4.164BV Map
23/10/21 12:05:13 MOVE   (5)   29.9258940  -81.4900849 s6 dop14 r-79 29kph 0 6388041m 14.111V 4.165BV Map
23/10/21 12:07:13 MOVE   (5)   29.9257159  -81.4904380 s6 dop14 r-71 25kph 0 6388080m 14.111V 4.164BV Map
23/10/21 12:09:13 MOVE   (5)   29.9249750  -81.4907590 s6 dop14 r-69 18kph 0 6388168m 14.085V 4.163BV Map
23/10/21 12:11:13 MOVE   (5)   29.9227710  -81.4917050 s6 dop14 r-73 0kph 0 6388430m 14.093V 4.164BV Map
23/10/21 12:13:13 MOVE   (5)   29.9194040  -81.4927300 s6 dop15 r-75 23kph 0 6388817m 14.093V 4.162BV Map
23/10/21 12:15:13 MOVE   (5)   29.9208400  -81.4933609 s6 dop15 r-67 23kph 0 6388988m 14.102V 4.163BV Map
23/10/21 12:17:13 MOVE   (5)   29.9384469  -81.4942540 s5 dop18 r-67 66kph 0 6390948m 14.093V 4.164BV Map
23/10/21 12:19:13 MOVE   (5)   29.9357399  -81.4946630 s5 dop18 r-79 69kph 0 6391252m 14.058V 4.162BV Map
23/10/21 12:21:13 MOVE   (5)   29.9063350  -81.4909660 s6 dop15 r-51 28kph 0 6394542m 14.093V 4.161BV Map
23/10/21 12:22:41 HEARTBEAT (3)  29.9069520  -81.4867189 s6 dop15 r-73 43kph 0 6394542m 14.085V 4.162BV Map
23/10/21 12:23:13 MOVE   (5)   29.9076759  -81.4805790 s6 dop18 r-69 57kph 0 6395139m 14.147V 4.163BV Map
23/10/21 12:25:23 INTV BOOT (108)  29.9218149  -81.4300100 s5 dop18 r-113 81kph 0 6395139m 14.102V 4.177BV Map
23/10/21 12:50:00 STOP   (26)   30.0539550  -81.5175250 s8 dop11 r-73 8kph 0 6412083m 14.2V 4.167BV Map
23/10/21 13:49:39 IGN OFF  (2)   29.9440199  -81.4333750 s5 dop14 r-79 1kph 0 6426753m 13.047V 4.165BV Map
23/10/21 14:19:21 MOVE   (5)   29.9183240  -81.4216660 s6 dop15 r-51 0kph 0 6430239m 12.374V 4.164BV Map
23/10/21 14:21:21 MOVE   (5)   29.9162810  -81.4095670 s5 dop13 r-51 0kph 0 6430615m 12.453V 4.164BV Map
23/10/21 14:26:31 IGN ON   (4)   29.9164640  -81.4098810 s6 dop13 r-51 0kph 0 6430615m 14.138V 4.163BV Map
23/10/21 14:26:31 MOVE   (5)   29.9164640  -81.4098810 s6 dop13 r-51 0kph 0 6430615m 14.138V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 14:28:08 IGN OFF  (2)  29.9147349  -81.3996100 s6 dop13 r-59 70kph 0 6431624m 13.101V 4.163BV Map
23/10/21 14:28:08 STOP    (26)  29.9147349  -81.3996100 s6 dop13 r-59 70kph 0 6431624m 13.101V 4.163BV Map
23/10/21 14:28:21 STOP    (26)  29.9138290  -81.3898740 s6 dop13 r-59 73kph 0 6432568m 12.808V 4.162BV Map
23/10/21 14:29:24 MOVE    (5)  29.9140320  -81.3886140 s6 dop13 r-65 74kph 0 6432691m 12.533V 4.163BV Map
23/10/21 14:31:24 MOVE    (5)  29.9110180  -81.3645860 s6 dop12 r-79 64kph 0 6435032m 12.507V 4.163BV Map
23/10/21 14:33:24 MOVE    (5)  29.9079260  -81.3632530 s6 dop12 r-73 65kph 0 6435399m 12.507V 4.164BV Map
23/10/21 14:35:24 MOVE    (5)  29.8876970  -81.3546080 s6 dop13 r-67 0kph 0 6437798m 12.418V 4.164BV Map
23/10/21 14:37:24 MOVE    (5)  29.8741780  -81.3485550 s6 dop13 r-51 61kph 0 6439411m 12.515V 4.164BV Map
23/10/21 14:39:24 MOVE    (5)  29.8635199  -81.3440290 s6 dop13 r-67 32kph 0 6440675m 12.542V 4.165BV Map
23/10/21 14:41:24 MOVE    (5)  29.8523830  -81.3340140 s6 dop13 r-57 23kph 0 6442246m 12.489V 4.163BV Map
23/10/21 14:43:24 MOVE    (5)  29.8403110  -81.3339270 s6 dop14 r-71 0kph 0 6443588m 12.507V 4.165BV Map
23/10/21 14:45:24 MOVE    (5)  29.8313590  -81.3360720 s6 dop13 r-67 0kph 0 6444605m 12.578V 4.164BV Map
23/10/21 14:47:24 MOVE    (5)  29.8262469  -81.3320080 s4 dop23 r-55 11kph 0 6445296m 12.542V 4.164BV Map
23/10/21 14:49:24 MOVE    (5)  29.8270749  -81.3330810 s5 dop14 r-67 0kph 0 6445435m 12.551V 4.165BV Map
23/10/21 14:51:11 IGN ON   (4)  29.8263270  -81.3321409 s5 dop14 r-67 26kph 0 6445435m 14.359V 4.163BV Map
23/10/21 14:51:11 MOVE    (5)  29.8263270  -81.3321409 s5 dop14 r-67 26kph 0 6445435m 14.359V 4.163BV Map
23/10/21 14:53:00 IGN OFF  (2)  29.8237660  -81.3362060 s6 dop13 r-65 0kph 0 6445919m 13.074V 4.164BV Map
23/10/21 14:53:00 STOP    (26)  29.8237660  -81.3362060 s6 dop13 r-65 0kph 0 6445919m 13.074V 4.164BV Map
23/10/21 14:57:00 MOVE    (5)  29.8239580  -81.3369260 s5 dop14 r-69 30kph 0 6445992m 12.462V 4.164BV Map
23/10/21 14:59:00 MOVE    (5)  29.8287250  -81.3384740 s5 dop14 r-73 64kph 0 6446543m 12.56V 4.163BV Map
23/10/21 15:01:00 MOVE    (5)  29.8262320  -81.3373430 s4 dop20 r-57 0kph 0 6446841m 12.542V 4.163BV Map
23/10/21 15:03:00 MOVE    (5)  29.8221540  -81.3362090 s4 dop24 r-51 18kph 0 6447307m 12.391V 4.163BV Map
23/10/21 15:05:00 MOVE    (5)  29.8248590  -81.3326440 s4 dop24 r-65 18kph 0 6447764m 12.507V 4.164BV Map
23/10/21 15:07:00 MOVE    (5)  29.8237359  -81.3315930 s4 dop25 r-73 18kph 0 6447925m 12.542V 4.163BV Map
23/10/21 15:09:00 MOVE    (5)  29.8294230  -81.3331970 s4 dop25 r-69 18kph 0 6448577m 12.542V 4.163BV Map
23/10/21 15:11:00 MOVE    (5)  29.8285840  -81.3385080 s4 dop23 r-51 0kph 0 6449097m 12.489V 4.162BV Map
23/10/21 15:13:00 MOVE    (5)  29.8285640  -81.3386490 s4 dop20 r-65 0kph 0 6449097m 12.569V 4.162BV Map
23/10/21 15:18:15 IGN ON   (4)  29.8281170  -81.3390380 s4 dop24 r-71 0kph 0 6449097m 14.271V 4.163BV Map
23/10/21 15:18:15 MOVE    (5)  29.8281170  -81.3390380 s4 dop24 r-71 0kph 0 6449097m 14.271V 4.163BV Map
23/10/21 15:20:04 IGN OFF  (2)  29.8277609  -81.3391690 s5 dop19 r-71 0kph 0 6449139m 13.109V 4.161BV Map
23/10/21 15:20:04 STOP    (26)  29.8277609  -81.3391690 s5 dop19 r-71 0kph 0 6449139m 13.109V 4.161BV Map
23/10/21 15:20:26 STOP    (26)  29.8277609  -81.3391690 s5 dop19 r-71 0kph 0 6449139m 12.648V 4.162BV Map
23/10/21 15:22:42 MOVE    (5)  29.8236430  -81.3348380 s5 dop19 r-61 7kph 0 6449759m 12.507V 4.162BV Map
23/10/21 15:24:41 MOVE    (5)  29.8284470  -81.3318800 s5 dop19 r-59 22kph 0 6450365m 12.551V 4.161BV Map
23/10/21 15:26:41 MOVE    (5)  29.8293290  -81.3332430 s5 dop19 r-75 19kph 0 6450529m 12.382V 4.162BV Map
23/10/21 15:28:41 MOVE    (5)  29.8315800  -81.3381510 s5 dop19 r99 26kph 0 6451065m 12.507V 4.161BV Map
23/10/21 15:30:41 MOVE    (5)  29.8324120  -81.3386670 s5 dop19 r-77 0kph 0 6451170m 12.569V 4.161BV Map
23/10/21 15:32:08 IGN ON   (4)  29.8323470  -81.3398390 s5 dop19 r-71 22kph 0 6451170m 14.324V 4.161BV Map
23/10/21 15:32:08 MOVE    (5)  29.8323470  -81.3398390 s5 dop19 r-71 22kph 0 6451170m 14.324V 4.161BV Map
23/10/21 15:33:53 IGN OFF  (2)  29.8323240  -81.3400620 s5 dop19 r-67 25kph 0 6451170m 13.092V 4.162BV Map
23/10/21 15:33:53 STOP    (26)  29.8323240  -81.3400620 s5 dop19 r-67 25kph 0 6451170m 13.092V 4.162BV Map
23/10/21 15:34:02 MOVE    (5)  29.8318630  -81.3373780 s5 dop19 r-71 11kph 0 6451434m 12.888V 4.162BV Map
23/10/21 15:36:02 MOVE    (5)  29.8317280  -81.3370550 s5 dop19 r-73 0kph 0 6451468m 12.595V 4.16BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 15:38:02 MOVE    (5)  29.8317840  -81.3371500 s5 dop16 r-73 0kph 0 6451468m 12.445V 4.161BV Map
23/10/21 15:38:40 IGN ON    (4)  29.8321020  -81.3377180 s5 dop19 r-51 18kph 0 6451468m 14.253V 4.16BV Map
23/10/21 15:38:40 MOVE    (5)  29.8321020  -81.3377180 s5 dop19 r-51 18kph 0 6451468m 14.253V 4.161BV Map
23/10/21 15:40:21 IGN OFF    (2)  29.8340259  -81.3374930 s5 dop19 r-75 28kph 0 6451683m 13.092V 4.161BV Map
23/10/21 15:40:21 STOP    (26)  29.8340259  -81.3374930 s5 dop19 r-75 28kph 0 6451683m 13.092V 4.161BV Map
23/10/21 15:40:29 MOVE    (5)  29.8368810  -81.3363770 s5 dop19 r-75 37kph 0 6452019m 12.852V 4.16BV Map
23/10/21 15:42:29 MOVE    (5)  29.8415160  -81.3354170 s5 dop18 r-51 47kph 0 6452542m 12.507V 4.16BV Map
23/10/21 15:44:29 MOVE    (5)  29.8640829  -81.3410250 s5 dop18 r-65 61kph 0 6455110m 12.56V 4.161BV Map
23/10/21 15:46:29 MOVE    (5)  29.8643090  -81.3414500 s5 dop18 r-65 51kph 0 6455158m 12.586V 4.161BV Map
23/10/21 15:53:33 MOVE    (5)  29.8885250  -81.3241920 s6 dop15 r-55 39kph 0 6458324m 12.551V 4.161BV Map
23/10/21 15:55:33 MOVE    (5)  29.8971130  -81.3207920 s6 dop14 r-59 43kph 0 6459334m 12.524V 4.161BV Map
23/10/21 15:57:33 MOVE    (5)  29.9037589  -81.3206450 s6 dop14 r-55 59kph 0 6460074m 12.489V 4.161BV Map
23/10/21 15:59:33 MOVE    (5)  29.9076180  -81.3200360 s6 dop14 r-59 0kph 0 6460507m 12.445V 4.162BV Map
23/10/21 16:01:33 MOVE    (5)  29.9075790  -81.3200430 s5 dop16 r-59 0kph 0 6460507m 12.542V 4.161BV Map
23/10/21 16:08:38 STOP    (26)  29.9074800  -81.3200170 s6 dop13 r-57 0kph 0 6460507m 12.595V 4.163BV Map
23/10/21 16:12:30 IGN ON    (4)  29.9080010  -81.3201550 s6 dop13 r-51 0kph 0 6460507m 14.2V 4.161BV Map
23/10/21 16:12:30 MOVE    (5)  29.9080010  -81.3201550 s6 dop13 r-51 0kph 0 6460507m 14.2V 4.161BV Map
23/10/21 16:14:01 IGN OFF    (2)  29.9067919  -81.3189550 s6 dop13 r-61 18kph 0 6460684m 13.145V 4.161BV Map
23/10/21 16:14:01 STOP    (26)  29.9067919  -81.3189550 s6 dop13 r-61 18kph 0 6460684m 13.145V 4.161BV Map
23/10/21 16:15:17 MOVE    (5)  29.9058420  -81.3183520 s6 dop13 r-65 14kph 0 6460805m 12.56V 4.16BV Map
23/10/21 16:17:17 MOVE    (5)  29.8997339  -81.3148800 s5 dop14 r-67 0kph 0 6461562m 12.462V 4.16BV Map
23/10/21 16:19:17 MOVE    (5)  29.8942469  -81.3111320 s5 dop14 r-67 20kph 0 6462272m 12.515V 4.161BV Map
23/10/21 16:21:17 MOVE    (5)  29.8938890  -81.3101310 s5 dop14 r-53 25kph 0 6462376m 12.524V 4.16BV Map
23/10/21 16:22:35 HEARTBEAT (3)  29.8910439  -81.2977020 s6 dop10 r-53 41kph 0 6462376m 12.507V 4.16BV Map
23/10/21 16:23:17 MOVE    (5)  29.8878680  -81.2914820 s8 dop8 r-53 65kph 0 6463072m 12.489V 4.16BV Map
23/10/21 16:25:42 INTV BOOT (108)  29.8612420  -81.2815730 s6 dop10 r-67 0kph 0 6463072m 12.498V 4.16BV Map
23/10/21 16:59:41 IGN ON    (4)  29.5565290  -81.2091219 s6 dop14 r-55 0kph 0 6463072m 13.455V 4.167BV Map
23/10/21 16:59:41 MOVE    (5)  29.5565290  -81.2091219 s5 dop14 r-55 0kph 0 6463072m 13.455V 4.167BV Map
23/10/21 17:04:41 MOVE    (5)  29.5553690  -81.2105230 s6 dop12 r-55 32kph 0 6463259m 13.863V 4.165BV Map
23/10/21 17:05:41 STOP    (26)  29.5551449  -81.2112540 s6 dop12 r-63 0kph 0 6463334m 13.216V 4.165BV Map
23/10/21 17:05:46 IGN OFF    (2)  29.5551449  -81.2112540 s6 dop12 r-63 0kph 0 6463334m 12.976V 4.165BV Map
23/10/21 17:05:46 STOP    (26)  29.5551449  -81.2112540 s6 dop12 r-63 0kph 0 6463334m 12.976V 4.165BV Map
23/10/21 17:09:14 MOVE    (5)  29.5427300  -81.2106240 s6 dop12 r-61 68kph 0 6464716m 12.524V 4.167BV Map
23/10/21 17:11:14 MOVE    (5)  29.5382920  -81.2081000 s6 dop12 r-81 70kph 0 6465267m 12.542V 4.165BV Map
23/10/21 17:13:14 MOVE    (5)  29.5047040  -81.1909120 s6 dop12 r-75 69kph 0 6469357m 12.507V 4.165BV Map
23/10/21 17:15:14 MOVE    (5)  29.5026759  -81.1918560 s6 dop12 r-73 65kph 0 6469600m 12.471V 4.165BV Map
23/10/21 17:17:14 MOVE    (5)  29.4795450  -81.1949400 s6 dop12 r-63 68kph 0 6472190m 12.524V 4.167BV Map
23/10/21 17:19:14 MOVE    (5)  29.4755799  -81.2034640 s6 dop12 r-51 88kph 0 6473126m 12.515V 4.165BV Map
23/10/21 17:21:14 MOVE    (5)  29.4756600  -81.2078000 s6 dop12 r-73 73kph 0 6473546m 12.64V 4.164BV Map
23/10/21 17:23:14 MOVE    (5)  29.4706539  -81.2236220 s5 dop19 r-73 0kph 0 6475176m 12.347V 4.165BV Map
23/10/21 17:25:14 MOVE    (5)  29.4705120  -81.2238310 s5 dop18 r-75 0kph 0 6475176m 12.453V 4.164BV Map
23/10/21 17:32:19 STOP    (26)  29.4706220  -81.2234550 s5 dop18 r-71 0kph 0 6475214m 12.595V 4.167BV Map
23/10/21 19:32:44 IGN ON    (4)  29.4706240  -81.2235290 s6 dop13 r-73 3kph 0 6475214m 14.155V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 19:32:44 MOVE    (5)   29.4706240  -81.2235290 s6 dop13 r-73 3kph 0 6475214m 14.155V 4.162BV Map
23/10/21 19:34:03 IGN OFF  (2)   29.4711600  -81.2233740 s6 dop13 r-71 2kph 0 6475276m 13.18V 4.163BV Map
23/10/21 19:34:03 STOP    (26)  29.4711600  -81.2233740 s6 dop13 r-71 2kph 0 6475276m 13.18V 4.163BV Map
23/10/21 19:36:09 MOVE    (5)   29.4858840  -81.2211870 s5 dop17 r-71 75kph 0 6476927m 12.524V 4.162BV Map
23/10/21 19:38:09 MOVE    (5)   29.4971610  -81.2197680 s6 dop13 r-61 4kph 0 6478189m 12.755V 4.163BV Map
23/10/21 19:40:09 MOVE    (5)   29.4974140  -81.2440310 s6 dop14 r-73 84kph 0 6480538m 12.533V 4.164BV Map
23/10/21 19:42:09 MOVE    (5)   29.5025900  -81.2645720 s6 dop14 r-59 88kph 0 6482608m 12.542V 4.163BV Map
23/10/21 19:44:09 MOVE    (5)   29.5305879  -81.2629709 s6 dop14 r-53 96kph 0 6485726m 12.533V 4.163BV Map
23/10/21 19:46:09 MOVE    (5)   29.5362030  -81.2634080 s6 dop14 r-55 72kph 0 6486352m 12.498V 4.165BV Map
23/10/21 19:48:09 MOVE    (5)   29.5755719  -81.2759370 s5 dop17 r-63 97kph 0 6490896m 12.524V 4.163BV Map
23/10/21 19:50:09 MOVE    (5)   29.6020080  -81.2828020 s6 dop15 r-81 58kph 0 6493910m 12.498V 4.164BV Map
23/10/21 19:52:09 MOVE    (5)   29.6026380  -81.2833720 s5 dop21 r-71 0kph 0 6493999m 12.374V 4.164BV Map
23/10/21 19:54:09 MOVE    (5)   29.6025990  -81.2834950 s6 dop15 r-75 0kph 0 6493999m 12.542V 4.164BV Map
23/10/21 19:55:58 IGN ON   (4)   29.6022810  -81.2836140 s6 dop15 r-73 12kph 0 6493999m 14.191V 4.162BV Map
23/10/21 19:55:58 MOVE    (5)   29.6022810  -81.2836140 s6 dop15 r-73 12kph 0 6493999m 14.191V 4.162BV Map
23/10/21 19:56:39 IGN OFF  (2)   29.6022559  -81.2837580 s6 dop15 r-73 9kph 0 6493999m 12.932V 4.163BV Map
23/10/21 19:56:39 STOP    (26)  29.6022559  -81.2837580 s6 dop15 r-73 9kph 0 6493999m 12.932V 4.163BV Map
23/10/21 20:01:14 STOP    (26)  29.6022830  -81.2840890 s6 dop15 r-75 0kph 0 6494031m 12.781V 4.165BV Map
23/10/21 20:22:35 HEARTBEAT (3)  29.6022830  -81.2840890 s6 dop16 r-51 0kph 0 6494031m 12.622V 4.162BV Map
23/10/21 20:26:04 INTV BOOT (108) 29.6022590  -81.2840390 s5 dop18 r-83 0kph 0 6494031m 12.622V 4.176BV Map
23/10/21 20:32:24 IGN ON   (4)   29.6022210  -81.2839350 s5 dop18 r-81 0kph 0 6494031m 13.996V 4.164BV Map
23/10/21 20:32:24 MOVE    (5)   29.6022210  -81.2839350 s5 dop18 r-81 0kph 0 6494031m 13.996V 4.164BV Map
23/10/21 20:33:48 IGN OFF  (2)   29.6030380  -81.2841620 s5 dop17 r-81 12kph 0 6494125m 13.039V 4.165BV Map
23/10/21 20:33:48 STOP    (26)  29.6030380  -81.2841620 s5 dop17 r-81 12kph 0 6494125m 13.039V 4.165BV Map
23/10/21 20:39:13 MOVE    (5)   29.5947330  -81.2579389 s5 dop17 r-75 16kph 0 6496824m 12.515V 4.167BV Map
23/10/21 20:41:13 MOVE    (5)   29.5954469  -81.2603649 s5 dop17 r-79 0kph 0 6497072m 12.533V 4.165BV Map
23/10/21 20:43:13 MOVE    (5)   29.5965170  -81.2637310 s5 dop17 r-77 18kph 0 6497418m 12.524V 4.165BV Map
23/10/21 20:45:13 MOVE    (5)   29.6028660  -81.2722230 s5 dop17 r-77 78kph 0 6498501m 12.533V 4.164BV Map
23/10/21 20:47:13 MOVE    (5)   29.6023850  -81.2841950 s5 dop17 r-81 0kph 0 6499661m 12.56V 4.164BV Map
23/10/21 20:49:13 MOVE    (5)   29.6022480  -81.2837799 s5 dop13 r-79 0kph 0 6499703m 12.347V 4.164BV Map
23/10/21 20:56:18 STOP    (26)  29.6022530  -81.2841250 s5 dop17 r-79 0kph 0 6499737m 12.56V 4.168BV Map
23/10/21 21:25:41 IGN ON   (4)   29.6023230  -81.2847600 s5 dop18 r-81 0kph 0 6499737m 14.085V 4.164BV Map
23/10/21 21:25:41 MOVE    (5)   29.6023230  -81.2847600 s5 dop18 r-81 0kph 0 6499737m 14.085V 4.164BV Map
23/10/21 21:27:05 IGN OFF  (2)   29.6027990  -81.2821190 s5 dop18 r-51 38kph 0 6499998m 12.994V 4.164BV Map
23/10/21 21:27:05 STOP    (26)  29.6027990  -81.2821190 s5 dop18 r-51 38kph 0 6499998m 12.994V 4.164BV Map
23/10/21 21:28:26 MOVE    (5)   29.6034350  -81.2714510 s5 dop19 r-79 28kph 0 6501032m 12.515V 4.165BV Map
23/10/21 21:30:26 MOVE    (5)   29.6035380  -81.2709370 s5 dop19 r-79 0kph 0 6501083m 12.533V 4.165BV Map
23/10/21 21:32:26 MOVE    (5)   29.6026959  -81.2803519 s5 dop19 r-79 63kph 0 6501998m 12.507V 4.165BV Map
23/10/21 21:34:26 MOVE    (5)   29.6022349  -81.2840390 s5 dop19 r-81 0kph 0 6502358m 12.374V 4.164BV Map
23/10/21 21:36:26 MOVE    (5)   29.6022410  -81.2834490 s5 dop19 r-81 0kph 0 6502415m 12.569V 4.164BV Map
23/10/21 21:43:31 STOP    (26)  29.6023359  -81.2840000 s7 dop12 r-79 0kph 0 6502470m 12.586V 4.165BV Map
23/10/21 22:05:52 IGN ON   (4)   29.6024160  -81.2841180 s7 dop12 r-79 0kph 0 6502470m 13.863V 4.164BV Map
23/10/21 22:05:52 MOVE    (5)   29.6024160  -81.2841180 s7 dop12 r-79 0kph 0 6502470m 13.863V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 22:07:14 IGN OFF (2) 29.6027310 -81.2809920 s7 dop12 r-75 48kph 0 6502774m 13.065V 4.164BV Map
23/10/21 22:07:14 STOP (26) 29.6027310 -81.2809920 s7 dop12 r-75 48kph 0 6502774m 13.065V 4.164BV Map
23/10/21 22:08:30 MOVE (5) 29.6026130 -81.2778359 s7 dop12 r-73 53kph 0 6503080m 12.773V 4.164BV Map
23/10/21 22:09:29 IGN ON (4) 29.6021460 -81.2730030 s6 dop14 r-79 57kph 0 6503080m 13.269V 4.164BV Map
23/10/21 22:09:29 MOVE (5) 29.6021460 -81.2730030 s6 dop14 r-79 57kph 0 6503080m 13.269V 4.164BV Map
23/10/21 22:11:25 IGN OFF (2) 29.6008980 -81.2423030 s6 dop14 r-63 36kph 0 6506052m 13.056V 4.164BV Map
23/10/21 22:11:25 STOP (26) 29.6008980 -81.2423030 s6 dop14 r-63 36kph 0 6506052m 13.056V 4.164BV Map
23/10/21 22:11:42 MOVE (5) 29.6004190 -81.2422130 s6 dop14 r-63 42kph 0 6506106m 12.719V 4.164BV Map
23/10/21 22:13:42 MOVE (5) 29.5999400 -81.2398360 s6 dop14 r-57 44kph 0 6506342m 12.524V 4.164BV Map
23/10/21 22:15:42 MOVE (5) 29.5963850 -81.2318260 s6 dop14 r-67 0kph 0 6507211m 12.498V 4.165BV Map
23/10/21 22:17:42 MOVE (5) 29.5963950 -81.2318250 s6 dop14 r-75 0kph 0 6507211m 12.374V 4.165BV Map
23/10/21 22:19:42 MOVE (5) 29.5991190 -81.2326620 s6 dop14 r-57 22kph 0 6507525m 12.489V 4.165BV Map
23/10/21 22:21:42 MOVE (5) 29.5991190 -81.2326620 s6 dop14 r-57 22kph 0 6507525m 12.489V 4.162BV Map
23/10/21 22:26:58 MOVE (5) 29.6031119 -81.2831350 s6 dop14 r-75 34kph 0 6512426m 12.498V 4.164BV Map
23/10/21 22:28:58 MOVE (5) 29.6029429 -81.2834050 s6 dop14 r-79 26kph 0 6512459m 12.471V 4.164BV Map
23/10/21 22:30:58 MOVE (5) 29.6026830 -81.2836250 s5 dop15 r-77 18kph 0 6512495m 12.569V 4.165BV Map
23/10/21 22:32:58 MOVE (5) 29.6023570 -81.2840630 s5 dop15 r-79 0kph 0 6512550m 12.56V 4.164BV Map
23/10/21 22:34:58 MOVE (5) 29.6023310 -81.2840690 s5 dop15 r-81 0kph 0 6512550m 12.569V 4.164BV Map
23/10/21 22:37:37 IGN ON (4) 29.6022339 -81.2840020 s5 dop16 r-79 0kph 0 6512550m 13.987V 4.163BV Map
23/10/21 22:37:37 MOVE (5) 29.6022339 -81.2840020 s6 dop16 r-79 0kph 0 6512550m 13.987V 4.163BV Map
23/10/21 22:42:03 STOP (26) 29.5970190 -81.2636370 s5 dop16 r-73 26kph 0 6514603m 13.367V 4.163BV Map
23/10/21 22:42:37 MOVE (5) 29.5960700 -81.2597510 s5 dop16 r-81 42kph 0 6514994m 13.446V 4.162BV Map
23/10/21 22:47:37 MOVE (5) 29.5928420 -81.2597420 s5 dop16 r-73 44kph 0 6515353m 13.402V 4.163BV Map
23/10/21 22:52:37 MOVE (5) 29.5880920 -81.2530220 s5 dop16 r-69 20kph 0 6516190m 13.544V 4.164BV Map
23/10/21 22:57:37 MOVE (5) 29.6028479 -81.2815240 s5 dop16 r-85 52kph 0 6519399m 13.384V 4.163BV Map
23/10/21 22:59:10 IGN OFF (2) 29.6027140 -81.2822220 s5 dop16 r-81 34kph 0 6519468m 12.436V 4.164BV Map
23/10/21 22:59:10 STOP (26) 29.6027140 -81.2822220 s5 dop16 r-81 34kph 0 6519468m 12.436V 4.164BV Map
23/10/21 23:20:54 IGN ON (4) 29.6021620 -81.2840049 s5 dop17 r-81 0kph 0 6519468m 13.863V 4.162BV Map
23/10/21 23:20:54 MOVE (5) 29.6021620 -81.2840049 s5 dop17 r-81 0kph 0 6519468m 13.863V 4.162BV Map
23/10/21 23:25:55 MOVE (5) 29.5991340 -81.2547390 s5 dop17 r-73 60kph 0 6522318m 13.375V 4.162BV Map
23/10/21 23:30:55 MOVE (5) 29.5873639 -81.2199289 s5 dop17 r-63 57kph 0 6525930m 13.393V 4.163BV Map
23/10/21 23:35:55 MOVE (5) 29.5864069 -81.2038570 s6 dop14 r-71 0kph 0 6527488m 13.429V 4.162BV Map
23/10/21 23:40:55 MOVE (5) 29.5864500 -81.2038730 s6 dop14 r-71 0kph 0 6527488m 13.18V 4.164BV Map
23/10/21 23:40:59 IGN OFF (2) 29.5864310 -81.2039180 s5 dop15 r-71 2kph 0 6527488m 13.092V 4.164BV Map
23/10/21 23:40:59 STOP (26) 29.5864310 -81.2039180 s5 dop15 r-71 2kph 0 6527488m 13.092V 4.164BV Map
23/10/21 23:41:13 IGN ON (4) 29.5864160 -81.2040250 s6 dop17 r-57 7kph 0 6527488m 13.393V 4.163BV Map
23/10/21 23:41:13 MOVE (5) 29.5864160 -81.2040250 s6 dop17 r-57 7kph 0 6527488m 13.393V 4.163BV Map
23/10/21 23:46:13 MOVE (5) 29.5900319 -81.2098860 s7 dop12 r-73 21kph 0 6528184m 13.393V 4.164BV Map
23/10/21 23:48:23 IGN OFF (2) 29.5937380 -81.2194899 s5 dop15 r-65 25kph 0 6529200m 13.127V 4.162BV Map
23/10/21 23:48:23 STOP (26) 29.5937380 -81.2194899 s5 dop15 r-65 25kph 0 6529200m 13.127V 4.162BV Map
23/10/21 23:48:31 MOVE (5) 29.5973810 -81.2294250 s7 dop10 r-67 37kph 0 6530243m 13.411V 4.163BV Map
23/10/21 23:48:38 IGN ON (4) 29.5973810 -81.2294250 s7 dop10 r-51 37kph 0 6530243m 13.34V 4.163BV Map
23/10/21 23:53:31 MOVE (5) 29.6014069 -81.2493850 s7 dop10 r-83 32kph 0 6532224m 13.331V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/21 23:54:11 IGN OFF  (2)  29.6017559  -81.2635899 s7 dop11 r-73 18kph 0 6533599m 12.303V 4.162BV Map
23/10/21 23:54:11 STOP    (26)  29.6017559  -81.2635899 s7 dop11 r-73 18kph 0 6533599m 12.303V 4.162BV Map
23/10/22 00:04:29 IGN ON   (4)  29.6022289  -81.2839490 s6 dop13 r-75 0kph 0 6533599m 14.04V 4.163BV Map
23/10/22 00:04:29 MOVE     (5)  29.6022289  -81.2839490 s6 dop13 r-75 0kph 0 6533599m 14.04V 4.163BV Map
23/10/22 00:09:29 MOVE     (5)  29.6013920  -81.2636930 s6 dop12 r-77 56kph 0 6535560m 13.517V 4.162BV Map
23/10/22 00:14:29 MOVE     (5)  29.6012220  -81.2535110 s6 dop12 r-77 47kph 0 6536545m 13.34V 4.164BV Map
23/10/22 00:18:14 STOP     (26)  29.6007149  -81.2228730 s6 dop14 r-71 0kph 0 6539508m 13.402V 4.164BV Map
23/10/22 00:22:34 HEARTBEAT (3)  29.6007149  -81.2228730 s6 dop14 r-55 13kph 0 6539508m 13.375V 4.162BV Map
23/10/22 00:26:31 INTV BOOT (108)  29.6021779  -81.2838910 s6 dop14 r-77 0kph 0 6539508m 13.358V 4.178BV Map
23/10/22 00:27:27 IGN OFF  (2)  29.6021779  -81.2838910 s6 dop14 r-77 0kph 0 6539508m 12.303V 4.17BV Map
23/10/22 00:36:30 STOP     (26)  29.6022580  -81.2841360 s7 dop10 r-75 0kph 0 6539508m 12.746V 4.173BV Map
23/10/22 00:50:38 IGN ON   (4)  29.6022840  -81.2840030 s8 dop9 r-75 11kph 0 6539508m 13.739V 4.165BV Map
23/10/22 00:50:38 MOVE     (5)  29.6022840  -81.2840030 s8 dop9 r-75 11kph 0 6539508m 13.739V 4.165BV Map
23/10/22 00:55:38 MOVE     (5)  29.5558159  -81.2666230 s7 dop9 r-63 73kph 0 6544943m 13.384V 4.165BV Map
23/10/22 01:00:38 MOVE     (5)  29.5405700  -81.2662490 s7 dop9 r-53 74kph 0 6546639m 13.402V 4.167BV Map
23/10/22 01:05:38 MOVE     (5)  29.4750580  -81.2458259 s8 dop8 r-75 65kph 0 6554189m 13.384V 4.169BV Map
23/10/22 01:10:30 IGN OFF  (2)  29.4739359  -81.2402460 s8 dop8 r-75 49kph 0 6554744m 12.232V 4.167BV Map
23/10/22 01:10:30 STOP     (26)  29.4739359  -81.2402460 s8 dop8 r-75 49kph 0 6554744m 12.232V 4.167BV Map
23/10/22 04:22:35 HEARTBEAT (3)  29.4706310  -81.2236889 s7 dop11 r-77 0kph 0 6554744m 12.702V 4.168BV Map
23/10/22 04:26:57 INTV BOOT (108)  29.4705139  -81.2236000 s7 dop11 r-77 0kph 0 6554744m 12.666V 4.182BV Map
23/10/22 08:22:32 HEARTBEAT (3)  29.4705139  -81.2236000 s6 dop16 r-61 0kph 0 6554744m 12.631V 4.171BV Map
23/10/22 08:28:05 INTV BOOT (108)  29.4706470  -81.2236060 s5 dop17 r-79 0kph 0 6554744m 12.622V 4.186BV Map
23/10/22 12:22:31 HEARTBEAT (3)  29.4706470  -81.2236060 s6 dop14 r-59 0kph 0 6554744m 12.604V 4.171BV Map
23/10/22 12:27:43 INTV BOOT (108)  29.4707300  -81.2237560 s6 dop11 r-71 0kph 0 6554744m 12.578V 4.175BV Map
23/10/22 16:22:30 HEARTBEAT (3)  29.4707300  -81.2237560 s6 dop13 r-75 0kph 0 6554744m 12.586V 4.169BV Map
23/10/22 16:28:07 INTV BOOT (108)  29.4706659  -81.2236600 s5 dop10 r-73 0kph 0 6554744m 12.569V 4.182BV Map
23/10/22 20:22:30 HEARTBEAT (3)  29.4706659  -81.2236600 s7 dop14 r-51 0kph 0 6554744m 12.586V 4.168BV Map
23/10/22 20:28:30 INTV BOOT (108)  29.4706220  -81.2236930 s7 dop15 r-71 0kph 0 6554744m 12.595V 4.182BV Map
23/10/22 22:37:37 IGN ON   (4)  29.4705790  -81.2235220 s5 dop17 r-71 2kph 0 6554744m 14.466V 4.171BV Map
23/10/22 22:37:37 MOVE     (5)  29.4705790  -81.2235220 s5 dop17 r-71 2kph 0 6554744m 14.466V 4.171BV Map
23/10/22 22:42:38 MOVE     (5)  29.4770649  -81.2185600 s5 dop16 r-69 0kph 0 6555611m 14.288V 4.17BV Map
23/10/22 22:42:49 IGN OFF  (2)  29.4770649  -81.2185600 s5 dop16 r-69 0kph 0 6555611m 12.471V 4.171BV Map
23/10/22 22:42:49 STOP     (26)  29.4770649  -81.2185600 s5 dop16 r-69 0kph 0 6555611m 12.471V 4.171BV Map
23/10/22 22:54:22 IGN ON   (4)  29.4767420  -81.2184020 s5 dop16 r-73 0kph 0 6555611m 14.386V 4.169BV Map
23/10/22 22:54:22 MOVE     (5)  29.4767420  -81.2184020 s5 dop16 r-73 0kph 0 6555611m 14.386V 4.169BV Map
23/10/22 22:59:23 MOVE     (5)  29.4883250  -81.2201390 s5 dop16 r-57 10kph 0 6556910m 14.297V 4.168BV Map
23/10/22 23:00:40 IGN OFF  (2)  29.4881110  -81.2198940 s5 dop16 r-59 0kph 0 6556943m 12.409V 4.169BV Map
23/10/22 23:00:40 STOP     (26)  29.4881110  -81.2198940 s5 dop16 r-59 0kph 0 6556943m 12.409V 4.169BV Map
23/10/22 23:10:45 IGN ON   (4)  29.4881350  -81.2197220 s4 dop20 r-61 0kph 0 6556943m 14.581V 4.168BV Map
23/10/22 23:10:45 MOVE     (5)  29.4881350  -81.2197220 s4 dop20 r-61 0kph 0 6556943m 14.581V 4.168BV Map
23/10/22 23:13:23 IGN OFF  (2)  29.4866810  -81.2200630 s4 dop20 r-71 0kph 0 6557109m 12.453V 4.169BV Map
23/10/22 23:13:23 STOP     (26)  29.4866810  -81.2200630 s4 dop20 r-71 0kph 0 6557109m 12.453V 4.169BV Map
23/10/22 23:18:38 IGN ON   (4)  29.4866810  -81.2200630 s4 dop20 r-73 0kph 0 6557109m 14.608V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/22 23:18:38 MOVE    (5)   29.4866810  -81.2200630 s4 dop20 r-73 0kph 0 6557109m 14.608V 4.167BV Map
23/10/22 23:22:38 IGN OFF   (2)   29.4769529  -81.2184680 s7 dop12 r-71 0kph 0 6558202m 12.445V 4.169BV Map
23/10/22 23:22:38 STOP     (26)   29.4769529  -81.2184680 s7 dop12 r-71 0kph 0 6558202m 12.445V 4.169BV Map
23/10/22 23:31:31 IGN ON    (4)   29.4769079  -81.2184020 s8 dop11 r-75 0kph 0 6558202m 14.732V 4.168BV Map
23/10/22 23:31:31 MOVE    (5)   29.4769079  -81.2184020 s8 dop11 r-75 0kph 0 6558202m 14.732V 4.168BV Map
23/10/22 23:36:31 MOVE    (5)   29.4753580  -81.2197260 s8 dop11 r-77 0kph 0 6558416m 14.164V 4.168BV Map
23/10/22 23:37:27 IGN OFF   (2)   29.4737700  -81.2210489 s7 dop13 r-73 0kph 0 6558635m 12.347V 4.167BV Map
23/10/22 23:37:27 STOP     (26)   29.4737700  -81.2210489 s7 dop13 r-73 0kph 0 6558635m 12.347V 4.167BV Map
23/10/23 00:22:30 HEARTBEAT (3)   29.4737700  -81.2210489 s6 dop15 r-51 0kph 0 6558635m 12.693V 4.165BV Map
23/10/23 00:28:56 INTV BOOT (108)   29.4707260  -81.2236920 s5 dop24 r-75 0kph 0 6558635m 12.675V 4.175BV Map
23/10/23 04:22:29 HEARTBEAT (3)   29.4707260  -81.2236920 s4 dop21 r-77 0kph 0 6558635m 12.622V 4.169BV Map
23/10/23 04:29:21 INTV BOOT (108)   29.4707090  -81.2234090 s4 dop21 r-77 0kph 0 6558635m 12.604V 4.182BV Map
23/10/23 08:22:28 HEARTBEAT (3)   29.4707090  -81.2234090 s4 dop20 r-79 0kph 0 6558635m 12.586V 4.17BV Map
23/10/23 08:29:45 INTV BOOT (108)   29.4705809  -81.2237980 s4 dop15 r-79 0kph 0 6558635m 12.569V 4.185BV Map
23/10/23 11:15:15 IGN ON    (4)   29.4705410  -81.2237570 s4 dop11 r-77 0kph 0 6558635m 14.581V 4.171BV Map
23/10/23 11:15:15 MOVE    (5)   29.4705410  -81.2237570 s4 dop11 r-77 0kph 0 6558635m 14.581V 4.171BV Map
23/10/23 11:20:17 MOVE    (5)   29.4743749  -81.2231320 s4 dop11 r-63 20kph 0 6559065m 14.448V 4.172BV Map
23/10/23 11:25:17 MOVE    (5)   29.4970519  -81.2635560 s5 dop11 r-65 68kph 0 6563721m 14.484V 4.169BV Map
23/10/23 11:30:17 MOVE    (5)   29.5087089  -81.2638200 s5 dop11 r-71 75kph 0 6565018m 14.457V 4.169BV Map
23/10/23 11:35:17 MOVE    (5)   29.6029039  -81.2824270 s5 dop13 r-81 24kph 0 6575649m 14.421V 4.17BV Map
23/10/23 11:40:17 MOVE    (5)   29.6699349  -81.2896760 s4 dop12 r-63 88kph 0 6583137m 14.466V 4.169BV Map
23/10/23 11:45:17 MOVE    (5)   29.7363299  -81.3071350 s4 dop12 r-73 89kph 0 6590712m 14.439V 4.169BV Map
23/10/23 11:50:17 MOVE    (5)   29.7561700  -81.3128520 s4 dop20 r-79 0kph 0 6592987m 14.448V 4.169BV Map
23/10/23 11:55:17 MOVE    (5)   29.8065529  -81.3213449 s4 dop22 r-71 0kph 0 6598651m 14.457V 4.167BV Map
23/10/23 12:00:17 MOVE    (5)   29.8476630  -81.3227160 s4 dop21 r-71 0kph 0 6603225m 14.492V 4.169BV Map
23/10/23 12:01:37 IGN OFF   (2)   29.8467880  -81.3234040 s6 dop14 r-51 0kph 0 6603343m 12.196V 4.169BV Map
23/10/23 12:01:37 STOP     (26)   29.8467880  -81.3234040 s6 dop14 r-51 0kph 0 6603343m 12.196V 4.169BV Map
23/10/23 12:22:26 HEARTBEAT (3)   29.8467880  -81.3234040 s6 dop14 r99 0kph 0 6603343m 12.773V 4.169BV Map
23/10/23 12:30:08 INTV BOOT (108)   29.8467980  -81.3233400 s6 dop12 r-73 0kph 0 6603343m 12.764V 4.178BV Map
23/10/23 16:22:26 HEARTBEAT (3)   29.8467980  -81.3233400 s4 dop12 r-51 0kph 0 6603343m 12.648V 4.169BV Map
23/10/23 16:30:32 INTV BOOT (108)   29.8469410  -81.3231890 s4 dop16 r-71 0kph 0 6603343m 12.648V 4.183BV Map
23/10/23 18:07:03 IGN ON    (4)   29.8467859  -81.3232680 s4 dop22 r-69 0kph 0 6603343m 14.253V 4.169BV Map
23/10/23 18:07:03 MOVE    (5)   29.8467859  -81.3232680 s4 dop22 r-69 0kph 0 6603343m 14.253V 4.169BV Map
23/10/23 18:12:04 MOVE    (5)   29.8309120  -81.3222410 s4 dop23 r-51 0kph 0 6605111m 14.253V 4.17BV Map
23/10/23 18:17:04 MOVE    (5)   29.7812490  -81.3172890 s4 dop21 r-61 0kph 0 6610656m 14.218V 4.169BV Map
23/10/23 18:22:04 MOVE    (5)   29.7241379  -81.3058400 s4 dop24 r-75 0kph 0 6617103m 14.235V 4.168BV Map
23/10/23 18:27:04 MOVE    (5)   29.6582290  -81.2873800 s4 dop24 r-63 0kph 0 6624648m 13.508V 4.169BV Map
23/10/23 18:32:04 MOVE    (5)   29.5936830  -81.2815130 s4 dop25 r-79 0kph 0 6631850m 14.253V 4.167BV Map
23/10/23 18:37:04 MOVE    (5)   29.5526540  -81.2562030 s4 dop25 r-63 0kph 0 6637029m 13.473V 4.168BV Map
23/10/23 18:42:04 MOVE    (5)   29.5446900  -81.2342570 s4 dop15 r-75 5kph 0 6639329m 13.482V 4.168BV Map
23/10/23 18:47:04 MOVE    (5)   29.5384559  -81.2214060 s4 dop26 r-75 0kph 0 6640753m 13.42V 4.167BV Map
23/10/23 18:47:48 IGN OFF   (2)   29.5382330  -81.2212570 s4 dop15 r-75 0kph 0 6640753m 12.578V 4.169BV Map
23/10/23 18:47:48 STOP     (26)   29.5382330  -81.2212570 s4 dop15 r-75 0kph 0 6640753m 12.578V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/23 19:07:19 IGN ON   (4)   29.5388860  -81.2199450 s4 dop15 r-71 19kph 0 6640753m 14.306V 4.167BV Map
23/10/23 19:07:19 MOVE    (5)   29.5388860  -81.2199450 s4 dop15 r-71 19kph 0 6640753m 14.306V 4.167BV Map
23/10/23 19:12:20 MOVE    (5)   29.5282560  -81.2255799 s4 dop15 r-77 60kph 0 6642055m 14.28V 4.164BV Map
23/10/23 19:17:19 MOVE    (5)   29.4961780  -81.2198430 s4 dop17 r-65 65kph 0 6645666m 13.792V 4.164BV Map
23/10/23 19:22:19 MOVE    (5)   29.4705290  -81.2234560 s6 dop11 r-73 0kph 0 6648540m 13.225V 4.167BV Map
23/10/23 19:23:09 IGN OFF  (2)   29.4706520  -81.2235690 s6 dop11 r-73 0kph 0 6648540m 12.595V 4.165BV Map
23/10/23 19:23:09 STOP    (26)  29.4706520  -81.2235690 s6 dop11 r-73 0kph 0 6648540m 12.595V 4.165BV Map
23/10/23 20:22:24 HEARTBEAT (3)   29.4706520  -81.2235690 s5 dop13 r-73 0kph 0 6648540m 12.719V 4.167BV Map
23/10/23 20:30:56 INTV BOOT (108)  29.4706099  -81.2237520 s4 dop19 r-75 0kph 0 6648540m 12.693V 4.177BV Map
23/10/24 00:22:23 HEARTBEAT (3)   29.4706099  -81.2237520 s5 dop19 r-73 0kph 0 6648540m 12.693V 4.169BV Map
23/10/24 00:31:16 INTV BOOT (108)  29.4708730  -81.2237060 s4 dop18 r-73 0kph 0 6648540m 12.657V 4.182BV Map
23/10/24 04:22:24 HEARTBEAT (3)   29.4708730  -81.2237060 s4 dop13 r-59 0kph 0 6648540m 12.631V 4.169BV Map
23/10/24 04:31:46 INTV BOOT (108)  29.4705630  -81.2237570 s6 dop16 r-77 0kph 0 6648540m 12.604V 4.182BV Map
23/10/24 08:22:23 HEARTBEAT (3)   29.4705630  -81.2237570 s4 dop11 r-51 0kph 0 6648540m 12.604V 4.17BV Map
23/10/24 08:32:10 INTV BOOT (108)  29.4708310  -81.2238140 s4 dop10 r-81 0kph 0 6648540m 12.586V 4.183BV Map
23/10/24 11:15:57 IGN ON   (4)   29.4752869  -81.2218220 s4 dop17 r-75 0kph 0 6648540m 14.537V 4.169BV Map
23/10/24 11:15:57 MOVE    (5)   29.4752869  -81.2218220 s4 dop17 r-75 0kph 0 6648540m 14.537V 4.169BV Map
23/10/24 11:20:59 MOVE    (5)   29.4750339  -81.2285390 s6 dop11 r-69 16kph 0 6649191m 14.324V 4.169BV Map
23/10/24 11:22:35 IGN OFF  (2)   29.4733190  -81.2369800 s6 dop12 r-53 16kph 0 6650031m 12.329V 4.172BV Map
23/10/24 11:22:35 STOP    (26)  29.4733190  -81.2369800 s6 dop12 r-53 16kph 0 6650031m 12.329V 4.172BV Map
23/10/24 11:24:47 IGN ON   (4)   29.4682190  -81.2559210 s6 dop12 r-51 12kph 0 6650031m 14.652V 4.169BV Map
23/10/24 11:24:47 MOVE    (5)   29.4682190  -81.2559210 s6 dop12 r-51 12kph 0 6650031m 14.652V 4.169BV Map
23/10/24 11:29:47 MOVE    (5)   29.5018510  -81.2644790 s6 dop13 r-55 95kph 0 6653862m 14.235V 4.169BV Map
23/10/24 11:34:47 MOVE    (5)   29.5550430  -81.2659940 s5 dop14 r-63 85kph 0 6659780m 13.792V 4.169BV Map
23/10/24 11:39:47 MOVE    (5)   29.6193449  -81.2817820 s5 dop15 r-85 97kph 0 6667094m 13.695V 4.169BV Map
23/10/24 11:44:47 MOVE    (5)   29.6951200  -81.2959900 s4 dop18 r-73 94kph 0 6675633m 13.375V 4.167BV Map
23/10/24 11:49:47 MOVE    (5)   29.7574149  -81.3129860 s5 dop18 r-77 69kph 0 6682754m 13.854V 4.168BV Map
23/10/24 11:54:47 MOVE    (5)   29.8136770  -81.3225020 s5 dop19 r-75 56kph 0 6689078m 13.375V 4.167BV Map
23/10/24 11:59:18 IGN OFF  (2)   29.8482700  -81.3227430 s5 dop21 r-69 23kph 0 6692926m 13.18V 4.169BV Map
23/10/24 11:59:18 STOP    (26)  29.8482700  -81.3227430 s5 dop21 r-69 23kph 0 6692926m 13.18V 4.169BV Map
23/10/24 11:59:33 IGN ON   (4)   29.8474360  -81.3231890 s5 dop21 r-69 9kph 0 6692926m 13.26V 4.168BV Map
23/10/24 11:59:33 MOVE    (5)   29.8474360  -81.3231890 s5 dop21 r-69 9kph 0 6692926m 13.26V 4.168BV Map
23/10/24 12:00:50 IGN OFF  (2)   29.8464929  -81.3232220 s5 dop22 r-67 0kph 0 6693031m 12.17V 4.169BV Map
23/10/24 12:00:50 STOP    (26)  29.8464929  -81.3232220 s5 dop22 r-67 0kph 0 6693031m 12.17V 4.169BV Map
23/10/24 12:22:22 HEARTBEAT (3)   29.8464929  -81.3232220 s6 dop16 r-71 0kph 0 6693031m 12.737V 4.165BV Map
23/10/24 12:32:34 INTV BOOT (108)  29.8468359  -81.3231550 s6 dop15 r-69 0kph 0 6693031m 12.702V 4.177BV Map
23/10/24 16:22:21 HEARTBEAT (3)   29.8468359  -81.3231550 s4 dop15 r-67 0kph 0 6693031m 12.356V 4.169BV Map
23/10/24 16:32:58 INTV BOOT (108)  29.8467720  -81.3231600 s4 dop17 r-113 0kph 0 6693031m 12.586V 4.18BV Map
23/10/24 18:05:03 IGN ON   (4)   29.8469410  -81.3234320 s4 dop23 r99 0kph 0 6693031m 14.297V 4.168BV Map
23/10/24 18:05:03 MOVE    (5)   29.8469410  -81.3234320 s4 dop23 r99 0kph 0 6693031m 14.297V 4.168BV Map
23/10/24 18:10:01 MOVE    (5)   29.8039469  -81.3210730 s5 dop16 r-71 73kph 0 6697819m 14.138V 4.168BV Map
23/10/24 18:15:01 MOVE    (5)   29.7489779  -81.3116140 s5 dop16 r-69 94kph 0 6704000m 14.164V 4.167BV Map
23/10/24 18:20:01 MOVE    (5)   29.6781359  -81.2924640 s5 dop17 r-81 98kph 0 6712094m 13.437V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/24 18:25:01 MOVE    (5)   29.6335310  -81.2587400 s5 dop17 r-81 78kph 0 6718030m 14.218V 4.167BV Map
23/10/24 18:30:01 MOVE    (5)   29.5929180  -81.2217650 s5 dop18 r-67 80kph 0 6723791m 13.446V 4.169BV Map
23/10/24 18:35:01 MOVE    (5)   29.5694110  -81.1886959 s5 dop18 r-73 81kph 0 6727923m 13.429V 4.169BV Map
23/10/24 18:40:01 MOVE    (5)   29.5564110  -81.2092190 s4 dop21 r-51 81kph 0 6730379m 14.067V 4.165BV Map
23/10/24 18:45:01 MOVE    (5)   29.5567870  -81.2086580 s5 dop20 r-65 0kph 0 6730447m 13.42V 4.165BV Map
23/10/24 18:48:06 STOP    (26)  29.5567439  -81.2088050 s8 dop9 r-67 0kph 0 6730447m 14.093V 4.164BV Map
23/10/24 19:04:00 IGN OFF (2)   29.5567099  -81.2089079 s5 dop19 r-69 0kph 0 6730447m 12.524V 4.163BV Map
23/10/24 19:11:27 IGN ON  (4)   29.5567640  -81.2090070 s6 dop12 r-61 2kph 0 6730447m 14.306V 4.164BV Map
23/10/24 19:11:27 MOVE    (5)   29.5567640  -81.2090070 s6 dop12 r-61 2kph 0 6730447m 14.306V 4.164BV Map
23/10/24 19:13:20 IGN OFF (2)   29.5573000  -81.2095880 s6 dop12 r-57 0kph 0 6730529m 12.914V 4.163BV Map
23/10/24 19:13:20 STOP    (26)  29.5573000  -81.2095880 s6 dop12 r-57 0kph 0 6730529m 12.914V 4.163BV Map
23/10/24 19:23:35 IGN ON  (4)   29.5573000  -81.2095880 s6 dop12 r-55 0kph 0 6730529m 14.377V 4.163BV Map
23/10/24 19:23:35 MOVE    (5)   29.5573000  -81.2095880 s6 dop12 r-55 0kph 0 6730529m 14.377V 4.163BV Map
23/10/24 19:28:35 MOVE    (5)   29.5409260  -81.2082900 s6 dop12 r-51 72kph 0 6732355m 14.031V 4.164BV Map
23/10/24 19:33:36 MOVE    (5)   29.4970620  -81.1940040 s6 dop12 r-81 52kph 0 6737426m 13.304V 4.164BV Map
23/10/24 19:38:36 MOVE    (5)   29.4772700  -81.2070290 s6 dop12 r-51 32kph 0 6739963m 13.313V 4.165BV Map
23/10/24 19:39:52 IGN OFF (2)   29.4758319  -81.2062230 s5 dop13 r-57 0kph 0 6740141m 12.56V 4.164BV Map
23/10/24 19:39:52 STOP    (26)  29.4758319  -81.2062230 s5 dop13 r-57 0kph 0 6740141m 12.56V 4.164BV Map
23/10/24 19:44:02 IGN ON  (4)   29.4758760  -81.2061640 s6 dop12 r-57 8kph 0 6740141m 14.421V 4.164BV Map
23/10/24 19:44:02 MOVE    (5)   29.4758760  -81.2061640 s6 dop12 r-57 8kph 0 6740141m 14.421V 4.164BV Map
23/10/24 19:47:20 IGN OFF (2)   29.4757240  -81.2209139 s6 dop12 r-71 0kph 0 6741569m 13.198V 4.163BV Map
23/10/24 19:47:20 STOP    (26)  29.4757240  -81.2209139 s6 dop12 r-71 0kph 0 6741569m 13.198V 4.163BV Map
23/10/24 19:47:35 IGN ON  (4)   29.4757199  -81.2209220 s6 dop12 r-71 0kph 0 6741569m 13.331V 4.164BV Map
23/10/24 19:47:35 MOVE    (5)   29.4757199  -81.2209220 s6 dop12 r-71 0kph 0 6741569m 13.331V 4.164BV Map
23/10/24 19:47:44 IGN OFF (2)   29.4757350  -81.2209370 s6 dop12 r-71 0kph 0 6741569m 13.101V 4.163BV Map
23/10/24 19:47:44 STOP    (26)  29.4757350  -81.2209370 s6 dop12 r-71 0kph 0 6741569m 13.101V 4.163BV Map
23/10/24 19:47:59 IGN ON  (4)   29.4756390  -81.2208740 s6 dop12 r-71 0kph 0 6741569m 13.349V 4.164BV Map
23/10/24 19:47:59 MOVE    (5)   29.4756390  -81.2208740 s6 dop12 r-71 0kph 0 6741569m 13.349V 4.164BV Map
23/10/24 19:50:16 IGN OFF (2)   29.4706670  -81.2236010 s5 dop21 r-77 0kph 0 6742182m 12.604V 4.163BV Map
23/10/24 19:50:16 STOP    (26)  29.4706670  -81.2236010 s5 dop21 r-77 0kph 0 6742182m 12.604V 4.163BV Map
23/10/24 20:22:17 HEARTBEAT (3)  29.4706670  -81.2236010 s5 dop21 r-61 0kph 0 6742182m 12.711V 4.164BV Map
23/10/24 20:33:20 INTV BOOT (108)  29.4704190  -81.2237840 s6 dop12 r-79 0kph 0 6742182m 12.693V 4.176BV Map
23/10/24 22:28:21 IGN ON  (4)   29.4705390  -81.2236580 s4 dop15 r-77 0kph 0 6742182m 14.138V 4.167BV Map
23/10/24 22:28:21 MOVE    (5)   29.4705390  -81.2236580 s4 dop15 r-77 0kph 0 6742182m 14.138V 4.167BV Map
23/10/24 22:33:22 MOVE    (5)   29.4839280  -81.2103910 s4 dop15 r-71 8kph 0 6744149m 13.925V 4.165BV Map
23/10/24 22:35:25 IGN OFF (2)   29.4842800  -81.2091559 s4 dop15 r-57 0kph 0 6744275m 12.294V 4.167BV Map
23/10/24 22:35:25 STOP    (26)  29.4842800  -81.2091559 s4 dop15 r-57 0kph 0 6744275m 12.294V 4.167BV Map
23/10/24 22:54:11 IGN ON  (4)   29.4839290  -81.2091430 s4 dop15 r-57 5kph 0 6744275m 14.023V 4.167BV Map
23/10/24 22:54:11 MOVE    (5)   29.4839290  -81.2091430 s4 dop15 r-57 5kph 0 6744275m 14.023V 4.167BV Map
23/10/24 22:59:12 MOVE    (5)   29.4738119  -81.2222020 s4 dop15 r-63 43kph 0 6745967m 13.96V 4.165BV Map
23/10/24 23:00:52 IGN OFF (2)   29.4705910  -81.2237460 s4 dop15 r-75 0kph 0 6746356m 12.347V 4.165BV Map
23/10/24 23:00:52 STOP    (26)  29.4705910  -81.2237460 s4 dop15 r-75 0kph 0 6746356m 12.347V 4.165BV Map
23/10/25 00:22:17 HEARTBEAT (3)  29.4705910  -81.2237460 s5 dop14 r-51 0kph 0 6746356m 12.622V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/25 00:33:44 INTV BOOT (108)  29.4707099  -81.2237670 s4 dop11 r-77 0kph 0 6746356m 12.613V 4.178BV Map
23/10/25 04:24:03 HEARTBEAT (3)  29.4707099  -81.2237670 s5 dop11 r-75 0kph 0 6746356m 12.578V 4.165BV Map
23/10/25 04:34:06 INTV BOOT (108)  29.4705589  -81.2236860 s4 dop15 r-79 0kph 0 6746356m 12.56V 4.18BV Map
23/10/25 08:22:13 HEARTBEAT (3)  29.4705589  -81.2236860 s5 dop14 r-59 0kph 0 6746356m 12.56V 4.169BV Map
23/10/25 08:34:31 INTV BOOT (108)  29.4704700  -81.2238550 s5 dop13 r-81 0kph 0 6746356m 12.551V 4.185BV Map
23/10/25 11:19:52 IGN ON    (4)  29.4734330  -81.2222270 s5 dop13 r-51 36kph 0 6746356m 14.439V 4.17BV Map
23/10/25 11:19:52 MOVE     (5)  29.4734330  -81.2222270 s5 dop13 r-51 36kph 0 6746356m 14.439V 4.17BV Map
23/10/25 11:24:53 MOVE     (5)  29.4755770  -81.1943749 s5 dop13 r-55 16kph 0 6749063m 14.297V 4.169BV Map
23/10/25 11:29:53 MOVE     (5)  29.5167380  -81.1991740 s5 dop14 r-81 100kph 0 6753665m 14.448V 4.169BV Map
23/10/25 11:34:53 MOVE     (5)  29.5893690  -81.2417620 s4 dop25 r-75 101kph 0 6762733m 14.404V 4.167BV Map
23/10/25 11:39:53 MOVE     (5)  29.6516750  -81.2761750 s6 dop14 r-77 92kph 0 6770421m 13.632V 4.169BV Map
23/10/25 11:44:53 MOVE     (5)  29.6644479  -81.2817840 s7 dop12 r-81 90kph 0 6771942m 13.402V 4.169BV Map
23/10/25 11:49:53 MOVE     (5)  29.7418900  -81.3092430 s6 dop13 r-69 1kph 0 6780954m 13.916V 4.169BV Map
23/10/25 11:54:53 MOVE     (5)  29.7432730  -81.3096260 s7 dop12 r-69 1kph 0 6781113m 13.464V 4.169BV Map
23/10/25 11:59:09 IGN OFF  (2)  29.7514539  -81.3119350 s7 dop13 r-73 0kph 0 6782049m 13.154V 4.167BV Map
23/10/25 11:59:09 STOP    (26)  29.7514539  -81.3119350 s7 dop13 r-73 0kph 0 6782049m 13.154V 4.167BV Map
23/10/25 11:59:28 IGN ON    (4)  29.7529870  -81.3121759 s7 dop13 r-73 14kph 0 6782049m 13.269V 4.167BV Map
23/10/25 11:59:28 MOVE     (5)  29.7529870  -81.3121759 s7 dop13 r-73 14kph 0 6782049m 13.269V 4.167BV Map
23/10/25 12:04:28 MOVE     (5)  29.7595360  -81.3132890 s7 dop13 r-55 32kph 0 6782786m 13.437V 4.164BV Map
23/10/25 12:04:37 STOP    (26)  29.7685330  -81.3148230 s5 dop22 r-55 50kph 0 6783797m 13.562V 4.164BV Map
23/10/25 12:05:37 MOVE     (5)  29.7953289  -81.3193600 s7 dop13 r-73 91kph 0 6786810m 13.402V 4.165BV Map
23/10/25 12:08:50 IGN ON    (4)  29.8149839  -81.3176260 s7 dop13 r-75 41kph 0 6786810m 13.375V 4.167BV Map
23/10/25 12:08:50 MOVE     (5)  29.8149839  -81.3176260 s7 dop13 r-75 41kph 0 6786810m 13.375V 4.167BV Map
23/10/25 12:10:36 IGN OFF  (2)  29.8149839  -81.3176260 s7 dop13 r-75 41kph 0 6786810m 12.161V 4.167BV Map
23/10/25 12:10:36 STOP    (26)  29.8149839  -81.3176260 s7 dop13 r-75 41kph 0 6786810m 12.161V 4.167BV Map
23/10/25 12:30:59 IGN ON    (4)  29.8178110  -81.3172650 s5 dop17 r-73 4kph 0 6786810m 14.581V 4.163BV Map
23/10/25 12:30:59 MOVE     (5)  29.8178110  -81.3172650 s5 dop17 r-73 4kph 0 6786810m 14.581V 4.163BV Map
23/10/25 12:35:59 MOVE     (5)  29.8408929  -81.3224470 s5 dop17 r-55 70kph 0 6789425m 14.315V 4.164BV Map
23/10/25 12:39:16 IGN OFF  (2)  29.8462700  -81.3230690 s5 dop17 r-77 0kph 0 6790026m 12.737V 4.165BV Map
23/10/25 12:39:16 STOP    (26)  29.8462700  -81.3230690 s5 dop17 r-77 0kph 0 6790026m 12.737V 4.165BV Map
23/10/25 16:08:22 HEARTBEAT (3)  29.8462700  -81.3230690 s5 dop17 r-51 0kph 0 6790026m 12.613V 4.165BV Map
23/10/25 16:09:15 INTV BOOT (108)  29.8466990  -81.3232640 s5 dop12 r-73 0kph 0 6790026m 12.595V 4.178BV Map
23/10/25 19:19:55 IGN ON    (4)  29.8426070  -81.3225800 s5 dop15 r-65 60kph 0 6790026m 14.226V 4.167BV Map
23/10/25 19:19:55 MOVE     (5)  29.8426070  -81.3225800 s5 dop15 r-65 60kph 0 6790026m 14.226V 4.167BV Map
23/10/25 19:24:56 MOVE     (5)  29.8360150  -81.3227510 s7 dop11 r-77 55kph 0 6790760m 14.404V 4.167BV Map
23/10/25 19:29:56 MOVE     (5)  29.8161790  -81.3206620 s5 dop13 r-77 62kph 0 6792975m 14.262V 4.167BV Map
23/10/25 19:34:56 MOVE     (5)  29.7075100  -81.3002950 s6 dop13 r-87 96kph 0 6805221m 14.218V 4.167BV Map
23/10/25 19:39:56 MOVE     (5)  29.6370249  -81.2849960 s6 dop12 r-79 94kph 0 6813199m 13.996V 4.168BV Map
23/10/25 19:44:56 MOVE     (5)  29.5741270  -81.2754160 s7 dop10 r-73 88kph 0 6820256m 13.517V 4.167BV Map
23/10/25 19:49:56 MOVE     (5)  29.5059260  -81.2645490 s7 dop10 r-61 98kph 0 6827914m 13.765V 4.167BV Map
23/10/25 19:54:56 MOVE     (5)  29.5037440  -81.2535280 s7 dop10 r-61 83kph 0 6829008m 13.978V 4.167BV Map
23/10/25 19:58:29 IGN OFF  (2)  29.4880189  -81.2203420 s5 dop13 r-69 0kph 0 6832666m 12.578V 4.167BV Map
23/10/25 19:58:29 STOP    (26)  29.4880189  -81.2203420 s5 dop13 r-69 0kph 0 6832666m 12.578V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/25 20:08:07 IGN ON   (4)   29.4880189  -81.2203420 s5 dop13 r-51 0kph 0 6832666m 14.581V 4.165BV Map
23/10/25 20:08:07 MOVE    (5)   29.4880189  -81.2203420 s5 dop13 r-51 0kph 0 6832666m 14.581V 4.165BV Map
23/10/25 20:08:20 HEARTBEAT (3)   29.4880189  -81.2203420 s5 dop13 r-51 0kph 0 6832666m 14.847V 4.167BV Map
23/10/25 20:12:52 IGN OFF   (2)   29.4706220  -81.2235750 s5 dop13 r-77 0kph 0 6834627m 12.64V 4.164BV Map
23/10/25 20:12:52 STOP    (26)   29.4706220  -81.2235750 s5 dop13 r-77 0kph 0 6834627m 12.64V 4.164BV Map
23/10/25 20:14:38 INTV BOOT (108)   29.4706039  -81.2236060 s5 dop13 r99 0kph 0 6834627m 12.657V 4.178BV Map
23/10/26 00:08:19 HEARTBEAT (3)   29.4706039  -81.2236060 s6 dop11 r-75 0kph 0 6834627m 12.684V 4.168BV Map
23/10/26 00:15:03 INTV BOOT (108)   29.4708150  -81.2237280 s5 dop13 r-75 0kph 0 6834627m 12.666V 4.18BV Map
23/10/26 04:08:22 HEARTBEAT (3)   29.4708150  -81.2237280 s6 dop12 r-75 0kph 0 6834627m 12.657V 4.17BV Map
23/10/26 04:15:28 INTV BOOT (108)   29.4706780  -81.2236430 s6 dop10 r-79 0kph 0 6834627m 12.613V 4.183BV Map
23/10/26 08:08:21 HEARTBEAT (3)   29.4706780  -81.2236430 s4 dop18 r-79 0kph 0 6834627m 12.613V 4.17BV Map
23/10/26 08:15:53 INTV BOOT (108)   29.4709480  -81.2236350 s5 dop21 r-79 0kph 0 6834627m 12.595V 4.185BV Map
23/10/26 12:08:20 HEARTBEAT (3)   29.4709480  -81.2236350 s5 dop17 r-75 0kph 0 6834627m 12.586V 4.169BV Map
23/10/26 12:16:16 INTV BOOT (108)   29.4705720  -81.2236920 s5 dop15 r-75 0kph 0 6834627m 12.56V 4.184BV Map
23/10/26 12:21:36 IGN ON   (4)   29.4716150  -81.2232510 s5 dop12 r-75 25kph 0 6834627m 14.599V 4.169BV Map
23/10/26 12:21:36 MOVE    (5)   29.4716150  -81.2232510 s5 dop12 r-75 25kph 0 6834627m 14.599V 4.169BV Map
23/10/26 12:26:36 MOVE    (5)   29.4756249  -81.1943660 s5 dop15 r-53 18kph 0 6837459m 14.466V 4.169BV Map
23/10/26 12:31:36 MOVE    (5)   29.5273239  -81.2032380 s4 dop12 r-79 102kph 0 6843273m 14.439V 4.168BV Map
23/10/26 12:36:36 MOVE    (5)   29.5970720  -81.2465350 s5 dop22 r-71 104kph 0 6852089m 13.659V 4.167BV Map
23/10/26 12:41:36 MOVE    (5)   29.6603580  -81.2835640 s5 dop21 r-69 94kph 0 6859987m 14.155V 4.168BV Map
23/10/26 12:46:36 MOVE    (5)   29.7258990  -81.3060900 s5 dop20 r-79 106kph 0 6867595m 13.686V 4.168BV Map
23/10/26 12:51:36 MOVE    (5)   29.7867920  -81.3180200 s5 dop19 r-79 93kph 0 6874465m 14.439V 4.167BV Map
23/10/26 12:56:36 MOVE    (5)   29.8345879  -81.3221280 s5 dop18 r-51 82kph 0 6879796m 13.73V 4.167BV Map
23/10/26 12:59:36 IGN OFF   (2)   29.8376910  -81.3224340 s5 dop18 r-77 62kph 0 6880142m 12.622V 4.169BV Map
23/10/26 12:59:36 STOP    (26)   29.8376910  -81.3224340 s5 dop18 r-77 62kph 0 6880142m 12.622V 4.169BV Map
23/10/26 16:08:20 HEARTBEAT (3)   29.8466690  -81.3232680 s4 dop12 r-51 0kph 0 6880142m 12.657V 4.167BV Map
23/10/26 16:17:25 INTV BOOT (108)   29.8468100  -81.3233340 s5 dop10 r-51 0kph 0 6880142m 12.631V 4.177BV Map
23/10/26 19:00:06 IGN ON   (4)   29.8476730  -81.3232950 s5 dop14 r-51 0kph 0 6880142m 14.421V 4.169BV Map
23/10/26 19:00:06 MOVE    (5)   29.8476730  -81.3232950 s5 dop14 r-51 0kph 0 6880142m 14.421V 4.169BV Map
23/10/26 19:05:08 MOVE    (5)   29.8476730  -81.3232950 s5 dop14 r-51 0kph 0 6880142m 14.182V 4.168BV Map
23/10/26 19:10:08 MOVE    (5)   29.7454980  -81.3104090 s4 dop16 r-77 102kph 0 6891574m 14.182V 4.167BV Map
23/10/26 19:15:08 MOVE    (5)   29.7017270  -81.2983840 s5 dop15 r-79 103kph 0 6896580m 13.526V 4.169BV Map
23/10/26 19:20:08 MOVE    (5)   29.6305289  -81.2838249 s5 dop14 r-81 95kph 0 6904623m 13.482V 4.169BV Map
23/10/26 19:25:08 MOVE    (5)   29.5674350  -81.2723140 s5 dop15 r-63 91kph 0 6911728m 14.235V 4.169BV Map
23/10/26 19:30:08 MOVE    (5)   29.5070999  -81.2643960 s5 dop14 r-57 89kph 0 6918483m 13.517V 4.169BV Map
23/10/26 19:35:08 MOVE    (5)   29.5046279  -81.2534529 s5 dop14 r-63 76kph 0 6919577m 13.34V 4.168BV Map
23/10/26 19:40:08 MOVE    (5)   29.4793740  -81.2070830 s5 dop14 r-51 53kph 0 6924873m 13.491V 4.167BV Map
23/10/26 19:41:36 IGN OFF   (2)   29.4758970  -81.2062280 s5 dop14 r-57 0kph 0 6925268m 12.702V 4.168BV Map
23/10/26 19:41:36 STOP    (26)   29.4758970  -81.2062280 s5 dop14 r-57 0kph 0 6925268m 12.702V 4.168BV Map
23/10/26 19:47:24 IGN ON   (4)   29.4758970  -81.2062280 s5 dop14 r-51 0kph 0 6925268m 14.696V 4.165BV Map
23/10/26 19:47:24 MOVE    (5)   29.4758970  -81.2062280 s5 dop14 r-51 0kph 0 6925268m 14.696V 4.165BV Map
23/10/26 19:49:53 IGN OFF   (2)   29.4758970  -81.2062280 s5 dop14 r99 0kph 0 6925268m 12.702V 4.165BV Map
23/10/26 19:49:53 STOP    (26)   29.4758970  -81.2062280 s5 dop14 r99 0kph 0 6925268m 12.702V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/26 20:07:07 IGN ON    (4)    29.4838100  -81.2080350 s5 dop16 r-57 2kph 0 6925268m 14.226V 4.167BV Map
23/10/26 20:07:07 MOVE    (5)    29.4838100  -81.2080350 s5 dop16 r-57 2kph 0 6925268m 14.226V 4.167BV Map
23/10/26 20:08:19 HEARTBEAT (3)    29.4836849  -81.2096180 s5 dop16 r-65 10kph 0 6925268m 14.2V 4.164BV Map
23/10/26 20:10:18 IGN OFF    (2)    29.4868450  -81.2201800 s4 dop16 r-75 0kph 0 6926349m 12.773V 4.165BV Map
23/10/26 20:10:18 STOP    (26)    29.4868450  -81.2201800 s4 dop16 r-75 0kph 0 6926349m 12.773V 4.165BV Map
23/10/26 20:16:23 IGN ON    (4)    29.4867979  -81.2198750 s4 dop16 r99 0kph 0 6926349m 14.554V 4.164BV Map
23/10/26 20:17:04 INTV BOOT (108)    29.4862580  -81.2210070 s4 dop16 r-77 0kph 0 6926349m 14.652V 4.174BV Map
23/10/26 20:21:40 IGN OFF    (2)    29.4742789  -81.2228410 s4 dop17 r-79 0kph 0 6927694m 12.728V 4.167BV Map
23/10/27 00:08:18 HEARTBEAT (3)    29.4742789  -81.2228410 s4 dop22 r-75 0kph 0 6927694m 12.648V 4.168BV Map
23/10/27 00:17:30 INTV BOOT (108)    29.4709309  -81.2238750 s4 dop18 r-77 0kph 0 6927694m 12.648V 4.18BV Map
23/10/27 04:08:17 HEARTBEAT (3)    29.4709309  -81.2238750 s7 dop11 r-79 0kph 0 6927694m 12.648V 4.17BV Map
23/10/27 04:17:53 INTV BOOT (108)    29.4704820  -81.2235060 s6 dop16 r-77 0kph 0 6927694m 12.586V 4.18BV Map
23/10/27 08:08:16 HEARTBEAT (3)    29.4704820  -81.2235060 s5 dop22 r-77 0kph 0 6927694m 12.595V 4.169BV Map
23/10/27 08:18:18 INTV BOOT (108)    29.4705970  -81.2236990 s5 dop12 r-77 0kph 0 6927694m 12.56V 4.184BV Map
23/10/27 10:54:21 IGN ON    (4)    29.4705600  -81.2237540 s5 dop22 r-77 0kph 0 6927694m 14.616V 4.172BV Map
23/10/27 10:54:21 MOVE    (5)    29.4705600  -81.2237540 s5 dop22 r-77 0kph 0 6927694m 14.616V 4.172BV Map
23/10/27 10:59:22 MOVE    (5)    29.4730270  -81.2229670 s5 dop22 r-67 19kph 0 6927978m 14.395V 4.17BV Map
23/10/27 11:04:22 MOVE    (5)    29.5222610  -81.2252810 s6 dop13 r-69 83kph 0 6933459m 13.402V 4.17BV Map
23/10/27 11:09:22 MOVE    (5)    29.5290750  -81.2275520 s6 dop13 r-61 62kph 0 6934248m 13.393V 4.17BV Map
23/10/27 11:14:22 MOVE    (5)    29.5537130  -81.2271070 s6 dop12 r-61 0kph 0 6936989m 14.067V 4.169BV Map
23/10/27 11:17:27 STOP    (26)    29.5572750  -81.2376200 s6 dop13 r-59 69kph 0 6938081m 13.393V 4.169BV Map
23/10/27 11:18:43 MOVE    (5)    29.5580770  -81.2373840 s6 dop13 r-71 52kph 0 6938173m 13.446V 4.169BV Map
23/10/27 11:20:43 MOVE    (5)    29.5603430  -81.2382680 s6 dop13 r-53 0kph 0 6938439m 13.393V 4.169BV Map
23/10/27 11:22:43 MOVE    (5)    29.5624670  -81.2410180 s6 dop13 r-67 11kph 0 6938795m 13.81V 4.168BV Map
23/10/27 11:24:43 MOVE    (5)    29.5772319  -81.2548420 s6 dop13 r-69 8kph 0 6940912m 14.005V 4.169BV Map
23/10/27 11:26:43 MOVE    (5)    29.5809570  -81.2406240 s6 dop13 r-77 44kph 0 6942349m 13.686V 4.168BV Map
23/10/27 11:28:43 MOVE    (5)    29.5785930  -81.2373870 s6 dop14 r-71 0kph 0 6942758m 13.304V 4.168BV Map
23/10/27 11:30:43 MOVE    (5)    29.5840690  -81.2402110 s5 dop16 r-69 42kph 0 6943425m 13.384V 4.169BV Map
23/10/27 11:32:43 MOVE    (5)    29.5794340  -81.2492380 s5 dop16 r-77 5kph 0 6944439m 14.093V 4.168BV Map
23/10/27 11:34:43 MOVE    (5)    29.5797210  -81.2492410 s5 dop16 r-75 0kph 0 6944471m 14.333V 4.167BV Map
23/10/27 11:36:38 IGN OFF    (2)    29.5795780  -81.2492259 s5 dop15 r-75 0kph 0 6944471m 12.161V 4.167BV Map
23/10/27 11:40:53 IGN ON    (4)    29.5793680  -81.2491790 s5 dop16 r-73 5kph 0 6944471m 14.865V 4.167BV Map
23/10/27 11:40:53 MOVE    (5)    29.5793680  -81.2491790 s5 dop16 r-73 5kph 0 6944471m 14.865V 4.167BV Map
23/10/27 11:41:48 STOP    (26)    29.5812679  -81.2447570 s4 dop15 r-69 40kph 0 6944948m 14.812V 4.165BV Map
23/10/27 11:45:53 MOVE    (5)    29.5806670  -81.2428070 s4 dop15 r-75 38kph 0 6945148m 13.934V 4.165BV Map
23/10/27 11:50:53 MOVE    (5)    29.5683389  -81.2489350 s5 dop14 r-73 0kph 0 6946642m 13.375V 4.168BV Map
23/10/27 11:53:58 STOP    (26)    29.5680100  -81.2458270 s5 dop14 r-71 31kph 0 6946945m 13.402V 4.167BV Map
23/10/27 11:54:46 IGN OFF    (2)    29.5679449  -81.2447080 s5 dop14 r-67 0kph 0 6947054m 12.232V 4.167BV Map
23/10/27 11:55:23 MOVE    (5)    29.5679240  -81.2449649 s5 dop14 r-71 0kph 0 6947054m 12.515V 4.167BV Map
23/10/27 11:56:45 IGN ON    (4)    29.5678760  -81.2450220 s5 dop15 r-71 4kph 0 6947054m 14.537V 4.167BV Map
23/10/27 11:56:45 MOVE    (5)    29.5678760  -81.2450220 s5 dop15 r-71 4kph 0 6947054m 14.537V 4.167BV Map
23/10/27 12:01:45 MOVE    (5)    29.5486899  -81.2363780 s4 dop14 r-61 0kph 0 6949346m 13.57V 4.165BV Map
23/10/27 12:02:45 STOP    (26)    29.5485489  -81.2360630 s4 dop14 r-69 26kph 0 6949380m 13.393V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/27 12:03:11 STOP    (26)   29.5460860  -81.2338300 s4 dop14 r-69 46kph 0 6949729m 13.402V 4.165BV Map
23/10/27 12:04:11 MOVE    (5)   29.5385200  -81.2385369 s4 dop14 r-71 41kph 0 6950686m 13.384V 4.165BV Map
23/10/27 12:06:11 MOVE    (5)   29.5259630  -81.2470970 s4 dop14 r-69 41kph 0 6952310m 13.287V 4.167BV Map
23/10/27 12:08:11 MOVE    (5)   29.5147250  -81.2382650 s4 dop14 r-71 41kph 0 6953824m 13.402V 4.167BV Map
23/10/27 12:08:14 HEARTBEAT (3)   29.5147250  -81.2382650 s4 dop14 r-73 41kph 0 6953824m 13.367V 4.165BV Map
23/10/27 12:10:11 MOVE    (5)   29.5108759  -81.2382070 s4 dop14 r-75 19kph 0 6954252m 13.384V 4.165BV Map
23/10/27 12:10:58 IGN OFF  (2)   29.5111009  -81.2393150 s4 dop15 r-79 14kph 0 6954362m 12.196V 4.167BV Map
23/10/27 12:12:11 MOVE    (5)   29.5102940  -81.2386810 s4 dop17 r-75 8kph 0 6954471m 9.005V 4.169BV Map
23/10/27 12:12:25 IGN ON   (4)   29.5102940  -81.2386810 s4 dop17 r-75 8kph 0 6954471m 14.687V 4.167BV Map
23/10/27 12:12:25 MOVE    (5)   29.5102940  -81.2386810 s4 dop17 r-75 8kph 0 6954471m 14.687V 4.167BV Map
23/10/27 12:17:14 IGN OFF  (2)   29.5040400  -81.2260800 s4 dop12 r-73 0kph 0 6955875m 12.285V 4.168BV Map
23/10/27 12:17:14 STOP    (26)   29.5040400  -81.2260800 s4 dop12 r-73 0kph 0 6955875m 12.285V 4.168BV Map
23/10/27 12:18:41 INTV BOOT (108)  29.5039620  -81.2261370 s5 dop14 r-79 0kph 0 6955875m 12.622V 4.179BV Map
23/10/27 12:21:26 IGN ON   (4)   29.5039690  -81.2271940 s6 dop17 r-75 30kph 0 6955875m 14.838V 4.168BV Map
23/10/27 12:21:26 MOVE    (5)   29.5039690  -81.2271940 s6 dop17 r-75 30kph 0 6955875m 14.838V 4.168BV Map
23/10/27 12:26:26 MOVE    (5)   29.4976090  -81.2167230 s6 dop17 r-67 70kph 0 6957111m 13.836V 4.168BV Map
23/10/27 12:31:26 MOVE    (5)   29.4767499  -81.1943469 s6 dop16 r-67 25kph 0 6960285m 14.315V 4.168BV Map
23/10/27 12:36:26 MOVE    (5)   29.4284969  -81.1895110 s6 dop11 r-77 70kph 0 6965673m 13.588V 4.169BV Map
23/10/27 12:41:26 MOVE    (5)   29.4052410  -81.1882460 s6 dop15 r-81 82kph 0 6968262m 13.57V 4.169BV Map
23/10/27 12:46:26 MOVE    (5)   29.4088699  -81.1412490 s4 dop14 r-71 29kph 0 6972834m 13.57V 4.169BV Map
23/10/27 12:51:26 MOVE    (5)   29.4073240  -81.1220050 s4 dop28 r-85 60kph 0 6974707m 13.659V 4.169BV Map
23/10/27 12:56:26 MOVE    (5)   29.4105009  -81.0955810 s4 dop27 r-79 0kph 0 6977291m 13.659V 4.169BV Map
23/10/27 12:59:31 STOP    (26)   29.3826540  -81.0824040 s5 dop24 r-79 70kph 0 6980641m 13.579V 4.167BV Map
23/10/27 13:00:49 MOVE    (5)   29.3687330  -81.0759390 s5 dop24 r-51 81kph 0 6982312m 13.615V 4.169BV Map
23/10/27 13:02:49 MOVE    (5)   29.3465570  -81.0651900 s4 dop28 r-79 82kph 0 6984989m 13.579V 4.167BV Map
23/10/27 13:04:49 MOVE    (5)   29.3307279  -81.0603870 s5 dop15 r-69 81kph 0 6986811m 13.499V 4.167BV Map
23/10/27 13:05:46 IGN OFF  (2)   29.3307209  -81.0603810 s5 dop15 r-61 61kph 0 6986811m 12.578V 4.169BV Map
23/10/27 13:06:49 MOVE    (5)   29.3306950  -81.0604430 s5 dop15 r-65 0kph 0 6986811m 12.728V 4.169BV Map
23/10/27 13:08:49 MOVE    (5)   29.3307829  -81.0603690 s5 dop15 r-63 0kph 0 6986811m 12.737V 4.168BV Map
23/10/27 13:12:05 IGN ON   (4)   29.3306800  -81.0605450 s5 dop15 r-65 3kph 0 6986811m 14.767V 4.168BV Map
23/10/27 13:12:05 MOVE    (5)   29.3306800  -81.0605450 s5 dop15 r-65 3kph 0 6986811m 14.767V 4.168BV Map
23/10/27 13:15:54 STOP    (26)   29.3155030  -81.0588269 s5 dop14 r-63 41kph 0 6988507m 13.801V 4.167BV Map
23/10/27 13:17:05 MOVE    (5)   29.3140669  -81.0578100 s5 dop14 r-69 42kph 0 6988695m 13.588V 4.167BV Map
23/10/27 13:22:05 MOVE    (5)   29.2799530  -81.0417800 s5 dop13 r-69 9kph 0 6992795m 13.562V 4.168BV Map
23/10/27 13:25:46 IGN OFF  (2)   29.2795979  -81.0402800 s5 dop13 r-59 8kph 0 6992946m 12.578V 4.168BV Map
23/10/27 13:25:46 STOP    (26)   29.2795979  -81.0402800 s5 dop13 r-59 8kph 0 6992946m 12.578V 4.168BV Map
23/10/27 14:07:11 IGN ON   (4)   29.2787270  -81.0358150 s5 dop13 r-67 0kph 0 6992946m 14.501V 4.167BV Map
23/10/27 14:07:11 MOVE    (5)   29.2787270  -81.0358150 s5 dop13 r-67 0kph 0 6992946m 14.501V 4.167BV Map
23/10/27 14:12:13 MOVE    (5)   29.2600910  -81.0329690 s5 dop13 r-57 54kph 0 6995037m 14.209V 4.167BV Map
23/10/27 14:17:13 MOVE    (5)   29.2280630  -81.0279310 s5 dop13 r-65 60kph 0 6998633m 13.553V 4.167BV Map
23/10/27 14:20:29 IGN OFF  (2)   29.2388790  -81.0353940 s7 dop9 r-69 0kph 0 7000037m 12.622V 4.167BV Map
23/10/27 14:20:29 STOP    (26)   29.2388790  -81.0353940 s7 dop9 r-69 0kph 0 7000037m 12.622V 4.167BV Map
23/10/27 14:22:04 IGN ON   (4)   29.2394390  -81.0356450 s7 dop9 r-69 25kph 0 7000037m 14.732V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/27 14:22:04 MOVE    (5)   29.2394390  -81.0356450 s7 dop9 r-69 25kph 0 7000037m 14.732V 4.165BV Map
23/10/27 14:25:20 IGN OFF  (2)   29.2407900  -81.0379330 s7 dop9 r-51 19kph 0 7000305m 12.648V 4.167BV Map
23/10/27 14:25:20 STOP    (26)   29.2407900  -81.0379330 s7 dop9 r-51 19kph 0 7000305m 12.648V 4.167BV Map
23/10/27 14:28:57 IGN ON   (4)   29.2444969  -81.0450280 s7 dop9 r-51 26kph 0 7000305m 14.634V 4.167BV Map
23/10/27 14:28:57 MOVE    (5)   29.2444969  -81.0450280 s7 dop9 r-51 26kph 0 7000305m 14.634V 4.167BV Map
23/10/27 14:31:29 IGN OFF  (2)   29.2386110  -81.0579580 s5 dop12 r-69 0kph 0 7001721m 12.737V 4.167BV Map
23/10/27 14:31:29 STOP    (26)   29.2386110  -81.0579580 s5 dop12 r-69 0kph 0 7001721m 12.737V 4.167BV Map
23/10/27 14:35:19 IGN ON   (4)   29.2385979  -81.0582070 s6 dop10 r-69 8kph 0 7001721m 14.732V 4.164BV Map
23/10/27 14:35:19 MOVE    (5)   29.2385979  -81.0582070 s6 dop10 r-69 8kph 0 7001721m 14.732V 4.164BV Map
23/10/27 14:40:19 MOVE    (5)   29.2400740  -81.0609520 s6 dop10 r-69 13kph 0 7002034m 13.73V 4.167BV Map
23/10/27 14:40:51 IGN OFF  (2)   29.2415410  -81.0636449 s6 dop10 r-75 11kph 0 7002342m 12.657V 4.165BV Map
23/10/27 14:40:51 STOP    (26)   29.2415410  -81.0636449 s6 dop10 r-75 11kph 0 7002342m 12.657V 4.165BV Map
23/10/27 14:42:51 IGN ON   (4)   29.2445709  -81.0685160 s5 dop11 r-71 10kph 0 7002342m 14.67V 4.164BV Map
23/10/27 14:42:51 MOVE    (5)   29.2445709  -81.0685160 s5 dop11 r-71 10kph 0 7002342m 14.67V 4.164BV Map
23/10/27 14:46:36 IGN OFF  (2)   29.2484300  -81.0701020 s5 dop11 r-51 11kph 0 7002798m 13.074V 4.164BV Map
23/10/27 14:46:36 STOP    (26)   29.2484300  -81.0701020 s5 dop11 r-51 11kph 0 7002798m 13.074V 4.164BV Map
23/10/27 14:46:51 IGN ON   (4)   29.2524180  -81.0713860 s5 dop11 r-53 19kph 0 7002798m 13.508V 4.165BV Map
23/10/27 14:46:51 MOVE    (5)   29.2524180  -81.0713860 s5 dop11 r-53 19kph 0 7002798m 13.508V 4.165BV Map
23/10/27 14:51:51 MOVE    (5)   29.2716130  -81.0568090 s5 dop16 r-71 4kph 0 7005359m 13.517V 4.164BV Map
23/10/27 14:54:56 STOP    (26)   29.2731540  -81.0555730 s5 dop16 r-67 3kph 0 7005568m 13.624V 4.165BV Map
23/10/27 15:09:46 IGN OFF  (2)   29.3011630  -81.0682379 s5 dop20 r-81 12kph 0 7008917m 13.145V 4.163BV Map
23/10/27 15:10:05 IGN ON   (4)   29.3103280  -81.0678810 s5 dop21 r-79 59kph 0 7008917m 13.544V 4.164BV Map
23/10/27 15:10:05 MOVE    (5)   29.3103280  -81.0678810 s5 dop21 r-79 59kph 0 7008917m 13.544V 4.164BV Map
23/10/27 15:12:17 STOP    (26)   29.3103280  -81.0678810 s5 dop21 r99 59kph 0 7008917m 13.429V 4.163BV Map
23/10/27 15:13:17 MOVE    (5)   29.3146969  -81.0702000 s5 dop21 r-71 63kph 0 7009452m 13.464V 4.164BV Map
23/10/27 15:15:17 MOVE    (5)   29.3316690  -81.0790580 s5 dop22 r-83 70kph 0 7011526m 13.845V 4.163BV Map
23/10/27 15:17:17 MOVE    (5)   29.3345329  -81.0815690 s5 dop22 r-81 56kph 0 7011927m 13.375V 4.164BV Map
23/10/27 15:19:17 MOVE    (5)   29.3398860  -81.0872230 s5 dop22 r-73 59kph 0 7012736m 13.446V 4.164BV Map
23/10/27 15:21:17 MOVE    (5)   29.3656100  -81.1245540 s5 dop24 r-79 77kph 0 7017350m 13.446V 4.164BV Map
23/10/27 15:23:17 MOVE    (5)   29.3863790  -81.1319350 s5 dop24 r-79 64kph 0 7019768m 13.446V 4.164BV Map
23/10/27 15:25:17 MOVE    (5)   29.3906960  -81.1333790 s5 dop24 r-73 61kph 0 7020268m 13.464V 4.164BV Map
23/10/27 15:27:17 MOVE    (5)   29.4015739  -81.1482960 s5 dop26 r-69 5kph 0 7022153m 13.42V 4.167BV Map
23/10/27 15:28:54 IGN OFF  (2)   29.4017520  -81.1486250 s5 dop14 r-71 0kph 0 7022191m 12.586V 4.165BV Map
23/10/27 15:29:17 MOVE    (5)   29.4017810  -81.1486369 s5 dop14 r-65 0kph 0 7022191m 12.471V 4.165BV Map
23/10/27 15:36:22 STOP    (26)   29.4016989  -81.1486020 s5 dop14 r-71 0kph 0 7022191m 12.719V 4.167BV Map
23/10/27 15:38:05 IGN ON   (4)   29.4017709  -81.1486180 s5 dop13 r-69 1kph 0 7022191m 14.333V 4.164BV Map
23/10/27 15:38:05 MOVE    (5)   29.4017709  -81.1486180 s5 dop13 r-69 1kph 0 7022191m 14.333V 4.164BV Map
23/10/27 15:43:05 MOVE    (5)   29.4035439  -81.1789580 s5 dop13 r-83 70kph 0 7025138m 13.446V 4.165BV Map
23/10/27 15:48:05 MOVE    (5)   29.4104339  -81.1915150 s5 dop13 r-71 76kph 0 7026576m 13.437V 4.164BV Map
23/10/27 15:53:05 MOVE    (5)   29.4727460  -81.2226160 s5 dop30 r-73 24kph 0 7034133m 13.313V 4.164BV Map
23/10/27 15:54:21 IGN OFF  (2)   29.4706429  -81.2239070 s5 dop29 r-77 0kph 0 7034398m 12.569V 4.164BV Map
23/10/27 15:54:21 STOP    (26)   29.4706429  -81.2239070 s5 dop29 r-77 0kph 0 7034398m 12.569V 4.164BV Map
23/10/27 16:08:15 HEARTBEAT (3)  29.4706429  -81.2239070 s5 dop24 r-77 0kph 0 7034398m 12.702V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/27 16:19:07 INTV BOOT (108)  29.4704710 -81.2236740 s4 dop22 r-77 0kph 0 7034398m 12.675V 4.177BV Map
23/10/27 19:30:57 IGN ON    (4)  29.4730950 -81.2223020 s4 dop18 r-75 10kph 0 7034398m 14.315V 4.167BV Map
23/10/27 19:30:57 MOVE    (5)  29.4730950 -81.2223020 s4 dop18 r-75 10kph 0 7034398m 14.315V 4.167BV Map
23/10/27 19:35:59 MOVE    (5)  29.4744740 -81.2481070 s4 dop18 r-75 69kph 0 7036901m 14.129V 4.167BV Map
23/10/27 19:40:59 MOVE    (5)  29.4932910 -81.2651640 s3 dop22 r-51 97kph 0 7039567m 13.42V 4.167BV Map
23/10/27 19:45:59 MOVE    (5)  29.5542729 -81.2657880 s4 dop18 r-59 69kph 0 7046350m 13.473V 4.167BV Map
23/10/27 19:50:59 MOVE    (5)  29.5663540 -81.2703860 s4 dop18 r-83 53kph 0 7047766m 13.331V 4.167BV Map
23/10/27 19:51:06 IGN OFF  (2)  29.6022500 -81.2840510 s4 dop18 r-83 0kph 0 7051972m 12.666V 4.168BV Map
23/10/27 19:51:06 STOP    (26)  29.6022500 -81.2840510 s4 dop18 r-83 0kph 0 7051972m 12.666V 4.168BV Map
23/10/27 20:08:14 HEARTBEAT (3)  29.6022500 -81.2840510 s6 dop12 r-79 0kph 0 7051972m 12.773V 4.167BV Map
23/10/27 20:19:32 INTV BOOT (108)  29.6022330 -81.2839840 s5 dop12 r99 0kph 0 7051972m 12.702V 4.176BV Map
23/10/27 20:38:27 IGN ON    (4)  29.6022279 -81.2840350 s6 dop13 r-79 0kph 0 7051972m 14.253V 4.167BV Map
23/10/27 20:38:27 MOVE    (5)  29.6022279 -81.2840350 s6 dop13 r-79 0kph 0 7051972m 14.253V 4.167BV Map
23/10/27 20:43:26 MOVE    (5)  29.6017820 -81.2656680 s8 dop11 r-73 0kph 0 7053749m 14.014V 4.167BV Map
23/10/27 20:48:27 MOVE    (5)  29.5992179 -81.2545470 s8 dop11 r-57 16kph 0 7054861m 13.358V 4.167BV Map
23/10/27 20:53:27 MOVE    (5)  29.5814690 -81.1997140 s8 dop11 r-67 0kph 0 7060520m 13.296V 4.167BV Map
23/10/27 20:57:07 IGN OFF  (2)  29.5818180 -81.1995170 s8 dop11 r-69 3kph 0 7060563m 13.198V 4.168BV Map
23/10/27 20:57:07 STOP    (26)  29.5818180 -81.1995170 s8 dop11 r-69 3kph 0 7060563m 13.198V 4.168BV Map
23/10/27 20:57:22 IGN ON    (4)  29.5839490 -81.1994230 s8 dop11 r-69 21kph 0 7060563m 13.358V 4.167BV Map
23/10/27 20:57:22 MOVE    (5)  29.5839490 -81.1994230 s8 dop11 r-69 21kph 0 7060563m 13.358V 4.167BV Map
23/10/27 21:02:22 MOVE    (5)  29.6036069 -81.2341400 s8 dop11 r-73 41kph 0 7064570m 13.358V 4.167BV Map
23/10/27 21:07:22 MOVE    (5)  29.6034109 -81.2466640 s8 dop10 r-91 32kph 0 7065782m 13.322V 4.167BV Map
23/10/27 21:08:07 IGN OFF  (2)  29.6030679 -81.2591110 s8 dop11 r-81 21kph 0 7066986m 12.56V 4.168BV Map
23/10/27 21:08:07 STOP    (26)  29.6030679 -81.2591110 s8 dop11 r-81 21kph 0 7066986m 12.56V 4.168BV Map
23/10/27 21:20:21 IGN ON    (4)  29.6023050 -81.2840470 s8 dop11 r-79 0kph 0 7066986m 14.359V 4.165BV Map
23/10/27 21:20:21 MOVE    (5)  29.6023050 -81.2840470 s8 dop11 r-79 0kph 0 7066986m 14.359V 4.165BV Map
23/10/27 21:25:21 MOVE    (5)  29.5863619 -81.2584050 s6 dop12 r-77 75kph 0 7070035m 13.375V 4.165BV Map
23/10/27 21:27:04 IGN OFF  (2)  29.5839880 -81.2574770 s6 dop12 r-69 56kph 0 7070314m 12.914V 4.167BV Map
23/10/27 21:27:04 STOP    (26)  29.5839880 -81.2574770 s6 dop12 r-69 56kph 0 7070314m 12.914V 4.167BV Map
23/10/27 21:27:19 IGN ON    (4)  29.5770940 -81.2549710 s8 dop11 r-71 2kph 0 7070314m 13.26V 4.167BV Map
23/10/27 21:27:19 MOVE    (5)  29.5770940 -81.2549710 s8 dop11 r-71 2kph 0 7070314m 13.26V 4.167BV Map
23/10/27 21:30:48 IGN OFF  (2)  29.5790760 -81.2500670 s7 dop12 r-75 4kph 0 7070837m 13.198V 4.165BV Map
23/10/27 21:30:48 STOP    (26)  29.5790760 -81.2500670 s7 dop12 r-75 4kph 0 7070837m 13.198V 4.165BV Map
23/10/27 21:31:03 IGN ON    (4)  29.5790820 -81.2501030 s7 dop12 r-75 5kph 0 7070837m 13.42V 4.167BV Map
23/10/27 21:31:03 MOVE    (5)  29.5790820 -81.2501030 s7 dop12 r-75 5kph 0 7070837m 13.42V 4.167BV Map
23/10/27 21:36:03 MOVE    (5)  29.6025420 -81.2787360 s6 dop14 r-77 68kph 0 7074642m 13.375V 4.165BV Map
23/10/27 21:37:52 IGN OFF  (2)  29.6024400 -81.2801200 s6 dop14 r-83 51kph 0 7074776m 12.542V 4.167BV Map
23/10/27 21:37:52 STOP    (26)  29.6024400 -81.2801200 s6 dop14 r-83 51kph 0 7074776m 12.542V 4.167BV Map
23/10/27 22:13:41 IGN ON    (4)  29.6023189 -81.2840860 s6 dop14 r-81 0kph 0 7074776m 14.253V 4.165BV Map
23/10/27 22:13:41 MOVE    (5)  29.6023189 -81.2840860 s6 dop14 r-81 0kph 0 7074776m 14.253V 4.165BV Map
23/10/27 22:18:42 MOVE    (5)  29.5805550 -81.2555700 s6 dop14 r-71 40kph 0 7078446m 13.57V 4.165BV Map
23/10/27 22:23:42 MOVE    (5)  29.5997450 -81.2659890 s6 dop14 r-75 70kph 0 7080806m 13.42V 4.164BV Map
23/10/27 22:24:18 IGN OFF  (2)  29.6015770 -81.2654930 s6 dop14 r-67 0kph 0 7081015m 12.914V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/27 22:24:18 STOP    (26)   29.6015770  -81.2654930 s6 dop14 r-67 0kph 0 7081015m 12.914V 4.165BV Map
23/10/27 22:24:33 IGN ON    (4)   29.6021549  -81.2672310 s6 dop14 r-67 63kph 0 7081015m 13.278V 4.165BV Map
23/10/27 22:24:33 MOVE    (5)   29.6021549  -81.2672310 s6 dop14 r-67 63kph 0 7081015m 13.278V 4.165BV Map
23/10/27 22:27:10 IGN OFF  (2)   29.6024580  -81.2840760 s6 dop14 r-81 0kph 0 7082645m 12.232V 4.167BV Map
23/10/27 22:27:10 STOP    (26)   29.6024580  -81.2840760 s6 dop14 r-81 0kph 0 7082645m 12.232V 4.167BV Map
23/10/27 22:43:44 IGN ON    (4)   29.6024580  -81.2840760 s6 dop14 r-85 0kph 0 7082645m 14.076V 4.165BV Map
23/10/27 22:43:44 MOVE    (5)   29.6024580  -81.2840760 s6 dop14 r-85 0kph 0 7082645m 14.076V 4.165BV Map
23/10/27 22:48:44 MOVE    (5)   29.5980560  -81.2527590 s6 dop14 r-65 40kph 0 7085713m 13.978V 4.164BV Map
23/10/27 22:53:45 MOVE    (5)   29.5791410  -81.2363630 s4 dop15 r-67 0kph 0 7088347m 13.384V 4.165BV Map
23/10/27 22:58:45 MOVE    (5)   29.5970839  -81.2529980 s5 dop17 r-63 39kph 0 7090911m 13.393V 4.164BV Map
23/10/27 23:03:45 MOVE    (5)   29.5985120  -81.2607310 s5 dop17 r-83 32kph 0 7091676m 13.42V 4.164BV Map
23/10/27 23:04:26 IGN OFF  (2)   29.6022860  -81.2839190 s5 dop17 r-81 0kph 0 7093957m 12.258V 4.164BV Map
23/10/27 23:04:26 STOP    (26)   29.6022860  -81.2839190 s5 dop17 r-81 0kph 0 7093957m 12.258V 4.164BV Map
23/10/27 23:42:24 IGN ON    (4)   29.6022860  -81.2839190 s5 dop17 r-83 0kph 0 7093957m 14.023V 4.164BV Map
23/10/27 23:42:24 MOVE    (5)   29.6022860  -81.2839190 s5 dop17 r-83 0kph 0 7093957m 14.023V 4.164BV Map
23/10/27 23:47:24 MOVE    (5)   29.5947290  -81.2501830 s4 dop18 r-69 36kph 0 7097326m 13.358V 4.163BV Map
23/10/27 23:52:25 MOVE    (5)   29.5787160  -81.2360850 s7 dop9 r-73 0kph 0 7099569m 13.411V 4.164BV Map
23/10/27 23:55:30 STOP    (26)   29.5845400  -81.2409130 s8 dop10 r-85 34kph 0 7100368m 13.393V 4.164BV Map
23/10/27 23:56:46 MOVE    (5)   29.5800670  -81.2469110 s7 dop11 r-75 48kph 0 7101132m 13.411V 4.164BV Map
23/10/27 23:58:46 MOVE    (5)   29.5809969  -81.2493650 s7 dop11 r-71 54kph 0 7101391m 13.384V 4.165BV Map
23/10/28 00:00:46 MOVE    (5)   29.6016659  -81.2654560 s8 dop10 r-69 4kph 0 7104167m 13.437V 4.164BV Map
23/10/28 00:02:46 MOVE    (5)   29.6022660  -81.2737490 s7 dop11 r-83 15kph 0 7104972m 13.367V 4.164BV Map
23/10/28 00:04:30 IGN OFF  (2)   29.6023930  -81.2840900 s8 dop10 r-85 0kph 0 7105972m 12.258V 4.165BV Map
23/10/28 00:04:46 MOVE    (5)   29.6024029  -81.2840700 s8 dop10 r-85 0kph 0 7105972m 12.436V 4.165BV Map
23/10/28 00:06:46 MOVE    (5)   29.6024860  -81.2840100 s6 dop13 r-85 0kph 0 7105972m 12.746V 4.165BV Map
23/10/28 00:08:22 HEARTBEAT (3)  29.6024029  -81.2839709 s6 dop12 r-113 0kph 0 7105972m 12.719V 4.168BV Map
23/10/28 00:16:47 IGN ON    (4)   29.6023960  -81.2839940 s5 dop15 r-83 0kph 0 7105972m 14.155V 4.163BV Map
23/10/28 00:16:47 MOVE    (5)   29.6023960  -81.2839940 s5 dop15 r-83 0kph 0 7105972m 14.155V 4.163BV Map
23/10/28 00:18:03 IGN OFF  (2)   29.6024220  -81.2832180 s6 dop12 r-67 0kph 0 7106047m 12.436V 4.164BV Map
23/10/28 00:18:03 STOP    (26)   29.6024220  -81.2832180 s6 dop12 r-67 0kph 0 7106047m 12.436V 4.164BV Map
23/10/28 00:19:52 INTV BOOT (108)  29.6004379  -81.2836630 s6 dop12 r-107 14kph 0 7106047m 12.498V 4.176BV Map
23/10/28 00:20:20 IGN ON    (4)   29.6004379  -81.2836630 s6 dop12 r-107 14kph 0 7106047m 14.262V 4.175BV Map
23/10/28 00:20:20 MOVE    (5)   29.6004379  -81.2836630 s6 dop12 r-107 14kph 0 7106047m 14.262V 4.175BV Map
23/10/28 00:24:53 MOVE    (5)   29.5582430  -81.2679069 s6 dop12 r-53 75kph 0 7110982m 13.393V 4.164BV Map
23/10/28 00:29:53 MOVE    (5)   29.4971660  -81.2649890 s4 dop21 r-53 0kph 0 7117781m 13.411V 4.167BV Map
23/10/28 00:32:58 STOP    (26)   29.4974730  -81.2353690 s4 dop20 r-75 0kph 0 7120649m 13.411V 4.167BV Map
23/10/28 00:34:36 IGN OFF  (2)   29.4973890  -81.2199030 s4 dop20 r-69 0kph 0 7122146m 13.03V 4.168BV Map
23/10/28 00:35:03 IGN ON    (4)   29.4904690  -81.2229700 s4 dop21 r-53 0kph 0 7122146m 13.349V 4.167BV Map
23/10/28 00:35:03 MOVE    (5)   29.4904690  -81.2229700 s4 dop21 r-53 0kph 0 7122146m 13.349V 4.167BV Map
23/10/28 00:37:12 IGN OFF  (2)   29.4881810  -81.2199370 s5 dop14 r-75 0kph 0 7122535m 12.25V 4.168BV Map
23/10/28 00:37:12 STOP    (26)   29.4881810  -81.2199370 s5 dop14 r-75 0kph 0 7122535m 12.25V 4.168BV Map
23/10/28 00:50:02 IGN ON    (4)   29.4882280  -81.2200390 s5 dop14 r-73 0kph 0 7122535m 14.28V 4.167BV Map
23/10/28 00:50:02 MOVE    (5)   29.4882280  -81.2200390 s5 dop14 r-73 0kph 0 7122535m 14.28V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/28 00:55:02 MOVE    (5)  29.4727680  -81.2229140 s5 dop14 r-71 19kph 0 7124277m 13.287V 4.167BV Map
23/10/28 00:56:17 IGN OFF  (2)  29.4706080  -81.2233980 s5 dop14 r-79 0kph 0 7124521m 12.338V 4.165BV Map
23/10/28 00:56:17 STOP    (26)  29.4706080  -81.2233980 s5 dop14 r-79 0kph 0 7124521m 12.338V 4.165BV Map
23/10/28 04:08:16 HEARTBEAT (3)  29.4706080  -81.2233980 s4 dop14 r-51 0kph 0 7124521m 12.622V 4.167BV Map
23/10/28 04:20:18 INTV BOOT (108)  29.4704670  -81.2236680 s7 dop12 r-77 0kph 0 7124521m 12.613V 4.18BV Map
23/10/28 08:08:17 HEARTBEAT (3)  29.4704670  -81.2236680 s5 dop18 r-79 0kph 0 7124521m 12.613V 4.169BV Map
23/10/28 08:20:41 INTV BOOT (108)  29.4706439  -81.2236320 s2 dop11 r-77 0kph 0 7124521m 12.578V 4.185BV Map
23/10/28 10:53:56 IGN ON    (4)  29.4754800  -81.2217290 s7 dop9 r-51 0kph 0 7124521m 14.723V 4.17BV Map
23/10/28 10:53:56 MOVE    (5)  29.4754800  -81.2217290 s7 dop9 r-51 0kph 0 7124521m 14.723V 4.17BV Map
23/10/28 10:58:57 MOVE    (5)  29.4992529  -81.2197200 s6 dop12 r-69 68kph 0 7127173m 14.457V 4.17BV Map
23/10/28 11:03:57 MOVE    (5)  29.5504109  -81.2365880 s6 dop12 r-55 29kph 0 7133092m 14.572V 4.169BV Map
23/10/28 11:08:57 MOVE    (5)  29.5601900  -81.2381960 s6 dop12 r-67 18kph 0 7134191m 14.404V 4.169BV Map
23/10/28 11:13:57 MOVE    (5)  29.5489649  -81.2361890 s6 dop12 r-59 34kph 0 7135455m 14.572V 4.169BV Map
23/10/28 11:18:57 MOVE    (5)  29.5214760  -81.2256680 s6 dop13 r-69 19kph 0 7138677m 14.528V 4.167BV Map
23/10/28 11:23:57 MOVE    (5)  29.4994150  -81.2198960 s6 dop13 r-67 77kph 0 7141194m 13.721V 4.168BV Map
23/10/28 11:28:57 MOVE    (5)  29.4472169  -81.2161680 s5 dop15 r-79 86kph 0 7147011m 14.439V 4.168BV Map
23/10/28 11:33:57 MOVE    (5)  29.4438380  -81.2312020 s5 dop15 r-77 0kph 0 7148515m 14.377V 4.168BV Map
23/10/28 11:38:57 MOVE    (5)  29.4158560  -81.2079110 s5 dop17 r-51 22kph 0 7152359m 14.439V 4.167BV Map
23/10/28 11:43:57 MOVE    (5)  29.4127660  -81.1950200 s5 dop17 r-69 39kph 0 7153654m 14.439V 4.167BV Map
23/10/28 11:48:57 MOVE    (5)  29.4038479  -81.1356620 s5 dop19 r-79 55kph 0 7159491m 14.439V 4.169BV Map
23/10/28 11:53:57 MOVE    (5)  29.4081199  -81.1023130 s6 dop17 r-69 64kph 0 7162757m 14.439V 4.168BV Map
23/10/28 11:58:57 MOVE    (5)  29.3691800  -81.0819450 s5 dop20 r-63 51kph 0 7167516m 14.43V 4.168BV Map
23/10/28 12:02:21 IGN OFF  (2)  29.3647940  -81.0795110 s5 dop20 r-81 39kph 0 7168058m 12.711V 4.169BV Map
23/10/28 12:02:21 STOP    (26)  29.3647940  -81.0795110 s5 dop20 r-81 39kph 0 7168058m 12.711V 4.169BV Map
23/10/28 12:08:16 HEARTBEAT (3)  29.3517949  -81.0724910 s5 dop20 r-83 0kph 0 7168058m 12.595V 4.167BV Map
23/10/28 12:09:16 IGN ON    (4)  29.3518940  -81.0716710 s5 dop20 r-81 33kph 0 7168058m 14.714V 4.167BV Map
23/10/28 12:09:16 MOVE    (5)  29.3518940  -81.0716710 s5 dop20 r-81 33kph 0 7168058m 14.714V 4.167BV Map
23/10/28 12:14:16 MOVE    (5)  29.3305970  -81.0648380 s5 dop20 r-71 35kph 0 7170518m 14.51V 4.165BV Map
23/10/28 12:17:32 IGN OFF  (2)  29.3318120  -81.0646469 s5 dop19 r-77 0kph 0 7170654m 12.702V 4.167BV Map
23/10/28 12:17:32 STOP    (26)  29.3318120  -81.0646469 s5 dop19 r-77 0kph 0 7170654m 12.702V 4.167BV Map
23/10/28 12:19:43 IGN ON    (4)  29.3315659  -81.0643080 s5 dop19 r-77 0kph 0 7170654m 14.803V 4.167BV Map
23/10/28 12:19:43 MOVE    (5)  29.3315659  -81.0643080 s5 dop19 r-77 0kph 0 7170654m 14.803V 4.167BV Map
23/10/28 12:24:43 MOVE    (5)  29.3086160  -81.0566590 s5 dop19 r-67 37kph 0 7173313m 14.395V 4.165BV Map
23/10/28 12:29:43 MOVE    (5)  29.2853379  -81.0554920 s5 dop18 r-61 36kph 0 7175904m 14.661V 4.165BV Map
23/10/28 12:33:44 IGN OFF  (2)  29.2650689  -81.0494280 s4 dop15 r-69 0kph 0 7178234m 12.613V 4.167BV Map
23/10/28 12:33:44 STOP    (26)  29.2650689  -81.0494280 s4 dop15 r-69 0kph 0 7178234m 12.613V 4.167BV Map
23/10/28 12:35:05 INTV BOOT (108)  29.2649610  -81.0492750 s4 dop15 r-75 0kph 0 7178234m 12.657V 4.176BV Map
23/10/28 12:38:11 IGN ON    (4)  29.2637239  -81.0481710 s5 dop14 r-75 30kph 0 7178234m 14.705V 4.167BV Map
23/10/28 12:38:11 MOVE    (5)  29.2637239  -81.0481710 s5 dop14 r-75 30kph 0 7178234m 14.705V 4.167BV Map
23/10/28 12:43:12 MOVE    (5)  29.2478780  -81.0402070 s4 dop14 r-73 40kph 0 7180159m 14.404V 4.164BV Map
23/10/28 12:48:12 MOVE    (5)  29.2321199  -81.0317070 s4 dop16 r-73 22kph 0 7182096m 14.359V 4.165BV Map
23/10/28 12:53:12 MOVE    (5)  29.2104719  -81.0226650 s4 dop16 r-57 37kph 0 7184659m 14.297V 4.167BV Map
23/10/28 12:58:12 MOVE    (5)  29.1623750  -80.9970390 s4 dop15 r-69 78kph 0 7190559m 14.351V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/28 13:03:12 MOVE    (5)   29.1334810  -80.9820500 s4 dop17 r-71 0kph 0 7194087m 14.306V 4.164BV Map
23/10/28 13:03:48 IGN OFF  (2)   29.1334820  -80.9820400 s4 dop17 r-75 0kph 0 7194087m 12.702V 4.167BV Map
23/10/28 13:03:48 STOP    (26)   29.1334820  -80.9820400 s4 dop17 r-75 0kph 0 7194087m 12.702V 4.167BV Map
23/10/28 13:16:48 IGN ON   (4)   29.1335519  -80.9822630 s4 dop17 r-77 0kph 0 7194087m 14.404V 4.164BV Map
23/10/28 13:16:48 MOVE    (5)   29.1335519  -80.9822630 s4 dop17 r-77 0kph 0 7194087m 14.404V 4.164BV Map
23/10/28 13:19:40 IGN OFF  (2)   29.1276730  -80.9813650 s5 dop12 r-77 0kph 0 7194747m 12.817V 4.165BV Map
23/10/28 13:19:40 STOP    (26)   29.1276730  -80.9813650 s5 dop12 r-77 0kph 0 7194747m 12.817V 4.165BV Map
23/10/28 13:23:20 IGN ON   (4)   29.1275310  -80.9814390 s5 dop12 r-79 11kph 0 7194747m 14.519V 4.164BV Map
23/10/28 13:23:20 MOVE    (5)   29.1275310  -80.9814390 s5 dop12 r-79 11kph 0 7194747m 14.519V 4.164BV Map
23/10/28 13:28:20 MOVE    (5)   29.1255220  -80.9861520 s5 dop12 r-73 25kph 0 7195256m 14.2V 4.164BV Map
23/10/28 13:33:20 MOVE    (5)   29.1571440  -81.0210759 s5 dop13 r-51 81kph 0 7200143m 14.226V 4.164BV Map
23/10/28 13:38:20 MOVE    (5)   29.1891179  -81.0316490 s5 dop13 r-53 0kph 0 7203845m 14.138V 4.165BV Map
23/10/28 13:43:20 MOVE    (5)   29.2153660  -81.0458890 s5 dop13 r-61 75kph 0 7207075m 14.253V 4.162BV Map
23/10/28 13:48:20 MOVE    (5)   29.2514550  -81.0703440 s4 dop13 r-63 75kph 0 7211738m 14.218V 4.165BV Map
23/10/28 13:53:20 MOVE    (5)   29.2565640  -81.0733920 s5 dop13 r-51 0kph 0 7212379m 14.111V 4.162BV Map
23/10/28 13:58:20 MOVE    (5)   29.2848929  -81.0874960 s5 dop12 r-71 38kph 0 7215814m 14.209V 4.164BV Map
23/10/28 14:02:43 IGN OFF  (2)   29.2871180  -81.0923500 s5 dop12 r-73 0kph 0 7216346m 12.693V 4.164BV Map
23/10/28 14:02:43 STOP    (26)   29.2871180  -81.0923500 s5 dop12 r-73 0kph 0 7216346m 12.693V 4.164BV Map
23/10/28 14:13:06 IGN ON   (4)   29.2870310  -81.0925590 s5 dop13 r-75 13kph 0 7216346m 14.616V 4.163BV Map
23/10/28 14:13:06 MOVE    (5)   29.2870310  -81.0925590 s5 dop13 r-75 13kph 0 7216346m 14.616V 4.163BV Map
23/10/28 14:16:44 IGN OFF  (2)   29.2867470  -81.0985890 s5 dop21 r-77 0kph 0 7216932m 12.764V 4.162BV Map
23/10/28 14:16:44 STOP    (26)   29.2867470  -81.0985890 s5 dop21 r-77 0kph 0 7216932m 12.764V 4.162BV Map
23/10/28 14:40:45 IGN ON   (4)   29.2869450  -81.0986280 s5 dop19 r-75 2kph 0 7216932m 14.466V 4.162BV Map
23/10/28 14:40:45 MOVE    (5)   29.2869450  -81.0986280 s5 dop19 r-75 2kph 0 7216932m 14.466V 4.162BV Map
23/10/28 14:45:39 MOVE    (5)   29.2934410  -81.0902650 s6 dop14 r-79 0kph 0 7218018m 13.464V 4.161BV Map
23/10/28 14:50:39 MOVE    (5)   29.3188559  -81.1085140 s6 dop14 r-75 85kph 0 7221354m 13.455V 4.163BV Map
23/10/28 14:55:39 MOVE    (5)   29.3505440  -81.1505770 s6 dop14 r-77 98kph 0 7226744m 13.455V 4.162BV Map
23/10/28 15:00:39 MOVE    (5)   29.3644300  -81.1619800 s6 dop14 r-73 90kph 0 7228643m 13.464V 4.164BV Map
23/10/28 15:05:39 MOVE    (5)   29.4212590  -81.2288279 s6 dop14 r-75 77kph 0 7237694m 13.579V 4.164BV Map
23/10/28 15:10:39 MOVE    (5)   29.4654180  -81.2570889 s6 dop14 r-55 33kph 0 7243317m 13.411V 4.163BV Map
23/10/28 15:15:39 MOVE    (5)   29.4879300  -81.2660550 s6 dop14 r-65 92kph 0 7245967m 13.455V 4.163BV Map
23/10/28 15:20:39 MOVE    (5)   29.4976360  -81.2603380 s6 dop14 r-63 86kph 0 7247181m 13.429V 4.164BV Map
23/10/28 15:21:01 STOP    (26)   29.4976360  -81.2603380 s6 dop14 r-63 86kph 0 7247181m 13.455V 4.164BV Map
23/10/28 15:23:05 MOVE    (5)   29.5392970  -81.2383370 s6 dop13 r-73 61kph 0 7252280m 13.801V 4.163BV Map
23/10/28 15:25:05 MOVE    (5)   29.5486320  -81.2459200 s6 dop13 r-61 33kph 0 7253552m 13.437V 4.162BV Map
23/10/28 15:27:05 MOVE    (5)   29.5485400  -81.2455900 s6 dop13 r-63 34kph 0 7253585m 13.429V 4.164BV Map
23/10/28 15:29:05 MOVE    (5)   29.5407260  -81.2376430 s6 dop13 r-75 70kph 0 7254746m 13.446V 4.162BV Map
23/10/28 15:31:05 MOVE    (5)   29.5408800  -81.2387240 s6 dop13 r-73 54kph 0 7254852m 13.517V 4.164BV Map
23/10/28 15:33:05 MOVE    (5)   29.5418430  -81.2419440 s6 dop13 r-71 0kph 0 7255181m 13.535V 4.162BV Map
23/10/28 15:35:05 MOVE    (5)   29.5382900  -81.2387180 s5 dop14 r-71 0kph 0 7255685m 13.367V 4.162BV Map
23/10/28 15:41:24 IGN OFF  (2)   29.5328020  -81.2399329 s5 dop14 r-83 0kph 0 7256306m 12.578V 4.162BV Map
23/10/28 15:42:10 STOP    (26)   29.5328100  -81.2399640 s6 dop13 r-51 0kph 0 7256306m 12.631V 4.164BV Map
23/10/28 15:45:11 IGN ON   (4)   29.5332219  -81.2403930 s6 dop13 r-77 35kph 0 7256306m 14.528V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/28 15:45:11 MOVE    (5)    29.5332219  -81.2403930 s6 dop13 r-77 35kph 0 7256306m 14.528V 4.162BV Map
23/10/28 15:50:11 MOVE    (5)    29.5330430  -81.2385750 s6 dop14 r-81 35kph 0 7256483m 13.553V 4.162BV Map
23/10/28 15:55:11 MOVE    (5)    29.5494910  -81.2332840 s6 dop12 r-55 8kph 0 7258383m 13.562V 4.161BV Map
23/10/28 16:00:11 MOVE    (5)    29.5534220  -81.2367639 s6 dop12 r-51 0kph 0 7258935m 13.287V 4.161BV Map
23/10/28 16:03:16 STOP    (26)   29.5526770  -81.2376780 s6 dop12 r-63 17kph 0 7259056m 13.446V 4.16 BV Map
23/10/28 16:04:25 MOVE    (5)    29.5423160  -81.2293610 s6 dop12 r-51 7kph 0 7260462m 13.606V 4.161BV Map
23/10/28 16:06:25 MOVE    (5)    29.5423160  -81.2293610 s6 dop12 r-73 7kph 0 7260462m 13.393V 4.16 BV Map
23/10/28 16:08:10 HEARTBEAT (3)  29.5414200  -81.2260890 s6 dop12 r-73 17kph 0 7260462m 13.393V 4.161BV Map
23/10/28 16:08:25 MOVE    (5)    29.5384020  -81.2208060 s5 dop13 r-73 0kph 0 7261073m 13.402V 4.161BV Map
23/10/28 16:09:56 IGN OFF  (2)   29.5384020  -81.2208060 s5 dop13 r-71 0kph 0 7261073m 12.524V 4.161BV Map
23/10/28 16:10:25 MOVE    (5)    29.5388940  -81.2209620 s5 dop13 r-71 0kph 0 7261130m 12.524V 4.161BV Map
23/10/28 16:12:25 MOVE    (5)    29.5388109  -81.2209390 s5 dop13 r-73 0kph 0 7261130m 12.675V 4.16 BV Map
23/10/28 16:19:01 STOP    (26)   29.5384420  -81.2207899 s5 dop12 r-67 0kph 0 7261174m 12.702V 4.164BV Map
23/10/28 16:30:23 IGN ON   (4)   29.5385239  -81.2210910 s5 dop13 r-67 1kph 0 7261174m 14.315V 4.161BV Map
23/10/28 16:30:23 MOVE    (5)    29.5385239  -81.2210910 s5 dop13 r-67 1kph 0 7261174m 14.315V 4.161BV Map
23/10/28 16:35:23 MOVE    (5)    29.5309670  -81.2209440 s5 dop13 r-69 18kph 0 7262014m 13.358V 4.16BV Map
23/10/28 16:39:55 IGN OFF  (2)   29.4760930  -81.2215460 s5 dop12 r-75 0kph 0 7268118m 13.118V 4.16 BV Map
23/10/28 16:39:55 STOP    (26)   29.4760930  -81.2215460 s5 dop12 r-75 0kph 0 7268118m 13.118V 4.16 BV Map
23/10/28 16:40:10 IGN ON   (4)   29.4760079  -81.2216410 s5 dop12 r-75 0kph 0 7268118m 13.367V 4.16 BV Map
23/10/28 16:40:10 MOVE    (5)    29.4760079  -81.2216410 s5 dop12 r-75 0kph 0 7268118m 13.367V 4.16 BV Map
23/10/28 16:43:03 IGN OFF  (2)   29.4707949  -81.2235080 s5 dop12 r-73 0kph 0 7268725m 12.595V 4.163BV Map
23/10/28 16:43:03 STOP    (26)   29.4707949  -81.2235080 s5 dop12 r-73 0kph 0 7268725m 12.595V 4.163BV Map
23/10/28 16:44:28 INTV BOOT (108) 29.4704100  -81.2238480 s4 dop14 r-75 0kph 0 7268725m 12.719V 4.174BV Map
23/10/28 19:29:35 IGN ON   (4)   29.4740720  -81.2222090 s4 dop17 r-75 0kph 0 7268725m 14.209V 4.162BV Map
23/10/28 19:29:35 MOVE    (5)    29.4740720  -81.2222090 s4 dop17 r-75 0kph 0 7268725m 14.209V 4.162BV Map
23/10/28 19:34:37 MOVE    (5)    29.4973059  -81.2199750 s4 dop17 r-59 10kph 0 7271319m 14.049V 4.162BV Map
23/10/28 19:39:37 MOVE    (5)    29.5011860  -81.2646020 s4 dop17 r-53 85kph 0 7275660m 13.801V 4.162BV Map
23/10/28 19:40:05 STOP    (26)   29.5136890  -81.2637440 s4 dop17 r-53 89kph 0 7277054m 13.615V 4.162BV Map
23/10/28 19:41:05 MOVE    (5)    29.5248770  -81.2636230 s4 dop17 r-63 87kph 0 7278298m 13.34 V 4.163BV Map
23/10/28 19:43:05 MOVE    (5)    29.5494510  -81.2636790 s5 dop15 r-69 94kph 0 7281031m 13.331V 4.162BV Map
23/10/28 19:45:05 MOVE    (5)    29.5524570  -81.2650309 s5 dop15 r-51 93kph 0 7281390m 13.934V 4.164BV Map
23/10/28 19:47:05 MOVE    (5)    29.5917139  -81.2810030 s5 dop17 r-79 102kph 0 7286022m 13.304V 4.164BV Map
23/10/28 19:49:05 MOVE    (5)    29.6027380  -81.2836080 s5 dop17 r-75 10kph 0 7287274m 13.375V 4.162BV Map
23/10/28 19:49:33 IGN OFF  (2)   29.6027579  -81.2835710 s4 dop22 r-75 0kph 0 7287274m 12.569V 4.163BV Map
23/10/28 19:51:05 MOVE    (5)    29.6027510  -81.2835510 s6 dop20 r-75 0kph 0 7287274m 12.684V 4.163BV Map
23/10/28 19:55:00 IGN ON   (4)   29.6026330  -81.2834040 s7 dop15 r-77 6kph 0 7287274m 14.457V 4.162BV Map
23/10/28 19:55:00 MOVE    (5)    29.6026330  -81.2834040 s7 dop15 r-77 6kph 0 7287274m 14.457V 4.162BV Map
23/10/28 19:55:45 IGN OFF  (2)   29.6024800  -81.2839730 s7 dop15 r-51 0kph 0 7287331m 12.994V 4.162BV Map
23/10/28 19:55:45 STOP    (26)   29.6024800  -81.2839730 s7 dop15 r-51 0kph 0 7287331m 12.994V 4.162BV Map
23/10/28 19:59:04 STOP    (26)   29.6023560  -81.2839560 s6 dop16 r-81 0kph 0 7287331m 12.773V 4.163BV Map
23/10/28 20:08:11 HEARTBEAT (3)  29.6023560  -81.2839560 s7 dop15 r-51 0kph 0 7287331m 12.702V 4.162BV Map
23/10/28 20:36:39 IGN ON   (4)   29.6022980  -81.2839670 s7 dop13 r-83 0kph 0 7287331m 14.067V 4.162BV Map
23/10/28 20:36:39 MOVE    (5)    29.6022980  -81.2839670 s7 dop13 r-83 0kph 0 7287331m 14.067V 4.162BV Map

Responses to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/28 20:41:39 MOVE    (5)  29.6014080  -81.2762750 s7 dop13 r-65 18kph 0 7288082m 13.996V 4.16BV Map
23/10/28 20:46:42 MOVE    (5)  29.5990550  -81.2617990 s7 dop13 r-67 27kph 0 7289506m 13.287V 4.161BV Map
23/10/28 20:51:04 IGN ON  (2)  29.5966970  -81.2479369 s7 dop12 r-67 27kph 0 7290872m 13.154V 4.162BV Map
23/10/28 20:51:04 STOP    (26)  29.5966970  -81.2479369 s7 dop12 r-67 27kph 0 7290872m 13.154V 4.162BV Map
23/10/28 20:51:35 IGN ON  (4)  29.5929780  -81.2272210 s7 dop12 r-51 41kph 0 7290872m 13.349V 4.161BV Map
23/10/28 20:51:35 MOVE    (5)  29.5929780  -81.2272210 s7 dop12 r-51 41kph 0 7290872m 13.349V 4.161BV Map
23/10/28 20:52:02 STOP    (26)  29.5929780  -81.2272210 s7 dop12 r-51 41kph 0 7290872m 13.26V 4.161BV Map
23/10/28 20:53:02 MOVE    (5)  29.5929780  -81.2272210 s7 dop12 r-51 41kph 0 7290872m 13.322V 4.161BV Map
23/10/28 20:53:52 INTV BOOT (108)  29.6031760  -81.2330390 s7 dop12 r-51 63kph 0 7290872m 13.251V 4.175BV Map
23/10/28 21:00:40 IGN OFF  (2)  29.6022890  -81.2841040 s6 dop13 r-79 0kph 0 7295811m 12.578V 4.165BV Map
23/10/28 21:09:45 STOP    (26)  29.6024319  -81.2840890 s7 dop11 r-79 0kph 0 7295811m 12.755V 4.167BV Map
23/10/28 21:17:25 IGN ON  (4)  29.6024220  -81.2840770 s6 dop13 r-77 0kph 0 7295811m 14.226V 4.164BV Map
23/10/28 21:17:25 MOVE    (5)  29.6024220  -81.2840770 s6 dop13 r-77 0kph 0 7295811m 14.226V 4.164BV Map
23/10/28 21:22:26 MOVE    (5)  29.6008499  -81.2562370 s7 dop11 r-65 21kph 0 7298510m 13.446V 4.164BV Map
23/10/28 21:27:26 MOVE    (5)  29.6054280  -81.2553990 s6 dop12 r-77 0kph 0 7299025m 13.269V 4.164BV Map
23/10/28 21:27:42 IGN OFF  (2)  29.6065940  -81.2585190 s6 dop12 r-77 47kph 0 7299354m 13.189V 4.164BV Map
23/10/28 21:27:42 STOP    (26)  29.6065940  -81.2585190 s6 dop12 r-77 47kph 0 7299354m 13.189V 4.164BV Map
23/10/28 21:28:01 IGN ON  (4)  29.6065940  -81.2585190 s6 dop12 r-51 47kph 0 7299354m 13.242V 4.162BV Map
23/10/28 21:28:01 MOVE    (5)  29.6065940  -81.2585190 s6 dop12 r-51 47kph 0 7299354m 13.242V 4.162BV Map
23/10/28 21:28:35 STOP    (26)  29.6070799  -81.2592899 s6 dop12 r-75 28kph 0 7299446m 13.287V 4.165BV Map
23/10/28 21:28:50 IGN OFF  (2)  29.6072070  -81.2592109 s6 dop12 r-63 28kph 0 7299446m 13.154V 4.165BV Map
23/10/28 21:29:05 IGN ON  (4)  29.6073770  -81.2589090 s6 dop12 r-69 30kph 0 7299446m 13.26V 4.165BV Map
23/10/28 21:29:05 MOVE    (5)  29.6073770  -81.2589090 s6 dop12 r-69 30kph 0 7299446m 13.26V 4.165BV Map
23/10/28 21:29:26 IGN OFF  (2)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.198V 4.165BV Map
23/10/28 21:29:26 STOP    (26)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.198V 4.165BV Map
23/10/28 21:29:41 IGN ON  (4)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.242V 4.164BV Map
23/10/28 21:29:41 MOVE    (5)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.242V 4.164BV Map
23/10/28 21:29:46 IGN OFF  (2)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.171V 4.164BV Map
23/10/28 21:29:46 STOP    (26)  29.6089990  -81.2567440 s6 dop12 r-51 0kph 0 7299722m 13.171V 4.164BV Map
23/10/28 21:30:01 IGN ON  (4)  29.6089379  -81.2567399 s6 dop12 r-69 0kph 0 7299722m 13.322V 4.164BV Map
23/10/28 21:30:01 MOVE    (5)  29.6089379  -81.2567399 s6 dop12 r-69 0kph 0 7299722m 13.322V 4.164BV Map
23/10/28 21:31:10 IGN OFF  (2)  29.6087120  -81.2566020 s6 dop12 r-71 15kph 0 7299722m 13.127V 4.165BV Map
23/10/28 21:31:10 STOP    (26)  29.6087120  -81.2566020 s6 dop12 r-71 15kph 0 7299722m 13.127V 4.165BV Map
23/10/28 21:31:26 MOVE    (5)  29.6073650  -81.2588890 s6 dop12 r-67 23kph 0 7299989m 13.296V 4.164BV Map
23/10/28 21:31:29 MOVE    (5)  29.6073650  -81.2588890 s6 dop12 r-67 23kph 0 7299989m 13.296V 4.164BV Map
23/10/28 21:36:26 MOVE    (5)  29.6023740  -81.2840310 s6 dop12 r-81 9kph 0 7302483m 13.189V 4.164BV Map
23/10/28 21:36:58 IGN OFF  (2)  29.6023650  -81.2840830 s6 dop12 r-83 0kph 0 7302483m 12.551V 4.165BV Map
23/10/28 21:36:58 STOP    (26)  29.6023650  -81.2840830 s6 dop12 r-83 0kph 0 7302483m 12.551V 4.165BV Map
23/10/28 21:52:13 IGN ON  (4)  29.6022849  -81.2842430 s5 dop17 r-83 9kph 0 7302483m 14.138V 4.163BV Map
23/10/28 21:52:13 MOVE    (5)  29.6022849  -81.2842430 s5 dop17 r-83 9kph 0 7302483m 14.138V 4.163BV Map
23/10/28 21:57:14 MOVE    (5)  29.5772500  -81.2550009 s5 dop17 r-77 29kph 0 7306452m 13.482V 4.164BV Map
23/10/28 22:02:14 MOVE    (5)  29.5872880  -81.2465670 s5 dop17 r-79 0kph 0 7307835m 13.411V 4.163BV Map
23/10/28 22:05:19 STOP    (26)  29.5787480  -81.2510099 s5 dop17 r-77 56kph 0 7308877m 13.34V 4.164BV Map

23/10/28 22:06:37 MOVE    (5)   29.5843390  -81.2567000 s5 dop17 r-77 78kph 0 7309708m 13.287V 4.164BV Map
23/10/28 22:08:37 MOVE    (5)   29.6012439  -81.2652880 s5 dop17 r-67 8kph 0 7311763m 13.464V 4.164BV Map
23/10/28 22:10:37 MOVE    (5)   29.6030380  -81.2841200 s5 dop17 r-83 21kph 0 7313596m 13.367V 4.164BV Map
23/10/28 22:11:37 IGN OFF  (2)   29.6024510  -81.2841720 s5 dop17 r-73 0kph 0 7313661m 12.533V 4.164BV Map
23/10/28 22:12:37 MOVE    (5)   29.6023950  -81.2841110 s5 dop17 r-77 0kph 0 7313661m 12.702V 4.164BV Map
23/10/28 22:14:37 MOVE    (5)   29.6022750  -81.2840560 s5 dop17 r-75 0kph 0 7313661m 12.746V 4.164BV Map
23/10/28 22:20:42 STOP    (26)  29.6021250  -81.2839610 s5 dop16 r-75 0kph 0 7313661m 12.728V 4.167BV Map
23/10/28 22:22:45 IGN ON   (4)   29.6024390  -81.2841670 s5 dop16 r-73 0kph 0 7313661m 14.244V 4.164BV Map
23/10/28 22:22:45 MOVE    (5)   29.6024390  -81.2841670 s5 dop16 r-73 0kph 0 7313661m 14.244V 4.164BV Map
23/10/28 22:27:49 MOVE    (5)   29.5967620  -81.2576510 s4 dop20 r-65 44kph 0 7316302m 13.393V 4.163BV Map
23/10/28 22:32:48 MOVE    (5)   29.6026600  -81.2705600 s5 dop12 r-71 66kph 0 7317712m 13.402V 4.162BV Map
23/10/28 22:36:26 IGN OFF  (2)   29.6022750  -81.2840530 s5 dop15 r-79 0kph 0 7319018m 13.198V 4.162BV Map
23/10/28 22:36:26 STOP    (26)  29.6022750  -81.2840530 s5 dop15 r-79 0kph 0 7319018m 13.198V 4.162BV Map
23/10/28 23:02:14 IGN ON   (4)   29.6023140  -81.2839960 s5 dop15 r-79 0kph 0 7319018m 13.907V 4.162BV Map
23/10/28 23:02:14 MOVE    (5)   29.6023140  -81.2839960 s5 dop15 r-79 0kph 0 7319018m 13.907V 4.162BV Map
23/10/28 23:07:13 MOVE    (5)   29.6017959  -81.2744440 s5 dop15 r-51 16kph 0 7319944m 13.978V 4.163BV Map
23/10/28 23:12:13 MOVE    (5)   29.5960440  -81.2307710 s5 dop14 r-73 0kph 0 7324215m 13.42V 4.162BV Map
23/10/28 23:15:18 STOP    (26)  29.5976660  -81.2355840 s5 dop14 r-59 40kph 0 7324715m 13.411V 4.162BV Map
23/10/28 23:16:35 MOVE    (5)   29.5975760  -81.2412300 s5 dop14 r-59 64kph 0 7325261m 13.446V 4.163BV Map
23/10/28 23:18:35 MOVE    (5)   29.5980210  -81.2445530 s5 dop14 r-63 64kph 0 7325586m 13.411V 4.163BV Map
23/10/28 23:20:35 MOVE    (5)   29.6030370  -81.2737110 s5 dop14 r-79 65kph 0 7328460m 13.411V 4.163BV Map
23/10/28 23:22:35 MOVE    (5)   29.6023249  -81.2840350 s5 dop15 r-85 0kph 0 7329462m 13.367V 4.164BV Map
23/10/28 23:23:14 IGN OFF  (2)   29.6024230  -81.2841000 s5 dop15 r-51 0kph 0 7329462m 12.232V 4.163BV Map
23/10/28 23:24:35 MOVE    (5)   29.6024230  -81.2841000 s5 dop15 r-81 0kph 0 7329462m 12.728V 4.163BV Map
23/10/28 23:31:40 STOP    (26)  29.6021540  -81.2839170 s5 dop15 r-81 0kph 0 7329497m 12.755V 4.165BV Map
23/10/28 23:46:28 IGN ON   (4)   29.6022050  -81.2839879 s5 dop14 r-81 0kph 0 7329497m 14.093V 4.163BV Map
23/10/28 23:46:28 MOVE    (5)   29.6022050  -81.2839879 s5 dop14 r-81 0kph 0 7329497m 14.093V 4.163BV Map
23/10/28 23:51:28 MOVE    (5)   29.6006670  -81.2442870 s5 dop14 r-53 48kph 0 7333340m 13.429V 4.162BV Map
23/10/28 23:56:28 MOVE    (5)   29.5806250  -81.2213130 s5 dop14 r-67 22kph 0 7336488m 13.349V 4.163BV Map
23/10/29 00:01:28 MOVE    (5)   29.5794719  -81.2203700 s5 dop14 r-67 0kph 0 7336645m 13.402V 4.163BV Map
23/10/29 00:03:45 IGN OFF  (2)   29.5792950  -81.2201890 s5 dop14 r-65 13kph 0 7336645m 12.932V 4.162BV Map
23/10/29 00:03:45 STOP    (26)  29.5792950  -81.2201890 s5 dop14 r-65 13kph 0 7336645m 12.932V 4.162BV Map
23/10/29 00:04:00 IGN ON   (4)   29.5787380  -81.2226970 s5 dop14 r-65 33kph 0 7336645m 13.349V 4.162BV Map
23/10/29 00:04:00 MOVE    (5)   29.5787380  -81.2226970 s5 dop14 r-65 33kph 0 7336645m 13.349V 4.162BV Map
23/10/29 00:05:40 STOP    (26)  29.5784770  -81.2227420 s5 dop14 r-65 34kph 0 7336645m 13.367V 4.163BV Map
23/10/29 00:06:40 MOVE    (5)   29.5799740  -81.2207310 s5 dop14 r-65 40kph 0 7336901m 13.384V 4.161BV Map
23/10/29 00:08:12 HEARTBEAT (3)   29.5812350  -81.2203840 s5 dop14 r-51 44kph 0 7336901m 13.402V 4.162BV Map
23/10/29 00:08:40 MOVE    (5)   29.6033130  -81.2333390 s5 dop14 r-51 63kph 0 7339658m 13.393V 4.161BV Map
23/10/29 00:10:40 MOVE    (5)   29.6033130  -81.2333390 s5 dop14 r-65 63kph 0 7339658m 13.42V 4.161BV Map
23/10/29 00:12:40 MOVE    (5)   29.5991109  -81.2547150 s5 dop14 r-57 75kph 0 7341777m 13.402V 4.162BV Map
23/10/29 00:14:40 MOVE    (5)   29.6031059  -81.2758560 s5 dop14 r-81 72kph 0 7343870m 13.393V 4.162BV Map
23/10/29 00:16:40 MOVE    (5)   29.6023019  -81.2841000 s5 dop14 r-81 0kph 0 7344672m 13.535V 4.162BV Map
23/10/29 00:16:45 IGN OFF  (2)   29.6023019  -81.2841000 s5 dop14 r-81 0kph 0 7344672m 12.205V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/29 00:18:40 MOVE    (5)  29.6023570  -81.2842490 s5 dop14 r-79 0kph 0 7344672m 12.746V 4.162BV Map
23/10/29 00:25:45 STOP    (26)  29.6022559  -81.2839990 s4 dop17 r-81 0kph 0 7344672m 12.746V 4.165BV Map
23/10/29 00:28:08 IGN ON    (4)  29.6022580  -81.2840560 s5 dop14 r-81 0kph 0 7344672m 14.209V 4.16BV Map
23/10/29 00:28:08 MOVE    (5)  29.6022580  -81.2840560 s5 dop14 r-81 0kph 0 7344672m 14.209V 4.16BV Map
23/10/29 00:32:56 MOVE    (5)  29.6023869  -81.2823930 s5 dop14 r-79 0kph 0 7344833m 13.402V 4.16BV Map
23/10/29 00:38:22 MOVE    (5)  29.6031409  -81.2842440 s5 dop15 r-51 18kph 0 7345031m 13.393V 4.16BV Map
23/10/29 00:39:08 IGN OFF    (2)  29.6028780  -81.2842350 s5 dop15 r-77 12kph 0 7345031m 12.365V 4.163BV Map
23/10/29 00:39:08 STOP    (26)  29.6028780  -81.2842350 s5 dop15 r-77 12kph 0 7345031m 12.365V 4.163BV Map
23/10/29 00:48:29 IGN ON    (4)  29.6023699  -81.2841310 s5 dop15 r-81 4kph 0 7345031m 14.271V 4.16BV Map
23/10/29 00:48:29 MOVE    (5)  29.6023699  -81.2841310 s5 dop15 r-81 4kph 0 7345031m 14.271V 4.16BV Map
23/10/29 00:53:24 MOVE    (5)  29.5968510  -81.2759559 s5 dop15 r-81 4kph 0 7346032m 13.304V 4.161BV Map
23/10/29 00:58:53 MOVE    (5)  29.5804310  -81.2515820 s4 dop19 r-81 0kph 0 7349014m 13.34V 4.16BV Map
23/10/29 01:03:24 MOVE    (5)  29.5859710  -81.2597370 s4 dop19 r-79 4kph 0 7350015m 13.429V 4.161BV Map
23/10/29 01:07:49 IGN OFF    (2)  29.5914420  -81.2678509 s5 dop16 r-51 4kph 0 7351008m 12.312V 4.16BV Map
23/10/29 01:07:49 STOP    (26)  29.5914420  -81.2678509 s5 dop16 r-51 4kph 0 7351008m 12.312V 4.16BV Map
23/10/29 01:10:06 INTV BOOT (108)  29.6023359  -81.2841730 s5 dop19 r-81 0kph 0 7351008m 12.719V 4.178BV Map
23/10/29 01:14:05 IGN ON    (4)  29.6023179  -81.2840200 s6 dop15 r-77 3kph 0 7351008m 14.138V 4.167BV Map
23/10/29 01:14:05 MOVE    (5)  29.6023179  -81.2840200 s6 dop15 r-77 3kph 0 7351008m 14.138V 4.167BV Map
23/10/29 01:19:05 MOVE    (5)  29.5579750  -81.2676310 s5 dop20 r-53 80kph 0 7356189m 13.384V 4.165BV Map
23/10/29 01:24:05 MOVE    (5)  29.4974979  -81.2650150 s5 dop21 r-63 32kph 0 7362920m 13.367V 4.167BV Map
23/10/29 01:29:05 MOVE    (5)  29.4909930  -81.2202680 s5 dop21 r-63 76kph 0 7367312m 13.393V 4.167BV Map
23/10/29 01:31:53 IGN OFF    (2)  29.4769759  -81.2185240 s5 dop22 r-73 0kph 0 7368880m 12.241V 4.168BV Map
23/10/29 01:31:53 STOP    (26)  29.4769759  -81.2185240 s5 dop22 r-73 0kph 0 7368880m 12.241V 4.168BV Map
23/10/29 01:41:10 IGN ON    (4)  29.4770089  -81.2186640 s5 dop23 r-67 0kph 0 7368880m 14.288V 4.167BV Map
23/10/29 01:41:10 MOVE    (5)  29.4770089  -81.2186640 s5 dop23 r-67 0kph 0 7368880m 14.288V 4.167BV Map
23/10/29 01:45:25 IGN OFF    (2)  29.4705600  -81.2236800 s8 dop9 r-73 0kph 0 7369747m 12.382V 4.165BV Map
23/10/29 01:45:25 STOP    (26)  29.4705600  -81.2236800 s8 dop9 r-73 0kph 0 7369747m 12.382V 4.165BV Map
23/10/29 04:08:12 HEARTBEAT (3)  29.4705600  -81.2236800 s7 dop12 r-79 0kph 0 7369747m 12.648V 4.167BV Map
23/10/29 05:09:49 INTV BOOT (108)  29.4704739  -81.2235929 s5 dop15 r-81 0kph 0 7369747m 12.613V 4.183BV Map
23/10/29 08:08:10 HEARTBEAT (3)  29.4704739  -81.2235929 s4 dop30 r-81 0kph 0 7369747m 12.586V 4.169BV Map
23/10/29 09:10:16 INTV BOOT (108)  29.4705560  -81.2237190 s7 dop10 r-79 0kph 0 7369747m 12.578V 4.185BV Map
23/10/29 12:08:12 HEARTBEAT (3)  29.4705560  -81.2237190 s6 dop15 r-59 0kph 0 7369747m 12.578V 4.17BV Map
23/10/29 13:08:55 IGN ON    (4)  29.4706180  -81.2237260 s4 dop16 r-77 0kph 0 7369747m 14.679V 4.169BV Map
23/10/29 13:08:55 MOVE    (5)  29.4706180  -81.2237260 s4 dop16 r-77 0kph 0 7369747m 14.679V 4.169BV Map
23/10/29 13:09:28 IGN OFF    (2)  29.4706810  -81.2237810 s4 dop16 r-77 0kph 0 7369747m 12.923V 4.17BV Map
23/10/29 13:09:28 STOP    (26)  29.4706810  -81.2237810 s4 dop16 r-77 0kph 0 7369747m 12.923V 4.17BV Map
23/10/29 13:10:42 INTV BOOT (108)  29.4706549  -81.2237210 s4 dop16 r-77 0kph 0 7369747m 12.445V 4.184BV Map
23/10/29 13:11:06 IGN ON    (4)  29.4706549  -81.2237210 s4 dop16 r-77 0kph 0 7369747m 14.714V 4.17BV Map
23/10/29 13:11:06 MOVE    (5)  29.4706549  -81.2237210 s4 dop16 r-77 0kph 0 7369747m 14.714V 4.17BV Map
23/10/29 13:15:39 MOVE    (5)  29.4754650  -81.2218649 s4 dop16 r-75 0kph 0 7370311m 14.484V 4.168BV Map
23/10/29 13:20:39 MOVE    (5)  29.4644540  -81.2589340 s4 dop16 r-53 0kph 0 7374104m 14.492V 4.169BV Map
23/10/29 13:25:39 MOVE    (5)  29.4091049  -81.3054600 s4 dop16 r-65 0kph 0 7381733m 14.484V 4.168BV Map
23/10/29 13:30:39 MOVE    (5)  29.3336649  -81.3108150 s4 dop16 r-61 0kph 0 7390140m 14.421V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/29 13:35:39 MOVE    (5)   29.2605660  -81.3325009 s4 dop16 r-89 0kph 0 7398539m 14.439V 4.167BV Map
23/10/29 13:40:39 MOVE    (5)   29.1979950  -81.3138740 s4 dop16 r-87 0kph 0 7405729m 14.395V 4.165BV Map
23/10/29 13:45:39 MOVE    (5)   29.1224780  -81.2856570 s4 dop17 r-51 27kph 0 7414564m 14.457V 4.169BV Map
23/10/29 13:50:39 MOVE    (5)   29.0881550  -81.3245840 s5 dop13 r-53 0kph 0 7419939m 14.413V 4.165BV Map
23/10/29 13:50:54 IGN OFF  (2)   29.0881550  -81.3245840 s5 dop13 r-53 0kph 0 7419939m 12.578V 4.167BV Map
23/10/29 13:50:54 STOP    (26)  29.0881550  -81.3245840 s5 dop13 r-53 0kph 0 7419939m 12.578V 4.167BV Map
23/10/29 13:54:25 IGN ON   (4)   29.0882350  -81.3246820 s5 dop13 r-51 0kph 0 7419939m 14.608V 4.167BV Map
23/10/29 13:54:25 MOVE    (5)   29.0882350  -81.3246820 s5 dop13 r-51 0kph 0 7419939m 14.608V 4.167BV Map
23/10/29 13:59:25 MOVE    (5)   29.0550450  -81.3252080 s5 dop14 r-67 5kph 0 7423631m 13.907V 4.167BV Map
23/10/29 14:04:25 MOVE    (5)   29.0276740  -81.3364770 s5 dop14 r-63 5kph 0 7426866m 13.659V 4.165BV Map
23/10/29 14:08:21 IGN OFF  (2)   29.0140780  -81.3339240 s5 dop15 r-71 0kph 0 7428399m 12.631V 4.164BV Map
23/10/29 14:08:21 STOP    (26)  29.0140780  -81.3339240 s5 dop15 r-71 0kph 0 7428399m 12.631V 4.164BV Map
23/10/29 14:10:36 IGN ON   (4)   29.0140030  -81.3338860 s4 dop32 r-71 0kph 0 7428399m 14.882V 4.164BV Map
23/10/29 14:10:36 MOVE    (5)   29.0140030  -81.3338860 s4 dop32 r-71 0kph 0 7428399m 14.882V 4.164BV Map
23/10/29 14:15:37 MOVE    (5)   29.0278459  -81.3255550 s5 dop15 r-69 0kph 0 7430139m 14.023V 4.164BV Map
23/10/29 14:20:36 MOVE    (5)   29.0188450  -81.2990230 s4 dop17 r-71 0kph 0 7432907m 13.703V 4.164BV Map
23/10/29 14:25:36 MOVE    (5)   29.0319510  -81.2952860 s3 dop32 r-75 0kph 0 7434409m 13.641V 4.164BV Map
23/10/29 14:30:36 MOVE    (5)   29.0501400  -81.2986910 s6 dop11 r-73 0kph 0 7436459m 13.641V 4.164BV Map
23/10/29 14:35:36 MOVE    (5)   29.0427410  -81.3046360 s5 dop11 r-65 0kph 0 7437465m 13.526V 4.163BV Map
23/10/29 14:40:36 MOVE    (5)   29.0424830  -81.3273070 s5 dop16 r-75 57kph 0 7439669m 13.641V 4.163BV Map
23/10/29 14:40:53 STOP    (26)  29.0424919  -81.3278780 s5 dop16 r-75 57kph 0 7439725m 13.624V 4.164BV Map
23/10/29 14:41:53 MOVE    (5)   29.0412980  -81.3372510 s5 dop16 r-67 49kph 0 7440646m 13.686V 4.164BV Map
23/10/29 14:43:53 MOVE    (5)   29.0273080  -81.3369760 s5 dop16 r-59 35kph 0 7442202m 13.89V 4.164BV Map
23/10/29 14:45:53 MOVE    (5)   29.0174080  -81.3494280 s5 dop17 r-77 66kph 0 7443839m 13.579V 4.164BV Map
23/10/29 14:47:53 MOVE    (5)   29.0065510  -81.3610780 s5 dop17 r-83 89kph 0 7445495m 14.2V 4.163BV Map
23/10/29 14:49:53 MOVE    (5)   29.0032860  -81.3609660 s5 dop17 r-75 70kph 0 7445859m 13.517V 4.163BV Map
23/10/29 14:51:12 IGN OFF  (2)   28.9932759  -81.3619310 s5 dop13 r-83 0kph 0 7446976m 12.56V 4.164BV Map
23/10/29 14:51:53 MOVE    (5)   28.9928050  -81.3621870 s4 dop13 r-83 0kph 0 7447034m 12.622V 4.163BV Map
23/10/29 14:52:55 IGN ON   (4)   28.9931340  -81.3621530 s5 dop13 r-81 0kph 0 7447034m 14.82V 4.163BV Map
23/10/29 14:52:55 MOVE    (5)   28.9931340  -81.3621530 s5 dop13 r-81 0kph 0 7447034m 14.82V 4.163BV Map
23/10/29 14:57:55 MOVE    (5)   28.9991950  -81.3590830 s5 dop13 r-81 0kph 0 7447771m 13.57V 4.161BV Map
23/10/29 14:58:55 STOP    (26)  29.0227010  -81.3433590 s5 dop14 r-65 45kph 0 7450800m 13.641V 4.163BV Map
23/10/29 15:02:55 MOVE    (5)   29.0240979  -81.3353740 s5 dop14 r-67 49kph 0 7451592m 13.57V 4.164BV Map
23/10/29 15:07:55 MOVE    (5)   29.0282770  -81.2730340 s5 dop15 r-53 56kph 0 7457673m 13.632V 4.164BV Map
23/10/29 15:12:55 MOVE    (5)   29.0538229  -81.2616260 s5 dop16 r-75 80kph 0 7460723m 13.57V 4.164BV Map
23/10/29 15:17:55 MOVE    (5)   29.0987010  -81.2196440 s5 dop16 r-77 100kph 0 7467171m 13.553V 4.163BV Map
23/10/29 15:22:55 MOVE    (5)   29.1347499  -81.1450390 s5 dop17 r-71 99kph 0 7475455m 13.544V 4.164BV Map
23/10/29 15:27:55 MOVE    (5)   29.1427719  -81.1305120 s5 dop17 r-59 74kph 0 7477125m 13.482V 4.164BV Map
23/10/29 15:32:55 MOVE    (5)   29.1696879  -81.0797060 s5 dop19 r-53 0kph 0 7482897m 13.535V 4.164BV Map
23/10/29 15:37:55 MOVE    (5)   29.1705939  -81.0390510 s5 dop20 r-65 7kph 0 7486847m 13.579V 4.164BV Map
23/10/29 15:38:24 IGN OFF  (2)   29.1705939  -81.0390510 s5 dop20 r-65 7kph 0 7486847m 12.533V 4.165BV Map
23/10/29 15:38:24 STOP    (26)  29.1705939  -81.0390510 s5 dop20 r-65 7kph 0 7486847m 12.533V 4.165BV Map
23/10/29 15:43:59 IGN ON   (4)   29.1704479  -81.0388870 s7 dop11 r-65 0kph 0 7486847m 14.679V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/29 15:43:59 MOVE    (5)    29.1704479  -81.0388870 s7 dop11 r-65 0kph 0 7486847m 14.679V 4.162BV Map
23/10/29 15:48:59 MOVE    (5)    29.1621789  -81.0565630 s7 dop11 r-53 28kph 0 7488794m 13.482V 4.162BV Map
23/10/29 15:50:11 IGN OFF  (2)    29.1617090  -81.0557089 s7 dop11 r-55 22kph 0 7488892m 12.675V 4.164BV Map
23/10/29 15:50:11 STOP    (26)    29.1617090  -81.0557089 s7 dop11 r-55 22kph 0 7488892m 12.675V 4.164BV Map
23/10/29 15:56:33 IGN ON   (4)    29.1601730  -81.0529570 s7 dop11 r-61 10kph 0 7488892m 14.67V 4.162BV Map
23/10/29 15:56:33 MOVE    (5)    29.1601730  -81.0529570 s7 dop11 r-61 10kph 0 7488892m 14.67V 4.162BV Map
23/10/29 16:01:33 MOVE    (5)    29.1636800  -81.0475720 s7 dop11 r-51 17kph 0 7489545m 13.73V 4.162BV Map
23/10/29 16:06:33 MOVE    (5)    29.1674639  -80.9996380 s7 dop11 r-73 67kph 0 7494219m 13.526V 4.161BV Map
23/10/29 16:08:10 HEARTBEAT (3)   29.1638839  -80.9978280 s7 dop11 r-67 67kph 0 7494219m 13.499V 4.161BV Map
23/10/29 16:11:32 MOVE    (5)    29.1338770  -80.9822990 s6 dop12 r-73 10kph 0 7497882m 13.606V 4.162BV Map
23/10/29 16:12:18 IGN OFF  (2)    29.1337709  -80.9822450 s6 dop12 r-75 9kph 0 7497882m 12.56V 4.162BV Map
23/10/29 16:12:18 STOP    (26)    29.1337709  -80.9822450 s6 dop12 r-75 9kph 0 7497882m 12.56V 4.162BV Map
23/10/29 16:17:38 IGN ON   (4)    29.1337730  -80.9822410 s6 dop12 r-51 15kph 0 7497882m 14.484V 4.162BV Map
23/10/29 16:17:38 MOVE    (5)    29.1337730  -80.9822410 s6 dop12 r-51 15kph 0 7497882m 14.484V 4.162BV Map
23/10/29 16:22:39 MOVE    (5)    29.1699629  -81.0009210 s5 dop15 r-61 75kph 0 7502297m 13.659V 4.16BV Map
23/10/29 16:27:39 MOVE    (5)    29.1800779  -81.0063289 s5 dop15 r-55 60kph 0 7503539m 13.491V 4.162BV Map
23/10/29 16:32:39 MOVE    (5)    29.2429319  -81.0400110 s4 dop22 r-67 16kph 0 7511257m 13.499V 4.161BV Map
23/10/29 16:37:39 MOVE    (5)    29.2808820  -81.0608430 s5 dop14 r-57 35kph 0 7515937m 13.508V 4.161BV Map
23/10/29 16:42:39 MOVE    (5)    29.2998020  -81.0679070 s5 dop14 r-73 39kph 0 7518150m 13.455V 4.162BV Map
23/10/29 16:47:39 MOVE    (5)    29.3351339  -81.0810830 s5 dop15 r-89 78kph 0 7522282m 13.499V 4.162BV Map
23/10/29 16:52:39 MOVE    (5)    29.3559329  -81.1108210 s4 dop17 r-87 87kph 0 7525979m 13.429V 4.162BV Map
23/10/29 16:57:39 MOVE    (5)    29.4039839  -81.1401430 s4 dop17 r-77 70kph 0 7532032m 13.482V 4.161BV Map
23/10/29 17:02:39 MOVE    (5)    29.4617080  -81.1709230 s5 dop15 r-77 96kph 0 7539111m 13.464V 4.162BV Map
23/10/29 17:07:39 MOVE    (5)    29.4704770  -81.1756460 s5 dop15 r-75 72kph 0 7540188m 13.499V 4.161BV Map
23/10/29 17:12:39 MOVE    (5)    29.5458280  -81.2125960 s4 dop18 r-51 79kph 0 7549301m 13.482V 4.161BV Map
23/10/29 17:17:39 MOVE    (5)    29.5716870  -81.1899450 s4 dop20 r-83 81kph 0 7552917m 13.499V 4.161BV Map
23/10/29 17:19:48 IGN OFF  (2)    29.5714080  -81.1913280 s4 dop18 r-77 0kph 0 7553054m 12.498V 4.162BV Map
23/10/29 17:19:48 STOP    (26)    29.5714080  -81.1913280 s4 dop18 r-77 0kph 0 7553054m 12.498V 4.162BV Map
23/10/29 17:21:06 INTV BOOT (108)   29.5713570  -81.1912930 s4 dop18 r-75 0kph 0 7553054m 12.631V 4.178BV Map
23/10/29 17:23:14 IGN ON   (4)    29.5713360  -81.1914850 s4 dop20 r-71 0kph 0 7553054m 14.262V 4.165BV Map
23/10/29 17:23:14 MOVE    (5)    29.5713360  -81.1914850 s4 dop20 r-71 0kph 0 7553054m 14.262V 4.165BV Map
23/10/29 17:28:16 MOVE    (5)    29.5572300  -81.2064490 s4 dop18 r-65 0kph 0 7555189m 13.819V 4.164BV Map
23/10/29 17:30:51 IGN OFF  (2)    29.5577629  -81.2096700 s4 dop19 r-55 0kph 0 7555506m 12.622V 4.164BV Map
23/10/29 17:30:51 STOP    (26)    29.5577629  -81.2096700 s4 dop19 r-55 0kph 0 7555506m 12.622V 4.164BV Map
23/10/29 17:51:22 IGN ON   (4)    29.5577629  -81.2096700 s4 dop19 r-55 0kph 0 7555506m 13.925V 4.164BV Map
23/10/29 17:51:22 MOVE    (5)    29.5577629  -81.2096700 s4 dop19 r-55 0kph 0 7555506m 13.925V 4.164BV Map
23/10/29 17:56:22 MOVE    (5)    29.5389510  -81.2068150 s4 dop24 r-55 0kph 0 7557617m 14.102V 4.163BV Map
23/10/29 18:01:24 MOVE    (5)    29.4966859  -81.1944960 s4 dop24 r-75 0kph 0 7562466m 13.429V 4.164BV Map
23/10/29 18:06:24 MOVE    (5)    29.4757640  -81.2198260 s7 dop12 r-71 20kph 0 7565847m 13.331V 4.164BV Map
23/10/29 18:09:09 IGN OFF  (2)    29.4744670  -81.2208380 s7 dop12 r-77 20kph 0 7566022m 12.578V 4.164BV Map
23/10/29 18:09:09 STOP    (26)    29.4744670  -81.2208380 s7 dop12 r-77 20kph 0 7566022m 12.578V 4.164BV Map
23/10/29 19:55:21 IGN ON   (4)    29.4722970  -81.2231660 s5 dop18 r-71 18kph 0 7566022m 14.28V 4.163BV Map
23/10/29 19:55:21 MOVE    (5)    29.4722970  -81.2231660 s5 dop18 r-71 18kph 0 7566022m 14.28V 4.163BV Map

23/10/29 20:00:23 MOVE    (5)   29.4975790  -81.2266840 s4 dop16 r-65 23kph 0 7568854m 14.093V 4.164BV Map
23/10/29 20:05:23 MOVE    (5)   29.5349609  -81.2633450 s4 dop18 r-53 73kph 0 7574320m 13.34V 4.164BV Map
23/10/29 20:08:11 HEARTBEAT (3)   29.5585640  -81.2677970 s4 dop14 r-51 94kph 0 7574320m 13.384V 4.164BV Map
23/10/29 20:10:23 MOVE    (5)   29.5893439  -81.2802460 s4 dop14 r-77 111kph 0 7577950m 13.375V 4.165BV Map
23/10/29 20:12:59 IGN OFF  (2)   29.6023060  -81.2838490 s4 dop17 r-81 0kph 0 7579433m 12.578V 4.164BV Map
23/10/29 20:12:59 STOP     (26)   29.6023060  -81.2838490 s4 dop17 r-81 0kph 0 7579433m 12.578V 4.164BV Map
23/10/29 20:16:00 IGN ON   (4)   29.6024040  -81.2836500 s4 dop14 r-81 0kph 0 7579433m 14.404V 4.164BV Map
23/10/29 20:16:00 MOVE    (5)   29.6024040  -81.2836500 s4 dop14 r-81 0kph 0 7579433m 14.404V 4.164BV Map
23/10/29 20:18:53 IGN OFF  (2)   29.5974099  -81.2822950 s4 dop14 r-65 0kph 0 7580004m 13.171V 4.164BV Map
23/10/29 20:18:53 STOP     (26)   29.5974099  -81.2822950 s4 dop14 r-65 0kph 0 7580004m 13.171V 4.164BV Map
23/10/29 20:19:20 IGN ON   (4)   29.5892850  -81.2800980 s4 dop15 r-51 87kph 0 7580004m 13.455V 4.163BV Map
23/10/29 20:19:20 MOVE    (5)   29.5892850  -81.2800980 s4 dop15 r-51 87kph 0 7580004m 13.455V 4.163BV Map
23/10/29 20:24:20 MOVE    (5)   29.5922319  -81.2710620 s4 dop15 r-59 80kph 0 7580937m 13.367V 4.164BV Map
23/10/29 20:29:20 MOVE    (5)   29.5601920  -81.2211770 s4 dop31 r-63 64kph 0 7586936m 13.384V 4.165BV Map
23/10/29 20:31:09 IGN OFF  (2)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 12.56V 4.164BV Map
23/10/29 20:31:09 STOP     (26)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 12.56V 4.164BV Map
23/10/29 20:43:22 IGN ON   (4)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 14.306V 4.162BV Map
23/10/29 20:43:22 MOVE    (5)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 14.306V 4.162BV Map
23/10/29 20:43:39 IGN OFF  (2)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 13.003V 4.164BV Map
23/10/29 20:43:39 STOP     (26)   29.5572860  -81.2178689 s4 dop15 r-75 0kph 0 7587391m 13.003V 4.164BV Map
23/10/29 20:47:42 IGN ON   (4)   29.5573330  -81.2179699 s4 dop17 r-67 0kph 0 7587391m 14.457V 4.162BV Map
23/10/29 20:47:42 MOVE    (5)   29.5573330  -81.2179699 s4 dop17 r-67 0kph 0 7587391m 14.457V 4.162BV Map
23/10/29 20:52:39 MOVE    (5)   29.5468740  -81.2133960 s5 dop17 r-57 68kph 0 7588635m 14.12V 4.161BV Map
23/10/29 20:57:39 MOVE    (5)   29.4971440  -81.1901980 s5 dop17 r-79 35kph 0 7594605m 13.34V 4.162BV Map
23/10/29 21:02:39 MOVE    (5)   29.4835280  -81.2072970 s5 dop18 r-61 28kph 0 7596849m 13.437V 4.162BV Map
23/10/29 21:03:21 IGN OFF  (2)   29.4837500  -81.2077830 s5 dop18 r-51 0kph 0 7596902m 12.515V 4.162BV Map
23/10/29 21:03:21 STOP     (26)   29.4837500  -81.2077830 s5 dop18 r-51 0kph 0 7596902m 12.515V 4.162BV Map
23/10/29 21:13:23 IGN ON   (4)   29.4837289  -81.2077700 s5 dop18 r-73 0kph 0 7596902m 14.368V 4.162BV Map
23/10/29 21:13:23 MOVE    (5)   29.4837289  -81.2077700 s5 dop18 r-73 0kph 0 7596902m 14.368V 4.162BV Map
23/10/29 21:18:23 MOVE    (5)   29.4726249  -81.2229710 s5 dop19 r-71 19kph 0 7598823m 13.393V 4.162BV Map
23/10/29 21:18:39 STOP     (26)   29.4705390  -81.2235720 s5 dop19 r-71 0kph 0 7599062m 13.437V 4.162BV Map
23/10/29 21:19:28 IGN OFF  (2)   29.4705699  -81.2235580 s5 dop19 r-71 0kph 0 7599062m 12.604V 4.162BV Map
23/10/29 21:21:28 INTV BOOT (108)   29.4704579  -81.2238409 s5 dop19 r-73 0kph 0 7599062m 12.391V 4.176BV Map
23/10/30 00:08:09 HEARTBEAT (3)   29.4704579  -81.2238409 s6 dop13 r-51 0kph 0 7599062m 12.666V 4.165BV Map
23/10/30 01:21:54 INTV BOOT (108)   29.4706360  -81.2236530 s6 dop12 r-77 0kph 0 7599062m 12.622V 4.182BV Map
23/10/30 04:08:08 HEARTBEAT (3)   29.4706360  -81.2236530 s6 dop13 r-81 0kph 0 7599062m 12.595V 4.169BV Map
23/10/30 05:22:18 INTV BOOT (108)   29.4706080  -81.2235790 s5 dop15 r-73 0kph 0 7599062m 12.586V 4.185BV Map
23/10/30 08:08:07 HEARTBEAT (3)   29.4706080  -81.2235790 s5 dop15 r-51 0kph 0 7599062m 12.56V 4.17BV Map
23/10/30 09:22:42 INTV BOOT (108)   29.4706319  -81.2236820 s6 dop9 r-79 0kph 0 7599062m 12.551V 4.185BV Map
23/10/30 11:16:26 IGN ON   (4)   29.4708399  -81.2234610 s4 dop17 r-77 16kph 0 7599062m 14.537V 4.169BV Map
23/10/30 11:16:26 MOVE    (5)   29.4708399  -81.2234610 s4 dop17 r-77 16kph 0 7599062m 14.537V 4.169BV Map
23/10/30 11:21:28 MOVE    (5)   29.4956629  -81.2197670 s4 dop18 r-63 49kph 0 7601846m 14.484V 4.169BV Map
23/10/30 11:26:28 MOVE    (5)   29.5137060  -81.2638659 s4 dop19 r-65 94kph 0 7606563m 14.528V 4.168BV Map

23/10/30 11:31:28 MOVE    (5)  29.5654650  -81.2711250 s4 dop19 r-51 97kph 0 7612363m 14.448V 4.167BV Map
23/10/30 11:36:28 MOVE    (5)  29.6346590  -81.2843330 s4 dop19 r-77 106kph 0 7620165m 14.492V 4.168BV Map
23/10/30 11:41:28 MOVE    (5)  29.7078110  -81.3002430 s3 dop21 r-77 104kph 0 7628445m 14.475V 4.167BV Map
23/10/30 11:46:28 MOVE    (5)  29.7642869  -81.3141440 s4 dop20 r-79 95kph 0 7634868m 14.492V 4.168BV Map
23/10/30 11:51:28 MOVE    (5)  29.8282569  -81.3220970 s5 dop24 r-57 23kph 0 7642025m 14.492V 4.167BV Map
23/10/30 11:56:19 IGN OFF  (2)  29.8466990  -81.3233100 s5 dop28 r-73 0kph 0 7644079m 12.134V 4.167BV Map
23/10/30 11:56:19 STOP    (26)  29.8466990  -81.3233100 s5 dop28 r-73 0kph 0 7644079m 12.134V 4.167BV Map
23/10/30 12:08:06 HEARTBEAT (3)  29.8466990  -81.3233100 s5 dop26 r-51 0kph 0 7644079m 12.728V 4.167BV Map
23/10/30 13:23:06 INTV BOOT (108)  29.8468050  -81.3234130 s5 dop29 r-51 0kph 0 7644079m 12.604V 4.179BV Map
23/10/30 16:08:05 HEARTBEAT (3)  29.8468050  -81.3234130 s4 dop14 r-71 0kph 0 7644079m 12.586V 4.169BV Map
23/10/30 17:23:30 INTV BOOT (108)  29.8468220  -81.3233960 s5 dop19 r-51 0kph 0 7644079m 12.586V 4.183BV Map
23/10/30 18:01:08 IGN ON    (4)  29.8468230  -81.3233769 s5 dop14 r-71 0kph 0 7644079m 14.164V 4.17BV Map
23/10/30 18:01:08 MOVE    (5)  29.8468230  -81.3233769 s5 dop14 r-71 0kph 0 7644079m 14.164V 4.17BV Map
23/10/30 18:06:10 MOVE    (5)  29.8024700  -81.3208030 s5 dop14 r-75 68kph 0 7649019m 14.218V 4.168BV Map
23/10/30 18:11:10 MOVE    (5)  29.7562999  -81.3129500 s5 dop13 r-81 38kph 0 7654210m 14.182V 4.169BV Map
23/10/30 18:16:10 MOVE    (5)  29.7395770  -81.3083540 s5 dop13 r-79 31kph 0 7656122m 13.508V 4.169BV Map
23/10/30 18:21:10 MOVE    (5)  29.6217470  -81.2602420 s6 dop9 r-81 101kph 0 7670028m 14.129V 4.169BV Map
23/10/30 18:26:10 MOVE    (5)  29.6060700  -81.2507370 s6 dop9 r-69 100kph 0 7671999m 13.508V 4.167BV Map
23/10/30 18:31:10 MOVE    (5)  29.4898190  -81.1892260 s5 dop14 r-67 96kph 0 7686234m 13.499V 4.168BV Map
23/10/30 18:34:46 IGN OFF  (2)  29.4784370  -81.1881640 s4 dop13 r-63 51kph 0 7687504m 12.666V 4.169BV Map
23/10/30 18:34:46 STOP    (26)  29.4784370  -81.1881640 s4 dop13 r-63 51kph 0 7687504m 12.666V 4.169BV Map
23/10/30 18:42:12 IGN ON    (4)  29.4791950  -81.1880190 s4 dop13 r-67 22kph 0 7687504m 14.023V 4.167BV Map
23/10/30 18:42:12 MOVE    (5)  29.4791950  -81.1880190 s4 dop13 r-67 22kph 0 7687504m 14.023V 4.167BV Map
23/10/30 18:47:13 MOVE    (5)  29.4979690  -81.1996550 s4 dop15 r-75 25kph 0 7689876m 13.455V 4.165BV Map
23/10/30 18:52:12 MOVE    (5)  29.5130300  -81.2220210 s4 dop15 r-75 78kph 0 7692614m 13.535V 4.167BV Map
23/10/30 18:57:12 MOVE    (5)  29.5283249  -81.2489640 s5 dop13 r-59 77kph 0 7695727m 13.482V 4.167BV Map
23/10/30 19:02:12 MOVE    (5)  29.5506259  -81.2437999 s5 dop13 r-59 0kph 0 7698258m 13.597V 4.167BV Map
23/10/30 19:02:22 IGN OFF  (2)  29.5506259  -81.2437999 s5 dop13 r-59 0kph 0 7698258m 12.551V 4.167BV Map
23/10/30 19:02:22 STOP    (26)  29.5506259  -81.2437999 s5 dop13 r-59 0kph 0 7698258m 12.551V 4.167BV Map
23/10/30 20:02:21 IGN ON    (4)  29.5508389  -81.2423170 s4 dop17 r-63 0kph 0 7698258m 14.333V 4.165BV Map
23/10/30 20:02:21 MOVE    (5)  29.5508389  -81.2423170 s4 dop17 r-63 0kph 0 7698258m 14.333V 4.165BV Map
23/10/30 20:03:56 IGN OFF  (2)  29.5509250  -81.2423360 s7 dop10 r-51 0kph 0 7698258m 12.826V 4.165BV Map
23/10/30 20:03:56 STOP    (26)  29.5509250  -81.2423360 s7 dop10 r-51 0kph 0 7698258m 12.826V 4.165BV Map
23/10/30 20:08:04 HEARTBEAT (3)  29.5509250  -81.2423360 s7 dop10 r-53 0kph 0 7698258m 12.764V 4.165BV Map
23/10/30 20:10:23 IGN ON    (4)  29.5509040  -81.2423710 s7 dop10 r-51 0kph 0 7698258m 14.563V 4.163BV Map
23/10/30 20:10:23 MOVE    (5)  29.5509040  -81.2423710 s7 dop10 r-51 0kph 0 7698258m 14.563V 4.163BV Map
23/10/30 20:13:20 IGN OFF  (2)  29.5495229  -81.2372320 s6 dop11 r-51 0kph 0 7698778m 12.737V 4.165BV Map
23/10/30 20:13:20 STOP    (26)  29.5495229  -81.2372320 s6 dop11 r-51 0kph 0 7698778m 12.737V 4.165BV Map
23/10/30 20:18:05 IGN ON    (4)  29.5494960  -81.2370330 s7 dop10 r-51 1kph 0 7698778m 14.687V 4.163BV Map
23/10/30 20:18:05 MOVE    (5)  29.5494960  -81.2370330 s7 dop10 r-51 1kph 0 7698778m 14.687V 4.163BV Map
23/10/30 20:23:05 MOVE    (5)  29.5392970  -81.2328790 s7 dop10 r-69 21kph 0 7699982m 13.446V 4.164BV Map
23/10/30 20:28:05 MOVE    (5)  29.4764090  -81.2216270 s7 dop10 r-73 0kph 0 7707061m 13.464V 4.164BV Map
23/10/30 20:30:36 IGN OFF  (2)  29.4749539  -81.2221770 s7 dop10 r-75 0kph 0 7707231m 12.542V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/30 20:30:36 STOP    (26)  29.4749539  -81.2221770 s7 dop10 r-75 0kph 0 7707231m 12.542V 4.165BV Map
23/10/30 21:23:54 INTV BOOT (108)  29.4704239  -81.2235479 s6 dop18 r-77 0kph 0 7707231m 12.702V 4.175BV Map
23/10/31 00:08:04 HEARTBEAT (3)  29.4704239  -81.2235479 s5 dop13 r-59 0kph 0 7707231m 12.675V 4.168BV Map
23/10/31 01:24:20 INTV BOOT (108)  29.4705919  -81.2236640 s7 dop13 r-75 0kph 0 7707231m 12.64V 4.182BV Map
23/10/31 04:08:03 HEARTBEAT (3)  29.4705919  -81.2236640 s8 dop11 r-51 0kph 0 7707231m 12.613V 4.17BV Map
23/10/31 05:24:44 INTV BOOT (108)  29.4705440  -81.2236430 s5 dop18 r-75 0kph 0 7707231m 12.586V 4.182BV Map
23/10/31 08:08:03 HEARTBEAT (3)  29.4705440  -81.2236430 s6 dop14 r-51 0kph 0 7707231m 12.578V 4.168BV Map
23/10/31 09:25:08 INTV BOOT (108)  29.4706390  -81.2237060 s4 dop20 r-79 0kph 0 7707231m 12.56V 4.185BV Map
23/10/31 11:16:55 IGN ON    (4)  29.4757419  -81.2217030 s5 dop11 r-77 43kph 0 7707231m 14.475V 4.169BV Map
23/10/31 11:16:55 MOVE    (5)  29.4757419  -81.2217030 s5 dop11 r-77 43kph 0 7707231m 14.475V 4.169BV Map
23/10/31 11:21:57 MOVE    (5)  29.4820349  -81.2211570 s4 dop15 r-63 53kph 0 7707933m 14.404V 4.169BV Map
23/10/31 11:26:57 MOVE    (5)  29.5198610  -81.2626060 s5 dop11 r-63 98kph 0 7713747m 14.315V 4.169BV Map
23/10/31 11:31:57 MOVE    (5)  29.5328210  -81.2653710 s5 dop11 r-69 97kph 0 7715213m 14.315V 4.168BV Map
23/10/31 11:36:57 MOVE    (5)  29.6367230  -81.2846890 s5 dop11 r-65 97kph 0 7726920m 14.333V 4.168BV Map
23/10/31 11:41:57 MOVE    (5)  29.7060220  -81.2993820 s4 dop14 r-85 101kph 0 7734757m 14.306V 4.167BV Map
23/10/31 11:46:57 MOVE    (5)  29.7557520  -81.3126769 s4 dop15 r-75 0kph 0 7740436m 14.271V 4.167BV Map
23/10/31 11:51:57 MOVE    (5)  29.8049960  -81.3208790 s4 dop15 r-77 68kph 0 7745970m 14.386V 4.167BV Map
23/10/31 11:56:57 MOVE    (5)  29.8140790  -81.3212360 s4 dop15 r-61 87kph 0 7746981m 14.377V 4.165BV Map
23/10/31 11:59:25 IGN OFF   (2)  29.8468850  -81.3233020 s4 dop13 r-73 0kph 0 7750635m 12.134V 4.167BV Map
23/10/31 11:59:25 STOP    (26)  29.8468850  -81.3233020 s4 dop13 r-73 0kph 0 7750635m 12.134V 4.167BV Map
23/10/31 12:08:01 HEARTBEAT (3)  29.8468850  -81.3233020 s5 dop13 r-69 0kph 0 7750635m 12.666V 4.167BV Map
23/10/31 13:25:30 INTV BOOT (108)  29.8467700  -81.3231210 s5 dop16 r-71 0kph 0 7750635m 12.657V 4.177BV Map
23/10/31 16:08:01 HEARTBEAT (3)  29.8467700  -81.3231210 s5 dop10 r-69 0kph 0 7750635m 12.445V 4.169BV Map
23/10/31 17:25:56 INTV BOOT (108)  29.8467639  -81.3232589 s6 dop12 r-71 0kph 0 7750635m 12.586V 4.183BV Map
23/10/31 18:05:08 IGN ON    (4)  29.8467909  -81.3231400 s6 dop16 r-71 0kph 0 7750635m 13.96V 4.17BV Map
23/10/31 18:05:08 MOVE    (5)  29.8467909  -81.3231400 s6 dop16 r-71 0kph 0 7750635m 13.96V 4.17BV Map
23/10/31 18:10:10 MOVE    (5)  29.8388410  -81.3230700 s6 dop16 r-75 16kph 0 7751519m 14.173V 4.17BV Map
23/10/31 18:15:10 MOVE    (5)  29.7687559  -81.3151560 s5 dop18 r-75 82kph 0 7759352m 14.164V 4.169BV Map
23/10/31 18:20:10 MOVE    (5)  29.7155099  -81.3028390 s6 dop17 r-79 95kph 0 7765393m 14.147V 4.169BV Map
23/10/31 18:25:10 MOVE    (5)  29.6487850  -81.2865670 s5 dop19 r-73 95kph 0 7772979m 14.173V 4.168BV Map
23/10/31 18:30:10 MOVE    (5)  29.5868969  -81.2797350 s5 dop19 r-77 92kph 0 7779894m 14.209V 4.168BV Map
23/10/31 18:35:10 MOVE    (5)  29.5528590  -81.2522620 s4 dop21 r-65 92kph 0 7784520m 14.173V 4.167BV Map
23/10/31 18:36:57 IGN OFF   (2)  29.5511719  -81.2441149 s5 dop14 r-57 0kph 0 7785330m 12.657V 4.167BV Map
23/10/31 18:36:57 STOP    (26)  29.5511719  -81.2441149 s5 dop14 r-57 0kph 0 7785330m 12.657V 4.167BV Map
23/10/31 19:05:32 IGN ON    (4)  29.5509739  -81.2437670 s5 dop14 r-57 0kph 0 7785330m 14.484V 4.165BV Map
23/10/31 19:05:32 MOVE    (5)  29.5509739  -81.2437670 s5 dop14 r-57 0kph 0 7785330m 14.484V 4.165BV Map
23/10/31 19:10:30 MOVE    (5)  29.5429800  -81.2265140 s5 dop15 r-71 43kph 0 7787222m 13.402V 4.167BV Map
23/10/31 19:10:46 STOP    (26)  29.5442340  -81.2200680 s5 dop15 r-71 50kph 0 7787861m 13.367V 4.165BV Map
23/10/31 19:11:46 MOVE    (5)  29.5438280  -81.2193510 s5 dop15 r-67 49kph 0 7787943m 13.429V 4.167BV Map
23/10/31 19:13:46 MOVE    (5)  29.5386780  -81.2208960 s5 dop19 r-69 8kph 0 7788535m 13.393V 4.165BV Map
23/10/31 19:15:46 MOVE    (5)  29.5382489  -81.2207230 s5 dop16 r-75 14kph 0 7788586m 13.384V 4.167BV Map
23/10/31 19:17:46 MOVE    (5)  29.5329730  -81.2250310 s5 dop16 r-83 21kph 0 7789306m 13.242V 4.165BV Map
23/10/31 19:19:46 MOVE    (5)  29.5193340  -81.2247330 s5 dop16 r-77 59kph 0 7790823m 13.429V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/10/31 19:21:25 IGN OFF  (2)  29.5068430  -81.2201110 s5 dop16 r-67 0kph 0 7792283m 13.198V 4.165BV Map
23/10/31 19:21:40 IGN ON   (4)  29.5050140  -81.2199060 s5 dop16 r-63 63kph 0 7792283m 13.322V 4.165BV Map
23/10/31 19:21:40 MOVE     (5)  29.5050140  -81.2199060 s5 dop16 r-63 63kph 0 7792283m 13.322V 4.165BV Map
23/10/31 19:26:40 MOVE     (5)  29.4900140  -81.2201690 s5 dop16 r-69 41kph 0 7793951m 13.429V 4.165BV Map
23/10/31 19:27:40 STOP     (26) 29.4884019  -81.2200420 s4 dop19 r-51 0kph 0 7794131m 13.429V 4.164BV Map
23/10/31 19:28:09 IGN OFF  (2)  29.4884019  -81.2200420 s4 dop19 r99 0kph 0 7794131m 12.507V 4.165BV Map
23/10/31 19:28:09 STOP     (26) 29.4884019  -81.2200420 s4 dop19 r99 0kph 0 7794131m 12.507V 4.165BV Map
23/10/31 19:38:47 IGN ON   (4)  29.4883980  -81.2200240 s6 dop12 r-63 0kph 0 7794131m 14.528V 4.164BV Map
23/10/31 19:38:47 MOVE     (5)  29.4883980  -81.2200240 s6 dop12 r-63 0kph 0 7794131m 14.528V 4.164BV Map
23/10/31 19:43:34 IGN OFF  (2)  29.4705990  -81.2237300 s7 dop10 r-75 0kph 0 7796143m 12.631V 4.164BV Map
23/10/31 19:43:34 STOP     (26) 29.4705990  -81.2237300 s7 dop10 r-75 0kph 0 7796143m 12.631V 4.164BV Map
23/10/31 20:07:55 HEARTBEAT (3) 29.4705990  -81.2237300 s5 dop13 r-77 0kph 0 7796143m 12.728V 4.164BV Map
23/10/31 21:26:14 INTV BOOT (108) 29.4706099 -81.2236230 s7 dop10 r-71 0kph 0 7796143m 12.684V 4.175BV Map
23/10/31 22:34:15 IGN ON   (4)  29.4714040  -81.2232420 s4 dop21 r-75 0kph 0 7796143m 14.244V 4.168BV Map
23/10/31 22:34:15 MOVE     (5)  29.4714040  -81.2232420 s4 dop21 r-75 0kph 0 7796143m 14.244V 4.168BV Map
23/10/31 22:39:17 MOVE     (5)  29.4862550  -81.2191980 s4 dop22 r-61 0kph 0 7797841m 14.04V 4.167BV Map
23/10/31 22:42:36 IGN OFF  (2)  29.4848099  -81.2089550 s4 dop17 r-69 0kph 0 7798845m 12.329V 4.167BV Map
23/10/31 22:42:36 STOP     (26) 29.4848099  -81.2089550 s4 dop17 r-69 0kph 0 7798845m 12.329V 4.167BV Map
23/10/31 23:02:52 IGN ON   (4)  29.4848250  -81.2090070 s4 dop16 r-67 6kph 0 7798845m 14.058V 4.167BV Map
23/10/31 23:02:52 MOVE     (5)  29.4848250  -81.2090070 s4 dop16 r-67 6kph 0 7798845m 14.058V 4.167BV Map
23/10/31 23:07:54 MOVE     (5)  29.4840190  -81.2206010 s4 dop17 r-61 5kph 0 7799971m 14.058V 4.164BV Map
23/10/31 23:11:57 IGN OFF  (2)  29.4706980  -81.2236490 s4 dop16 r-75 5kph 0 7801482m 12.329V 4.165BV Map
23/10/31 23:11:57 STOP     (26) 29.4706980  -81.2236490 s4 dop16 r-75 5kph 0 7801482m 12.329V 4.165BV Map
23/11/01 00:07:54 HEARTBEAT (3) 29.4706980  -81.2236490 s5 dop12 r-77 0kph 0 7801482m 12.693V 4.167BV Map
23/11/01 01:26:38 INTV BOOT (108) 29.4704160 -81.2237880 s6 dop15 r-77 0kph 0 7801482m 12.64V 4.178BV Map
23/11/01 04:07:54 HEARTBEAT (3) 29.4704160  -81.2237880 s7 dop12 r-51 0kph 0 7801482m 12.604V 4.168BV Map
23/11/01 05:27:03 INTV BOOT (108) 29.4705589 -81.2235910 s5 dop13 r-75 0kph 0 7801482m 12.578V 4.183BV Map
23/11/01 08:07:50 HEARTBEAT (3) 29.4705589  -81.2235910 s7 dop14 r-79 0kph 0 7801482m 12.578V 4.169BV Map
23/11/01 09:27:24 INTV BOOT (108) 29.4706390 -81.2237050 s8 dop10 r-73 0kph 0 7801482m 12.533V 4.184BV Map
23/11/01 12:07:49 HEARTBEAT (3) 29.4706390  -81.2237050 s7 dop17 r-59 0kph 0 7801482m 12.152V 4.171BV Map
23/11/01 12:08:54 IGN ON   (4)  29.4706230  -81.2236030 s5 dop17 r-75 0kph 0 7801482m 14.51V 4.169BV Map
23/11/01 12:08:54 MOVE     (5)  29.4706230  -81.2236030 s5 dop17 r-75 0kph 0 7801482m 14.51V 4.169BV Map
23/11/01 12:13:54 MOVE     (5)  29.4960030  -81.2199230 s5 dop15 r-59 47kph 0 7804328m 14.563V 4.17BV Map
23/11/01 12:18:54 MOVE     (5)  29.5290679  -81.2252110 s5 dop14 r-77 65kph 0 7808041m 14.528V 4.168BV Map
23/11/01 12:22:35 IGN OFF  (2)  29.5392109  -81.2374560 s7 dop11 r-79 0kph 0 7809677m 12.294V 4.169BV Map
23/11/01 12:22:35 STOP     (26) 29.5392109  -81.2374560 s7 dop11 r-79 0kph 0 7809677m 12.294V 4.169BV Map
23/11/01 12:28:10 IGN ON   (4)  29.5377859  -81.2387320 s6 dop12 r-51 72kph 0 7809677m 14.909V 4.167BV Map
23/11/01 12:28:10 MOVE     (5)  29.5377859  -81.2387320 s6 dop12 r-51 72kph 0 7809677m 14.909V 4.167BV Map
23/11/01 12:33:11 MOVE     (5)  29.5507099  -81.2562930 s6 dop11 r-71 26kph 0 7811903m 14.244V 4.168BV Map
23/11/01 12:38:11 MOVE     (5)  29.5626319  -81.2628910 s6 dop11 r-81 42kph 0 7813374m 14.288V 4.167BV Map
23/11/01 12:43:11 MOVE     (5)  29.6701760  -81.2895580 s6 dop13 r-73 103kph 0 7825611m 14.297V 4.167BV Map
23/11/01 12:48:11 MOVE     (5)  29.6890640  -81.2947530 s6 dop13 r-69 103kph 0 7827771m 14.253V 4.169BV Map
23/11/01 12:53:11 MOVE     (5)  29.8109939  -81.3221480 s6 dop13 r-73 76kph 0 7841588m 14.297V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/01 12:58:07 IGN OFF  (2)  29.8199800  -81.3224390 s6 dop13 r-69 56kph 0 7842588m 12.214V 4.168BV Map
23/11/01 12:58:07 STOP     (26)  29.8199800  -81.3224390 s6 dop13 r-69 56kph 0 7842588m 12.214V 4.168BV Map
23/11/01 13:27:48 INTV BOOT (108)  29.8467700  -81.3233380 s6 dop14 r-73 0kph 0 7842588m 12.719V 4.18BV Map
23/11/01 16:07:48 HEARTBEAT (3)  29.8467700  -81.3233380 s4 dop13 r-51 0kph 0 7842588m 12.613V 4.171BV Map
23/11/01 17:28:14 INTV BOOT (108)  29.8467519  -81.3233910 s4 dop21 r-69 0kph 0 7842588m 12.542V 4.185BV Map
23/11/01 19:04:10 IGN ON   (4)  29.8468120  -81.3233580 s5 dop16 r-71 1kph 0 7842588m 14.634V 4.169BV Map
23/11/01 19:04:10 MOVE     (5)  29.8468120  -81.3233580 s5 dop16 r-71 1kph 0 7842588m 14.634V 4.169BV Map
23/11/01 19:09:11 MOVE     (5)  29.8157180  -81.3230690 s5 dop17 r-75 44kph 0 7846047m 14.457V 4.169BV Map
23/11/01 19:14:11 MOVE     (5)  29.7592880  -81.3133640 s5 dop17 r-77 66kph 0 7852393m 14.404V 4.168BV Map
23/11/01 19:19:11 MOVE     (5)  29.7441640  -81.3093800 s5 dop17 r-73 74kph 0 7854118m 14.501V 4.167BV Map
23/11/01 19:24:11 MOVE     (5)  29.6234520  -81.2825320 s5 dop17 r-79 105kph 0 7867793m 14.528V 4.167BV Map
23/11/01 19:29:11 MOVE     (5)  29.5545000  -81.2659310 s5 dop17 r-51 97kph 0 7875629m 13.695V 4.168BV Map
23/11/01 19:34:11 MOVE     (5)  29.4972499  -81.2504150 s5 dop18 r-65 85kph 0 7882171m 13.996V 4.167BV Map
23/11/01 19:39:11 MOVE     (5)  29.4876579  -81.2212179 s5 dop18 r-61 21kph 0 7885192m 13.765V 4.168BV Map
23/11/01 19:41:03 IGN OFF  (2)  29.4876579  -81.2212179 s4 dop44 r99 0kph 0 7885192m 12.595V 4.168BV Map
23/11/01 19:41:03 STOP     (26)  29.4876579  -81.2212179 s4 dop44 r99 0kph 0 7885192m 12.595V 4.168BV Map
23/11/01 20:07:21 IGN ON   (4)  29.4879500  -81.2207530 s4 dop21 r-57 6kph 0 7885192m 14.581V 4.165BV Map
23/11/01 20:07:21 MOVE     (5)  29.4879500  -81.2207530 s4 dop21 r-57 6kph 0 7885192m 14.581V 4.165BV Map
23/11/01 20:07:46 HEARTBEAT (3)  29.4879500  -81.2207530 s4 dop21 r-57 6kph 0 7885192m 14.67V 4.167BV Map
23/11/01 20:12:21 MOVE     (5)  29.4705890  -81.2232790 s4 dop19 r-75 0kph 0 7887139m 13.748V 4.165BV Map
23/11/01 20:13:35 IGN OFF  (2)  29.4706889  -81.2235620 s4 dop19 r-71 0kph 0 7887139m 12.711V 4.165BV Map
23/11/01 20:13:35 STOP     (26)  29.4706889  -81.2235620 s4 dop19 r-71 0kph 0 7887139m 12.711V 4.165BV Map
23/11/01 21:28:38 INTV BOOT (108)  29.4706450  -81.2236400 s6 dop13 r-73 0kph 0 7887139m 12.711V 4.184BV Map
23/11/02 00:07:47 HEARTBEAT (3)  29.4706450  -81.2236400 s6 dop12 r-77 0kph 0 7887139m 12.666V 4.172BV Map
23/11/02 01:29:02 INTV BOOT (108)  29.4706020  -81.2236740 s7 dop11 r-77 0kph 0 7887139m 12.657V 4.175BV Map
23/11/02 04:07:47 HEARTBEAT (3)  29.4706020  -81.2236740 s6 dop13 r-77 0kph 0 7887139m 12.631V 4.171BV Map
23/11/02 05:29:28 INTV BOOT (108)  29.4705830  -81.2237030 s6 dop13 r-77 0kph 0 7887139m 12.613V 4.174BV Map
23/11/02 08:07:47 HEARTBEAT (3)  29.4705830  -81.2237030 s6 dop15 r-51 0kph 0 7887139m 12.578V 4.169BV Map
23/11/02 09:29:52 INTV BOOT (108)  29.4705330  -81.2237120 s5 dop15 r-81 0kph 0 7887139m 12.595V 4.176BV Map
23/11/02 12:07:46 HEARTBEAT (3)  29.4705330  -81.2237120 s5 dop15 r-71 0kph 0 7887139m 12.56V 4.17BV Map
23/11/02 12:16:43 IGN ON   (4)  29.4706240  -81.2237320 s6 dop14 r-73 2kph 0 7887139m 14.537V 4.168BV Map
23/11/02 12:16:43 MOVE     (5)  29.4706240  -81.2237320 s6 dop14 r-73 2kph 0 7887139m 14.537V 4.168BV Map
23/11/02 12:21:43 MOVE     (5)  29.4976730  -81.2203780 s5 dop15 r-67 35kph 0 7890165m 14.687V 4.168BV Map
23/11/02 12:26:43 MOVE     (5)  29.5027050  -81.2311100 s5 dop15 r-63 62kph 0 7891345m 14.484V 4.168BV Map
23/11/02 12:31:43 MOVE     (5)  29.5870900  -81.2795760 s5 dop14 r-73 92kph 0 7901837m 13.739V 4.167BV Map
23/11/02 12:36:43 MOVE     (5)  29.6036040  -81.2814280 s5 dop14 r-71 94kph 0 7903683m 13.774V 4.168BV Map
23/11/02 12:41:43 MOVE     (5)  29.6356550  -81.2871849 s5 dop14 r-79 98kph 0 7907291m 13.765V 4.167BV Map
23/11/02 12:46:43 MOVE     (5)  29.7799450  -81.3168090 s5 dop14 r-63 95kph 0 7923593m 14.501V 4.165BV Map
23/11/02 12:51:43 MOVE     (5)  29.8301320  -81.3221200 s5 dop13 r-51 66kph 0 7929198m 13.721V 4.167BV Map
23/11/02 12:54:58 IGN OFF  (2)  29.8343629  -81.3224250 s5 dop13 r-75 50kph 0 7929670m 12.719V 4.167BV Map
23/11/02 12:54:58 STOP     (26)  29.8343629  -81.3224250 s5 dop13 r-75 50kph 0 7929670m 12.719V 4.167BV Map
23/11/02 17:30:15 HEARTBEAT (3)  29.8467650  -81.3233530 s4 dop21 r-75 0kph 0 7929670m 12.595V 4.169BV Map
23/11/02 17:31:09 INTV BOOT (108)  29.8468780  -81.3234200 s4 dop20 r-71 0kph 0 7929670m 12.569V 4.183BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/02 18:59:32 IGN ON    (4)   29.8468309  -81.3231020 s4 dop18 r-51 0kph 0 7929670m 14.43V 4.168BV Map
23/11/02 18:59:32 MOVE    (5)   29.8468309  -81.3231020 s4 dop18 r-51 0kph 0 7929670m 14.43V 4.168BV Map
23/11/02 19:04:34 MOVE    (5)   29.8203400  -81.3228820 s4 dop19 r-59 0kph 0 7932616m 14.351V 4.167BV Map
23/11/02 19:06:21 IGN OFF  (2)   29.8145289  -81.3235289 s7 dop12 r-77 0kph 0 7933266m 12.932V 4.168BV Map
23/11/02 19:06:21 STOP    (26)   29.8145289  -81.3235289 s7 dop12 r-77 0kph 0 7933266m 12.932V 4.168BV Map
23/11/02 19:10:54 IGN ON    (4)   29.8145540  -81.3234800 s7 dop12 r-77 0kph 0 7933266m 14.732V 4.167BV Map
23/11/02 19:10:54 MOVE    (5)   29.8145540  -81.3234800 s7 dop12 r-77 0kph 0 7933266m 14.732V 4.167BV Map
23/11/02 19:15:54 MOVE    (5)   29.8074019  -81.3221160 s7 dop12 r-67 0kph 0 7934072m 14.342V 4.168BV Map
23/11/02 19:20:54 MOVE    (5)   29.7283520  -81.3065610 s7 dop12 r-81 96kph 0 7942992m 13.57V 4.167BV Map
23/11/02 19:25:54 MOVE    (5)   29.7115550  -81.3017980 s7 dop12 r-71 77kph 0 7944916m 14.413V 4.167BV Map
23/11/02 19:30:54 MOVE    (5)   29.5972320  -81.2469880 s6 dop12 r-57 105kph 0 7958691m 13.606V 4.167BV Map
23/11/02 19:35:54 MOVE    (5)   29.5536660  -81.2257680 s6 dop13 r-67 0kph 0 7963954m 14.235V 4.165BV Map
23/11/02 19:38:02 IGN OFF  (2)   29.5540490  -81.2330030 s7 dop12 r-55 0kph 0 7964655m 12.648V 4.167BV Map
23/11/02 19:38:02 STOP    (26)   29.5540490  -81.2330030 s7 dop12 r-55 0kph 0 7964655m 12.648V 4.167BV Map
23/11/02 19:57:29 IGN ON    (4)   29.5541310  -81.2330600 s6 dop13 r-57 0kph 0 7964655m 14.51V 4.164BV Map
23/11/02 19:57:29 MOVE    (5)   29.5541310  -81.2330600 s6 dop13 r-57 0kph 0 7964655m 14.51V 4.164BV Map
23/11/02 20:02:29 MOVE    (5)   29.5540130  -81.2300320 s6 dop13 r-65 15kph 0 7964948m 13.57V 4.164BV Map
23/11/02 20:07:29 MOVE    (5)   29.5409619  -81.1749720 s6 dop13 r-75 87kph 0 7970470m 13.535V 4.165BV Map
23/11/02 20:12:29 MOVE    (5)   29.4804110  -81.1531990 s6 dop13 r-75 81kph 0 7977527m 13.624V 4.165BV Map
23/11/02 20:15:17 IGN OFF  (2)   29.4762800  -81.1462530 s5 dop13 r-67 0kph 0 7978342m 12.622V 4.167BV Map
23/11/02 20:15:17 STOP    (26)   29.4762800  -81.1462530 s5 dop13 r-67 0kph 0 7978342m 12.622V 4.167BV Map
23/11/02 20:30:47 IGN ON    (4)   29.4761869  -81.1459830 s4 dop24 r-73 0kph 0 7978342m 14.386V 4.164BV Map
23/11/02 20:30:47 MOVE    (5)   29.4761869  -81.1459830 s4 dop24 r-73 0kph 0 7978342m 14.386V 4.164BV Map
23/11/02 20:35:49 MOVE    (5)   29.4761240  -81.1813559 s4 dop26 r-79 0kph 0 7981767m 13.597V 4.164BV Map
23/11/02 20:40:33 STOP    (26)   29.4761240  -81.1813559 s4 dop26 r-55 0kph 0 7981767m 13.287V 4.164BV Map
23/11/02 20:43:31 IGN OFF  (2)   29.4744400  -81.2216530 s8 dop12 r-75 0kph 0 7985673m 12.613V 4.164BV Map
23/11/02 21:30:17 HEARTBEAT (3)   29.4744400  -81.2216530 s7 dop14 r-51 0kph 0 7985673m 12.711V 4.165BV Map
23/11/02 21:31:35 INTV BOOT (108)   29.4705299  -81.2236450 s7 dop12 r99 0kph 0 7985673m 12.702V 4.178BV Map
23/11/03 01:29:54 HEARTBEAT (3)   29.4705299  -81.2236450 s4 dop23 r-79 0kph 0 7985673m 12.684V 4.17BV Map
23/11/03 01:31:57 INTV BOOT (108)   29.4705019  -81.2237260 s4 dop23 r-79 0kph 0 7985673m 12.64V 4.183BV Map
23/11/03 05:29:05 HEARTBEAT (3)   29.4705019  -81.2237260 s4 dop22 r-51 0kph 0 7985673m 12.604V 4.169BV Map
23/11/03 05:34:22 INTV BOOT (108)   29.4703710  -81.2238290 s6 dop13 r-107 0kph 0 7985673m 12.586V 4.184BV Map
23/11/03 09:29:06 HEARTBEAT (3)   29.4703710  -81.2238290 s4 dop14 r-51 0kph 0 7985673m 12.586V 4.169BV Map
23/11/03 09:34:47 INTV BOOT (108)   29.4705910  -81.2236800 s4 dop14 r-113 0kph 0 7985673m 12.578V 4.185BV Map
23/11/03 11:17:20 IGN ON    (4)   29.4706539  -81.2237140 s6 dop12 r-75 0kph 0 7985673m 14.616V 4.169BV Map
23/11/03 11:17:20 MOVE    (5)   29.4706539  -81.2237140 s6 dop12 r-75 0kph 0 7985673m 14.616V 4.169BV Map
23/11/03 11:22:19 MOVE    (5)   29.4390470  -81.2272179 s5 dop15 r-77 68kph 0 7989205m 14.351V 4.169BV Map
23/11/03 11:27:11 MOVE    (5)   29.4296499  -81.2191230 s5 dop15 r-83 75kph 0 7990512m 14.395V 4.17BV Map
23/11/03 11:32:11 MOVE    (5)   29.3414040  -81.1387550 s5 dop15 r-71 91kph 0 8003042m 14.386V 4.168BV Map
23/11/03 11:37:11 MOVE    (5)   29.3334569  -81.1287830 s5 dop15 r-65 84kph 0 8004352m 14.342V 4.169BV Map
23/11/03 11:42:11 MOVE    (5)   29.2759410  -81.0830330 s5 dop15 r-65 65kph 0 8012138m 14.386V 4.169BV Map
23/11/03 11:47:11 MOVE    (5)   29.2406620  -81.0590750 s5 dop17 r-71 59kph 0 8016699m 14.297V 4.167BV Map
23/11/03 11:52:11 MOVE    (5)   29.2335499  -81.0554590 s5 dop17 r-69 60kph 0 8017564m 14.359V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/03 11:57:11 MOVE    (5)   29.1777400  -81.0289460 s5 dop17 r-57 73kph 0 8024284m 14.359V 4.165BV Map
23/11/03 12:02:11 MOVE    (5)   29.1703179  -81.0408200 s5 dop17 r-63 73kph 0 8025702m 14.359V 4.165BV Map
23/11/03 12:07:11 MOVE    (5)   29.1619709  -81.0789880 s5 dop17 r-63 87kph 0 8029524m 14.28V 4.164BV Map
23/11/03 12:12:11 MOVE    (5)   29.2377950  -81.1092340 s5 dop17 r-53 109kph 0 8038454m 14.351V 4.163BV Map
23/11/03 12:17:11 MOVE    (5)   29.3191640  -81.1311600 s5 dop14 r-77 101kph 0 8047751m 14.306V 4.164BV Map
23/11/03 12:22:11 MOVE    (5)   29.3292120  -81.1190500 s4 dop21 r-73 38kph 0 8049372m 14.333V 4.167BV Map
23/11/03 12:27:11 MOVE    (5)   29.3311730  -81.1185320 s4 dop21 r-75 34kph 0 8049596m 14.235V 4.165BV Map
23/11/03 12:27:42 IGN OFF  (2)   29.3365180  -81.1170290 s4 dop20 r-69 0kph 0 8050208m 12.666V 4.165BV Map
23/11/03 12:27:42 STOP    (26)   29.3365180  -81.1170290 s4 dop20 r-69 0kph 0 8050208m 12.666V 4.165BV Map
23/11/03 12:30:46 IGN ON   (4)   29.3411040  -81.1120509 s4 dop16 r-71 38kph 0 8050208m 14.776V 4.165BV Map
23/11/03 12:30:46 MOVE    (5)   29.3411040  -81.1120509 s4 dop16 r-71 38kph 0 8050208m 14.776V 4.165BV Map
23/11/03 12:35:47 MOVE    (5)   29.3396250  -81.1095660 s4 dop15 r-77 40kph 0 8050500m 13.508V 4.167BV Map
23/11/03 12:36:35 IGN OFF  (2)   29.3382419  -81.1087979 s4 dop15 r-73 27kph 0 8050671m 13.109V 4.164BV Map
23/11/03 12:36:35 STOP    (26)   29.3382419  -81.1087979 s4 dop15 r-73 27kph 0 8050671m 13.109V 4.164BV Map
23/11/03 12:36:50 IGN ON   (4)   29.3356299  -81.1073810 s4 dop15 r-73 0kph 0 8050671m 13.331V 4.165BV Map
23/11/03 12:36:50 MOVE    (5)   29.3356299  -81.1073810 s4 dop15 r-73 0kph 0 8050671m 13.331V 4.165BV Map
23/11/03 12:41:50 MOVE    (5)   29.3355959  -81.1073220 s4 dop14 r-71 0kph 0 8050671m 13.748V 4.164BV Map
23/11/03 12:46:50 MOVE    (5)   29.3302350  -81.1044690 s4 dop14 r-77 20kph 0 8051328m 13.402V 4.164BV Map
23/11/03 12:51:50 MOVE    (5)   29.3232910  -81.1054039 s4 dop15 r-65 25kph 0 8052106m 13.553V 4.164BV Map
23/11/03 12:56:50 MOVE    (5)   29.3323120  -81.1259740 s4 dop14 r-63 25kph 0 8054339m 13.57V 4.164BV Map
23/11/03 13:01:50 MOVE    (5)   29.2811160  -81.1247970 s4 dop14 r-69 25kph 0 8060034m 13.588V 4.164BV Map
23/11/03 13:06:50 MOVE    (5)   29.2044850  -81.0978680 s4 dop14 r-61 25kph 0 8068949m 13.57V 4.165BV Map
23/11/03 13:11:50 MOVE    (5)   29.1612700  -81.0617550 s4 dop14 r-63 25kph 0 8074899m 13.765V 4.165BV Map
23/11/03 13:15:03 IGN OFF  (2)   29.1607269  -81.0581160 s6 dop11 r-63 0kph 0 8075258m 12.542V 4.165BV Map
23/11/03 13:15:03 STOP    (26)   29.1607269  -81.0581160 s6 dop11 r-63 0kph 0 8075258m 12.542V 4.165BV Map
23/11/03 13:18:47 IGN ON   (4)   29.1606649  -81.0581190 s6 dop11 r-53 2kph 0 8075258m 14.608V 4.164BV Map
23/11/03 13:18:47 MOVE    (5)   29.1606649  -81.0581190 s6 dop11 r-53 2kph 0 8075258m 14.608V 4.164BV Map
23/11/03 13:23:51 MOVE    (5)   29.1632290  -81.0533740 s6 dop11 r-61 2kph 0 8075800m 13.65V 4.163BV Map
23/11/03 13:28:50 MOVE    (5)   29.1975960  -81.0534510 s6 dop10 r-57 15kph 0 8079622m 13.464V 4.164BV Map
23/11/03 13:29:02 HEARTBEAT (3)   29.1977530  -81.0533170 s6 dop10 r-57 21kph 0 8079622m 13.42V 4.164BV Map
23/11/03 13:33:50 MOVE    (5)   29.1984880  -81.0516520 s6 dop10 r-61 24kph 0 8079803m 13.553V 4.164BV Map
23/11/03 13:38:50 MOVE    (5)   29.1714829  -81.0390340 s6 dop10 r-67 0kph 0 8083047m 13.624V 4.164BV Map
23/11/03 13:43:50 MOVE    (5)   29.1784040  -81.0216600 s6 dop10 r-63 14kph 0 8084902m 13.464V 4.165BV Map
23/11/03 13:48:36 IGN OFF  (2)   29.1875610  -81.0239960 s6 dop10 r-67 0kph 0 8085945m 12.507V 4.163BV Map
23/11/03 13:48:36 STOP    (26)   29.1875610  -81.0239960 s6 dop10 r-67 0kph 0 8085945m 12.507V 4.163BV Map
23/11/03 14:41:59 IGN ON   (4)   29.1875780  -81.0239730 s6 dop13 r-59 0kph 0 8085945m 14.457V 4.162BV Map
23/11/03 14:41:59 MOVE    (5)   29.1875780  -81.0239730 s6 dop13 r-59 0kph 0 8085945m 14.457V 4.162BV Map
23/11/03 14:47:01 MOVE    (5)   29.1756330  -81.0278990 s6 dop13 r-69 0kph 0 8087328m 13.783V 4.162BV Map
23/11/03 14:52:01 MOVE    (5)   29.1737470  -81.0324610 s6 dop13 r-85 23kph 0 8087818m 13.499V 4.163BV Map
23/11/03 14:57:01 MOVE    (5)   29.1801260  -81.0891050 s6 dop13 r-63 117kph 0 8093364m 13.553V 4.161BV Map
23/11/03 15:02:01 MOVE    (5)   29.2010710  -81.0964010 s6 dop13 r-51 116kph 0 8095799m 13.446V 4.163BV Map
23/11/03 15:07:01 MOVE    (5)   29.3506440  -81.1320220 s6 dop12 r-69 114kph 0 8112791m 13.464V 4.164BV Map
23/11/03 15:12:01 MOVE    (5)   29.4038010  -81.1591980 s6 dop12 r-57 74kph 0 8119264m 13.482V 4.163BV Map

23/11/03 15:17:01 MOVE    (5)    29.4215219  -81.2135950 s6 dop12 r-55 98kph 0 8124891m 13.579V 4.163BV Map
23/11/03 15:22:01 MOVE    (5)    29.4315820  -81.2156080 s6 dop12 r-71 94kph 0 8126026m 13.783V 4.163BV Map
23/11/03 15:23:53 IGN OFF  (2)    29.4438610  -81.2181990 s6 dop13 r-79 70kph 0 8127415m 12.578V 4.165BV Map
23/11/03 15:23:53 STOP    (26)   29.4438610  -81.2181990 s6 dop13 r-79 70kph 0 8127415m 12.578V 4.165BV Map
23/11/03 15:27:03 IGN ON   (4)    29.4707640  -81.2235380 s6 dop12 r-73 14kph 0 8127415m 14.484V 4.163BV Map
23/11/03 15:27:03 MOVE    (5)    29.4707640  -81.2235380 s6 dop12 r-73 14kph 0 8127415m 14.484V 4.163BV Map
23/11/03 15:32:03 MOVE    (5)    29.4755480  -81.1956550 s6 dop12 r-51 31kph 0 8130167m 13.499V 4.162BV Map
23/11/03 15:34:34 IGN OFF  (2)    29.4753330  -81.1921330 s6 dop12 r-83 20kph 0 8130509m 12.56V 4.162BV Map
23/11/03 15:34:34 STOP    (26)   29.4753330  -81.1921330 s6 dop12 r-83 20kph 0 8130509m 12.56V 4.162BV Map
23/11/03 17:29:00 HEARTBEAT (3)   29.4747160  -81.1817970 s4 dop20 r-83 0kph 0 8130509m 12.675V 4.164BV Map
23/11/03 17:50:30 INTV BOOT (108)  29.4747420  -81.1815970 s4 dop19 r-85 0kph 0 8130509m 12.648V 4.178BV Map
23/11/03 18:05:59 IGN ON   (4)    29.4748369  -81.1816180 s6 dop14 r-81 13kph 0 8130509m 14.404V 4.165BV Map
23/11/03 18:05:59 MOVE    (5)    29.4748369  -81.1816180 s6 dop14 r-81 13kph 0 8130509m 14.404V 4.165BV Map
23/11/03 18:10:59 MOVE    (5)    29.4757759  -81.2027290 s6 dop14 r-51 100kph 0 8132556m 14.164V 4.164BV Map
23/11/03 18:12:46 IGN OFF  (2)    29.4757120  -81.2209320 s6 dop14 r-71 0kph 0 8134318m 13.18V 4.168BV Map
23/11/03 18:12:46 STOP    (26)   29.4757120  -81.2209320 s6 dop14 r-71 0kph 0 8134318m 13.18V 4.168BV Map
23/11/03 18:24:45 IGN ON   (4)    29.4706250  -81.2234810 s6 dop14 r-73 1kph 0 8134318m 14.652V 4.164BV Map
23/11/03 18:24:45 MOVE    (5)    29.4706250  -81.2234810 s6 dop14 r-73 1kph 0 8134318m 14.652V 4.164BV Map
23/11/03 18:26:44 IGN OFF  (2)    29.4843719  -81.2206260 s6 dop14 r-73 78kph 0 8135872m 13.092V 4.165BV Map
23/11/03 18:26:44 STOP    (26)   29.4843719  -81.2206260 s6 dop14 r-73 78kph 0 8135872m 13.092V 4.165BV Map
23/11/03 18:28:01 MOVE    (5)    29.4900260  -81.2212260 s6 dop14 r-65 7kph 0 8136504m 12.489V 4.164BV Map
23/11/03 18:30:01 MOVE    (5)    29.4941010  -81.2208799 s6 dop14 r-69 25kph 0 8136958m 12.595V 4.164BV Map
23/11/03 18:32:01 MOVE    (5)    29.5171689  -81.2340280 s6 dop14 r-77 86kph 0 8139822m 12.533V 4.164BV Map
23/11/03 18:34:01 MOVE    (5)    29.5269569  -81.2462660 s6 dop14 r-75 0kph 0 8141431m 12.666V 4.167BV Map
23/11/03 18:36:01 MOVE    (5)    29.5436870  -81.2556240 s6 dop14 r-73 76kph 0 8143500m 12.631V 4.165BV Map
23/11/03 18:38:01 MOVE    (5)    29.5513760  -81.2462060 s6 dop14 r-67 81kph 0 8144750m 12.613V 4.164BV Map
23/11/03 18:40:01 MOVE    (5)    29.5509660  -81.2437890 s5 dop16 r-55 0kph 0 8144988m 12.586V 4.164BV Map
23/11/03 18:42:01 MOVE    (5)    29.5511140  -81.2440010 s5 dop16 r-63 0kph 0 8144988m 12.631V 4.165BV Map
23/11/03 18:49:06 STOP    (26)   29.5509540  -81.2438750 s6 dop14 r-61 0kph 0 8144988m 12.631V 4.165BV Map
23/11/03 19:25:15 IGN ON   (4)    29.5509370  -81.2437330 s5 dop18 r-69 0kph 0 8144988m 14.262V 4.163BV Map
23/11/03 19:25:15 MOVE    (5)    29.5509370  -81.2437330 s5 dop18 r-69 0kph 0 8144988m 14.262V 4.163BV Map
23/11/03 19:26:54 IGN OFF  (2)    29.5510630  -81.2437590 s5 dop18 r-53 0kph 0 8144988m 13.047V 4.163BV Map
23/11/03 19:26:54 STOP    (26)   29.5510630  -81.2437590 s5 dop18 r-53 0kph 0 8144988m 13.047V 4.163BV Map
23/11/03 19:29:02 MOVE    (5)    29.5497919  -81.2373790 s6 dop16 r-61 16kph 0 8145622m 12.631V 4.162BV Map
23/11/03 19:31:02 MOVE    (5)    29.5497369  -81.2372170 s6 dop16 r-63 12kph 0 8145622m 12.586V 4.164BV Map
23/11/03 19:33:02 MOVE    (5)    29.5496190  -81.2368660 s6 dop16 r-65 4kph 0 8145658m 12.028V 4.163BV Map
23/11/03 19:33:16 IGN ON   (4)    29.5495910  -81.2368390 s6 dop16 r-65 3kph 0 8145658m 14.572V 4.162BV Map
23/11/03 19:33:16 MOVE    (5)    29.5495910  -81.2368390 s6 dop16 r-65 3kph 0 8145658m 14.572V 4.162BV Map
23/11/03 19:35:05 IGN OFF  (2)    29.5493670  -81.2308450 s6 dop16 r-67 45kph 0 8146239m 13.083V 4.164BV Map
23/11/03 19:35:05 STOP    (26)   29.5493670  -81.2308450 s6 dop16 r-67 45kph 0 8146239m 13.083V 4.164BV Map
23/11/03 19:35:23 MOVE    (5)    29.5497740  -81.2273950 s5 dop19 r-67 19kph 0 8146576m 12.737V 4.163BV Map
23/11/03 19:37:23 MOVE    (5)    29.5526969  -81.2259190 s6 dop17 r-63 2kph 0 8146931m 12.462V 4.162BV Map
23/11/03 19:39:23 MOVE    (5)    29.5541110  -81.2165450 s5 dop19 r-63 23kph 0 8147851m 12.445V 4.163BV Map

23/11/03 19:41:23 MOVE    (5)  29.5568020  -81.2090200 s4 dop21 r-53 14kph 0 8148638m 12.622V 4.162BV Map
23/11/03 19:43:23 MOVE    (5)  29.5568250  -81.2087350 s4 dop21 r-67 0kph 0 8148638m 12.551V 4.164BV Map
23/11/03 19:45:23 MOVE    (5)  29.5569560  -81.2090510 s4 dop22 r-63 0kph 0 8148672m 12.613V 4.162BV Map
23/11/03 19:51:12 IGN ON    (4)  29.5568080  -81.2090489 s4 dop22 r-61 0kph 0 8148672m 14.599V 4.161BV Map
23/11/03 19:51:12 MOVE    (5)  29.5568080  -81.2090489 s4 dop22 r-61 0kph 0 8148672m 14.599V 4.161BV Map
23/11/03 19:52:28 STOP    (26)  29.5557359  -81.2099620 s4 dop22 r-59 24kph 0 8148821m 13.827V 4.162BV Map
23/11/03 19:53:13 IGN OFF    (2)  29.5555590  -81.2103070 s4 dop14 r-59 0kph 0 8148859m 12.985V 4.162BV Map
23/11/03 19:53:13 STOP    (26)  29.5555590  -81.2103070 s4 dop14 r-59 0kph 0 8148859m 12.985V 4.162BV Map
23/11/03 19:58:24 MOVE    (5)  29.5530670  -81.2569280 s4 dop14 r-55 52kph 0 8153379m 12.507V 4.161BV Map
23/11/03 20:00:24 MOVE    (5)  29.5551710  -81.2599760 s4 dop14 r-51 62kph 0 8153755m 12.507V 4.161BV Map
23/11/03 20:02:24 MOVE    (5)  29.5908340  -81.2807820 s4 dop14 r-79 104kph 0 8158203m 12.515V 4.162BV Map
23/11/03 20:04:24 MOVE    (5)  29.5937980  -81.2815880 s4 dop14 r-85 80kph 0 8158542m 12.489V 4.162BV Map
23/11/03 20:06:24 MOVE    (5)  29.6022500  -81.2840010 s4 dop14 r-81 0kph 0 8159511m 12.507V 4.162BV Map
23/11/03 20:08:24 MOVE    (5)  29.6022679  -81.2840120 s4 dop14 r-81 0kph 0 8159511m 12.578V 4.164BV Map
23/11/03 20:15:29 STOP    (26)  29.6022279  -81.2841270 s4 dop15 r-81 0kph 0 8159511m 12.622V 4.164BV Map
23/11/03 20:54:01 IGN ON    (4)  29.6023760  -81.2839010 s5 dop11 r-77 0kph 0 8159511m 14.333V 4.162BV Map
23/11/03 20:54:01 MOVE    (5)  29.6023760  -81.2839010 s5 dop11 r-77 0kph 0 8159511m 14.333V 4.162BV Map
23/11/03 20:55:31 IGN OFF    (2)  29.6024410  -81.2840470 s5 dop11 r-85 5kph 0 8159511m 13.109V 4.163BV Map
23/11/03 20:55:31 STOP    (26)  29.6024410  -81.2840470 s5 dop11 r-85 5kph 0 8159511m 13.109V 4.163BV Map
23/11/03 20:57:05 MOVE    (5)  29.6029769  -81.2728260 s5 dop14 r-79 71kph 0 8160597m 12.471V 4.163BV Map
23/11/03 20:59:05 MOVE    (5)  29.5998029  -81.2700880 s5 dop14 r-79 73kph 0 8161039m 12.498V 4.163BV Map
23/11/03 21:01:05 MOVE    (5)  29.5933370  -81.2656010 s5 dop10 r-75 55kph 0 8161879m 12.613V 4.163BV Map
23/11/03 21:03:05 MOVE    (5)  29.5869359  -81.2604110 s5 dop14 r-73 37kph 0 8162750m 12.498V 4.161BV Map
23/11/03 21:05:05 MOVE    (5)  29.5807619  -81.2553779 s5 dop14 r-71 19kph 0 8163592m 12.471V 4.163BV Map
23/11/03 21:05:34 IGN ON    (4)  29.5776530  -81.2530160 s4 dop11 r-73 10kph 0 8163592m 13.801V 4.163BV Map
23/11/03 21:05:34 MOVE    (5)  29.5776530  -81.2530160 s4 dop11 r-73 10kph 0 8163592m 13.801V 4.163BV Map
23/11/03 21:07:43 IGN OFF    (2)  29.5819259  -81.2556060 s4 dop12 r-75 29kph 0 8164129m 13.092V 4.162BV Map
23/11/03 21:07:43 STOP    (26)  29.5819259  -81.2556060 s4 dop12 r-75 29kph 0 8164129m 13.092V 4.162BV Map
23/11/03 21:07:52 MOVE    (5)  29.5968490  -81.2662780 s4 dop15 r-77 76kph 0 8166083m 12.87V 4.163BV Map
23/11/03 21:09:52 MOVE    (5)  29.5983870  -81.2691600 s4 dop15 r-79 75kph 0 8166410m 12.515V 4.162BV Map
23/11/03 21:11:52 MOVE    (5)  29.5998070  -81.2736100 s5 dop11 r-79 56kph 0 8166869m 12.347V 4.162BV Map
23/11/03 21:13:52 MOVE    (5)  29.6012300  -81.2780720 s5 dop11 r-77 38kph 0 8167329m 12.569V 4.162BV Map
23/11/03 21:15:52 MOVE    (5)  29.6025250  -81.2824940 s4 dop11 r-81 19kph 0 8167780m 12.542V 4.163BV Map
23/11/03 21:17:52 MOVE    (5)  29.6021940  -81.2840730 s4 dop11 r-77 0kph 0 8167937m 12.542V 4.162BV Map
23/11/03 21:19:52 MOVE    (5)  29.6022020  -81.2840990 s4 dop11 r-79 0kph 0 8167937m 12.56V 4.162BV Map
23/11/03 21:26:57 STOP    (26)  29.6023460  -81.2842050 s4 dop14 r-81 0kph 0 8167937m 12.64V 4.164BV Map
23/11/03 21:28:34 IGN ON    (4)  29.6022739  -81.2841280 s4 dop11 r-79 0kph 0 8167937m 14.306V 4.162BV Map
23/11/03 21:28:34 MOVE    (5)  29.6022739  -81.2841280 s4 dop11 r-79 0kph 0 8167937m 14.306V 4.162BV Map
23/11/03 21:29:01 HEARTBEAT (3)  29.6023000  -81.2841550 s4 dop11 r-79 2kph 0 8167937m 14.28V 4.161BV Map
23/11/03 21:30:11 IGN OFF    (2)  29.6024309  -81.2834050 s3 dop12 r-71 11kph 0 8168011m 13.083V 4.161BV Map
23/11/03 21:30:11 STOP    (26)  29.6024309  -81.2834050 s3 dop12 r-71 11kph 0 8168011m 13.083V 4.161BV Map
23/11/03 21:38:29 MOVE    (5)  29.6127220  -81.2806690 s5 dop11 r-81 89kph 0 8169186m 12.515V 4.161BV Map
23/11/03 21:40:29 MOVE    (5)  29.6100409  -81.2815380 s5 dop11 r-79 67kph 0 8169495m 12.329V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/03 21:42:29 MOVE    (5)  29.6022690  -81.2841119 s5 dop11 r-81 0kph 0 8170395m 12.56V 4.161BV Map
23/11/03 21:44:29 MOVE    (5)  29.6022849  -81.2841180 s5 dop11 r-81 0kph 0 8170395m 12.569V 4.16BV Map
23/11/03 21:51:01 INTV BOOT (108)  29.6022899  -81.2840140 s7 dop14 r-79 0kph 0 8170395m 12.542V 4.177BV Map
23/11/03 21:58:28 IGN ON    (4)  29.6024130  -81.2839350 s7 dop15 r-79 0kph 0 8170395m 14.262V 4.165BV Map
23/11/03 21:58:28 MOVE    (5)  29.6024130  -81.2839350 s7 dop15 r-79 0kph 0 8170395m 14.262V 4.165BV Map
23/11/03 22:03:28 MOVE    (5)  29.6037740  -81.2816790 s7 dop15 r-83 0kph 0 8170661m 13.801V 4.165BV Map
23/11/03 22:07:15 IGN OFF    (2)  29.6037589  -81.2816780 s7 dop15 r-77 0kph 0 8170661m 12.959V 4.164BV Map
23/11/03 22:07:15 STOP    (26)  29.6037589  -81.2816780 s7 dop15 r-77 0kph 0 8170661m 12.959V 4.164BV Map
23/11/03 22:37:20 IGN ON    (4)  29.6023100  -81.2839510 s6 dop16 r-79 0kph 0 8170661m 14.102V 4.165BV Map
23/11/03 22:37:20 MOVE    (5)  29.6023100  -81.2839510 s6 dop16 r-79 0kph 0 8170661m 14.102V 4.165BV Map
23/11/03 22:42:22 MOVE    (5)  29.6074710  -81.2701900 s6 dop16 r-81 0kph 0 8172110m 13.198V 4.167BV Map
23/11/03 22:47:22 MOVE    (5)  29.6070629  -81.2756700 s6 dop16 r-79 41kph 0 8172642m 13.402V 4.164BV Map
23/11/03 22:47:39 STOP    (26)  29.6054039  -81.2771050 s6 dop16 r-85 47kph 0 8172873m 13.375V 4.165BV Map
23/11/03 22:48:39 MOVE    (5)  29.6025960  -81.2798880 s6 dop15 r-83 64kph 0 8173285m 13.491V 4.165BV Map
23/11/03 22:50:39 MOVE    (5)  29.6025140  -81.2809769 s6 dop15 r-79 48kph 0 8173391m 13.526V 4.165BV Map
23/11/03 22:50:45 IGN OFF    (2)  29.6021740  -81.2840280 s6 dop15 r-79 0kph 0 8173688m 12.276V 4.165BV Map
23/11/03 22:52:39 MOVE    (5)  29.6023600  -81.2839310 s6 dop15 r-79 0kph 0 8173688m 12.764V 4.165BV Map
23/11/03 22:59:50 STOP    (26)  29.6023780  -81.2841440 s6 dop15 r-79 0kph 0 8173688m 12.737V 4.167BV Map
23/11/03 23:16:13 IGN ON    (4)  29.6022650  -81.2839010 s6 dop15 r-79 0kph 0 8173688m 14.04V 4.163BV Map
23/11/03 23:16:13 MOVE    (5)  29.6022650  -81.2839010 s6 dop15 r-79 0kph 0 8173688m 14.04V 4.163BV Map
23/11/03 23:21:13 MOVE    (5)  29.5996990  -81.2477260 s6 dop14 r-53 56kph 0 8177198m 13.446V 4.165BV Map
23/11/03 23:26:13 MOVE    (5)  29.5824480  -81.2167020 s5 dop14 r-53 55kph 0 8180760m 13.402V 4.164BV Map
23/11/03 23:31:13 MOVE    (5)  29.5813129  -81.2129439 s6 dop14 r-71 42kph 0 8181145m 13.411V 4.165BV Map
23/11/03 23:36:13 MOVE    (5)  29.5908670  -81.2208840 s4 dop24 r-51 0kph 0 8182456m 13.393V 4.165BV Map
23/11/03 23:39:18 STOP    (26)  29.5994280  -81.2481230 s2 dop2 r-61 0kph 0 8185257m 13.402V 4.164BV Map
23/11/03 23:44:05 IGN OFF    (2)  29.6022690  -81.2841080 s8 dop10 r-81 0kph 0 8188751m 12.241V 4.165BV Map
23/11/03 23:48:59 IGN ON    (4)  29.6022509  -81.2840390 s9 dop9 r-79 1kph 0 8188751m 14.182V 4.165BV Map
23/11/03 23:48:59 MOVE    (5)  29.6022509  -81.2840390 s9 dop9 r-79 1kph 0 8188751m 14.182V 4.165BV Map
23/11/03 23:53:59 MOVE    (5)  29.5903960  -81.2795469 s9 dop9 r-57 22kph 0 8190140m 13.393V 4.165BV Map
23/11/03 23:54:08 STOP    (26)  29.5778890  -81.2747750 s9 dop9 r-57 40kph 0 8191605m 13.145V 4.165BV Map
23/11/03 23:55:08 MOVE    (5)  29.5655380  -81.2697309 s7 dop3 r-61 53kph 0 8193063m 13.437V 4.164BV Map
23/11/03 23:57:07 MOVE    (5)  29.5525049  -81.2585990 s8 dop12 r-55 71kph 0 8194869m 13.375V 4.165BV Map
23/11/03 23:59:08 MOVE    (5)  29.5516820  -81.2510490 s7 dop12 r-51 54kph 0 8195605m 13.42V 4.164BV Map
23/11/04 00:00:11 IGN OFF    (2)  29.5518170  -81.2358239 s7 dop11 r-51 0kph 0 8197079m 12.285V 4.167BV Map
23/11/04 00:01:08 MOVE    (5)  29.5518440  -81.2358710 s7 dop11 r-51 0kph 0 8197079m 12.675V 4.165BV Map
23/11/04 00:03:08 MOVE    (5)  29.5519290  -81.2360490 s7 dop11 r-51 0kph 0 8197079m 12.728V 4.165BV Map
23/11/04 00:08:50 IGN ON    (4)  29.5519020  -81.2358770 s7 dop10 r-53 0kph 0 8197079m 14.306V 4.164BV Map
23/11/04 00:08:50 MOVE    (5)  29.5519020  -81.2358770 s7 dop10 r-53 0kph 0 8197079m 14.306V 4.164BV Map
23/11/04 00:09:16 STOP    (26)  29.5519190  -81.2358980 s7 dop10 r-51 0kph 0 8197079m 14.209V 4.164BV Map
23/11/04 00:13:50 MOVE    (5)  29.5489890  -81.2339240 s8 dop10 r-67 21kph 0 8197456m 13.384V 4.164BV Map
23/11/04 00:13:58 STOP    (26)  29.5454230  -81.2316040 s8 dop12 r-67 42kph 0 8197912m 13.384V 4.162BV Map
23/11/04 00:14:59 MOVE    (5)  29.5153020  -81.2232630 s9 dop9 r-67 77kph 0 8201358m 13.393V 4.164BV Map
23/11/04 00:16:59 MOVE    (5)  29.5139900  -81.2227610 s9 dop9 r-75 79kph 0 8201512m 13.464V 4.164BV Map

23/11/04 00:18:59 MOVE     (5)   29.5080540  -81.2220850 s8 dop9 r-77 73kph 0 8202176m 13.296V 4.164BV Map
23/11/04 00:20:59 MOVE     (5)   29.4976879  -81.2218259 s8 dop9 r-67 67kph 0 8203329m 13.287V 4.165BV Map
23/11/04 00:22:31 IGN OFF  (2)   29.4865710  -81.2219620 s9 dop9 r-77 48kph 0 8204565m 12.258V 4.164BV Map
23/11/04 00:22:59 MOVE     (5)   29.4766590  -81.2225210 s8 dop9 r-75 27kph 0 8205669m 12.471V 4.164BV Map
23/11/04 00:24:59 MOVE     (5)   29.4713500  -81.2232779 s7 dop10 r-77 13kph 0 8206264m 12.48V 4.164BV Map
23/11/04 00:26:59 MOVE     (5)   29.4705589  -81.2236549 s7 dop10 r-77 0kph 0 8206359m 12.675V 4.165BV Map
23/11/04 00:28:59 MOVE     (5)   29.4705869  -81.2236710 s7 dop10 r-77 0kph 0 8206359m 12.675V 4.164BV Map
23/11/04 00:36:02 STOP     (26)  29.4705610  -81.2236999 s8 dop9 r-77 0kph 0 8206359m 12.728V 4.167BV Map
23/11/04 01:28:59 HEARTBEAT (3)  29.4705610  -81.2236999 s6 dop16 r-77 0kph 0 8206359m 12.551V 4.165BV Map
23/11/04 01:51:24 INTV BOOT (108) 29.4703030  -81.2236760 s5 dop20 r-75 0kph 0 8206359m 12.648V 4.179BV Map
23/11/04 05:28:59 HEARTBEAT (3)  29.4703030  -81.2236760 s5 dop15 r-75 0kph 0 8206359m 12.586V 4.169BV Map
23/11/04 05:51:49 INTV BOOT (108) 29.4706939  -81.2236910 s6 dop12 r-113 0kph 0 8206359m 12.569V 4.184BV Map
23/11/04 09:28:56 HEARTBEAT (3)  29.4706939  -81.2236910 s4 dop15 r99 0kph 0 8206359m 12.56V 4.169BV Map
23/11/04 09:52:11 INTV BOOT (108) 29.4705869  -81.2236230 s5 dop12 r99 0kph 0 8206359m 12.524V 4.184BV Map
23/11/04 11:02:03 IGN ON   (4)   29.4705830  -81.2237520 s4 dop15 r99 0kph 0 8206359m 14.554V 4.169BV Map
23/11/04 11:02:03 MOVE     (5)   29.4705830  -81.2237520 s4 dop15 r99 0kph 0 8206359m 14.599V 4.169BV Map
23/11/04 11:06:37 MOVE     (5)   29.4641180  -81.2215190 s6 dop17 r-79 20kph 0 8207110m 14.599V 4.169BV Map
23/11/04 11:11:37 MOVE     (5)   29.4140890  -81.2063350 s6 dop17 r-67 86kph 0 8212866m 14.519V 4.169BV Map
23/11/04 11:16:37 MOVE     (5)   29.3601790  -81.1642700 s5 dop13 r-79 92kph 0 8220117m 14.484V 4.168BV Map
23/11/04 11:21:37 MOVE     (5)   29.3250830  -81.1165530 s5 dop18 r-61 92kph 0 8226170m 14.528V 4.169BV Map
23/11/04 11:26:37 MOVE     (5)   29.2859650  -81.0850020 s6 dop15 r-63 21kph 0 8231489m 13.446V 4.168BV Map
23/11/04 11:31:37 MOVE     (5)   29.2860850  -81.0869630 s6 dop15 r-81 21kph 0 8231680m 13.863V 4.167BV Map
23/11/04 11:36:37 MOVE     (5)   29.2880190  -81.0927040 s6 dop14 r-79 0kph 0 8232277m 13.437V 4.167BV Map
23/11/04 11:39:42 STOP     (26)  29.2878460  -81.0929170 s6 dop14 r-73 8kph 0 8232277m 13.446V 4.167BV Map
23/11/04 11:58:04 IGN OFF  (2)   29.2092229  -81.0430240 s6 dop13 r-61 60kph 0 8242273m 13.18V 4.164BV Map
23/11/04 11:58:19 IGN ON   (4)   29.2092229  -81.0430240 s6 dop13 r-55 60kph 0 8242273m 13.464V 4.164BV Map
23/11/04 11:58:19 MOVE     (5)   29.2092229  -81.0430240 s6 dop13 r-55 60kph 0 8242273m 13.464V 4.164BV Map
23/11/04 12:03:19 MOVE     (5)   29.2000539  -81.0409310 s6 dop13 r-53 69kph 0 8243313m 13.384V 4.165BV Map
23/11/04 12:03:56 IGN OFF  (2)   29.1905900  -81.0397580 s6 dop12 r-61 51kph 0 8244372m 13.092V 4.168BV Map
23/11/04 12:03:56 STOP     (26)  29.1905900  -81.0397580 s6 dop12 r-61 51kph 0 8244372m 13.092V 4.168BV Map
23/11/04 12:04:11 IGN ON   (4)   29.1713010  -81.0384210 s6 dop12 r-61 0kph 0 8244372m 13.464V 4.165BV Map
23/11/04 12:04:11 MOVE     (5)   29.1713010  -81.0384210 s6 dop12 r-61 0kph 0 8244372m 13.464V 4.165BV Map
23/11/04 12:09:11 MOVE     (5)   29.1603960  -81.0541540 s6 dop12 r-53 54kph 0 8246323m 14.315V 4.165BV Map
23/11/04 12:14:11 MOVE     (5)   29.1544250  -81.0455320 s4 dop22 r-77 0kph 0 8247392m 13.375V 4.164BV Map
23/11/04 12:19:11 MOVE     (5)   29.1570040  -81.0501860 s4 dop17 r-73 0kph 0 8247927m 13.712V 4.165BV Map
23/11/04 12:24:11 MOVE     (5)   29.1610079  -81.0557390 s5 dop15 r-51 8kph 0 8248626m 13.668V 4.163BV Map
23/11/04 12:28:48 IGN OFF  (2)   29.1578750  -81.0606619 s5 dop15 r-63 0kph 0 8249218m 12.507V 4.164BV Map
23/11/04 12:28:48 STOP     (26)  29.1578750  -81.0606619 s5 dop15 r-63 0kph 0 8249218m 12.507V 4.164BV Map
23/11/04 12:32:05 IGN ON   (4)   29.1571639  -81.0596900 s5 dop17 r-51 5kph 0 8249218m 14.838V 4.162BV Map
23/11/04 12:32:05 MOVE     (5)   29.1571639  -81.0596900 s5 dop17 r-51 5kph 0 8249218m 14.838V 4.162BV Map
23/11/04 12:37:07 MOVE     (5)   29.1571639  -81.0596900 s6 dop17 r-63 5kph 0 8249218m 13.748V 4.162BV Map
23/11/04 12:41:00 IGN OFF  (2)   29.1607640  -81.0579920 s5 dop17 r-51 0kph 0 8249651m 12.631V 4.163BV Map
23/11/04 12:41:00 STOP     (26)  29.1607640  -81.0579920 s5 dop17 r-51 0kph 0 8249651m 12.631V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/04 12:43:50 IGN ON   (4)   29.1603420  -81.0579220 s5 dop17 r-57 12kph 0 8249651m 14.723V 4.162BV Map
23/11/04 12:43:50 MOVE     (5)   29.1603420  -81.0579220 s5 dop17 r-57 12kph 0 8249651m 14.723V 4.162BV Map
23/11/04 12:48:50 MOVE     (5)   29.1704840  -81.0399710 s5 dop17 r-71 33kph 0 8251728m 13.677V 4.162BV Map
23/11/04 12:53:50 MOVE     (5)   29.1879850  -81.0238800 s5 dop17 r-51 0kph 0 8254224m 13.464V 4.163BV Map
23/11/04 12:54:01 IGN OFF  (2)   29.1879850  -81.0238800 s5 dop17 r-51 0kph 0 8254224m 12.56V 4.164BV Map
23/11/04 12:54:01 STOP     (26)  29.1879850  -81.0238800 s5 dop17 r-51 0kph 0 8254224m 12.56V 4.164BV Map
23/11/04 13:27:03 HEARTBEAT (3)  29.1879850  -81.0238800 s5 dop13 r-51 0kph 0 8254224m 12.684V 4.162BV Map
23/11/04 13:52:34 INTV BOOT (108)  29.1880989  -81.0241030 s5 dop9 r-55 0kph 0 8254224m 12.489V 4.175BV Map
23/11/04 14:44:41 IGN ON   (4)   29.1880989  -81.0241030 s5 dop14 r-51 0kph 0 8254224m 14.271V 4.164BV Map
23/11/04 14:44:41 MOVE     (5)   29.1880989  -81.0241030 s5 dop14 r-51 0kph 0 8254224m 14.271V 4.164BV Map
23/11/04 14:49:42 MOVE     (5)   29.1748120  -81.0339769 s4 dop11 r-61 0kph 0 8255986m 14.253V 4.167BV Map
23/11/04 14:54:42 MOVE     (5)   29.1592809  -81.0633230 s4 dop11 r-63 0kph 0 8259318m 14.076V 4.165BV Map
23/11/04 14:59:42 MOVE     (5)   29.1548020  -81.0625210 s4 dop11 r-73 0kph 0 8259823m 14.031V 4.165BV Map
23/11/04 15:04:42 MOVE     (5)   29.1533840  -81.0628850 s4 dop11 r-75 0kph 0 8259984m 13.402V 4.165BV Map
23/11/04 15:05:01 IGN OFF  (2)   29.1533840  -81.0628850 s4 dop11 r-77 0kph 0 8259984m 12.728V 4.165BV Map
23/11/04 15:05:01 STOP     (26)  29.1533840  -81.0628850 s4 dop11 r-77 0kph 0 8259984m 12.728V 4.165BV Map
23/11/04 15:07:32 IGN ON   (4)   29.1507239  -81.0615490 s4 dop11 r-77 0kph 0 8259984m 14.785V 4.163BV Map
23/11/04 15:07:32 MOVE     (5)   29.1507239  -81.0615490 s4 dop11 r-77 0kph 0 8259984m 14.785V 4.163BV Map
23/11/04 15:17:03 MOVE     (5)   29.1473000  -81.0524220 s4 dop14 r-79 37kph 0 8260949m 13.482V 4.162BV Map
23/11/04 15:17:56 MOVE     (5)   29.1465089  -81.0494970 s4 dop12 r-73 25kph 0 8261247m 13.482V 4.162BV Map
23/11/04 15:26:33 MOVE     (5)   29.1673930  -81.0823020 s4 dop20 r-59 19kph 0 8265190m 13.535V 4.164BV Map
23/11/04 15:28:03 MOVE     (5)   29.1869360  -81.0915519 s4 dop20 r-69 19kph 0 8267542m 13.535V 4.163BV Map
23/11/04 15:36:43 MOVE     (5)   29.3136990  -81.1313490 s3 dop17 r-71 19kph 0 8282161m 13.482V 4.164BV Map
23/11/04 15:37:46 MOVE     (5)   29.3280769  -81.1311440 s5 dop12 r-77 126kph 0 8283760m 13.491V 4.164BV Map
23/11/04 15:42:21 MOVE     (5)   29.3287579  -81.1245640 s5 dop12 r-73 88kph 0 8284402m 13.553V 4.164BV Map
23/11/04 15:47:21 MOVE     (5)   29.3306850  -81.1182810 s5 dop14 r-71 54kph 0 8285048m 13.464V 4.164BV Map
23/11/04 15:56:44 MOVE     (5)   29.3915180  -81.1334910 s5 dop14 r-75 75kph 0 8291973m 13.517V 4.164BV Map
23/11/04 15:57:53 MOVE     (5)   29.4038230  -81.1384970 s5 dop14 r-79 59kph 0 8293425m 13.801V 4.164BV Map
23/11/04 16:02:21 MOVE     (5)   29.4117840  -81.1622860 s5 dop14 r-77 58kph 0 8295895m 13.588V 4.164BV Map
23/11/04 16:08:05 MOVE     (5)   29.4388050  -81.2187610 s5 dop14 r-71 64kph 0 8302137m 13.499V 4.165BV Map
23/11/04 16:12:59 IGN OFF  (2)   29.4707400  -81.2235310 s5 dop13 r-77 0kph 0 8305719m 12.515V 4.165BV Map
23/11/04 16:12:59 STOP     (26)  29.4707400  -81.2235310 s5 dop13 r-77 0kph 0 8305719m 12.515V 4.165BV Map
23/11/04 18:39:34 HEARTBEAT (3)  29.4707400  -81.2235310 s5 dop19 r-75 0kph 0 8305719m 12.702V 4.162BV Map
23/11/04 18:42:49 INTV BOOT (108)  29.4705649  -81.2236940 s5 dop19 r-113 0kph 0 8305719m 12.666V 4.18BV Map
23/11/04 19:30:42 IGN ON   (4)   29.4706010  -81.2236300 s4 dop16 r-71 0kph 0 8305719m 14.546V 4.168BV Map
23/11/04 19:30:42 MOVE     (5)   29.4706010  -81.2236300 s4 dop16 r-71 0kph 0 8305719m 14.546V 4.168BV Map
23/11/04 19:35:34 MOVE     (5)   29.4767990  -81.2225490 s6 dop14 r-71 34kph 0 8306416m 14.218V 4.167BV Map
23/11/04 19:40:34 MOVE     (5)   29.5009469  -81.2645919 s5 dop16 r-55 79kph 0 8311293m 14.235V 4.167BV Map
23/11/04 19:45:34 MOVE     (5)   29.5143360  -81.2648509 s5 dop14 r-61 82kph 0 8312782m 14.306V 4.165BV Map
23/11/04 19:50:34 MOVE     (5)   29.6024429  -81.2835690 s6 dop16 r-79 14kph 0 8322748m 13.517V 4.167BV Map
23/11/04 19:51:06 IGN OFF  (2)   29.6024599  -81.2835690 s6 dop12 r-73 0kph 0 8322748m 12.622V 4.167BV Map
23/11/04 19:51:06 STOP     (26)  29.6024599  -81.2835690 s6 dop12 r-73 0kph 0 8322748m 12.622V 4.167BV Map
23/11/04 19:54:16 IGN ON   (4)   29.6023780  -81.2835000 s6 dop13 r-79 14kph 0 8322748m 14.643V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/04 19:54:16 MOVE     (5)   29.6023780  -81.2835000 s6 dop13 r-79 14kph 0 8322748m 14.643V 4.167BV Map
23/11/04 19:54:52 IGN OFF  (2)   29.6023579  -81.2836460 s6 dop13 r-51 11kph 0 8322748m 13.056V 4.167BV Map
23/11/04 19:54:52 STOP     (26)  29.6023579  -81.2836460 s6 dop13 r-51 11kph 0 8322748m 13.056V 4.167BV Map
23/11/04 20:29:12 IGN ON   (4)   29.6022959  -81.2840240 s6 dop14 r-77 0kph 0 8322748m 14.466V 4.165BV Map
23/11/04 20:29:12 MOVE     (5)   29.6022959  -81.2840240 s6 dop14 r-77 0kph 0 8322748m 14.466V 4.165BV Map
23/11/04 20:34:14 MOVE     (5)   29.6055200  -81.2835640 s6 dop14 r99 6kph 0 8323110m 14.209V 4.163BV Map
23/11/04 20:39:14 MOVE     (5)   29.6023370  -81.2840340 s6 dop14 r-79 0kph 0 8323467m 13.358V 4.165BV Map
23/11/04 20:39:23 IGN OFF  (2)   29.6023370  -81.2840340 s6 dop14 r-79 0kph 0 8323467m 12.657V 4.164BV Map
23/11/04 20:39:23 STOP     (26)  29.6023370  -81.2840340 s6 dop14 r-79 0kph 0 8323467m 12.657V 4.164BV Map
23/11/04 20:48:38 IGN ON   (4)   29.6022440  -81.2839820 s6 dop14 r-81 0kph 0 8323467m 14.634V 4.164BV Map
23/11/04 20:48:38 MOVE     (5)   29.6022440  -81.2839820 s6 dop14 r-81 0kph 0 8323467m 14.634V 4.164BV Map
23/11/04 20:53:38 MOVE     (5)   29.5987360  -81.2506499 s6 dop14 r-51 71kph 0 8326714m 14.031V 4.167BV Map
23/11/04 20:58:38 MOVE     (5)   29.5919880  -81.2440520 s6 dop14 r-79 62kph 0 8327699m 13.482V 4.164BV Map
23/11/04 21:03:38 MOVE     (5)   29.5860850  -81.2369880 s6 dop14 r-75 49kph 0 8328646m 13.242V 4.164BV Map
23/11/04 21:08:38 MOVE     (5)   29.6010320  -81.2423320 s6 dop14 r-53 45kph 0 8330387m 13.544V 4.164BV Map
23/11/04 21:13:38 MOVE     (5)   29.6023639  -81.2840400 s6 dop30 r-81 3kph 0 8334424m 13.482V 4.164BV Map
23/11/04 21:14:39 IGN OFF  (2)   29.6022950  -81.2840830 s5 dop30 r-83 0kph 0 8334424m 12.515V 4.164BV Map
23/11/04 21:14:39 STOP     (26)  29.6022950  -81.2840830 s5 dop30 r-83 0kph 0 8334424m 12.515V 4.164BV Map
23/11/04 21:31:59 IGN ON   (4)   29.6022610  -81.2840180 s5 dop22 r-77 0kph 0 8334424m 14.43V 4.163BV Map
23/11/04 21:31:59 MOVE     (5)   29.6022610  -81.2840180 s5 dop22 r-77 0kph 0 8334424m 14.43V 4.163BV Map
23/11/04 21:36:54 MOVE     (5)   29.6081410  -81.2593340 s5 dop21 r-73 48kph 0 8336899m 14.2V 4.163BV Map
23/11/04 21:41:54 MOVE     (5)   29.6143500  -81.2597870 s5 dop20 r-75 37kph 0 8337591m 13.473V 4.164BV Map
23/11/04 21:46:54 MOVE     (5)   29.6025970  -81.2781480 s5 dop18 r-75 71kph 0 8339796m 13.464V 4.164BV Map
23/11/04 21:48:51 IGN OFF  (2)   29.6022500  -81.2840280 s5 dop18 r-79 0kph 0 8340366m 12.542V 4.164BV Map
23/11/04 21:48:51 STOP     (26)  29.6022500  -81.2840280 s5 dop18 r-79 0kph 0 8340366m 12.542V 4.164BV Map
23/11/04 22:06:30 IGN ON   (4)   29.6021640  -81.2840190 s5 dop14 r-79 0kph 0 8340366m 14.43V 4.164BV Map
23/11/04 22:06:30 MOVE     (5)   29.6021640  -81.2840190 s5 dop14 r-79 0kph 0 8340366m 14.43V 4.164BV Map
23/11/04 22:11:29 MOVE     (5)   29.6003690  -81.2453070 s5 dop13 r-51 69kph 0 8344115m 14.155V 4.162BV Map
23/11/04 22:16:29 MOVE     (5)   29.5903380  -81.2336590 s4 dop16 r-69 0kph 0 8345700m 13.358V 4.164BV Map
23/11/04 22:19:34 STOP     (26)  29.5963820  -81.2406120 s4 dop19 r-53 0kph 0 8346651m 13.402V 4.163BV Map
23/11/04 22:25:32 IGN OFF  (2)   29.6022760  -81.2840720 s4 dop18 r-75 0kph 0 8350905m 12.205V 4.164BV Map
23/11/04 22:39:31 HEARTBEAT (3)  29.6022760  -81.2840720 s6 dop10 r-61 0kph 0 8350905m 12.675V 4.163BV Map
23/11/04 22:41:48 INTV BOOT (108)  29.6023500  -81.2840420 s6 dop9 r-77 0kph 0 8350905m 12.666V 4.178BV Map
23/11/04 22:46:48 IGN ON   (4)   29.6022969  -81.2839840 s6 dop10 r-81 0kph 0 8350905m 14.218V 4.165BV Map
23/11/04 22:46:48 MOVE     (5)   29.6022969  -81.2839840 s6 dop10 r-81 0kph 0 8350905m 14.218V 4.165BV Map
23/11/04 22:51:48 MOVE     (5)   29.5891029  -81.2579850 s5 dop10 r-77 44kph 0 8353816m 14.182V 4.165BV Map
23/11/04 22:56:48 MOVE     (5)   29.5905990  -81.2524080 s5 dop19 r-79 10kph 0 8354381m 13.358V 4.167BV Map
23/11/04 23:01:07 IGN OFF  (2)   29.6017640  -81.2653990 s5 dop19 r-67 0kph 0 8356148m 13.092V 4.167BV Map
23/11/04 23:01:07 STOP     (26)  29.6017640  -81.2653990 s5 dop19 r-67 0kph 0 8356148m 13.092V 4.167BV Map
23/11/04 23:01:22 IGN ON   (4)   29.6028680  -81.2721480 s5 dop19 r-67 74kph 0 8356148m 13.446V 4.165BV Map
23/11/04 23:01:22 MOVE     (5)   29.6028680  -81.2721480 s5 dop19 r-67 74kph 0 8356148m 13.446V 4.165BV Map
23/11/04 23:02:14 STOP     (26)  29.6030490  -81.2761300 s5 dop19 r-75 72kph 0 8356533m 13.384V 4.167BV Map
23/11/04 23:03:14 MOVE     (5)   29.6031129  -81.2840880 s5 dop19 r-79 23kph 0 8357303m 13.375V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/04 23:04:27 IGN OFF  (2)  29.6023670  -81.2840219 s5 dop18 r-51 0kph 0 8357386m 12.223V 4.167BV Map
23/11/04 23:05:14 MOVE    (5)  29.6025060  -81.2839560 s5 dop16 r-51 0kph 0 8357386m 12.507V 4.167BV Map
23/11/04 23:07:14 MOVE    (5)  29.6021590  -81.2840300 s5 dop18 r-81 0kph 0 8357425m 12.702V 4.167BV Map
23/11/04 23:13:32 STOP    (26)  29.6023320  -81.2839180 s5 dop17 r-77 0kph 0 8357425m 12.719V 4.169BV Map
23/11/04 23:15:31 IGN ON  (4)  29.6023079  -81.2840080 s5 dop16 r-85 0kph 0 8357425m 14.2V 4.164BV Map
23/11/04 23:15:31 MOVE    (5)  29.6023079  -81.2840080 s5 dop17 r-85 0kph 0 8357425m 14.2V 4.164BV Map
23/11/04 23:20:29 MOVE    (5)  29.6027560  -81.2813720 s5 dop16 r-79 13kph 0 8357685m 14.12V 4.165BV Map
23/11/04 23:22:14 IGN OFF  (2)  29.6023430  -81.2839830 s5 dop16 r-79 0kph 0 8357942m 12.329V 4.165BV Map
23/11/04 23:22:14 STOP    (26)  29.6023430  -81.2839830 s5 dop16 r-79 0kph 0 8357942m 12.329V 4.165BV Map
23/11/04 23:34:09 IGN ON  (4)  29.6023390  -81.2840360 s4 dop21 r-79 0kph 0 8357942m 14.129V 4.164BV Map
23/11/04 23:34:09 MOVE    (5)  29.6023390  -81.2840360 s4 dop21 r-79 0kph 0 8357942m 14.129V 4.164BV Map
23/11/04 23:39:10 MOVE    (5)  29.6115719  -81.2734090 s4 dop14 r-83 30kph 0 8359394m 14.147V 4.164BV Map
23/11/04 23:44:09 MOVE    (5)  29.6144810  -81.2748650 s4 dop14 r-83 27kph 0 8359747m 13.57V 4.165BV Map
23/11/04 23:49:09 MOVE    (5)  29.6021910  -81.2839370 s7 dop9 r-79 0kph 0 8361372m 13.677V 4.164BV Map
23/11/04 23:49:23 IGN OFF  (2)  29.6021910  -81.2839370 s7 dop9 r-81 0kph 0 8361372m 12.241V 4.165BV Map
23/11/04 23:49:23 STOP    (26)  29.6021910  -81.2839370 s7 dop9 r-81 0kph 0 8361372m 12.241V 4.165BV Map
23/11/04 23:58:25 IGN ON  (4)  29.6023390  -81.2839780 s7 dop9 r-83 0kph 0 8361372m 14.554V 4.164BV Map
23/11/04 23:58:25 MOVE    (5)  29.6023390  -81.2839780 s7 dop9 r-83 0kph 0 8361372m 14.554V 4.164BV Map
23/11/05 00:03:25 MOVE    (5)  29.5945320  -81.2497540 s6 dop10 r-63 40kph 0 8364793m 13.562V 4.164BV Map
23/11/05 00:08:25 MOVE    (5)  29.5831520  -81.2401040 s6 dop11 r-71 0kph 0 8366366m 13.446V 4.167BV Map
23/11/05 00:11:30 STOP    (26)  29.5810280  -81.2452750 s7 dop9 r-71 47kph 0 8366919m 13.411V 4.165BV Map
23/11/05 00:12:46 MOVE    (5)  29.5801040  -81.2473430 s7 dop9 r-73 46kph 0 8367144m 13.393V 4.164BV Map
23/11/05 00:14:46 MOVE    (5)  29.5826660  -81.2517210 s6 dop12 r-77 35kph 0 8367655m 13.411V 4.165BV Map
23/11/05 00:16:46 MOVE    (5)  29.6031560  -81.2747350 s7 dop9 r-79 72kph 0 8370840m 13.393V 4.165BV Map
23/11/05 00:18:40 MOVE    (5)  29.6029379  -81.2771340 s7 dop9 r-79 54kph 0 8371074m 13.411V 4.165BV Map
23/11/05 00:18:56 IGN OFF  (2)  29.6027189  -81.2794780 s7 dop9 r-79 36kph 0 8371302m 12.223V 4.165BV Map
23/11/05 00:20:46 MOVE    (5)  29.6024939  -81.2817900 s7 dop10 r-79 18kph 0 8371527m 12.737V 4.167BV Map
23/11/05 00:22:46 MOVE    (5)  29.6022540  -81.2840210 s7 dop9 r-81 0kph 0 8371744m 12.737V 4.164BV Map
23/11/05 00:24:45 MOVE    (5)  29.6022650  -81.2840390 s7 dop10 r-81 0kph 0 8371744m 12.728V 4.167BV Map
23/11/05 00:30:59 IGN ON  (4)  29.6022590  -81.2839350 s7 dop9 r-79 0kph 0 8371744m 14.333V 4.164BV Map
23/11/05 00:30:59 MOVE    (5)  29.6022590  -81.2839350 s7 dop9 r-79 0kph 0 8371744m 14.333V 4.164BV Map
23/11/05 00:31:48 STOP    (26)  29.6023880  -81.2840219 s7 dop9 r-85 5kph 0 8371744m 14.218V 4.164BV Map
23/11/05 00:35:59 MOVE    (5)  29.6002380  -81.2458090 s7 dop9 r-61 62kph 0 8375447m 14.182V 4.163BV Map
23/11/05 00:40:59 MOVE    (5)  29.5928330  -81.2400520 s7 dop9 r-69 53kph 0 8376441m 13.437V 4.164BV Map
23/11/05 00:45:59 MOVE    (5)  29.5712989  -81.2189810 s6 dop11 r-65 26kph 0 8379586m 13.34V 4.164BV Map
23/11/05 00:50:59 MOVE    (5)  29.5982630  -81.2415800 s6 dop11 r-59 70kph 0 8383298m 13.863V 4.164BV Map
23/11/05 00:55:59 MOVE    (5)  29.6027700  -81.2841580 s6 dop11 r-85 10kph 0 8387446m 13.349V 4.165BV Map
23/11/05 00:56:36 IGN OFF  (2)  29.6026550  -81.2841300 s6 dop11 r-81 7kph 0 8387446m 12.223V 4.167BV Map
23/11/05 00:56:36 STOP    (26)  29.6026550  -81.2841300 s6 dop11 r-81 7kph 0 8387446m 12.223V 4.167BV Map
23/11/05 01:01:32 IGN ON  (4)  29.6023170  -81.2841090 s6 dop11 r-85 6kph 0 8387446m 14.528V 4.165BV Map
23/11/05 01:01:32 MOVE    (5)  29.6023170  -81.2841090 s6 dop11 r-85 6kph 0 8387446m 14.528V 4.165BV Map
23/11/05 01:06:32 MOVE    (5)  29.5991810  -81.2831880 s6 dop11 r-79 26kph 0 8387806m 14.049V 4.165BV Map
23/11/05 01:11:32 MOVE    (5)  29.5248310  -81.2630860 s6 dop11 r-51 86kph 0 8396301m 13.384V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/05 01:16:16 STOP     (26)   29.5109140  -81.2631570 s6 dop11 r-57 64kph 0 8397849m 13.712V 4.164BV Map
23/11/05 01:16:28 IGN OFF   (2)   29.4970390  -81.2632170 s6 dop11 r99 43kph 0 8399392m 12.187V 4.167BV Map
23/11/05 01:19:38 IGN ON    (4)   29.4693410  -81.2631730 s5 dop12 r-61 0kph 0 8399392m 14.51V 4.164BV Map
23/11/05 01:19:38 MOVE     (5)   29.4693410  -81.2631730 s5 dop12 r-61 0kph 0 8399392m 14.51V 4.164BV Map
23/11/05 01:24:38 MOVE     (5)   29.4734420  -81.2222860 s5 dop13 r-69 51kph 0 8403729m 13.384V 4.165BV Map
23/11/05 01:25:38 STOP     (26)   29.4705220  -81.2236600 s5 dop14 r-75 4kph 0 8403729m 13.42V 4.165BV Map
23/11/05 01:26:27 IGN OFF   (2)   29.4705990  -81.2236600 s9 dop9 r-77 0kph 0 8403729m 12.258V 4.165BV Map
23/11/05 01:26:27 STOP     (26)   29.4705990  -81.2236600 s9 dop9 r-77 0kph 0 8403729m 12.258V 4.165BV Map
23/11/05 02:39:29 HEARTBEAT (3)   29.4705990  -81.2236600 s8 dop12 r-79 0kph 0 8403729m 12.684V 4.164BV Map
23/11/05 02:42:10 INTV BOOT (108)  29.4706080  -81.2237190 s9 dop11 r-81 0kph 0 8403729m 12.648V 4.179BV Map
23/11/05 06:39:30 HEARTBEAT (3)   29.4706080  -81.2237190 s5 dop15 r-79 0kph 0 8403729m 12.648V 4.169BV Map
23/11/05 06:42:37 INTV BOOT (108)  29.4706429  -81.2236690 s5 dop11 r99 0kph 0 8403729m 12.586V 4.185BV Map
23/11/05 10:37:57 HEARTBEAT (3)   29.4706429  -81.2236690 s5 dop22 r-79 0kph 0 8403729m 12.578V 4.17BV Map
23/11/05 10:43:00 INTV BOOT (108)  29.4706350  -81.2236549 s5 dop23 r-81 0kph 0 8403729m 12.578V 4.175BV Map
23/11/05 13:41:39 IGN ON    (4)   29.4706500  -81.2235140 s4 dop18 r-75 0kph 0 8403729m 14.501V 4.169BV Map
23/11/05 13:41:39 MOVE     (5)   29.4706500  -81.2235140 s4 dop18 r-75 0kph 0 8403729m 14.501V 4.169BV Map
23/11/05 13:46:40 MOVE     (5)   29.4370090  -81.2316970 s4 dop16 r-73 23kph 0 8407553m 14.51V 4.169BV Map
23/11/05 13:51:40 MOVE     (5)   29.4073810  -81.1977170 s5 dop12 r-73 54kph 0 8412211m 14.492V 4.167BV Map
23/11/05 13:56:40 MOVE     (5)   29.4039499  -81.1422429 s5 dop18 r-73 72kph 0 8417600m 14.537V 4.168BV Map
23/11/05 14:01:40 MOVE     (5)   29.4028239  -81.1114670 s5 dop19 r-75 51kph 0 8420585m 14.484V 4.168BV Map
23/11/05 14:06:40 MOVE     (5)   29.3813320  -81.0866790 s4 dop14 r-75 52kph 0 8423974m 13.739V 4.167BV Map
23/11/05 14:11:40 MOVE     (5)   29.3462440  -81.0724950 s4 dop14 r-69 58kph 0 8428112m 14.492V 4.165BV Map
23/11/05 14:16:40 MOVE     (5)   29.3097970  -81.0572780 s4 dop16 r-69 52kph 0 8432426m 13.748V 4.167BV Map
23/11/05 14:21:40 MOVE     (5)   29.2795979  -81.0530770 s4 dop18 r-65 49kph 0 8435809m 13.81V 4.167BV Map
23/11/05 14:26:40 MOVE     (5)   29.2445790  -81.0360950 s4 dop18 r-67 50kph 0 8440039m 13.854V 4.165BV Map
23/11/05 14:31:40 MOVE     (5)   29.2230790  -81.0395680 s4 dop19 r-67 19kph 0 8442454m 13.73V 4.167BV Map
23/11/05 14:35:00 STOP     (26)   29.2064100  -81.0421260 s4 dop19 r-67 80kph 0 8444324m 14.457V 4.165BV Map
23/11/05 14:37:05 MOVE     (5)   29.1889489  -81.0316810 s5 dop16 r-55 77kph 0 8446515m 13.783V 4.165BV Map
23/11/05 14:37:21 HEARTBEAT (3)   29.1883689  -81.0314480 s5 dop16 r-57 78kph 0 8446515m 13.721V 4.164BV Map
23/11/05 14:38:05 MOVE     (5)   29.1850369  -81.0304240 s5 dop16 r-51 59kph 0 8446899m 13.553V 4.165BV Map
23/11/05 14:41:05 MOVE     (5)   29.1807979  -81.0241300 s5 dop16 r-61 0kph 0 8447671m 13.712V 4.164BV Map
23/11/05 14:43:25 INTV BOOT (108)  29.1877740  -81.0239660 s6 dop11 r-51 0kph 0 8447671m 14.049V 4.179BV Map
23/11/05 14:43:46 IGN OFF   (2)   29.1877740  -81.0239660 s6 dop11 r-51 0kph 0 8447671m 12.551V 4.171BV Map
23/11/05 14:53:02 STOP     (26)   29.1878090  -81.0239060 s5 dop14 r-53 0kph 0 8447671m 12.755V 4.17BV Map
23/11/05 15:33:00 IGN ON    (4)   29.1876170  -81.0237570 s6 dop12 r-51 0kph 0 8447671m 14.687V 4.165BV Map
23/11/05 15:33:00 MOVE     (5)   29.1876170  -81.0237570 s6 dop12 r-51 0kph 0 8447671m 14.687V 4.165BV Map
23/11/05 15:38:00 MOVE     (5)   29.1714220  -81.0381860 s4 dop17 r-63 28kph 0 8449953m 14.386V 4.167BV Map
23/11/05 15:43:00 MOVE     (5)   29.1597150  -81.0674310 s5 dop13 r-65 40kph 0 8453078m 14.439V 4.165BV Map
23/11/05 15:48:00 MOVE     (5)   29.1884620  -81.0816140 s5 dop13 r-71 72kph 0 8456559m 13.677V 4.167BV Map
23/11/05 15:53:00 MOVE     (5)   29.2235380  -81.0935530 s5 dop14 r-65 0kph 0 8460629m 13.863V 4.168BV Map
23/11/05 15:56:05 STOP     (26)   29.2477920  -81.1069040 s5 dop14 r-65 70kph 0 8463622m 13.695V 4.167BV Map
23/11/05 15:57:21 MOVE     (5)   29.2556730  -81.1130950 s5 dop14 r-51 25kph 0 8464684m 13.632V 4.167BV Map
23/11/05 15:59:21 MOVE     (5)   29.2596120  -81.1099530 s5 dop14 r-51 74kph 0 8465218m 13.606V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/05 16:01:21 MOVE    (5)   29.2744830  -81.0937710 s5 dop14 r-67 37kph 0 8467499m 13.659V 4.168BV Map
23/11/05 16:03:21 MOVE    (5)   29.2804510  -81.0951850 s5 dop14 r-77 25kph 0 8468177m 13.65V 4.167BV Map
23/11/05 16:05:21 MOVE    (5)   29.2863430  -81.0989770 s5 dop14 r-79 36kph 0 8468928m 13.641V 4.167BV Map
23/11/05 16:07:21 MOVE    (5)   29.2870930  -81.0990430 s5 dop14 r-77 11kph 0 8469012m 13.544V 4.167BV Map
23/11/05 16:08:35 IGN OFF  (2)   29.2866310  -81.0989460 s4 dop21 r-77 0kph 0 8469064m 12.586V 4.167BV Map
23/11/05 16:09:21 MOVE    (5)   29.2868370  -81.0985900 s4 dop15 r-75 0kph 0 8469106m 12.711V 4.167BV Map
23/11/05 16:11:21 MOVE    (5)   29.2865810  -81.0988790 s4 dop19 r-73 0kph 0 8469145m 12.764V 4.167BV Map
23/11/05 16:17:40 STOP    (26)  29.2867870  -81.0985369 s4 dop16 r-75 0kph 0 8469186m 12.764V 4.169BV Map
23/11/05 17:04:15 IGN ON   (4)   29.2870930  -81.0984230 s4 dop29 r-73 0kph 0 8469186m 14.404V 4.164BV Map
23/11/05 17:04:15 MOVE    (5)   29.2870930  -81.0984230 s4 dop29 r-73 0kph 0 8469186m 14.404V 4.164BV Map
23/11/05 17:04:56 IGN OFF  (2)   29.2870930  -81.0984230 s4 dop29 r-73 0kph 0 8469186m 12.968V 4.164BV Map
23/11/05 17:04:56 STOP    (26)  29.2870930  -81.0984230 s4 dop29 r-73 0kph 0 8469186m 12.968V 4.164BV Map
23/11/05 17:16:44 IGN ON   (4)   29.2859919  -81.0989740 s4 dop26 r-75 0kph 0 8469186m 14.492V 4.165BV Map
23/11/05 17:16:44 MOVE    (5)   29.2859919  -81.0989740 s4 dop26 r-75 0kph 0 8469186m 14.492V 4.165BV Map
23/11/05 17:21:46 MOVE    (5)   29.2831199  -81.0834870 s4 dop26 r-65 0kph 0 8470722m 13.65V 4.167BV Map
23/11/05 17:22:35 IGN OFF  (2)   29.2831039  -81.0834500 s4 dop15 r-65 0kph 0 8470722m 12.702V 4.165BV Map
23/11/05 17:22:35 STOP    (26)  29.2831039  -81.0834500 s4 dop15 r-65 0kph 0 8470722m 12.702V 4.165BV Map
23/11/05 17:41:46 IGN ON   (4)   29.2831199  -81.0833710 s4 dop16 r-61 0kph 0 8470722m 14.43V 4.164BV Map
23/11/05 17:41:46 MOVE    (5)   29.2831199  -81.0833710 s4 dop16 r-61 0kph 0 8470722m 14.43V 4.164BV Map
23/11/05 17:46:44 MOVE    (5)   29.2985340  -81.0853800 s4 dop17 r-75 11kph 0 8472447m 14.28V 4.164BV Map
23/11/05 17:51:44 MOVE    (5)   29.3300760  -81.1032890 s5 dop14 r-83 9kph 0 8476362m 13.535V 4.165BV Map
23/11/05 17:56:44 MOVE    (5)   29.3493200  -81.0971530 s5 dop14 r-85 67kph 0 8478584m 13.535V 4.167BV Map
23/11/05 17:57:00 STOP    (26)  29.3521540  -81.1006830 s5 dop14 r-91 72kph 0 8479049m 13.482V 4.165BV Map
23/11/05 17:58:00 MOVE    (5)   29.3559900  -81.1107940 s5 dop14 r99 61kph 0 8480118m 13.641V 4.164BV Map
23/11/05 18:00:00 MOVE    (5)   29.3680119  -81.1258310 s4 dop17 r-83 60kph 0 8482096m 13.508V 4.164BV Map
23/11/05 18:02:00 MOVE    (5)   29.3880760  -81.1324350 s4 dop17 r-81 60kph 0 8484418m 13.553V 4.165BV Map
23/11/05 18:04:00 MOVE    (5)   29.4038690  -81.1388769 s4 dop17 r-75 60kph 0 8486282m 13.57V 4.167BV Map
23/11/05 18:06:00 MOVE    (5)   29.4038890  -81.1606800 s5 dop14 r-57 10kph 0 8488395m 13.579V 4.165BV Map
23/11/05 18:06:39 IGN OFF  (2)   29.4041720  -81.1607430 s5 dop14 r-51 0kph 0 8488427m 12.515V 4.167BV Map
23/11/05 18:08:00 MOVE    (5)   29.4043200  -81.1607430 s5 dop14 r-69 0kph 0 8488427m 12.666V 4.165BV Map
23/11/05 18:10:00 MOVE    (5)   29.4040519  -81.1605690 s5 dop14 r-61 0kph 0 8488461m 12.702V 4.164BV Map
23/11/05 18:11:58 IGN ON   (4)   29.4040820  -81.1608690 s5 dop14 r-67 8kph 0 8488461m 14.377V 4.165BV Map
23/11/05 18:11:58 MOVE    (5)   29.4040820  -81.1608690 s5 dop14 r-67 8kph 0 8488461m 14.377V 4.165BV Map
23/11/05 18:16:37 STOP    (26)  29.4180149  -81.2099900 s6 dop14 r-63 55kph 0 8493466m 13.535V 4.164BV Map
23/11/05 18:16:58 MOVE    (5)   29.4180149  -81.2099900 s6 dop14 r-63 55kph 0 8493466m 13.508V 4.164BV Map
23/11/05 18:21:58 MOVE    (5)   29.4542330  -81.2189420 s6 dop14 r-73 81kph 0 8497587m 13.517V 4.165BV Map
23/11/05 18:25:03 IGN OFF  (2)   29.4584020  -81.2201410 s6 dop14 r-75 61kph 0 8498065m 12.578V 4.165BV Map
23/11/05 18:25:03 STOP    (26)  29.4584020  -81.2201410 s6 dop14 r-75 61kph 0 8498065m 12.578V 4.165BV Map
23/11/05 18:37:19 HEARTBEAT (3)  29.4705120  -81.2236580 s5 dop17 r-51 0kph 0 8498065m 12.684V 4.164BV Map
23/11/05 18:43:47 INTV BOOT (108) 29.4705940  -81.2237449 s5 dop17 r-75 0kph 0 8498065m 12.675V 4.177BV Map
23/11/05 22:37:19 HEARTBEAT (3)  29.4705940  -81.2237449 s7 dop12 r-75 0kph 0 8498065m 12.622V 4.165BV Map
23/11/05 22:44:12 INTV BOOT (108) 29.4706340  -81.2237010 s6 dop11 r-75 0kph 0 8498065m 12.613V 4.18BV Map
23/11/06 02:37:18 HEARTBEAT (3)  29.4706340  -81.2237010 s5 dop11 r-51 0kph 0 8498065m 12.595V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/06 02:44:36 INTV BOOT (108)  29.4706330  -81.2236420 s5 dop11 r-75 0kph 0 8498065m 12.56V 4.185BV Map
23/11/06 06:37:17 HEARTBEAT (3)  29.4706330  -81.2236420 s4 dop22 r-51 0kph 0 8498065m 12.542V 4.17BV Map
23/11/06 06:45:00 INTV BOOT (108)  29.4705419  -81.2236020 s4 dop22 r-79 0kph 0 8498065m 12.551V 4.174BV Map
23/11/06 10:37:13 HEARTBEAT (3)  29.4705419  -81.2236020 s5 dop24 r-51 0kph 0 8498065m 12.48V 4.17BV Map
23/11/06 10:45:23 INTV BOOT (108)  29.4704560  -81.2237509 s5 dop14 r-77 0kph 0 8498065m 12.515V 4.174BV Map
23/11/06 12:15:45 IGN ON    (4)  29.4707260  -81.2235630 s4 dop17 r-73 0kph 0 8498065m 14.484V 4.169BV Map
23/11/06 12:15:45 MOVE      (5)  29.4707260  -81.2235630 s4 dop17 r-73 0kph 0 8498065m 14.484V 4.169BV Map
23/11/06 12:20:47 MOVE      (5)  29.4945429  -81.2195980 s4 dop17 r-77 0kph 0 8500742m 14.812V 4.169BV Map
23/11/06 12:25:47 MOVE      (5)  29.4971580  -81.2649880 s4 dop17 r-61 0kph 0 8505146m 14.785V 4.169BV Map
23/11/06 12:30:47 MOVE      (5)  29.5527610  -81.2647740 s5 dop13 r-69 54kph 0 8511330m 14.732V 4.167BV Map
23/11/06 12:35:47 MOVE      (5)  29.6119250  -81.2809420 s5 dop13 r-83 93kph 0 8518094m 14.803V 4.168BV Map
23/11/06 12:40:47 MOVE      (5)  29.6839550  -81.2938320 s5 dop13 r-77 98kph 0 8526202m 14.785V 4.168BV Map
23/11/06 12:45:47 MOVE      (5)  29.7553319  -81.3127370 s4 dop18 r-73 0kph 0 8534348m 14.758V 4.169BV Map
23/11/06 12:50:47 MOVE      (5)  29.7992909  -81.3201179 s5 dop14 r-65 88kph 0 8539289m 14.812V 4.167BV Map
23/11/06 12:55:47 MOVE      (5)  29.8480050  -81.3226570 s5 dop14 r-63 41kph 0 8544713m 14.758V 4.165BV Map
23/11/06 12:58:11 IGN OFF  (2)  29.8467739  -81.3233780 s4 dop16 r-71 0kph 0 8544867m 12.25V 4.168BV Map
23/11/06 12:58:11 STOP    (26)  29.8467739  -81.3233780 s4 dop16 r-71 0kph 0 8544867m 12.25V 4.168BV Map
23/11/06 14:37:14 HEARTBEAT (3)  29.8467739  -81.3233780 s6 dop14 r-73 0kph 0 8544867m 12.719V 4.164BV Map
23/11/06 14:45:48 INTV BOOT (108)  29.8468369  -81.3234310 s6 dop13 r-113 0kph 0 8544867m 12.711V 4.178BV Map
23/11/06 18:36:41 HEARTBEAT (3)  29.8468369  -81.3234310 s5 dop13 r-75 0kph 0 8544867m 12.595V 4.167BV Map
23/11/06 18:46:10 INTV BOOT (108)  29.8466660  -81.3233599 s5 dop13 r-75 0kph 0 8544867m 12.578V 4.183BV Map
23/11/06 19:22:12 IGN ON    (4)  29.8467900  -81.3233769 s4 dop17 r-71 0kph 0 8544867m 14.421V 4.168BV Map
23/11/06 19:22:12 MOVE      (5)  29.8467900  -81.3233769 s4 dop17 r-71 0kph 0 8544867m 14.421V 4.168BV Map
23/11/06 19:27:13 MOVE      (5)  29.8216319  -81.3226970 s5 dop15 r-63 78kph 0 8547666m 14.368V 4.168BV Map
23/11/06 19:32:13 MOVE      (5)  29.7687950  -81.3149690 s4 dop17 r-77 78kph 0 8553590m 14.386V 4.168BV Map
23/11/06 19:37:13 MOVE      (5)  29.7005939  -81.2980190 s4 dop17 r-77 78kph 0 8561350m 14.351V 4.167BV Map
23/11/06 19:42:13 MOVE      (5)  29.6304480  -81.2837400 s4 dop17 r-81 78kph 0 8569273m 13.624V 4.168BV Map
23/11/06 19:47:13 MOVE      (5)  29.5670389  -81.2720770 s4 dop17 r-61 78kph 0 8576416m 14.351V 4.167BV Map
23/11/06 19:52:13 MOVE      (5)  29.5002719  -81.2648140 s4 dop18 r-55 78kph 0 8583875m 13.641V 4.165BV Map
23/11/06 19:57:13 MOVE      (5)  29.4691480  -81.2549150 s4 dop18 r-57 0kph 0 8587467m 14.04V 4.167BV Map
23/11/06 20:00:18 STOP    (26)  29.4755849  -81.2332170 s4 dop19 r-69 0kph 0 8589687m 13.641V 4.167BV Map
23/11/06 20:03:13 IGN OFF  (2)  29.4705690  -81.2235510 s4 dop19 r-77 0kph 0 8590776m 12.604V 4.167BV Map
23/11/06 22:36:04 HEARTBEAT (3)  29.4705690  -81.2235510 s7 dop11 r-51 0kph 0 8590776m 12.746V 4.167BV Map
23/11/06 22:46:35 INTV BOOT (108)  29.4705249  -81.2237350 s7 dop11 r-75 0kph 0 8590776m 12.702V 4.179BV Map
23/11/07 02:36:02 HEARTBEAT (3)  29.4705249  -81.2237350 s8 dop12 r-75 0kph 0 8590776m 12.684V 4.17BV Map
23/11/07 02:46:58 INTV BOOT (108)  29.4705690  -81.2235740 s8 dop11 r-79 0kph 0 8590776m 12.64V 4.184BV Map
23/11/07 06:36:02 HEARTBEAT (3)  29.4705690  -81.2235740 s7 dop11 r-61 0kph 0 8590776m 12.64V 4.17BV Map
23/11/07 06:47:22 INTV BOOT (108)  29.4707619  -81.2237870 s7 dop10 r-75 0kph 0 8590776m 12.631V 4.175BV Map
23/11/07 10:36:00 HEARTBEAT (3)  29.4707619  -81.2237870 s5 dop13 r-77 0kph 0 8590776m 12.595V 4.171BV Map
23/11/07 10:47:45 INTV BOOT (108)  29.4706089  -81.2237160 s5 dop13 r-75 0kph 0 8590776m 12.586V 4.174BV Map
23/11/07 12:18:19 IGN ON    (4)  29.4722749  -81.2231620 s5 dop16 r-75 0kph 0 8590776m 14.395V 4.17BV Map
23/11/07 12:18:19 MOVE      (5)  29.4722749  -81.2231620 s5 dop16 r-75 0kph 0 8590776m 14.395V 4.17BV Map
23/11/07 12:23:21 MOVE      (5)  29.4787319  -81.2244960 s5 dop16 r-79 0kph 0 8591506m 14.563V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/07 12:28:21 MOVE    (5)  29.4912310  -81.2343640 s5 dop15 r-59 0kph 0 8593193m 14.537V 4.17BV Map
23/11/07 12:33:21 MOVE    (5)  29.5202309  -81.2485500 s5 dop15 r-77 26kph 0 8596699m 14.581V 4.169BV Map
23/11/07 12:38:21 MOVE    (5)  29.6608320  -81.2873570 s5 dop14 r-63 92kph 0 8612781m 14.572V 4.169BV Map
23/11/07 12:43:21 MOVE    (5)  29.7414940  -81.3091160 s5 dop13 r-75 111kph 0 8621996m 14.581V 4.169BV Map
23/11/07 12:48:21 MOVE    (5)  29.7705390  -81.3151470 s5 dop13 r-77 89kph 0 8625279m 14.581V 4.168BV Map
23/11/07 12:53:21 MOVE    (5)  29.8220620  -81.3223510 s5 dop13 r-61 83kph 0 8631052m 14.563V 4.167BV Map
23/11/07 12:58:17 IGN OFF  (2)  29.8283370  -81.3226280 s5 dop13 r-71 62kph 0 8631750m 12.693V 4.169BV Map
23/11/07 12:58:17 STOP    (26)  29.8283370  -81.3226280 s5 dop13 r-71 62kph 0 8631750m 12.693V 4.169BV Map
23/11/07 14:35:59 HEARTBEAT (3)  29.8466509  -81.3233620 s5 dop20 r-51 0kph 0 8631750m 12.578V 4.167BV Map
23/11/07 14:48:10 INTV BOOT (108)  29.8466580  -81.3234010 s5 dop15 r-75 0kph 0 8631750m 12.595V 4.179BV Map
23/11/07 18:35:58 HEARTBEAT (3)  29.8466580  -81.3234010 s4 dop21 r-73 0kph 0 8631750m 12.613V 4.168BV Map
23/11/07 18:48:35 INTV BOOT (108)  29.8465370  -81.3233080 s4 dop17 r-73 0kph 0 8631750m 12.586V 4.184BV Map
23/11/07 18:59:45 IGN ON    (4)  29.8468120  -81.3234140 s5 dop16 r-69 0kph 0 8631750m 14.368V 4.17BV Map
23/11/07 18:59:45 MOVE    (5)  29.8468120  -81.3234140 s5 dop16 r-69 0kph 0 8631750m 14.368V 4.17BV Map
23/11/07 19:02:56 IGN OFF  (2)  29.8303509  -81.3231370 s5 dop16 r-51 0kph 0 8633581m 12.976V 4.17BV Map
23/11/07 19:02:56 STOP    (26)  29.8303509  -81.3231370 s5 dop16 r-51 0kph 0 8633581m 12.976V 4.17BV Map
23/11/07 19:05:46 IGN ON    (4)  29.8302020  -81.3230570 s5 dop16 r-51 13kph 0 8633581m 14.616V 4.17BV Map
23/11/07 19:05:46 MOVE    (5)  29.8302020  -81.3230570 s5 dop16 r-51 13kph 0 8633581m 14.616V 4.17BV Map
23/11/07 19:10:46 MOVE    (5)  29.7931810  -81.3193690 s5 dop16 r-69 70kph 0 8637714m 14.2V 4.169BV Map
23/11/07 19:15:46 MOVE    (5)  29.7282990  -81.3050420 s4 dop22 r-77 98kph 0 8645062m 14.191V 4.169BV Map
23/11/07 19:20:46 MOVE    (5)  29.6574950  -81.2873050 s5 dop16 r-67 88kph 0 8653122m 13.482V 4.169BV Map
23/11/07 19:25:46 MOVE    (5)  29.5855870  -81.2793590 s4 dop17 r-77 88kph 0 8661157m 13.677V 4.169BV Map
23/11/07 19:30:46 MOVE    (5)  29.5273600  -81.2632859 s4 dop17 r-51 70kph 0 8667817m 13.535V 4.169BV Map
23/11/07 19:35:46 MOVE    (5)  29.4974650  -81.2331830 s4 dop17 r-71 73kph 0 8672238m 13.508V 4.169BV Map
23/11/07 19:40:46 MOVE    (5)  29.4884280  -81.2211130 s4 dop16 r-75 12kph 0 8673780m 13.508V 4.168BV Map
23/11/07 19:45:39 IGN OFF  (2)  29.4883820  -81.2209020 s4 dop16 r-75 9kph 0 8673780m 12.631V 4.168BV Map
23/11/07 19:45:39 STOP    (26)  29.4883820  -81.2209020 s4 dop16 r-75 9kph 0 8673780m 12.631V 4.168BV Map
23/11/07 20:08:30 IGN ON    (4)  29.4880730  -81.2203590 s4 dop13 r-79 1kph 0 8673780m 14.342V 4.165BV Map
23/11/07 20:08:30 MOVE    (5)  29.4880730  -81.2203590 s4 dop13 r-79 1kph 0 8673780m 14.342V 4.165BV Map
23/11/07 20:13:31 MOVE    (5)  29.4837069  -81.2211780 s4 dop13 r-73 0kph 0 8674272m 14.102V 4.167BV Map
23/11/07 20:14:20 IGN OFF  (2)  29.4706760  -81.2236150 s4 dop13 r-75 0kph 0 8675740m 12.719V 4.167BV Map
23/11/07 20:14:20 STOP    (26)  29.4706760  -81.2236150 s4 dop13 r-75 0kph 0 8675740m 12.719V 4.167BV Map
23/11/07 22:35:57 HEARTBEAT (3)  29.4706760  -81.2236150 s5 dop11 r-51 0kph 0 8675740m 12.728V 4.167BV Map
23/11/07 22:48:59 INTV BOOT (108)  29.4706080  -81.2237130 s5 dop12 r-69 0kph 0 8675740m 12.675V 4.178BV Map
23/11/08 02:35:57 HEARTBEAT (3)  29.4706080  -81.2237530 s7 dop13 r-81 0kph 0 8675740m 12.622V 4.168BV Map
23/11/08 02:49:24 INTV BOOT (108)  29.4705290  -81.2237530 s7 dop12 r-71 0kph 0 8675740m 12.613V 4.183BV Map
23/11/08 06:35:56 HEARTBEAT (3)  29.4705290  -81.2237530 s6 dop13 r-59 0kph 0 8675740m 12.586V 4.169BV Map
23/11/08 06:49:46 INTV BOOT (108)  29.4705520  -81.2236439 s6 dop8 r-75 0kph 0 8675740m 12.586V 4.174BV Map
23/11/08 10:35:54 HEARTBEAT (3)  29.4705520  -81.2236439 s4 dop19 r-51 0kph 0 8675740m 12.578V 4.171BV Map
23/11/08 10:50:10 INTV BOOT (108)  29.4705610  -81.2235700 s5 dop11 r-113 0kph 0 8675740m 12.551V 4.174BV Map
23/11/08 13:16:48 IGN ON    (4)  29.4726680  -81.2225130 s5 dop14 r-73 11kph 0 8675740m 14.687V 4.169BV Map
23/11/08 13:16:48 MOVE    (5)  29.4726680  -81.2225130 s5 dop14 r-73 11kph 0 8675740m 14.687V 4.169BV Map
23/11/08 13:21:50 MOVE    (5)  29.4778520  -81.2218170 s5 dop14 r-73 21kph 0 8676321m 14.714V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/08 13:26:50 MOVE    (5)   29.5039260  -81.2644250 s4 dop16 r-59 47kph 0 8681363m 14.687V 4.168BV Map
23/11/08 13:31:50 MOVE    (5)   29.5637610  -81.2702860 s5 dop15 r-51 92kph 0 8688043m 14.723V 4.167BV Map
23/11/08 13:36:50 MOVE    (5)   29.6367580  -81.2848890 s4 dop23 r-81 110kph 0 8696284m 14.643V 4.167BV Map
23/11/08 13:41:50 MOVE    (5)   29.7144459  -81.3023420 s4 dop15 r-83 100kph 0 8705088m 14.696V 4.165BV Map
23/11/08 13:46:50 MOVE    (5)   29.7773860  -81.3163310 s4 dop14 r-77 90kph 0 8712217m 14.679V 4.165BV Map
23/11/08 13:51:50 MOVE    (5)   29.8290920  -81.3221510 s4 dop14 r-51 82kph 0 8717996m 14.687V 4.167BV Map
23/11/08 13:54:55 IGN OFF  (2)  29.8468230  -81.3231020 s4 dop20 r-71 0kph 0 8719970m 12.711V 4.167BV Map
23/11/08 13:54:55 STOP    (26)   29.8468230  -81.3231020 s4 dop20 r-71 0kph 0 8719970m 12.711V 4.167BV Map
23/11/08 14:35:52 HEARTBEAT (3)  29.8468230  -81.3231020 s6 dop13 r-71 0kph 0 8719970m 12.666V 4.164BV Map
23/11/08 14:50:33 INTV BOOT (108)  29.8467870  -81.3233830 s6 dop13 r-75 0kph 0 8719970m 12.702V 4.178BV Map
23/11/08 18:35:53 HEARTBEAT (3)  29.8467870  -81.3233830 s4 dop21 r-71 0kph 0 8719970m 12.631V 4.188BV Map
23/11/08 18:51:00 INTV BOOT (108)  29.8467620  -81.3233170 s4 dop22 r99 0kph 0 8719970m 12.578V 4.183BV Map
23/11/08 20:03:48 IGN ON   (4)   29.8468320  -81.3233720 s5 dop15 r99 0kph 0 8719970m 14.554V 4.169BV Map
23/11/08 20:03:48 MOVE    (5)   29.8468320  -81.3233720 s5 dop15 r99 0kph 0 8719970m 14.554V 4.169BV Map
23/11/08 20:08:33 MOVE    (5)   29.8196949  -81.3229740 s6 dop14 r-71 74kph 0 8722989m 14.262V 4.168BV Map
23/11/08 20:13:33 MOVE    (5)   29.8097740  -81.3214880 s6 dop14 r-51 77kph 0 8724101m 14.28V 4.169BV Map
23/11/08 20:18:33 MOVE    (5)   29.7847290  -81.3168100 s6 dop14 r-75 84kph 0 8726923m 14.253V 4.168BV Map
23/11/08 20:23:33 MOVE    (5)   29.6478340  -81.2866220 s6 dop14 r-71 99kph 0 8742427m 13.562V 4.168BV Map
23/11/08 20:28:08 IGN OFF  (2)   29.6028139  -81.2832950 s6 dop14 r-75 0kph 0 8747444m 12.675V 4.169BV Map
23/11/08 20:28:08 STOP    (26)   29.6028139  -81.2832950 s6 dop14 r-75 0kph 0 8747444m 12.675V 4.169BV Map
23/11/08 20:31:45 IGN ON   (4)   29.6025620  -81.2834640 s6 dop14 r-79 14kph 0 8747444m 14.625V 4.168BV Map
23/11/08 20:31:45 MOVE    (5)   29.6025620  -81.2834640 s6 dop14 r-79 14kph 0 8747444m 14.625V 4.168BV Map
23/11/08 20:36:46 MOVE    (5)   29.5466380  -81.2641730 s6 dop14 r-63 95kph 0 8753938m 13.553V 4.168BV Map
23/11/08 20:41:45 MOVE    (5)   29.4833019  -81.2676300 s5 dop14 r-59 91kph 0 8760991m 13.952V 4.167BV Map
23/11/08 20:46:45 MOVE    (5)   29.4802090  -81.2638599 s5 dop14 r-65 80kph 0 8761493m 13.508V 4.169BV Map
23/11/08 20:51:07 IGN OFF  (2)   29.4706930  -81.2238060 s6 dop14 r-73 0kph 0 8765513m 12.578V 4.167BV Map
23/11/08 20:51:07 STOP    (26)   29.4706930  -81.2238060 s6 dop14 r-73 0kph 0 8765513m 12.578V 4.167BV Map
23/11/08 22:35:49 HEARTBEAT (3)  29.4706930  -81.2238060 s5 dop13 r-51 0kph 0 8765513m 12.719V 4.167BV Map
23/11/08 22:51:21 INTV BOOT (108)  29.4706460  -81.2236350 s4 dop10 r-73 0kph 0 8765513m 12.702V 4.178BV Map
23/11/09 02:35:51 HEARTBEAT (3)  29.4706460  -81.2236350 s7 dop12 r-73 0kph 0 8765513m 12.648V 4.169BV Map
23/11/09 02:51:47 INTV BOOT (108)  29.4705730  -81.2235600 s7 dop10 r-77 0kph 0 8765513m 12.631V 4.184BV Map
23/11/09 06:35:49 HEARTBEAT (3)  29.4705730  -81.2235600 s4 dop16 r-51 0kph 0 8765513m 12.595V 4.17BV Map
23/11/09 06:52:11 INTV BOOT (108)  29.4706730  -81.2236250 s5 dop13 r-81 0kph 0 8765513m 12.586V 4.176BV Map
23/11/09 10:35:48 HEARTBEAT (3)  29.4706730  -81.2236250 s5 dop16 r-79 0kph 0 8765513m 12.586V 4.171BV Map
23/11/09 10:52:35 INTV BOOT (108)  29.4706870  -81.2236999 s6 dop13 r-79 0kph 0 8765513m 12.578V 4.176BV Map
23/11/09 13:10:20 IGN ON   (4)   29.4705649  -81.2234820 s4 dop16 r-77 0kph 0 8765513m 14.749V 4.171BV Map
23/11/09 13:10:20 MOVE    (5)   29.4705649  -81.2234820 s4 dop16 r-77 0kph 0 8765513m 14.749V 4.171BV Map
23/11/09 13:15:21 MOVE    (5)   29.4848370  -81.2208770 s5 dop17 r-69 78kph 0 8767120m 14.714V 4.171BV Map
23/11/09 13:20:21 MOVE    (5)   29.4971419  -81.2634390 s4 dop14 r-55 24kph 0 8771462m 14.723V 4.17BV Map
23/11/09 13:25:21 MOVE    (5)   29.5527970  -81.2655100 s5 dop12 r-69 50kph 0 8777656m 14.679V 4.17BV Map
23/11/09 13:30:21 MOVE    (5)   29.6045890  -81.2821770 s5 dop17 r-79 73kph 0 8783638m 14.67V 4.169BV Map
23/11/09 13:35:21 MOVE    (5)   29.6845900  -81.2940069 s4 dop13 r-85 109kph 0 8792609m 14.652V 4.169BV Map
23/11/09 13:40:21 MOVE    (5)   29.7549999  -81.3133400 s4 dop13 r-73 27kph 0 8800660m 14.288V 4.169BV Map

Response to Subpoena
Page 161 of 364
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/09 13:45:21 MOVE     (5)   29.8123990  -81.3224600 s4 dop13 r-79 7kph 0 8807105m 13.934V 4.169BV Map
23/11/09 13:50:21 MOVE     (5)   29.8467969  -81.3232110 s4 dop18 r-67 0kph 0 8810931m 14.04V 4.168BV Map
23/11/09 13:51:49 IGN OFF  (2)   29.8467969  -81.3232110 s4 dop18 r-67 0kph 0 8810931m 12.631V 4.169BV Map
23/11/09 13:51:49 STOP     (26)  29.8467969  -81.3232110 s4 dop18 r-67 0kph 0 8810931m 12.631V 4.169BV Map
23/11/09 14:35:48 HEARTBEAT (3)  29.8467969  -81.3232110 s4 dop27 r-73 0kph 0 8810931m 12.719V 4.165BV Map
23/11/09 14:52:59 INTV BOOT (108)  29.8467009  -81.3233580 s4 dop18 r-75 0kph 0 8810931m 12.711V 4.179BV Map
23/11/09 18:35:47 HEARTBEAT (3)  29.8467009  -81.3233580 s5 dop15 r-67 0kph 0 8810931m 12.595V 4.168BV Map
23/11/09 18:53:23 INTV BOOT (108)  29.8468139  -81.3232920 s5 dop14 r-69 0kph 0 8810931m 12.569V 4.178BV Map
23/11/09 20:14:51 IGN ON   (4)   29.8468139  -81.3232920 s5 dop14 r-75 0kph 0 8810931m 14.421V 4.168BV Map
23/11/09 20:14:51 MOVE     (5)   29.8468139  -81.3232920 s5 dop14 r-75 0kph 0 8810931m 14.421V 4.168BV Map
23/11/09 20:19:51 MOVE     (5)   29.8260800  -81.3222350 s7 dop12 r-51 80kph 0 8813240m 14.244V 4.169BV Map
23/11/09 20:24:53 MOVE     (5)   29.8155570  -81.3210940 s7 dop12 r-73 80kph 0 8814415m 14.271V 4.167BV Map
23/11/09 20:29:53 MOVE     (5)   29.7905240  -81.3171030 s7 dop12 r-73 82kph 0 8817226m 13.508V 4.167BV Map
23/11/09 20:34:53 MOVE     (5)   29.6538250  -81.2869890 s7 dop12 r-61 89kph 0 8832707m 13.508V 4.167BV Map
23/11/09 20:39:53 MOVE     (5)   29.6393980  -81.2858660 s7 dop12 r-81 91kph 0 8834315m 13.535V 4.167BV Map
23/11/09 20:44:53 MOVE     (5)   29.6099810  -81.2799579 s7 dop12 r-51 91kph 0 8837636m 14.093V 4.165BV Map
23/11/09 20:49:53 MOVE     (5)   29.4743079  -81.2670170 s7 dop12 r-59 84kph 0 8852779m 13.544V 4.167BV Map
23/11/09 20:54:53 MOVE     (5)   29.4729130  -81.2509870 s6 dop14 r-67 50kph 0 8854339m 14.111V 4.165BV Map
23/11/09 20:59:53 MOVE     (5)   29.4737650  -81.2434140 s6 dop14 r-71 38kph 0 8855078m 12.879V 4.167BV Map
23/11/09 20:59:56 IGN OFF  (2)   29.4737650  -81.2434140 s6 dop14 r-71 38kph 0 8855078m 12.657V 4.167BV Map
23/11/09 20:59:56 STOP     (26)  29.4737650  -81.2434140 s6 dop14 r-71 38kph 0 8855078m 12.657V 4.167BV Map
23/11/09 21:03:24 IGN ON   (4)   29.4762220  -81.2210650 s6 dop14 r-51 0kph 0 8855078m 14.643V 4.164BV Map
23/11/09 21:03:24 MOVE     (5)   29.4762220  -81.2210650 s6 dop14 r-51 0kph 0 8855078m 14.643V 4.164BV Map
23/11/09 21:08:24 MOVE     (5)   29.4747680  -81.2218450 s8 dop11 r-75 0kph 0 8855256m 13.562V 4.164BV Map
23/11/09 21:08:55 IGN OFF  (2)   29.4733480  -81.2223400 s6 dop13 r-51 0kph 0 8855422m 12.586V 4.164BV Map
23/11/09 21:08:55 STOP     (26)  29.4733480  -81.2223400 s6 dop13 r-51 0kph 0 8855422m 12.586V 4.164BV Map
23/11/09 22:35:45 HEARTBEAT (3)  29.4733480  -81.2223400 s6 dop18 r-51 0kph 0 8855422m 12.702V 4.162BV Map
23/11/09 22:53:46 INTV BOOT (108)  29.4707120  -81.2238260 s6 dop18 r-73 0kph 0 8855422m 12.711V 4.176BV Map
23/11/10 02:35:45 HEARTBEAT (3)  29.4707120  -81.2238260 s4 dop27 r-77 0kph 0 8855422m 12.648V 4.169BV Map
23/11/10 02:54:11 INTV BOOT (108)  29.4706160  -81.2236930 s4 dop12 r-75 0kph 0 8855422m 12.622V 4.182BV Map
23/11/10 06:35:44 HEARTBEAT (3)  29.4706160  -81.2236930 s4 dop16 r99 0kph 0 8855422m 12.586V 4.169BV Map
23/11/10 06:54:34 INTV BOOT (108)  29.4706470  -81.2237160 s4 dop13 r-77 0kph 0 8855422m 12.595V 4.185BV Map
23/11/10 10:35:42 HEARTBEAT (3)  29.4706470  -81.2237160 s6 dop14 r-75 0kph 0 8855422m 12.595V 4.171BV Map
23/11/10 10:54:59 INTV BOOT (108)  29.4706099  -81.2236390 s6 dop14 r-113 0kph 0 8855422m 12.56V 4.176BV Map
23/11/10 11:54:12 IGN ON   (4)   29.4705730  -81.2236420 s6 dop15 r-79 0kph 0 8855422m 14.546V 4.171BV Map
23/11/10 11:54:12 MOVE     (5)   29.4705730  -81.2236420 s6 dop15 r-79 0kph 0 8855422m 14.546V 4.171BV Map
23/11/10 11:59:12 MOVE     (5)   29.4649129  -81.2218860 s6 dop15 r-81 18kph 0 8856074m 14.466V 4.17BV Map
23/11/10 12:04:12 MOVE     (5)   29.4515449  -81.2181520 s6 dop14 r-67 40kph 0 8857604m 14.43V 4.168BV Map
23/11/10 12:09:01 IGN OFF  (2)   29.4042910  -81.1607340 s5 dop14 r-75 0kph 0 8865257m 12.285V 4.17BV Map
23/11/10 12:09:01 STOP     (26)  29.4042910  -81.1607340 s6 dop14 r-75 0kph 0 8865257m 12.285V 4.17BV Map
23/11/10 12:11:48 IGN ON   (4)   29.4039510  -81.1603760 s6 dop14 r-75 12kph 0 8865257m 14.67V 4.169BV Map
23/11/10 12:11:48 MOVE     (5)   29.4039510  -81.1603760 s6 dop14 r-75 12kph 0 8865257m 14.67V 4.169BV Map
23/11/10 12:16:48 MOVE     (5)   29.3714219  -81.1269120 s6 dop13 r-73 78kph 0 8870115m 14.439V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/10 12:21:48 MOVE    (5)  29.3639550  -81.1163330 s6 dop13 r-73 59kph 0 8871435m 14.439V 4.169BV Map
23/11/10 12:26:48 MOVE    (5)  29.2963400  -81.0605719 s6 dop13 r-75 60kph 0 8880698m 14.457V 4.167BV Map
23/11/10 12:31:48 MOVE    (5)  29.2700440  -81.0474440 s6 dop13 r-57 55kph 0 8883888m 14.501V 4.167BV Map
23/11/10 12:36:48 MOVE    (5)  29.2623459  -81.0450800 s6 dop13 r-63 41kph 0 8884774m 14.421V 4.167BV Map
23/11/10 12:41:48 MOVE    (5)  29.2318690  -81.0463420 s6 dop13 r-71 49kph 0 8888166m 14.475V 4.165BV Map
23/11/10 12:46:48 MOVE    (5)  29.2247380  -81.0448330 s6 dop13 r-61 37kph 0 8888973m 14.421V 4.165BV Map
23/11/10 12:51:48 MOVE    (5)  29.1904950  -81.0419150 s6 dop13 r-77 30kph 0 8892792m 14.439V 4.164BV Map
23/11/10 12:56:48 MOVE    (5)  29.2014839  -81.0441160 s6 dop13 r-69 0kph 0 8894033m 14.608V 4.164BV Map
23/11/10 13:01:48 MOVE    (5)  29.1997779  -81.0487510 s6 dop13 r-63 4kph 0 8894521m 14.448V 4.163BV Map
23/11/10 13:06:48 MOVE    (5)  29.1920719  -81.0696700 s6 dop13 r-63 0kph 0 8896726m 14.395V 4.162BV Map
23/11/10 13:11:48 MOVE    (5)  29.1592360  -81.0978340 s6 dop13 r-73 82kph 0 8901289m 14.351V 4.162BV Map
23/11/10 13:16:48 MOVE    (5)  29.1910520  -81.1197290 s6 dop13 r-81 88kph 0 8905417m 14.404V 4.164BV Map
23/11/10 13:21:48 MOVE    (5)  29.2059689  -81.1266450 s6 dop11 r-83 0kph 0 8907207m 14.351V 4.163BV Map
23/11/10 13:26:48 MOVE    (5)  29.1864779  -81.1146310 s5 dop20 r-89 0kph 0 8909669m 14.324V 4.163BV Map
23/11/10 13:27:04 IGN OFF  (2)  29.1864779  -81.1146310 s5 dop20 r-87 0kph 0 8909669m 12.737V 4.164BV Map
23/11/10 13:27:04 STOP    (26)  29.1864779  -81.1146310 s5 dop20 r-87 0kph 0 8909669m 12.737V 4.164BV Map
23/11/10 13:28:10 IGN ON   (4)  29.1867000  -81.1153340 s6 dop11 r-51 28kph 0 8909669m 14.803V 4.164BV Map
23/11/10 13:28:10 MOVE    (5)  29.1867000  -81.1153340 s6 dop11 r-51 28kph 0 8909669m 14.803V 4.164BV Map
23/11/10 13:33:10 MOVE    (5)  29.1515349  -81.1085700 s5 dop11 r-83 56kph 0 8913635m 13.597V 4.163BV Map
23/11/10 13:33:11 STOP    (26)  29.1515349  -81.1085700 s5 dop11 r-83 56kph 0 8913635m 13.641V 4.164BV Map
23/11/10 13:58:46 IGN OFF  (2)  28.9383810  -81.2728400 s5 dop15 r-67 0kph 0 8942222m 12.533V 4.165BV Map
23/11/10 13:59:46 MOVE    (5)  28.9384780  -81.2730330 s5 dop5 r-69 0kph 0 8942222m 12.471V 4.164BV Map
23/11/10 14:01:46 MOVE    (5)  28.9384780  -81.2730650 s5 dop14 r-65 0kph 0 8942222m 12.498V 4.164BV Map
23/11/10 14:07:51 STOP    (26)  28.9381939  -81.2727510 s5 dop15 r-67 0kph 0 8942266m 12.498V 4.167BV Map
23/11/10 14:28:39 IGN ON   (4)  28.9384400  -81.2728620 s5 dop14 r-67 8kph 0 8942266m 14.546V 4.162BV Map
23/11/10 14:28:39 MOVE    (5)  28.9384400  -81.2728620 s5 dop14 r-67 8kph 0 8942266m 14.546V 4.162BV Map
23/11/10 14:33:39 MOVE    (5)  28.9592100  -81.2657750 s4 dop16 r-79 10kph 0 8944677m 14.271V 4.162BV Map
23/11/10 14:35:41 HEARTBEAT (3)  28.9556950  -81.2584630 s4 dop17 r-69 0kph 0 8944677m 14.386V 4.162BV Map
23/11/10 14:38:39 MOVE    (5)  28.9779209  -81.2503930 s4 dop15 r-67 102kph 0 8947271m 13.597V 4.163BV Map
23/11/10 14:43:39 MOVE    (5)  29.0457969  -81.2048700 s4 dop15 r-83 102kph 0 8956023m 13.712V 4.164BV Map
23/11/10 14:48:39 MOVE    (5)  29.1071259  -81.1466590 s4 dop15 r-73 107kph 0 8964886m 13.801V 4.161BV Map
23/11/10 14:53:39 MOVE    (5)  29.1613470  -81.0945660 s4 dop13 r-81 2kph 0 8972759m 13.535V 4.162BV Map
23/11/10 14:58:39 MOVE    (5)  29.1605930  -81.0634970 s5 dop12 r-67 85kph 0 8975778m 13.668V 4.163BV Map
23/11/10 14:59:06 STOP    (26)  29.1608990  -81.0628110 s5 dop12 r-67 88kph 0 8975853m 13.553V 4.162BV Map
23/11/10 15:00:22 INTV BOOT (108)  29.1709599  -81.0390100 s5 dop13 r-113 0kph 0 8975853m 13.535V 4.178BV Map
23/11/10 15:07:26 IGN OFF  (2)  29.1876419  -81.0238930 s4 dop14 r-51 0kph 0 8978219m 12.622V 4.167BV Map
23/11/10 15:16:31 STOP    (26)  29.1880340  -81.0236530 s4 dop11 r-51 0kph 0 8978268m 12.79V 4.169BV Map
23/11/10 15:37:53 IGN ON   (4)  29.1885719  -81.0242899 s4 dop16 r-55 6kph 0 8978268m 14.421V 4.165BV Map
23/11/10 15:37:53 MOVE    (5)  29.1885719  -81.0242899 s4 dop16 r-55 6kph 0 8978268m 14.421V 4.165BV Map
23/11/10 15:42:54 MOVE    (5)  29.1730419  -81.0343819 s4 dop16 r-51 5kph 0 8980254m 13.65V 4.164BV Map
23/11/10 15:47:54 MOVE    (5)  29.1701089  -81.0798669 s6 dop12 r-67 32kph 0 8984684m 13.508V 4.165BV Map
23/11/10 15:48:41 STOP    (26)  29.1706180  -81.0800790 s6 dop12 r-51 48kph 0 8984744m 13.437V 4.165BV Map
23/11/10 15:49:41 MOVE    (5)  29.1814720  -81.0782930 s6 dop13 r-61 37kph 0 8985964m 13.499V 4.165BV Map

23/11/10 15:51:41 MOVE    (5)  29.1971580  -81.0860140 s6 dop13 r-51 25kph 0 8987863m 13.553V 4.165BV Map
23/11/10 15:53:41 MOVE    (5)  29.1996369  -81.0865880 s6 dop13 r-59 74kph 0 8988144m 13.827V 4.165BV Map
23/11/10 15:55:41 MOVE    (5)  29.2046900  -81.0879980 s6 dop13 r-65 76kph 0 8988722m 13.544V 4.165BV Map
23/11/10 15:57:41 MOVE    (5)  29.2234919  -81.0935230 s6 dop13 r-67 0kph 0 8990881m 13.393V 4.167BV Map
23/11/10 15:59:41 MOVE    (5)  29.2272449  -81.0948270 s6 dop13 r-53 17kph 0 8991318m 13.508V 4.163BV Map
23/11/10 16:01:41 MOVE    (5)  29.2448129  -81.1101420 s6 dop14 r-73 9kph 0 8993773m 13.491V 4.165BV Map
23/11/10 16:02:35 IGN OFF  (2)  29.2450290  -81.1105050 s6 dop14 r-73 0kph 0 8993815m 12.684V 4.165BV Map
23/11/10 16:03:41 MOVE    (5)  29.2450310  -81.1104790 s6 dop14 r-71 0kph 0 8993815m 12.569V 4.165BV Map
23/11/10 16:11:40 STOP    (26)  29.2450599  -81.1103300 s6 dop14 r-71 0kph 0 8993815m 12.702V 4.168BV Map
23/11/10 16:44:50 IGN ON  (4)  29.2506370  -81.1099640 s5 dop14 r-51 47kph 0 8993815m 14.501V 4.164BV Map
23/11/10 16:44:50 MOVE    (5)  29.2506370  -81.1099640 s5 dop14 r-51 47kph 0 8993815m 14.501V 4.164BV Map
23/11/10 16:49:51 MOVE    (5)  29.2731299  -81.1294250 s7 dop12 r-61 37kph 0 8996950m 14.182V 4.162BV Map
23/11/10 16:54:51 MOVE    (5)  29.3084370  -81.1322490 s7 dop11 r-79 82kph 0 9000886m 13.446V 4.163BV Map
23/11/10 16:59:51 MOVE    (5)  29.3187910  -81.1298290 s7 dop11 r-73 79kph 0 9002062m 13.42V 4.163BV Map
23/11/10 17:04:51 MOVE    (5)  29.3997629  -81.1363550 s6 dop14 r-73 72kph 0 9011090m 13.402V 4.164BV Map
23/11/10 17:07:52 IGN OFF  (2)  29.4018499  -81.1482590 s7 dop12 r-71 0kph 0 9012267m 12.595V 4.164BV Map
23/11/10 17:07:52 STOP    (26)  29.4018499  -81.1482590 s7 dop12 r-71 0kph 0 9012267m 12.595V 4.164BV Map
23/11/10 17:22:04 IGN ON  (4)  29.4018470  -81.1482769 s7 dop12 r-71 0kph 0 9012267m 14.315V 4.164BV Map
23/11/10 17:22:04 MOVE    (5)  29.4018470  -81.1482769 s7 dop12 r-71 0kph 0 9012267m 14.315V 4.164BV Map
23/11/10 17:27:04 MOVE    (5)  29.4044990  -81.1858810 s7 dop12 r-63 76kph 0 9015923m 13.411V 4.163BV Map
23/11/10 17:32:04 MOVE    (5)  29.4375170  -81.2315090 s7 dop12 r-83 73kph 0 9021670m 13.765V 4.163BV Map
23/11/10 17:37:04 MOVE    (5)  29.4468470  -81.2290610 s7 dop12 r-69 60kph 0 9022734m 13.872V 4.165BV Map
23/11/10 17:39:28 IGN OFF  (2)  29.4594869  -81.2262260 s7 dop12 r-57 42kph 0 9024166m 13.198V 4.164BV Map
23/11/10 17:39:28 STOP    (26)  29.4594869  -81.2262260 s7 dop12 r-57 42kph 0 9024166m 13.198V 4.164BV Map
23/11/10 17:39:43 IGN ON  (4)  29.4887240  -81.2200910 s7 dop12 r-57 19kph 0 9024166m 13.296V 4.164BV Map
23/11/10 17:39:43 MOVE    (5)  29.4887240  -81.2200910 s7 dop12 r-57 19kph 0 9024166m 13.296V 4.164BV Map
23/11/10 17:40:48 IGN OFF  (2)  29.4886329  -81.2200310 s7 dop12 r-57 15kph 0 9024166m 12.578V 4.164BV Map
23/11/10 17:40:48 STOP    (26)  29.4886329  -81.2200310 s7 dop12 r-57 15kph 0 9024166m 12.578V 4.164BV Map
23/11/10 17:51:34 IGN ON  (4)  29.4883940  -81.2198490 s6 dop14 r-57 0kph 0 9024166m 14.439V 4.162BV Map
23/11/10 17:51:34 MOVE    (5)  29.4883940  -81.2198490 s6 dop14 r-57 0kph 0 9024166m 14.439V 4.162BV Map
23/11/10 17:56:38 MOVE    (5)  29.4750660  -81.2219260 s5 dop15 r-73 56kph 0 9025662m 13.615V 4.162BV Map
23/11/10 17:56:53 STOP    (26)  29.4716449  -81.2233320 s5 dop15 r-73 30kph 0 9026067m 13.384V 4.163BV Map
23/11/10 17:57:53 MOVE    (5)  29.4713730  -81.2234200 s5 dop15 r-77 24kph 0 9026098m 13.411V 4.162BV Map
23/11/10 17:58:15 IGN OFF  (2)  29.4706840  -81.2237130 s5 dop15 r-51 0kph 0 9026180m 12.569V 4.163BV Map
23/11/10 17:59:53 MOVE    (5)  29.4705560  -81.2235819 s5 dop15 r-71 0kph 0 9026180m 12.746V 4.163BV Map
23/11/10 18:07:42 STOP    (26)  29.4705550  -81.2235900 s5 dop15 r-77 0kph 0 9026180m 12.719V 4.164BV Map
23/11/10 18:35:40 HEARTBEAT (3)  29.4705550  -81.2235900 s4 dop17 r-75 0kph 0 9026180m 12.702V 4.16BV Map
23/11/10 19:00:47 INTV BOOT (108)  29.4707109  -81.2238160 s4 dop17 r-75 0kph 0 9026180m 12.702V 4.162BV Map
23/11/10 20:24:26 IGN ON  (4)  29.4706530  -81.2235380 s6 dop13 r-51 0kph 0 9026180m 14.2V 4.165BV Map
23/11/10 20:24:26 MOVE    (5)  29.4706530  -81.2235380 s6 dop13 r-51 0kph 0 9026180m 14.2V 4.165BV Map
23/11/10 20:29:27 MOVE    (5)  29.4974409  -81.2198480 s5 dop15 r-61 0kph 0 9029181m 14.218V 4.164BV Map
23/11/10 20:34:27 MOVE    (5)  29.5021250  -81.2645310 s5 dop15 r-57 0kph 0 9033538m 13.845V 4.165BV Map
23/11/10 20:39:27 MOVE    (5)  29.5575829  -81.2672259 s5 dop20 r-51 97kph 0 9039711m 13.57V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/10 20:40:11 STOP    (26)  29.5682450  -81.2724310 s5 dop13 r-51 89kph 0 9041000m 13.331V 4.165BV Map
23/11/10 20:41:11 MOVE    (5)  29.5732480  -81.2748500 s5 dop20 r-67 97kph 0 9041603m 13.375V 4.165BV Map
23/11/10 20:43:11 MOVE    (5)  29.5998160  -81.2831450 s6 dop13 r-79 83kph 0 9044666m 13.375V 4.164BV Map
23/11/10 20:44:54 IGN OFF (2)  29.6027140  -81.2835209 s5 dop13 r-79 0kph 0 9044990m 12.241V 4.165BV Map
23/11/10 20:45:11 MOVE    (5)  29.6027140  -81.2835209 s5 dop13 r-75 0kph 0 9044990m 12.258V 4.165BV Map
23/11/10 20:47:11 MOVE    (5)  29.6028819  -81.2835720 s6 dop18 r-51 0kph 0 9044990m 12.719V 4.167BV Map
23/11/10 20:53:45 IGN ON  (4)  29.6026260  -81.2834150 s6 dop18 r-75 7kph 0 9044990m 14.28V 4.164BV Map
23/11/10 20:53:45 MOVE    (5)  29.6026260  -81.2834150 s6 dop18 r-75 7kph 0 9044990m 14.28V 4.164BV Map
23/11/10 20:53:59 STOP    (26)  29.6022950  -81.2840630 s6 dop18 r-51 0kph 0 9045063m 14.386V 4.164BV Map
23/11/10 20:54:30 IGN OFF (2)  29.6022950  -81.2840630 s6 dop18 r-51 0kph 0 9045063m 12.994V 4.165BV Map
23/11/10 20:54:30 STOP    (26)  29.6022950  -81.2840630 s6 dop18 r-51 0kph 0 9045063m 12.994V 4.165BV Map
23/11/10 21:09:47 IGN ON  (4)  29.6021700  -81.2840030 s5 dop21 r-79 0kph 0 9045063m 14.386V 4.164BV Map
23/11/10 21:09:47 MOVE    (5)  29.6021700  -81.2840030 s5 dop21 r-79 0kph 0 9045063m 14.386V 4.164BV Map
23/11/10 21:14:48 MOVE    (5)  29.6026849  -81.2593270 s6 dop17 r-67 44kph 0 9047450m 14.04V 4.164BV Map
23/11/10 21:19:47 MOVE    (5)  29.6136910  -81.2621370 s6 dop16 r-81 37kph 0 9048704m 14.2V 4.162BV Map
23/11/10 21:24:47 MOVE    (5)  29.6060240  -81.2593470 s6 dop16 r-65 41kph 0 9049598m 13.375V 4.164BV Map
23/11/10 21:29:08 IGN OFF (2)  29.6022700  -81.2840770 s6 dop16 r-79 0kph 0 9052026m 12.622V 4.165BV Map
23/11/10 21:29:08 STOP    (26)  29.6022700  -81.2840770 s6 dop16 r-79 0kph 0 9052026m 12.622V 4.165BV Map
23/11/10 21:46:39 IGN ON  (4)  29.6022150  -81.2840030 s6 dop15 r-77 0kph 0 9052026m 14.404V 4.164BV Map
23/11/10 21:46:39 MOVE    (5)  29.6022150  -81.2840030 s6 dop15 r-77 0kph 0 9052026m 14.404V 4.164BV Map
23/11/10 21:51:37 MOVE    (5)  29.6034899  -81.2610390 s5 dop18 r-75 0kph 0 9054251m 12.985V 4.164BV Map
23/11/10 21:56:37 MOVE    (5)  29.6026350  -81.2800970 s7 dop12 r-85 66kph 0 9056097m 13.34V 4.164BV Map
23/11/10 21:56:53 STOP    (26)  29.6027090  -81.2811990 s7 dop12 r-83 53kph 0 9056203m 13.313V 4.162BV Map
23/11/10 21:57:53 MOVE    (5)  29.6026270  -81.2822000 s7 dop11 r-85 36kph 0 9056301m 13.375V 4.164BV Map
23/11/10 21:58:14 IGN OFF (2)  29.6022909  -81.2840049 s8 dop10 r99 0kph 0 9056479m 12.578V 4.163BV Map
23/11/10 21:59:53 MOVE    (5)  29.6022849  -81.2840010 s8 dop10 r-77 0kph 0 9056479m 12.773V 4.163BV Map
23/11/10 22:07:49 STOP    (26)  29.6022660  -81.2840320 s8 dop11 r-77 0kph 0 9056479m 12.746V 4.165BV Map
23/11/10 22:14:35 IGN ON  (4)  29.6022820  -81.2840290 s8 dop11 r-77 0kph 0 9056479m 14.155V 4.161BV Map
23/11/10 22:14:35 MOVE    (5)  29.6022820  -81.2840290 s8 dop11 r-77 0kph 0 9056479m 14.155V 4.161BV Map
23/11/10 22:19:35 MOVE    (5)  29.5882809  -81.2591110 s8 dop11 r-77 46kph 0 9059349m 13.57V 4.162BV Map
23/11/10 22:24:35 MOVE    (5)  29.5877160  -81.2567430 s8 dop11 r-75 41kph 0 9059586m 13.242V 4.163BV Map
23/11/10 22:29:35 MOVE    (5)  29.6029329  -81.2768440 s6 dop22 r-77 68kph 0 9062164m 13.429V 4.163BV Map
23/11/10 22:31:28 IGN OFF (2)  29.6021590  -81.2840770 s4 dop23 r-77 0kph 0 9062868m 12.258V 4.163BV Map
23/11/10 22:31:28 STOP    (26)  29.6021590  -81.2840770 s4 dop23 r-77 0kph 0 9062868m 12.258V 4.163BV Map
23/11/10 22:35:37 HEARTBEAT (3)  29.6021590  -81.2840770 s8 dop10 r-59 0kph 0 9062868m 12.657V 4.163BV Map
23/11/10 22:45:55 IGN ON  (4)  29.6022590  -81.2840180 s9 dop10 r-77 0kph 0 9062868m 14.218V 4.161BV Map
23/11/10 22:45:55 MOVE    (5)  29.6022590  -81.2840180 s9 dop10 r-77 0kph 0 9062868m 14.218V 4.161BV Map
23/11/10 22:50:55 MOVE    (5)  29.5988810  -81.2781800 s9 dop10 r-75 16kph 0 9063547m 13.393V 4.162BV Map
23/11/10 22:55:55 MOVE    (5)  29.5951060  -81.2698950 s8 dop12 r-79 37kph 0 9064451m 13.606V 4.162BV Map
23/11/10 23:00:55 MOVE    (5)  29.6023560  -81.2687090 s9 dop10 r-73 69kph 0 9065560m 13.42V 4.163BV Map
23/11/10 23:03:36 IGN OFF (2)  29.6024660  -81.2839760 s8 dop12 r-79 0kph 0 9066742m 12.294V 4.162BV Map
23/11/10 23:03:36 STOP    (26)  29.6024660  -81.2839760 s8 dop12 r-79 0kph 0 9066742m 12.294V 4.162BV Map
23/11/10 23:05:08 INTV BOOT (108)  29.6024270  -81.2840180 s9 dop9 r-81 0kph 0 9066742m 12.719V 4.176BV Map

23/11/10 23:19:38 IGN ON   (4)   29.6024220  -81.2839840 s8 dop10 r-83 0kph 0 9066742m 14.085V 4.165BV Map
23/11/10 23:19:38 MOVE     (5)   29.6024220  -81.2839840 s8 dop10 r-83 0kph 0 9066742m 14.085V 4.165BV Map
23/11/10 23:24:38 MOVE     (5)   29.6209420  -81.2833310 s7 dop11 r-77 0kph 0 9068803m 13.969V 4.165BV Map
23/11/10 23:29:38 MOVE     (5)   29.6159390  -81.2778750 s7 dop11 r-71 16kph 0 9069570m 13.535V 4.165BV Map
23/11/10 23:29:47 STOP     (26)  29.6104629  -81.2705950 s8 dop10 r-73 32kph 0 9070501m 13.624V 4.167BV Map
23/11/10 23:30:47 MOVE     (5)   29.6045230  -81.2630240 s7 dop12 r-53 43kph 0 9071487m 13.668V 4.165BV Map
23/11/10 23:32:47 MOVE     (5)   29.5950239  -81.2478400 s7 dop11 r-51 0kph 0 9073296m 13.446V 4.165BV Map
23/11/10 23:33:54 IGN OFF  (2)   29.5950119  -81.2478450 s7 dop11 r-51 1kph 0 9073296m 13.074V 4.167BV Map
23/11/10 23:34:08 IGN ON   (4)   29.5940700  -81.2484730 s8 dop10 r-63 21kph 0 9073296m 13.765V 4.165BV Map
23/11/10 23:34:08 MOVE     (5)   29.5940700  -81.2484730 s8 dop10 r-63 21kph 0 9073296m 13.765V 4.165BV Map
23/11/10 23:39:09 MOVE     (5)   29.5898580  -81.2615880 s8 dop10 r-79 72kph 0 9074648m 13.393V 4.167BV Map
23/11/10 23:40:09 STOP     (26)  29.5920220  -81.2627960 s8 dop10 r-81 73kph 0 9074916m 13.429V 4.167BV Map
23/11/10 23:43:30 IGN OFF  (2)   29.5951809  -81.2684170 s8 dop10 r-83 55kph 0 9075563m 12.276V 4.167BV Map
23/11/10 23:43:30 STOP     (26)  29.5951809  -81.2684170 s8 dop10 r-83 55kph 0 9075563m 12.276V 4.167BV Map
23/11/11 00:10:55 IGN ON   (4)   29.6022930  -81.2841100 s7 dop11 r-59 0kph 0 9075563m 13.996V 4.165BV Map
23/11/11 00:10:55 MOVE     (5)   29.6022930  -81.2841100 s7 dop11 r-59 0kph 0 9075563m 13.996V 4.165BV Map
23/11/11 00:15:56 MOVE     (5)   29.6057510  -81.2592010 s7 dop12 r-73 2kph 0 9078002m 13.375V 4.165BV Map
23/11/11 00:20:56 MOVE     (5)   29.6025659  -81.2794399 s7 dop12 r-79 65kph 0 9079991m 13.429V 4.167BV Map
23/11/11 00:21:12 STOP     (26)  29.6026459  -81.2801450 s7 dop12 r-83 59kph 0 9080060m 13.384V 4.164BV Map
23/11/11 00:22:11 MOVE     (5)   29.6026010  -81.2813440 s8 dop12 r-87 45kph 0 9080176m 13.34V 4.164BV Map
23/11/11 00:22:40 IGN OFF  (2)   29.6022739  -81.2840400 s7 dop12 r-81 0kph 0 9080440m 12.294V 4.167BV Map
23/11/11 00:24:12 MOVE     (5)   29.6024580  -81.2840260 s7 dop12 r-81 0kph 0 9080440m 12.773V 4.167BV Map
23/11/11 00:31:45 STOP     (26)  29.6024020  -81.2839860 s4 dop12 r-79 0kph 0 9080440m 12.764V 4.169BV Map
23/11/11 00:56:21 IGN ON   (4)   29.6022320  -81.2841250 s4 dop14 r-81 9kph 0 9080440m 14.111V 4.164BV Map
23/11/11 00:56:21 MOVE     (5)   29.6022320  -81.2841250 s4 dop14 r-81 9kph 0 9080440m 14.111V 4.164BV Map
23/11/11 01:01:23 MOVE     (5)   29.6012820  -81.2430810 s4 dop15 r-51 44kph 0 9084410m 13.411V 4.163BV Map
23/11/11 01:06:23 MOVE     (5)   29.5879539  -81.2308860 s4 dop17 r-71 11kph 0 9086305m 13.402V 4.164BV Map
23/11/11 01:11:23 MOVE     (5)   29.5991999  -81.2546790 s4 dop17 r-61 63kph 0 9088924m 13.42V 4.164BV Map
23/11/11 01:15:24 IGN OFF  (2)   29.6024249  -81.2840900 s4 dop17 r-81 0kph 0 9091791m 12.294V 4.165BV Map
23/11/11 01:15:24 STOP     (26)  29.6024249  -81.2840900 s4 dop17 r-81 0kph 0 9091791m 12.294V 4.165BV Map
23/11/11 01:35:47 IGN ON   (4)   29.6024249  -81.2840900 s4 dop17 r-79 0kph 0 9091791m 13.969V 4.164BV Map
23/11/11 01:35:47 MOVE     (5)   29.6024249  -81.2840900 s4 dop17 r-79 0kph 0 9091791m 13.969V 4.164BV Map
23/11/11 01:40:47 MOVE     (5)   29.5555290  -81.2662540 s4 dop21 r-53 81kph 0 9097285m 13.402V 4.164BV Map
23/11/11 01:45:49 MOVE     (5)   29.4978909  -81.2650380 s4 dop16 r-63 72kph 0 9103697m 13.402V 4.165BV Map
23/11/11 01:50:49 MOVE     (5)   29.4933870  -81.2199860 s4 dop16 r-51 78kph 0 9108087m 13.42V 4.165BV Map
23/11/11 01:53:25 IGN OFF  (2)   29.4920489  -81.2200060 s4 dop16 r-51 61kph 0 9108236m 12.241V 4.167BV Map
23/11/11 01:53:25 STOP     (26)  29.4920489  -81.2200060 s4 dop16 r-51 61kph 0 9108236m 12.241V 4.167BV Map
23/11/11 02:06:48 IGN ON   (4)   29.4882510  -81.2199500 s4 dop15 r-63 0kph 0 9108236m 14.12V 4.165BV Map
23/11/11 02:06:48 MOVE     (5)   29.4882510  -81.2199500 s4 dop15 r-63 0kph 0 9108236m 14.12V 4.165BV Map
23/11/11 02:11:50 MOVE     (5)   29.4710270  -81.2233569 s5 dop13 r-73 24kph 0 9110180m 13.402V 4.164BV Map
23/11/11 02:12:38 IGN OFF  (2)   29.4709050  -81.2234170 s5 dop13 r-51 19kph 0 9110180m 12.365V 4.164BV Map
23/11/11 02:12:38 STOP     (26)  29.4709050  -81.2234170 s5 dop13 r-51 19kph 0 9110180m 12.365V 4.164BV Map
23/11/11 02:35:37 HEARTBEAT (3)  29.4709050  -81.2234170 s5 dop14 r-73 0kph 0 9110180m 12.728V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/11 03:05:34 INTV BOOT (108)  29.4705749  -81.2236680 s5 dop12 r-79 0kph 0 9110180m 12.684V 4.175BV Map
23/11/11 06:35:36 HEARTBEAT (3)  29.4705749  -81.2236680 s4 dop16 r-75 0kph 0 9110180m 12.613V 4.167BV Map
23/11/11 11:07:46 HEARTBEAT (3)  29.4705749  -81.2236680 s4 dop20 r-77 0kph 0 9110180m 12.569V 4.167BV Map
23/11/11 11:08:38 INTV BOOT (108)  29.4707549  -81.2236930 s4 dop20 r-77 0kph 0 9110180m 12.551V 4.182BV Map
23/11/11 12:13:29 IGN ON   (4)  29.4708250  -81.2237449 s5 dop14 r-77 0kph 0 9110180m 13.792V 4.168BV Map
23/11/11 12:13:29 MOVE    (5)  29.4708250  -81.2237449 s5 dop14 r-77 0kph 0 9110180m 13.792V 4.168BV Map
23/11/11 12:18:31 MOVE    (5)  29.4727300  -81.2227060 s5 dop14 r-77 17kph 0 9110414m 14.306V 4.167BV Map
23/11/11 12:23:31 MOVE    (5)  29.4752770  -81.2203490 s5 dop14 r-73 22kph 0 9110778m 14.271V 4.167BV Map
23/11/11 12:28:31 MOVE    (5)  29.4719650  -81.1924180 s5 dop13 r-67 72kph 0 9113508m 14.306V 4.167BV Map
23/11/11 12:33:31 MOVE    (5)  29.4233940  -81.2012680 s5 dop13 r-83 79kph 0 9118978m 14.324V 4.167BV Map
23/11/11 12:38:31 MOVE    (5)  29.4131740  -81.1977190 s5 dop13 r-85 84kph 0 9120165m 14.315V 4.165BV Map
23/11/11 12:43:31 MOVE    (5)  29.3388329  -81.1352400 s5 dop13 r-75 30kph 0 9130414m 14.315V 4.165BV Map
23/11/11 12:48:31 MOVE    (5)  29.3313629  -81.1259929 s5 dop13 r-65 44kph 0 9131637m 14.333V 4.167BV Map
23/11/11 12:53:31 MOVE    (5)  29.2741020  -81.0828620 s5 dop13 r-59 0kph 0 9139257m 13.544V 4.165BV Map
23/11/11 12:58:31 MOVE    (5)  29.2432100  -81.0623670 s5 dop13 r-65 62kph 0 9143227m 13.597V 4.167BV Map
23/11/11 13:03:31 MOVE    (5)  29.2338680  -81.0570320 s5 dop13 r-61 63kph 0 9144388m 14.297V 4.164BV Map
23/11/11 13:08:31 MOVE    (5)  29.1985559  -81.0449749 s5 dop13 r-73 0kph 0 9148486m 13.517V 4.165BV Map
23/11/11 13:11:36 STOP    (26)  29.1964950  -81.0469350 s5 dop13 r-65 0kph 0 9148784m 13.606V 4.164BV Map
23/11/11 13:42:19 IGN OFF  (2)  29.4042240  -81.1608390 s4 dop13 r-73 0kph 0 9174394m 12.551V 4.164BV Map
23/11/11 13:48:34 IGN ON   (4)  29.4042240  -81.1608390 s4 dop13 r-77 0kph 0 9174394m 14.732V 4.164BV Map
23/11/11 13:48:34 MOVE    (5)  29.4042240  -81.1608390 s4 dop13 r-77 0kph 0 9174394m 14.732V 4.164BV Map
23/11/11 13:53:34 MOVE    (5)  29.4181210  -81.2094270 s4 dop16 r-63 0kph 0 9179350m 13.615V 4.164BV Map
23/11/11 13:58:36 MOVE    (5)  29.4588240  -81.2513910 s4 dop22 r-57 0kph 0 9185434m 13.588V 4.164BV Map
23/11/11 14:03:36 MOVE    (5)  29.4971360  -81.2568550 s4 dop19 r-59 0kph 0 9189728m 13.606V 4.164BV Map
23/11/11 14:08:36 MOVE    (5)  29.5125529  -81.2258800 s4 dop16 r-73 40kph 0 9193182m 13.641V 4.164BV Map
23/11/11 14:11:00 STOP    (26)  29.5103579  -81.2255530 s4 dop24 r-73 0kph 0 9193428m 14.297V 4.162BV Map
23/11/11 15:07:46 HEARTBEAT (3)  29.5103579  -81.2255530 s4 dop16 r-73 0kph 0 9193428m 13.588V 4.162BV Map
23/11/11 15:09:03 INTV BOOT (108)  29.5103579  -81.2255530 s4 dop18 r-73 0kph 0 9193428m 13.393V 4.178BV Map
23/11/11 15:11:21 MOVE    (5)  29.5103579  -81.2255530 s4 dop18 r-65 0kph 0 9193428m 13.57V 4.168BV Map
23/11/11 15:13:21 MOVE    (5)  29.5103579  -81.2255530 s4 dop19 r-73 0kph 0 9193428m 13.544V 4.167BV Map
23/11/11 15:15:21 MOVE    (5)  29.5103579  -81.2255530 s4 dop15 r-67 0kph 0 9193428m 13.819V 4.165BV Map
23/11/11 15:17:21 MOVE    (5)  29.5103579  -81.2255530 s4 dop15 r-67 0kph 0 9193428m 14.288V 4.165BV Map
23/11/11 15:24:26 STOP    (26)  29.5103579  -81.2255530 s4 dop13 r-63 0kph 0 9193428m 14.262V 4.163BV Map
23/11/11 15:59:19 IGN OFF  (2)  29.8869890  -81.3300919 s6 dop12 r-75 14kph 0 9236520m 12.622V 4.162BV Map
23/11/11 16:04:10 IGN ON   (4)  29.9098790  -81.3503310 s6 dop13 r-71 30kph 0 9236520m 14.616V 4.161BV Map
23/11/11 16:04:10 MOVE    (5)  29.9098790  -81.3503310 s6 dop13 r-71 30kph 0 9236520m 14.616V 4.161BV Map
23/11/11 16:09:04 MOVE    (5)  29.9149740  -81.3764360 s5 dop14 r-75 75kph 0 9239100m 14.209V 4.162BV Map
23/11/11 16:13:56 MOVE    (5)  29.9195110  -81.3881440 s5 dop14 r-61 16kph 0 9240336m 13.473V 4.162BV Map
23/11/11 16:15:32 IGN OFF  (2)  29.9147420  -81.3871680 s4 dop15 r-55 0kph 0 9240875m 13.189V 4.163BV Map
23/11/11 16:15:32 STOP    (26)  29.9147420  -81.3871680 s4 dop15 r-55 0kph 0 9240875m 13.189V 4.163BV Map
23/11/11 16:15:51 IGN ON   (4)  29.9144869  -81.3861510 s5 dop14 r-55 44kph 0 9240875m 13.499V 4.162BV Map
23/11/11 16:15:51 MOVE    (5)  29.9144869  -81.3861510 s5 dop14 r-55 44kph 0 9240875m 13.499V 4.162BV Map
23/11/11 16:20:51 MOVE    (5)  29.8881049  -81.3547810 s5 dop14 r-71 3kph 0 9245089m 13.854V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/11 16:25:51 MOVE    (5)  29.8506019  -81.3583419 s5 dop14 r-71 72kph 0 9249274m 13.446V 4.162BV Map
23/11/11 16:30:51 MOVE    (5)  29.8169000  -81.3442850 s5 dop14 r-79 67kph 0 9253261m 13.393V 4.162BV Map
23/11/11 16:35:32 IGN OFF  (2)  29.8140800  -81.3533700 s5 dop14 r-85 0kph 0 9254192m 12.56V 4.162BV Map
23/11/11 16:35:32 STOP     (26) 29.8140800  -81.3533700 s5 dop14 r-85 0kph 0 9254192m 12.56V 4.162BV Map
23/11/11 16:43:38 IGN ON   (4)  29.8141200  -81.3543580 s5 dop14 r-59 32kph 0 9254192m 14.59V 4.162BV Map
23/11/11 16:43:38 MOVE    (5)  29.8141200  -81.3543580 s5 dop14 r-59 32kph 0 9254192m 14.59V 4.162BV Map
23/11/11 16:48:38 MOVE    (5)  29.8141190  -81.3565080 s5 dop14 r-83 29kph 0 9254399m 13.429V 4.16BV Map
23/11/11 16:49:45 IGN OFF  (2)  29.8141009  -81.3534830 s4 dop16 r-85 0kph 0 9254691m 12.586V 4.161 Map
23/11/11 16:49:45 STOP     (26) 29.8141009  -81.3534830 s4 dop16 r-85 0kph 0 9254691m 12.586V 4.161BV Map
23/11/11 16:52:23 IGN ON   (4)  29.8141380  -81.3526810 s5 dop14 r-83 32kph 0 9254691m 14.554V 4.162BV Map
23/11/11 16:52:23 MOVE    (5)  29.8141380  -81.3526810 s5 dop14 r-83 32kph 0 9254691m 14.554V 4.162BV Map
23/11/11 16:57:27 MOVE    (5)  29.7998690  -81.3203240 s5 dop14 r-71 74kph 0 9258194m 13.446V 4.161BV Map
23/11/11 17:02:26 MOVE    (5)  29.7455980  -81.3104300 s5 dop14 r-73 90kph 0 9264306m 13.455V 4.162BV Map
23/11/11 17:07:26 MOVE    (5)  29.6771890  -81.2921680 s5 dop14 r-77 90kph 0 9272116m 13.535V 4.162BV Map
23/11/11 17:08:22 STOP     (26) 29.6648799  -81.2880750 s5 dop14 r-77 89kph 0 9273542m 13.473V 4.162BV Map
23/11/11 17:17:37 IGN OFF  (2)  29.5530069  -81.2651500 s5 dop14 r-59 16kph 0 9286181m 13.198V 4.162BV Map
23/11/11 17:17:52 IGN ON   (4)  29.5528970  -81.2650250 s5 dop14 r-59 23kph 0 9286181m 13.499V 4.162BV Map
23/11/11 17:17:52 MOVE    (5)  29.5528970  -81.2650250 s5 dop14 r-59 23kph 0 9286181m 13.499V 4.162BV Map
23/11/11 17:22:52 MOVE    (5)  29.5501210  -81.2370440 s5 dop14 r-61 0kph 0 9288906m 13.499V 4.162BV Map
23/11/11 17:23:52 STOP     (26) 29.5489280  -81.2360590 s5 dop14 r-67 30kph 0 9289069m 13.597V 4.163BV Map
23/11/11 17:26:41 IGN OFF  (2)  29.5448870  -81.2333540 s5 dop14 r-53 30kph 0 9289589m 12.826V 4.162BV Map
23/11/11 17:26:41 STOP     (26) 29.5448870  -81.2333540 s5 dop14 r-53 30kph 0 9289589m 12.826V 4.162BV Map
23/11/11 17:26:50 MOVE    (5)  29.5403989  -81.2306680 s5 dop14 r-53 37kph 0 9290152m 13.446V 4.162BV Map
23/11/11 17:26:56 IGN ON   (4)  29.5403989  -81.2306680 s5 dop14 r-53 37kph 0 9290152m 13.402V 4.162BV Map
23/11/11 17:31:50 MOVE    (5)  29.4978950  -81.2048030 s4 dop17 r-71 70kph 0 9295501m 13.393V 4.161BV Map
23/11/11 17:36:50 MOVE    (5)  29.4755780  -81.2058980 s5 dop14 r-57 40kph 0 9297986m 13.411V 4.162BV Map
23/11/11 17:37:33 IGN OFF  (2)  29.4756529  -81.2061520 s5 dop14 r-55 28kph 0 9297986m 12.56V 4.162BV Map
23/11/11 17:37:33 STOP     (26) 29.4756529  -81.2061520 s5 dop14 r-55 28kph 0 9297986m 12.56V 4.162BV Map
23/11/11 17:39:50 IGN ON   (4)  29.4757950  -81.2066450 s5 dop14 r-53 0kph 0 9297986m 14.386V 4.16BV Map
23/11/11 17:39:50 MOVE    (5)  29.4757950  -81.2066450 s5 dop14 r-53 0kph 0 9297986m 14.386V 4.16BV Map
23/11/11 17:40:34 IGN OFF  (2)  29.4762180  -81.2066180 s5 dop14 r-51 0kph 0 9298033m 12.897V 4.162BV Map
23/11/11 17:40:34 STOP     (26) 29.4762180  -81.2066180 s5 dop14 r-51 0kph 0 9298033m 12.897V 4.162BV Map
23/11/11 17:42:06 IGN ON   (4)  29.4761199  -81.2064539 s5 dop14 r-61 0kph 0 9298033m 14.625V 4.16BV Map
23/11/11 17:42:06 MOVE    (5)  29.4761199  -81.2064539 s5 dop14 r-61 0kph 0 9298033m 14.625V 4.16BV Map
23/11/11 17:42:27 IGN OFF  (2)  29.4758870  -81.2063350 s4 dop14 r-57 0kph 0 9298033m 12.994V 4.162BV Map
23/11/11 17:42:27 STOP     (26) 29.4758870  -81.2063350 s4 dop14 r-57 0kph 0 9298033m 12.994V 4.162BV Map
23/11/11 17:44:35 IGN ON   (4)  29.4758850  -81.2062739 s5 dop13 r-55 5kph 0 9298033m 14.608V 4.161BV Map
23/11/11 17:44:35 MOVE    (5)  29.4758850  -81.2062739 s5 dop13 r-55 5kph 0 9298033m 14.608V 4.161BV Map
23/11/11 17:49:35 MOVE    (5)  29.4755250  -81.2168010 s4 dop15 r-71 22kph 0 9299053m 13.437V 4.16BV Map
23/11/11 17:52:54 IGN OFF  (2)  29.4676259  -81.2606440 s4 dop11 r-69 0kph 0 9303389m 12.595V 4.16BV Map
23/11/11 17:52:54 STOP     (26) 29.4676259  -81.2606440 s4 dop11 r-69 0kph 0 9303389m 12.595V 4.16BV Map
23/11/11 18:05:18 IGN ON   (4)  29.4678030  -81.2607280 s4 dop10 r-63 0kph 0 9303389m 14.315V 4.157BV Map
23/11/11 18:05:18 MOVE    (5)  29.4678030  -81.2607280 s4 dop10 r-63 0kph 0 9303389m 14.315V 4.157BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/11 18:10:18 MOVE    (5)  29.4697630  -81.2431540 s4 dop10 r-63 4kph 0 9305104m 13.358V 4.161BV Map
23/11/11 18:15:20 MOVE    (5)  29.4736740  -81.2078930 s5 dop9 r-71 9kph 0 9308546m 13.358V 4.161BV Map
23/11/11 18:21:30 IGN OFF  (2)  29.4747110  -81.1796830 s5 dop12 r-85 0kph 0 9311280m 12.578V 4.16BV Map
23/11/11 18:21:30 STOP    (26)  29.4747110  -81.1796830 s5 dop12 r-85 0kph 0 9311280m 12.578V 4.16BV Map
23/11/11 18:28:41 IGN ON   (4)  29.4747200  -81.1797590 s5 dop12 r-83 5kph 0 9311280m 14.492V 4.159BV Map
23/11/11 18:28:41 MOVE    (5)  29.4747200  -81.1797590 s5 dop12 r-83 5kph 0 9311280m 14.492V 4.159BV Map
23/11/11 18:33:26 IGN OFF  (2)  29.4780729  -81.1899660 s4 dop15 r-69 10kph 0 9312337m 12.657V 4.16BV Map
23/11/11 18:33:26 STOP    (26)  29.4780729  -81.1899660 s4 dop15 r-69 10kph 0 9312337m 12.657V 4.16BV Map
23/11/11 18:46:18 IGN ON   (4)  29.4882039  -81.2202710 s5 dop12 r-69 0kph 0 9312337m 14.351V 4.159BV Map
23/11/11 18:46:18 MOVE    (5)  29.4882039  -81.2202710 s5 dop12 r-69 0kph 0 9312337m 14.351V 4.159BV Map
23/11/11 18:53:03 IGN OFF  (2)  29.4705240  -81.2237740 s4 dop16 r-77 0kph 0 9314332m 12.586V 4.157BV Map
23/11/11 18:53:03 STOP    (26)  29.4705240  -81.2237740 s4 dop16 r-77 0kph 0 9314332m 12.586V 4.157BV Map
23/11/11 19:20:25 HEARTBEAT (3)  29.4705240  -81.2237740 s4 dop19 r-77 0kph 0 9314332m 12.719V 4.157BV Map
23/11/11 19:23:40 INTV BOOT (108)  29.4706570  -81.2236530 s6 dop12 r-79 0kph 0 9314332m 12.755V 4.16BV Map
23/11/11 23:20:26 HEARTBEAT (3)  29.4706570  -81.2236530 s5 dop12 r-73 0kph 0 9314332m 12.684V 4.167BV Map
23/11/11 23:22:42 INTV BOOT (108)  29.4707530  -81.2237050 s5 dop12 r-75 0kph 0 9314332m 12.648V 4.182BV Map
23/11/12 03:20:23 HEARTBEAT (3)  29.4707530  -81.2237060 s5 dop15 r-75 0kph 0 9314332m 12.613V 4.169BV Map
23/11/12 03:23:06 INTV BOOT (108)  29.4705560  -81.2237680 s5 dop13 r-77 0kph 0 9314332m 12.578V 4.182BV Map
23/11/12 07:20:24 HEARTBEAT (3)  29.4705560  -81.2237680 s6 dop10 r-51 0kph 0 9314332m 12.578V 4.168BV Map
23/11/12 07:23:32 INTV BOOT (108)  29.4706140  -81.2237140 s6 dop11 r-79 0kph 0 9314332m 12.586V 4.185BV Map
23/11/12 11:20:21 HEARTBEAT (3)  29.4706140  -81.2237140 s4 dop14 r-61 0kph 0 9314332m 12.569V 4.17BV Map
23/11/12 11:23:55 INTV BOOT (108)  29.4707619  -81.2236680 s5 dop14 r-81 0kph 0 9314332m 12.533V 4.184BV Map
23/11/12 15:20:21 HEARTBEAT (3)  29.4707619  -81.2236680 s4 dop11 r-77 0kph 0 9314332m 12.56V 4.17BV Map
23/11/12 15:24:19 INTV BOOT (108)  29.4706870  -81.2236420 s4 dop11 r-113 0kph 0 9314332m 12.515V 4.185BV Map
23/11/12 17:13:43 IGN ON   (4)  29.4727510  -81.2228580 s4 dop14 r99 11kph 0 9314332m 14.599V 4.169BV Map
23/11/12 17:13:43 MOVE    (5)  29.4727510  -81.2228580 s4 dop14 r99 11kph 0 9314332m 14.599V 4.169BV Map
23/11/12 17:18:20 IGN OFF  (2)  29.4830130  -81.2202930 s7 dop11 r-73 61kph 0 9315500m 12.906V 4.171BV Map
23/11/12 17:18:20 STOP    (26)  29.4830130  -81.2202930 s7 dop11 r-73 61kph 0 9315500m 12.906V 4.171BV Map
23/11/12 17:20:53 IGN ON   (4)  29.4867170  -81.2201750 s7 dop12 r-75 0kph 0 9315500m 14.546V 4.169BV Map
23/11/12 17:20:53 MOVE    (5)  29.4867170  -81.2201750 s7 dop12 r-75 0kph 0 9315500m 14.546V 4.169BV Map
23/11/12 17:23:29 IGN OFF  (2)  29.4880919  -81.2198650 s6 dop13 r-75 0kph 0 9315656m 12.906V 4.169BV Map
23/11/12 17:23:29 STOP    (26)  29.4880919  -81.2198650 s6 dop13 r-75 0kph 0 9315656m 12.906V 4.169BV Map
23/11/12 17:32:29 IGN ON   (4)  29.4882049  -81.2200450 s6 dop15 r-75 0kph 0 9315656m 14.395V 4.169BV Map
23/11/12 17:32:29 MOVE    (5)  29.4882049  -81.2200450 s6 dop15 r-75 0kph 0 9315656m 14.395V 4.169BV Map
23/11/12 17:37:21 IGN OFF  (2)  29.4838300  -81.2209570 s6 dop15 r-77 0kph 0 9316151m 13.003V 4.169BV Map
23/11/12 17:37:21 STOP    (26)  29.4838300  -81.2209570 s6 dop15 r-77 0kph 0 9316151m 13.003V 4.169BV Map
23/11/12 17:55:31 IGN ON   (4)  29.4706989  -81.2235420 s5 dop15 r-75 0kph 0 9316151m 14.581V 4.165BV Map
23/11/12 17:55:31 MOVE    (5)  29.4706989  -81.2235420 s5 dop15 r-75 0kph 0 9316151m 14.581V 4.165BV Map
23/11/12 18:00:31 MOVE    (5)  29.4756010  -81.1950040 s5 dop15 r-51 31kph 0 9318967m 14.421V 4.165BV Map
23/11/12 18:05:31 MOVE    (5)  29.4737470  -81.1817600 s5 dop15 r-81 1kph 0 9320266m 14.386V 4.165BV Map
23/11/12 18:10:31 MOVE    (5)  29.4756430  -81.1989390 s5 dop15 r-51 83kph 0 9321943m 14.404V 4.167BV Map
23/11/12 18:14:44 IGN OFF  (2)  29.4858000  -81.2090540 s5 dop15 r-61 0kph 0 9323438m 12.817V 4.168BV Map
23/11/12 18:14:44 STOP    (26)  29.4858000  -81.2090540 s5 dop15 r-61 0kph 0 9323438m 12.817V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/12 18:32:11 IGN ON   (4)   29.4858810  -81.2088850 s5 dop16 r-59 0kph 0 9323438m 14.634V 4.164BV Map
23/11/12 18:32:11 MOVE    (5)   29.4858810  -81.2088850 s5 dop16 r-59 0kph 0 9323438m 14.634V 4.164BV Map
23/11/12 18:37:12 MOVE    (5)   29.4810130  -81.2204740 s5 dop16 r-73 72kph 0 9324684m 14.386V 4.164BV Map
23/11/12 18:39:41 IGN OFF  (2)   29.4707260  -81.2236700 s5 dop16 r-79 0kph 0 9325869m 12.799V 4.167BV Map
23/11/12 18:39:41 STOP    (26)  29.4707260  -81.2236700 s5 dop16 r-79 0kph 0 9325869m 12.799V 4.167BV Map
23/11/12 19:20:16 HEARTBEAT (3)  29.4707260  -81.2236700 s6 dop16 r-75 0kph 0 9325869m 12.693V 4.167BV Map
23/11/12 19:24:36 INTV BOOT (108)  29.4705730  -81.2236090 s7 dop12 r-51 0kph 0 9325869m 12.711V 4.178BV Map
23/11/12 21:57:33 IGN ON   (4)   29.4726780  -81.2224850 s4 dop21 r-77 3kph 0 9325869m 14.501V 4.168BV Map
23/11/12 21:57:33 MOVE    (5)   29.4726780  -81.2224850 s4 dop21 r-77 3kph 0 9325869m 14.501V 4.168BV Map
23/11/12 22:01:51 IGN OFF  (2)   29.4867289  -81.2202889 s5 dop24 r-73 0kph 0 9327447m 12.507V 4.17BV Map
23/11/12 22:01:51 STOP    (26)  29.4867289  -81.2202889 s5 dop24 r-73 0kph 0 9327447m 12.507V 4.17BV Map
23/11/12 22:04:29 IGN ON   (4)   29.4866540  -81.2199110 s5 dop25 r-79 3kph 0 9327447m 14.599V 4.168BV Map
23/11/12 22:04:29 MOVE    (5)   29.4866540  -81.2199110 s5 dop25 r-79 3kph 0 9327447m 14.599V 4.168BV Map
23/11/12 22:09:16 IGN OFF  (2)   29.4705040  -81.2235130 s4 dop23 r-79 0kph 0 9329277m 12.382V 4.17BV Map
23/11/12 22:09:16 STOP    (26)  29.4705040  -81.2235130 s4 dop23 r-79 0kph 0 9329277m 12.382V 4.17BV Map
23/11/12 23:20:15 HEARTBEAT (3)  29.4705040  -81.2235130 s6 dop12 r-75 0kph 0 9329277m 12.631V 4.169BV Map
23/11/12 23:25:02 INTV BOOT (108)  29.4705620  -81.2236650 s5 dop10 r-79 0kph 0 9329277m 12.595V 4.179BV Map
23/11/13 03:20:11 HEARTBEAT (3)  29.4705620  -81.2236650 s5 dop16 r-51 0kph 0 9329277m 12.56V 4.171BV Map
23/11/13 03:25:24 INTV BOOT (108)  29.4705620  -81.2235929 s5 dop15 r-75 0kph 0 9329277m 12.551V 4.185BV Map
23/11/13 07:20:11 HEARTBEAT (3)  29.4705620  -81.2235929 s6 dop15 r-79 0kph 0 9329277m 12.533V 4.171BV Map
23/11/13 07:25:49 INTV BOOT (108)  29.4705290  -81.2235929 s6 dop14 r-79 0kph 0 9329277m 12.542V 4.187BV Map
23/11/13 11:20:09 HEARTBEAT (3)  29.4705290  -81.2237500 s7 dop13 r-51 0kph 0 9329277m 12.533V 4.171BV Map
23/11/13 11:26:10 INTV BOOT (108)  29.4707970  -81.2238810 s6 dop16 r-75 0kph 0 9329277m 12.498V 4.184BV Map
23/11/13 12:10:12 IGN ON   (4)   29.4707970  -81.2238810 s6 dop16 r-79 0kph 0 9329277m 14.519V 4.169BV Map
23/11/13 12:10:12 MOVE    (5)   29.4707970  -81.2238810 s6 dop16 r-79 0kph 0 9329277m 14.519V 4.169BV Map
23/11/13 12:15:12 MOVE    (5)   29.4882750  -81.2218000 s5 dop14 r-65 67kph 0 9331231m 14.51V 4.169BV Map
23/11/13 12:20:14 MOVE    (5)   29.4905660  -81.2320840 s5 dop14 r-59 68kph 0 9332259m 14.51V 4.167BV Map
23/11/13 12:25:14 MOVE    (5)   29.5043740  -81.2427180 s5 dop13 r-69 51kph 0 9334108m 14.51V 4.168BV Map
23/11/13 12:30:14 MOVE    (5)   29.5309160  -81.2576830 s5 dop13 r-77 57kph 0 9337396m 14.572V 4.167BV Map
23/11/13 12:35:14 MOVE    (5)   29.5733110  -81.2740250 s5 dop13 r-69 40kph 0 9342369m 14.528V 4.168BV Map
23/11/13 12:40:14 MOVE    (5)   29.7283050  -81.3063410 s5 dop13 r-81 72kph 0 9359890m 14.528V 4.167BV Map
23/11/13 12:45:14 MOVE    (5)   29.7882640  -81.3182980 s5 dop13 r-59 59kph 0 9366658m 14.457V 4.168BV Map
23/11/13 12:50:14 MOVE    (5)   29.8427140  -81.3223960 s4 dop28 r-57 58kph 0 9372727m 14.528V 4.165BV Map
23/11/13 12:53:06 IGN OFF  (2)   29.8467220  -81.3234730 s5 dop13 r-73 0kph 0 9373185m 12.187V 4.167BV Map
23/11/13 12:53:06 STOP    (26)  29.8467220  -81.3234730 s5 dop13 r-73 0kph 0 9373185m 12.187V 4.167BV Map
23/11/13 15:20:08 HEARTBEAT (3)  29.8467220  -81.3234730 s4 dop11 r99 0kph 0 9373185m 12.657V 4.167BV Map
23/11/13 15:26:35 INTV BOOT (108)  29.8468630  -81.3231950 s4 dop11 r-69 0kph 0 9373185m 12.657V 4.18BV Map
23/11/13 18:53:37 IGN ON   (4)   29.8467340  -81.3235100 s4 dop16 r-71 4kph 0 9373185m 14.696V 4.169BV Map
23/11/13 18:53:37 MOVE    (5)   29.8467340  -81.3235100 s4 dop16 r-71 4kph 0 9373185m 14.696V 4.169BV Map
23/11/13 18:58:39 MOVE    (5)   29.8280709  -81.3222300 s4 dop23 r-65 6kph 0 9375264m 14.51V 4.169BV Map
23/11/13 19:03:39 MOVE    (5)   29.7796900  -81.3165439 s4 dop16 r-51 58kph 0 9380673m 14.466V 4.169BV Map
23/11/13 19:08:39 MOVE    (5)   29.7464789  -81.3108580 s4 dop16 r-71 77kph 0 9384408m 14.519V 4.169BV Map
23/11/13 19:13:39 MOVE    (5)   29.6818509  -81.2937490 s4 dop19 r-83 87kph 0 9391784m 14.466V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/13 19:18:39 MOVE    (5)  29.6118539  -81.2809429 s4 dop18 r-83 87kph 0 9399667m 14.528V 4.169BV Map
23/11/13 19:20:08 HEARTBEAT (3)  29.6025800  -81.2834730 s6 dop11 r-83 0kph 0 9399667m 14.413V 4.167BV Map
23/11/13 19:20:55 IGN OFF  (2)  29.6025800  -81.2834730 s6 dop11 r-73 0kph 0 9399667m 12.267V 4.168BV Map
23/11/13 19:20:55 STOP    (26)  29.6025800  -81.2834730 s6 dop11 r-73 0kph 0 9399667m 12.267V 4.168BV Map
23/11/13 19:26:59 INTV BOOT (108)  29.6018689  -81.2835440 s6 dop11 r-75 8kph 0 9399667m 14.936V 4.182BV Map
23/11/13 19:27:15 IGN ON   (4)  29.6018689  -81.2835440 s6 dop11 r-75 8kph 0 9399667m 14.705V 4.179BV Map
23/11/13 19:27:15 MOVE    (5)  29.6018689  -81.2835440 s6 dop11 r-75 8kph 0 9399667m 14.705V 4.179BV Map
23/11/13 19:31:48 MOVE    (5)  29.5666140  -81.2719510 s6 dop11 r-63 80kph 0 9403746m 14.51V 4.168BV Map
23/11/13 19:36:48 MOVE    (5)  29.5501170  -81.2371940 s6 dop11 r-51 0kph 0 9407576m 14.563V 4.17BV Map
23/11/13 19:41:48 MOVE    (5)  29.5487240  -81.2270690 s6 dop11 r-67 0kph 0 9408568m 13.801V 4.167BV Map
23/11/13 19:41:59 IGN OFF  (2)  29.5487240  -81.2270690 s6 dop11 r-67 0kph 0 9408568m 14.169BV Map
23/11/13 19:41:59 STOP    (26)  29.5487240  -81.2270690 s6 dop11 r-67 0kph 0 9408568m 12.684V 4.169BV Map
23/11/13 19:59:49 IGN ON   (4)  29.5485350  -81.2272590 s6 dop10 r-67 1kph 0 9408568m 14.439V 4.167BV Map
23/11/13 19:59:49 MOVE    (5)  29.5485350  -81.2272590 s6 dop10 r-67 1kph 0 9408568m 14.439V 4.167BV Map
23/11/13 20:04:47 MOVE    (5)  29.5531749  -81.2264650 s6 dop10 r-71 0kph 0 9409090m 14.324V 4.167BV Map
23/11/13 20:07:03 IGN OFF  (2)  29.5539799  -81.2329690 s6 dop10 r-65 0kph 0 9409726m 12.702V 4.167BV Map
23/11/13 20:07:03 STOP    (26)  29.5539799  -81.2329690 s6 dop10 r-65 0kph 0 9409726m 12.702V 4.167BV Map
23/11/13 22:16:12 IGN ON   (4)  29.5513620  -81.2284290 s5 dop16 r-65 0kph 0 9409726m 14.484V 4.168BV Map
23/11/13 22:16:12 MOVE    (5)  29.5513620  -81.2284290 s5 dop16 r-65 0kph 0 9409726m 14.484V 4.168BV Map
23/11/13 22:21:11 MOVE    (5)  29.5506920  -81.2301910 s6 dop14 r-63 9kph 0 9409912m 14.333V 4.167BV Map
23/11/13 22:26:11 MOVE    (5)  29.5387659  -81.2209150 s6 dop19 r-73 10kph 0 9411513m 14.377V 4.167BV Map
23/11/13 22:26:56 IGN OFF  (2)  29.5385859  -81.2209230 s5 dop19 r-51 0kph 0 9411513m 12.312V 4.169BV Map
23/11/13 22:26:56 STOP    (26)  29.5385859  -81.2209230 s5 dop19 r-51 0kph 0 9411513m 12.312V 4.169BV Map
23/11/13 22:37:18 IGN ON   (4)  29.5387350  -81.2208880 s4 dop8 r-71 0kph 0 9411513m 14.421V 4.168BV Map
23/11/13 22:37:18 MOVE    (5)  29.5387350  -81.2208880 s4 dop8 r-71 0kph 0 9411513m 14.421V 4.168BV Map
23/11/13 22:42:16 MOVE    (5)  29.5183320  -81.2244259 s4 dop18 r-73 0kph 0 9413808m 14.324V 4.165BV Map
23/11/13 22:47:16 MOVE    (5)  29.4890190  -81.2218830 s4 dop8 r-63 0kph 0 9417078m 14.306V 4.165BV Map
23/11/13 22:52:03 IGN OFF  (2)  29.4706180  -81.2237020 s5 dop15 r-75 0kph 0 9419132m 12.294V 4.167BV Map
23/11/13 22:52:03 STOP    (26)  29.4706180  -81.2237020 s5 dop15 r-75 0kph 0 9419132m 12.294V 4.167BV Map
23/11/13 23:20:02 HEARTBEAT (3)  29.4706180  -81.2237020 s4 dop17 r-51 0kph 0 9419132m 12.719V 4.168BV Map
23/11/13 23:27:19 INTV BOOT (108)  29.4704909  -81.2237560 s5 dop12 r-79 0kph 0 9419132m 12.702V 4.178BV Map
23/11/14 03:20:01 HEARTBEAT (3)  29.4704909  -81.2237560 s4 dop16 r-75 0kph 0 9419132m 12.622V 4.171BV Map
23/11/14 03:27:44 INTV BOOT (108)  29.4706170  -81.2235280 s5 dop15 r-79 0kph 0 9419132m 12.586V 4.184BV Map
23/11/14 07:20:00 HEARTBEAT (3)  29.4706170  -81.2235280 s5 dop12 r-79 0kph 0 9419132m 12.551V 4.169BV Map
23/11/14 07:28:07 INTV BOOT (108)  29.4704190  -81.2237150 s5 dop15 r-79 0kph 0 9419132m 12.551V 4.185BV Map
23/11/14 08:47:39 IGN ON   (4)  29.4705469  -81.2236990 s6 dop12 r-79 0kph 0 9419132m 14.599V 4.169BV Map
23/11/14 08:47:39 MOVE    (5)  29.4705469  -81.2236990 s6 dop12 r-79 0kph 0 9419132m 14.599V 4.169BV Map
23/11/14 08:52:41 MOVE    (5)  29.4753790  -81.2066229 s6 dop11 r-69 70kph 0 9420871m 14.457V 4.169BV Map
23/11/14 08:57:41 MOVE    (5)  29.4801510  -81.2021140 s6 dop11 r-83 69kph 0 9421558m 14.475V 4.169BV Map
23/11/14 09:02:41 MOVE    (5)  29.5430920  -81.2109200 s6 dop12 r-71 70kph 0 9428611m 14.439V 4.17BV Map
23/11/14 09:07:41 MOVE    (5)  29.5503570  -81.2108000 s6 dop12 r-69 63kph 0 9429419m 14.448V 4.17BV Map
23/11/14 09:09:29 IGN OFF  (2)  29.5574830  -81.2121250 s6 dop12 r-81 45kph 0 9430222m 12.276V 4.169BV Map
23/11/14 09:09:29 STOP    (26)  29.5574830  -81.2121250 s6 dop12 r-81 45kph 0 9430222m 12.276V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/14 11:19:59 HEARTBEAT (3)  29.5716130  -81.2161490 s6 dop13 r-51 0kph 0 9430222m 12.56V 4.167BV Map
23/11/14 11:28:31 INTV BOOT (108)  29.5715469  -81.2162170 s3 dop17 r-79 0kph 0 9430222m 12.551V 4.183BV Map
23/11/14 13:11:10 IGN ON    (4)  29.5712319  -81.2167900 s5 dop14 r-77 17kph 0 9430222m 14.475V 4.169BV Map
23/11/14 13:11:10 MOVE     (5)  29.5712319  -81.2167900 s5 dop14 r-77 17kph 0 9430222m 14.475V 4.169BV Map
23/11/14 13:16:11 MOVE     (5)  29.5852320  -81.2341990 s5 dop14 r-77 67kph 0 9432515m 14.262V 4.169BV Map
23/11/14 13:21:11 MOVE     (5)  29.6284480  -81.2635530 s4 dop24 r-83 68kph 0 9438098m 14.269V 4.169BV Map
23/11/14 13:26:11 MOVE     (5)  29.6863199  -81.2940850 s4 dop24 r-81 93kph 0 9445179m 14.235V 4.169BV Map
23/11/14 13:31:11 MOVE     (5)  29.7499130  -81.3116720 s4 dop15 r-73 1kph 0 9452453m 14.244V 4.167BV Map
23/11/14 13:36:11 MOVE     (5)  29.7545960  -81.3124960 s5 dop14 r-75 0kph 0 9452980m 14.288V 4.168BV Map
23/11/14 13:41:11 MOVE     (5)  29.7676919  -81.3147080 s4 dop17 r-75 19kph 0 9454452m 14.235V 4.167BV Map
23/11/14 13:46:11 MOVE     (5)  29.8466049  -81.3225520 s5 dop15 r-59 62kph 0 9463262m 14.351V 4.167BV Map
23/11/14 13:47:46 IGN OFF  (2)  29.8468040  -81.3233540 s5 dop15 r-77 0kph 0 9463343m 12.737V 4.168BV Map
23/11/14 13:47:46 STOP     (26)  29.8468040  -81.3233540 s5 dop15 r-77 0kph 0 9463343m 12.737V 4.168BV Map
23/11/14 15:19:57 HEARTBEAT (3)  29.8468040  -81.3233540 s5 dop15 r-59 0kph 0 9463343m 12.755V 4.165BV Map
23/11/14 15:28:55 INTV BOOT (108)  29.8468490  -81.3232020 s4 dop14 r-69 0kph 0 9463343m 12.755V 4.18BV Map
23/11/14 19:14:53 IGN ON    (4)  29.8474159  -81.3230720 s4 dop17 r-71 0kph 0 9463343m 14.501V 4.17BV Map
23/11/14 19:14:53 MOVE     (5)  29.8474159  -81.3230720 s4 dop17 r-71 0kph 0 9463343m 14.501V 4.17BV Map
23/11/14 19:19:55 MOVE     (5)  29.8281209  -81.3222190 s4 dop21 r-61 0kph 0 9465490m 14.368V 4.17BV Map
23/11/14 19:19:58 HEARTBEAT (3)  29.8281209  -81.3222190 s4 dop21 r-61 0kph 0 9465490m 14.351V 4.169BV Map
23/11/14 19:24:55 MOVE     (5)  29.7841180  -81.3176210 s4 dop20 r-51 0kph 0 9470405m 14.315V 4.169BV Map
23/11/14 19:29:55 MOVE     (5)  29.7264890  -81.3063850 s4 dop15 r-71 0kph 0 9476906m 14.324V 4.169BV Map
23/11/14 19:34:55 MOVE     (5)  29.6614869  -81.2876030 s4 dop18 r-65 0kph 0 9484360m 14.359V 4.167BV Map
23/11/14 19:39:55 MOVE     (5)  29.6217870  -81.2476150 s4 dop18 r-81 0kph 0 9490229m 14.386V 4.168BV Map
23/11/14 19:44:55 MOVE     (5)  29.5878539  -81.2357160 s4 dop17 r-69 0kph 0 9494174m 14.333V 4.167BV Map
23/11/14 19:49:55 MOVE     (5)  29.5555150  -81.2118480 s4 dop16 r-53 0kph 0 9498449m 14.288V 4.165BV Map
23/11/14 19:54:55 MOVE     (5)  29.5306219  -81.2019569 s4 dop16 r-73 0kph 0 9501378m 14.315V 4.167BV Map
23/11/14 19:59:55 MOVE     (5)  29.4852570  -81.1858330 s4 dop16 r-83 0kph 0 9506660m 14.368V 4.167BV Map
23/11/14 20:04:55 MOVE     (5)  29.4766030  -81.1488530 s4 dop15 r-69 0kph 0 9510367m 14.351V 4.164BV Map
23/11/14 20:06:24 IGN OFF  (2)  29.4766030  -81.1488530 s4 dop15 r-69 0kph 0 9510367m 12.657V 4.167BV Map
23/11/14 20:06:24 STOP     (26)  29.4766030  -81.1488530 s4 dop15 r-69 0kph 0 9510367m 12.657V 4.167BV Map
23/11/14 20:07:20 INTV BOOT (108)  29.4762070  -81.1462279 s5 dop14 r-69 0kph 0 9510367m 12.64V 4.176BV Map
23/11/14 20:19:08 IGN ON    (4)  29.4760100  -81.1458310 s5 dop14 r-65 12kph 0 9510367m 14.404V 4.167BV Map
23/11/14 20:19:08 MOVE     (5)  29.4760100  -81.1458310 s5 dop14 r-65 12kph 0 9510367m 14.404V 4.167BV Map
23/11/14 20:24:09 MOVE     (5)  29.4781509  -81.1484960 s5 dop14 r-65 11kph 0 9510719m 14.306V 4.164BV Map
23/11/14 20:24:48 IGN OFF  (2)  29.4778790  -81.1479690 s5 dop14 r-65 0kph 0 9510778m 12.675V 4.164BV Map
23/11/14 20:24:48 STOP     (26)  29.4778790  -81.1479690 s5 dop14 r-65 0kph 0 9510778m 12.675V 4.164BV Map
23/11/14 20:45:33 IGN ON    (4)  29.4776630  -81.1486819 s5 dop24 r-69 0kph 0 9510778m 14.51V 4.165BV Map
23/11/14 20:45:33 MOVE     (5)  29.4776630  -81.1486819 s5 dop24 r-69 0kph 0 9510778m 14.51V 4.165BV Map
23/11/14 20:50:34 MOVE     (5)  29.4765029  -81.1792570 s5 dop22 r-71 0kph 0 9513741m 14.138V 4.164BV Map
23/11/14 20:55:34 MOVE     (5)  29.4754829  -81.2058440 s5 dop21 r-57 32kph 0 9516318m 13.677V 4.164BV Map
23/11/14 20:56:27 IGN OFF  (2)  29.4762269  -81.2066339 s5 dop20 r-51 0kph 0 9516431m 12.684V 4.164BV Map
23/11/14 20:56:27 STOP     (26)  29.4762269  -81.2066339 s5 dop20 r-51 0kph 0 9516431m 12.684V 4.164BV Map
23/11/14 20:59:52 IGN ON    (4)  29.4767130  -81.2067480 s5 dop20 r-65 14kph 0 9516431m 14.741V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/14 20:59:52 MOVE    (5)   29.4767130  -81.2067480 s5 dop20 r-65 14kph 0 9516431m 14.741V 4.165BV Map
23/11/14 21:02:11 IGN OFF  (2)   29.4839730  -81.2081670 s5 dop19 r-67 0kph 0 9517250m 12.258V 4.165BV Map
23/11/14 21:02:11 STOP    (26)  29.4839730  -81.2081670 s5 dop19 r-67 0kph 0 9517250m 12.258V 4.165BV Map
23/11/14 21:18:50 IGN ON   (4)   29.4839020  -81.2083690 s5 dop17 r-63 0kph 0 9517250m 14.28V 4.165BV Map
23/11/14 21:18:50 MOVE    (5)   29.4839020  -81.2083690 s5 dop17 r-63 0kph 0 9517250m 14.28V 4.165BV Map
23/11/14 21:23:51 MOVE    (5)   29.4723450  -81.2231050 s5 dop16 r-73 27kph 0 9519170m 14.315V 4.164BV Map
23/11/14 21:24:56 IGN OFF  (2)   29.4704940  -81.2237490 s8 dop14 r-77 0kph 0 9519386m 12.312V 4.165BV Map
23/11/14 21:24:56 STOP    (26)  29.4704940  -81.2237490 s8 dop14 r-77 0kph 0 9519386m 12.312V 4.165BV Map
23/11/14 23:19:57 HEARTBEAT (3)   29.4704940  -81.2237490 s5 dop14 r-79 0kph 0 9519386m 12.657V 4.164BV Map
23/11/15 00:07:44 INTV BOOT (108)  29.4706719  -81.2236450 s4 dop12 r-69 0kph 0 9519386m 12.648V 4.182BV Map
23/11/15 03:19:57 HEARTBEAT (3)   29.4706790  -81.2236450 s3 dop13 r-51 0kph 0 9519386m 12.631V 4.169BV Map
23/11/15 04:08:09 INTV BOOT (108)  29.4706790  -81.2237560 s7 dop10 r-81 0kph 0 9519386m 12.595V 4.183BV Map
23/11/15 07:19:56 HEARTBEAT (3)   29.4706790  -81.2237560 s7 dop11 r-51 0kph 0 9519386m 12.586V 4.169BV Map
23/11/15 08:08:32 INTV BOOT (108)  29.4704940  -81.2237360 s7 dop10 r-83 0kph 0 9519386m 12.578V 4.184BV Map
23/11/15 11:19:54 HEARTBEAT (3)   29.4704940  -81.2237360 s4 dop22 r-59 0kph 0 9519386m 12.569V 4.168BV Map
23/11/15 12:08:56 INTV BOOT (108)  29.4706039  -81.2236520 s6 dop11 r-77 0kph 0 9519386m 12.569V 4.187BV Map
23/11/15 13:17:12 IGN ON   (4)   29.4713909  -81.2231870 s3 dop32 r-75 0kph 0 9519386m 14.679V 4.17BV Map
23/11/15 13:17:12 MOVE    (5)   29.4713909  -81.2231870 s3 dop32 r-75 0kph 0 9519386m 14.679V 4.17BV Map
23/11/15 13:22:14 MOVE    (5)   29.4966979  -81.2197319 s5 dop18 r-55 9kph 0 9522220m 14.421V 4.169BV Map
23/11/15 13:27:14 MOVE    (5)   29.5093430  -81.2637930 s4 dop21 r-65 70kph 0 9526711m 14.439V 4.169BV Map
23/11/15 13:32:14 MOVE    (5)   29.5560300  -81.2663600 s4 dop23 r-59 92kph 0 9531910m 14.457V 4.169BV Map
23/11/15 13:37:14 MOVE    (5)   29.6190680  -81.2815679 s4 dop18 r-83 100kph 0 9539074m 14.12V 4.168BV Map
23/11/15 13:42:14 MOVE    (5)   29.6904009  -81.2945030 s4 dop25 r-81 99kph 0 9547106m 14.023V 4.169BV Map
23/11/15 13:47:14 MOVE    (5)   29.7601100  -81.3133880 s4 dop17 r-79 96kph 0 9555071m 14.43V 4.167BV Map
23/11/15 13:52:14 MOVE    (5)   29.8259110  -81.3221060 s4 dop28 r-53 88kph 0 9562438m 13.65V 4.168BV Map
23/11/15 13:57:10 IGN OFF  (2)   29.8466849  -81.3234760 s5 dop15 r-65 0kph 0 9564753m 12.258V 4.169BV Map
23/11/15 13:57:10 STOP    (26)  29.8466849  -81.3234760 s5 dop15 r-65 0kph 0 9564753m 12.258V 4.169BV Map
23/11/15 15:20:15 HEARTBEAT (3)   29.8466849  -81.3234760 s4 dop13 r-65 0kph 0 9564753m 12.746V 4.168BV Map
23/11/15 16:57:51 INTV BOOT (108)  29.8467799  -81.3234000 s3 dop20 r-67 0kph 0 9564753m 12.684V 4.182BV Map
23/11/15 19:19:54 HEARTBEAT (3)   29.8467799  -81.3234000 s5 dop18 r-51 0kph 0 9564753m 12.648V 4.169BV Map
23/11/15 20:07:29 IGN ON   (4)   29.8468800  -81.3234070 s6 dop14 r-65 0kph 0 9564753m 14.377V 4.169BV Map
23/11/15 20:07:29 MOVE    (5)   29.8468800  -81.3234070 s6 dop14 r-65 0kph 0 9564753m 14.377V 4.169BV Map
23/11/15 20:12:31 MOVE    (5)   29.8513679  -81.3233210 s6 dop14 r-51 7kph 0 9565252m 14.218V 4.168BV Map
23/11/15 20:17:31 MOVE    (5)   29.8848610  -81.3245500 s6 dop14 r-61 45kph 0 9568979m 14.209V 4.169BV Map
23/11/15 20:22:31 MOVE    (5)   29.8917299  -81.3149520 s6 dop18 r-65 0kph 0 9570179m 14.209V 4.167BV Map
23/11/15 20:23:02 IGN OFF  (2)   29.8917299  -81.3149520 s6 dop18 r-65 0kph 0 9570179m 12.79V 4.167BV Map
23/11/15 20:23:02 STOP    (26)  29.8917299  -81.3149520 s6 dop18 r-65 0kph 0 9570179m 12.79V 4.167BV Map
23/11/15 20:24:46 INTV BOOT (108)  29.8915549  -81.3148480 s5 dop19 r-67 0kph 0 9570179m 12.755V 4.18BV Map
23/11/15 21:37:46 IGN ON   (4)   29.8915949  -81.3148580 s5 dop18 r-67 2kph 0 9570179m 14.599V 4.167BV Map
23/11/15 21:37:46 MOVE    (5)   29.8915949  -81.3148580 s5 dop18 r-67 2kph 0 9570179m 14.599V 4.167BV Map
23/11/15 21:42:47 MOVE    (5)   29.8920760  -81.3135610 s4 dop21 r-55 0kph 0 9570315m 14.191V 4.168BV Map
23/11/15 21:47:47 MOVE    (5)   29.8818170  -81.2879109 s5 dop17 r-77 74kph 0 9573039m 13.393V 4.167BV Map
23/11/15 21:52:47 MOVE    (5)   29.8326579  -81.2740660 s4 dop20 r-79 78kph 0 9578668m 14.182V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/15 21:57:47 MOVE    (5)  29.7869910  -81.2596140 s5 dop17 r-59 74kph 0 9583935m 13.42V 4.169BV Map
23/11/15 22:02:47 MOVE    (5)  29.7433230  -81.2440280 s5 dop17 r-51 80kph 0 9589020m 14.031V 4.167BV Map
23/11/15 22:07:47 MOVE    (5)  29.6860630  -81.2226060 s5 dop17 r-75 87kph 0 9595717m 13.402V 4.168BV Map
23/11/15 22:12:47 MOVE    (5)  29.6260860  -81.2052549 s4 dop18 r-71 87kph 0 9602595m 13.367V 4.169BV Map
23/11/15 22:17:47 MOVE    (5)  29.5768039  -81.1842420 s4 dop18 r-65 35kph 0 9608441m 13.996V 4.169BV Map
23/11/15 22:22:47 MOVE    (5)  29.5571010  -81.2072000 s4 dop18 r-61 38kph 0 9611562m 13.765V 4.167BV Map
23/11/15 22:27:47 MOVE    (5)  29.5557199  -81.2104800 s4 dop16 r-59 0kph 0 9611914m 14.093V 4.167BV Map
23/11/15 22:30:52 STOP    (26)  29.5557199  -81.2104800 s4 dop26 r-59 0kph 0 9611914m 14.218V 4.167BV Map
23/11/15 22:35:19 IGN OFF  (2)  29.5519800  -81.2337600 s4 dop9 r-53 0kph 0 9614205m 12.25V 4.168BV Map
23/11/15 22:47:30 IGN ON  (4)  29.5519800  -81.2337600 s4 dop9 r-53 0kph 0 9614205m 14.288V 4.165BV Map
23/11/15 22:47:30 MOVE    (5)  29.5519800  -81.2337600 s4 dop9 r-53 0kph 0 9614205m 14.288V 4.165BV Map
23/11/15 22:50:35 IGN OFF  (2)  29.5528250  -81.2281210 s4 dop11 r-69 0kph 0 9614758m 12.48V 4.165BV Map
23/11/15 22:50:35 STOP    (26)  29.5528250  -81.2281210 s4 dop11 r-69 0kph 0 9614758m 12.48V 4.165BV Map
23/11/15 22:52:36 IGN ON  (4)  29.5526370  -81.2278700 s5 dop23 r-67 11kph 0 9614758m 14.297V 4.165BV Map
23/11/15 22:52:36 MOVE    (5)  29.5526370  -81.2278700 s5 dop23 r-67 11kph 0 9614758m 14.297V 4.165BV Map
23/11/15 22:57:36 MOVE    (5)  29.5363409  -81.2260160 s5 dop23 r-65 71kph 0 9616580m 14.173V 4.164BV Map
23/11/15 23:02:36 MOVE    (5)  29.4986880  -81.2199399 s5 dop24 r-65 0kph 0 9620809m 14.209V 4.165BV Map
23/11/15 23:07:36 MOVE    (5)  29.4765369  -81.2146200 s5 dop24 r-53 19kph 0 9623326m 14.155V 4.165BV Map
23/11/15 23:09:43 IGN OFF  (2)  29.4759899  -81.2139569 s5 dop9 r-65 0kph 0 9623414m 12.258V 4.164BV Map
23/11/15 23:09:43 STOP    (26)  29.4759899  -81.2139569 s5 dop9 r-65 0kph 0 9623414m 12.258V 4.164BV Map
23/11/15 23:11:56 IGN ON  (4)  29.4758900  -81.2138490 s5 dop24 r-65 0kph 0 9623414m 14.475V 4.165BV Map
23/11/15 23:11:56 MOVE    (5)  29.4758900  -81.2138490 s5 dop24 r-65 0kph 0 9623414m 14.475V 4.165BV Map
23/11/15 23:15:06 IGN OFF  (2)  29.4761249  -81.2209250 s4 dop10 r-69 0kph 0 9624100m 12.347V 4.165BV Map
23/11/15 23:15:06 STOP    (26)  29.4761249  -81.2209250 s4 dop10 r-69 0kph 0 9624100m 12.347V 4.165BV Map
23/11/15 23:19:54 HEARTBEAT (3)  29.4761249  -81.2209250 s6 dop14 r-67 0kph 0 9624100m 12.711V 4.165BV Map
23/11/15 23:23:36 IGN ON  (4)  29.4762250  -81.2209860 s6 dop14 r-67 3kph 0 9624100m 14.351V 4.164BV Map
23/11/15 23:23:36 MOVE    (5)  29.4762250  -81.2209860 s6 dop14 r-67 3kph 0 9624100m 14.351V 4.164BV Map
23/11/15 23:28:11 IGN OFF  (2)  29.4748060  -81.2216849 s6 dop14 r-75 3kph 0 9624272m 12.303V 4.165BV Map
23/11/15 23:28:11 STOP    (26)  29.4748060  -81.2216849 s6 dop14 r-75 3kph 0 9624272m 12.303V 4.165BV Map
23/11/16 00:25:12 INTV BOOT (108)  29.4708619  -81.2238000 s4 dop13 r-75 0kph 0 9624272m 12.693V 4.176BV Map
23/11/16 03:19:54 HEARTBEAT (3)  29.4708619  -81.2238000 s5 dop17 r-77 0kph 0 9624272m 12.657V 4.169BV Map
23/11/16 04:25:36 INTV BOOT (108)  29.4705819  -81.2237240 s5 dop16 r-75 0kph 0 9624272m 12.613V 4.183BV Map
23/11/16 07:18:41 HEARTBEAT (3)  29.4705819  -81.2237240 s4 dop15 r-75 0kph 0 9624272m 12.586V 4.169BV Map
23/11/16 08:25:57 INTV BOOT (108)  29.4705759  -81.2237210 s6 dop11 r-79 0kph 0 9624272m 12.578V 4.183BV Map
23/11/16 11:18:32 HEARTBEAT (3)  29.4705759  -81.2237210 s4 dop23 r-51 0kph 0 9624272m 12.569V 4.169BV Map
23/11/16 12:26:22 INTV BOOT (108)  29.4706029  -81.2237360 s5 dop12 r-51 0kph 0 9624272m 12.56V 4.185BV Map
23/11/16 13:18:24 IGN ON  (4)  29.4706029  -81.2237360 s5 dop12 r-51 0kph 0 9624272m 14.563V 4.17BV Map
23/11/16 13:18:24 MOVE    (5)  29.4706029  -81.2237360 s5 dop12 r-51 0kph 0 9624272m 14.563V 4.17BV Map
23/11/16 13:23:24 MOVE    (5)  29.4909109  -81.2207990 s5 dop19 r-65 50kph 0 9626548m 14.413V 4.171BV Map
23/11/16 13:28:25 MOVE    (5)  29.4972400  -81.2518630 s4 dop23 r-69 55kph 0 9629637m 14.404V 4.169BV Map
23/11/16 13:33:25 MOVE    (5)  29.5438860  -81.2642960 s4 dop24 r-69 55kph 0 9634963m 13.677V 4.169BV Map
23/11/16 13:38:25 MOVE    (5)  29.6032220  -81.2824090 s4 dop25 r-81 55kph 0 9641791m 14.377V 4.169BV Map
23/11/16 13:43:25 MOVE    (5)  29.6764050  -81.2915850 s4 dop27 r-75 55kph 0 9649979m 13.827V 4.168BV Map

23/11/16 13:48:25 MOVE    (5)   29.7534040  -81.3121980 s4 dop28 r-73 55kph 0 9658772m 13.659V 4.169BV Map
23/11/16 13:53:25 MOVE    (5)   29.7949650  -81.3194100 s4 dop17 r-67 55kph 0 9663447m 14.439V 4.168BV Map
23/11/16 13:58:25 MOVE    (5)   29.8484040  -81.3226910 s4 dop16 r-59 21kph 0 9669399m 13.588V 4.168BV Map
23/11/16 13:59:56 IGN OFF  (2)   29.8480100  -81.3228360 s4 dop16 r-51 12kph 0 9669445m 12.578V 4.169BV Map
23/11/16 13:59:56 STOP    (26)  29.8480100  -81.3228360 s4 dop16 r-51 12kph 0 9669445m 12.578V 4.169BV Map
23/11/16 15:18:31 HEARTBEAT (3)  29.8480100  -81.3228360 s6 dop11 r99 0kph 0 9669445m 12.728V 4.167BV Map
23/11/16 16:26:32 INTV BOOT (108)  29.8467519  -81.3232510 s5 dop15 r-67 0kph 0 9669445m 12.657V 4.179BV Map
23/11/16 19:18:31 HEARTBEAT (3)  29.8467519  -81.3232510 s7 dop12 r-75 0kph 0 9669445m 12.586V 4.169BV Map
23/11/16 20:09:29 IGN ON   (4)   29.8467900  -81.3232060 s7 dop12 r-51 0kph 0 9669445m 14.466V 4.169BV Map
23/11/16 20:09:29 MOVE    (5)   29.8467900  -81.3232060 s7 dop12 r-51 0kph 0 9669445m 14.466V 4.169BV Map
23/11/16 20:14:29 MOVE    (5)   29.8221949  -81.3150700 s6 dop14 r-63 20kph 0 9672291m 14.28V 4.17BV Map
23/11/16 20:19:30 MOVE    (5)   29.8213910  -81.3001840 s6 dop11 r-81 0kph 0 9673731m 14.351V 4.169BV Map
23/11/16 20:24:30 MOVE    (5)   29.8162990  -81.3010530 s5 dop12 r-77 32kph 0 9674303m 14.288V 4.167BV Map
23/11/16 20:29:19 IGN OFF  (2)   29.8145370  -81.3216060 s5 dop12 r-77 0kph 0 9676296m 12.746V 4.169BV Map
23/11/16 20:29:19 STOP    (26)  29.8145370  -81.3216060 s5 dop12 r-77 0kph 0 9676296m 12.746V 4.169BV Map
23/11/16 20:31:09 INTV BOOT (108)  29.8143780  -81.3218520 s5 dop10 r-81 0kph 0 9676296m 12.755V 4.179BV Map
23/11/16 21:25:36 IGN ON   (4)   29.8142799  -81.3217000 s5 dop15 r-79 0kph 0 9676296m 14.297V 4.168BV Map
23/11/16 21:25:36 MOVE    (5)   29.8142799  -81.3217000 s5 dop15 r-79 0kph 0 9676296m 14.297V 4.168BV Map
23/11/16 21:30:37 MOVE    (5)   29.8211249  -81.3002640 s4 dop19 r-75 0kph 0 9678500m 14.164V 4.167BV Map
23/11/16 21:31:36 IGN OFF  (2)   29.8212769  -81.3001170 s5 dop16 r-89 0kph 0 9678500m 12.622V 4.169BV Map
23/11/16 21:31:36 STOP    (26)  29.8212769  -81.3001170 s5 dop16 r-89 0kph 0 9678500m 12.622V 4.169BV Map
23/11/16 22:13:52 IGN ON   (4)   29.8195290  -81.3004080 s6 dop15 r-79 29kph 0 9678500m 14.404V 4.167BV Map
23/11/16 22:13:52 MOVE    (5)   29.8195290  -81.3004080 s6 dop15 r-79 29kph 0 9678500m 14.404V 4.167BV Map
23/11/16 22:18:51 MOVE    (5)   29.7940619  -81.3040819 s5 dop18 r-75 29kph 0 9681355m 14.209V 4.168BV Map
23/11/16 22:23:51 MOVE    (5)   29.7630180  -81.3142419 s5 dop18 r-75 64kph 0 9684945m 14.138V 4.167BV Map
23/11/16 22:28:51 MOVE    (5)   29.7166850  -81.3035750 s4 dop19 r-77 84kph 0 9690200m 14.226V 4.169BV Map
23/11/16 22:33:51 MOVE    (5)   29.6562510  -81.2871930 s5 dop19 r-71 71kph 0 9697106m 14.235V 4.168BV Map
23/11/16 22:38:51 MOVE    (5)   29.6025439  -81.2833990 s5 dop19 r-81 16kph 0 9703091m 14.173V 4.167BV Map
23/11/16 22:43:51 MOVE    (5)   29.5341339  -81.2630159 s5 dop20 r-59 63kph 0 9710951m 14.271V 4.169BV Map
23/11/16 22:48:51 MOVE    (5)   29.4904910  -81.2657610 s4 dop22 r-55 82kph 0 9715813m 14.218V 4.168BV Map
23/11/16 22:53:51 MOVE    (5)   29.4685580  -81.2554590 s4 dop24 r-67 83kph 0 9718448m 14.271V 4.168BV Map
23/11/16 22:55:03 IGN OFF  (2)   29.4683200  -81.2559290 s6 dop13 r-51 0kph 0 9718501m 12.187V 4.169BV Map
23/11/16 22:55:03 STOP    (26)  29.4683200  -81.2559290 s6 dop13 r-51 0kph 0 9718501m 12.187V 4.169BV Map
23/11/16 22:57:29 IGN ON   (4)   29.4682399  -81.2558530 s6 dop14 r-55 11kph 0 9718501m 14.599V 4.168BV Map
23/11/16 22:57:29 MOVE    (5)   29.4682399  -81.2558530 s6 dop14 r-55 11kph 0 9718501m 14.599V 4.168BV Map
23/11/16 23:02:29 MOVE    (5)   29.4717160  -81.2233980 s6 dop14 r-73 23kph 0 9721667m 14.235V 4.168BV Map
23/11/16 23:03:25 IGN OFF  (2)   29.4706099  -81.2236390 s5 dop15 r-51 0kph 0 9721792m 12.241V 4.168BV Map
23/11/16 23:03:25 STOP    (26)  29.4706099  -81.2236390 s5 dop15 r-51 0kph 0 9721792m 12.241V 4.168BV Map
23/11/16 23:18:26 HEARTBEAT (3)  29.4706099  -81.2236390 s6 dop14 r-51 0kph 0 9721792m 12.702V 4.168BV Map
23/11/17 00:31:29 INTV BOOT (108)  29.4705330  -81.2236840 s4 dop15 r-71 0kph 0 9721792m 12.684V 4.183BV Map
23/11/17 03:18:24 HEARTBEAT (3)  29.4705330  -81.2236840 s4 dop11 r-71 0kph 0 9721792m 12.64V 4.169BV Map
23/11/17 04:31:54 INTV BOOT (108)  29.4706920  -81.2236610 s4 dop15 r-75 0kph 0 9721792m 12.586V 4.184BV Map
23/11/17 07:18:23 HEARTBEAT (3)  29.4706920  -81.2236610 s4 dop15 r-77 0kph 0 9721792m 12.586V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/17 08:31:39 INTV BOOT (108)  29.4707980  -81.2237310 s6 dop18 r-73 0kph 0 9721792m 12.569V 4.184BV Map
23/11/17 11:17:00 HEARTBEAT (3)  29.4707980  -81.2237310 s7 dop14 r-51 0kph 0 9721792m 12.569V 4.169BV Map
23/11/17 12:32:05 INTV BOOT (108)  29.4706089  -81.2237910 s7 dop10 r-75 0kph 0 9721792m 12.542V 4.185BV Map
23/11/17 13:24:31 IGN ON    (4)  29.4708900  -81.2236390 s4 dop18 r-69 0kph 0 9721792m 14.661V 4.169BV Map
23/11/17 13:24:31 MOVE     (5)  29.4708900  -81.2236390 s4 dop18 r-69 0kph 0 9721792m 14.661V 4.169BV Map
23/11/17 13:25:08 IGN OFF  (2)  29.4706070  -81.2237650 s4 dop12 r-69 0kph 0 9721826m 13.012V 4.169BV Map
23/11/17 13:25:08 STOP     (26)  29.4706070  -81.2237650 s4 dop12 r-69 0kph 0 9721826m 13.012V 4.168BV Map
23/11/17 13:28:47 IGN ON    (4)  29.4706280  -81.2236930 s4 dop12 r-73 0kph 0 9721826m 14.687V 4.168BV Map
23/11/17 13:28:47 MOVE     (5)  29.4706280  -81.2236930 s4 dop12 r-73 0kph 0 9721826m 14.687V 4.168BV Map
23/11/17 13:33:49 MOVE     (5)  29.4753829  -81.2080820 s4 dop12 r-69 35kph 0 9723428m 14.368V 4.167BV Map
23/11/17 13:38:49 MOVE     (5)  29.4848659  -81.1960980 s4 dop17 r-63 0kph 0 9724996m 14.368V 4.168BV Map
23/11/17 13:43:49 MOVE     (5)  29.5212779  -81.1992350 s4 dop17 r-79 19kph 0 9729057m 14.324V 4.167BV Map
23/11/17 13:48:49 MOVE     (5)  29.5565069  -81.2092260 s4 dop10 r-59 0kph 0 9733093m 14.28V 4.165BV Map
23/11/17 13:53:49 MOVE     (5)  29.5562060  -81.2063400 s4 dop16 r-67 0kph 0 9733374m 14.413V 4.165BV Map
23/11/17 13:58:49 MOVE     (5)  29.5773499  -81.1838640 s4 dop16 r-75 0kph 0 9736577m 14.324V 4.167BV Map
23/11/17 14:03:49 MOVE     (5)  29.6208759  -81.2005490 s4 dop10 r-77 48kph 0 9741680m 14.333V 4.169BV Map
23/11/17 14:06:21 IGN OFF  (2)  29.6199160  -81.1930810 s4 dop10 r-75 0kph 0 9742410m 12.781V 4.167BV Map
23/11/17 14:06:21 STOP     (26)  29.6199160  -81.1930810 s4 dop10 r-75 0kph 0 9742410m 12.781V 4.167BV Map
23/11/17 14:25:44 IGN ON    (4)  29.6199579  -81.1932999 s4 dop16 r-73 0kph 0 9742410m 14.297V 4.164BV Map
23/11/17 14:25:44 MOVE     (5)  29.6199579  -81.1932999 s4 dop16 r-73 0kph 0 9742410m 14.297V 4.164BV Map
23/11/17 14:30:42 MOVE     (5)  29.6199579  -81.1932999 s4 dop27 r-79 0kph 0 9742410m 14.288V 4.165BV Map
23/11/17 14:35:42 MOVE     (5)  29.5456400  -81.1625800 s4 dop13 r-81 66kph 0 9751194m 14.244V 4.164BV Map
23/11/17 14:40:42 MOVE     (5)  29.4931749  -81.1335090 s4 dop17 r-77 81kph 0 9757673m 14.235V 4.165BV Map
23/11/17 14:45:42 MOVE     (5)  29.4787100  -81.1337099 s4 dop13 r-67 71kph 0 9759282m 14.288V 4.164BV Map
23/11/17 14:50:42 MOVE     (5)  29.4758630  -81.1812209 s4 dop13 r-65 0kph 0 9763893m 14.085V 4.164BV Map
23/11/17 14:52:07 IGN OFF  (2)  29.4745870  -81.1821980 s4 dop13 r99 0kph 0 9764063m 12.187V 4.165BV Map
23/11/17 14:52:07 STOP     (26)  29.4745870  -81.1821980 s4 dop13 r99 0kph 0 9764063m 12.187V 4.165BV Map
23/11/17 15:16:58 HEARTBEAT (3)  29.4745870  -81.1821980 s4 dop17 r-51 0kph 0 9764063m 12.737V 4.165BV Map
23/11/17 17:18:26 IGN ON    (4)  29.4748989  -81.1814370 s4 dop20 r-83 19kph 0 9764063m 13.508V 4.169BV Map
23/11/17 17:18:26 MOVE     (5)  29.4748989  -81.1814370 s4 dop20 r-83 19kph 0 9764063m 13.508V 4.169BV Map
23/11/17 17:23:26 MOVE     (5)  29.5130410  -81.1956189 s4 dop22 r-77 21kph 0 9768523m 14.235V 4.167BV Map
23/11/17 17:28:26 MOVE     (5)  29.5516860  -81.2130890 s4 dop21 r-51 21kph 0 9773141m 14.244V 4.168BV Map
23/11/17 17:33:15 IGN OFF  (2)  29.5579080  -81.2196340 s4 dop14 r-73 0kph 0 9774079m 12.586V 4.169BV Map
23/11/17 17:33:15 STOP     (26)  29.5579080  -81.2196340 s4 dop14 r-73 0kph 0 9774079m 12.586V 4.169BV Map
23/11/17 17:44:36 IGN ON    (4)  29.5577600  -81.2194580 s4 dop14 r-77 8kph 0 9774079m 14.218V 4.167BV Map
23/11/17 17:44:36 MOVE     (5)  29.5577600  -81.2194580 s4 dop14 r-77 8kph 0 9774079m 14.218V 4.167BV Map
23/11/17 17:49:35 MOVE     (5)  29.5456140  -81.2125900 s4 dop15 r-61 80kph 0 9775585m 14.315V 4.167BV Map
23/11/17 17:54:35 MOVE     (5)  29.4972039  -81.1898230 s4 dop15 r-73 64kph 0 9781403m 13.677V 4.165BV Map
23/11/17 17:59:35 MOVE     (5)  29.4756299  -81.2054480 s4 dop15 r-51 55kph 0 9784240m 14.067V 4.164BV Map
23/11/17 18:04:35 MOVE     (5)  29.4756969  -81.2211490 s4 dop15 r-75 0kph 0 9785760m 13.996V 4.165BV Map
23/11/17 18:06:26 IGN OFF  (2)  29.4705249  -81.2238150 s5 dop13 r-77 0kph 0 9786390m 12.595V 4.165BV Map
23/11/17 18:06:26 STOP     (26)  29.4705249  -81.2238150 s5 dop13 r-77 0kph 0 9786390m 12.595V 4.165BV Map
23/11/17 20:24:29 IGN ON    (4)  29.4706570  -81.2236410 s4 dop27 r-71 3kph 0 9786390m 14.484V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/17 20:24:29 MOVE    (5)  29.4706570  -81.2236410 s4 dop27 r-71 3kph 0 9786390m 14.484V 4.165BV Map
23/11/17 20:29:28 MOVE    (5)  29.4971160  -81.2197460 s7 dop11 r-65 0kph 0 9789357m 14.182V 4.165BV Map
23/11/17 20:33:48 HEARTBEAT (3)  29.4972240  -81.2226760 s7 dop11 r-69 20kph 0 9789357m 13.677V 4.164BV Map
23/11/17 20:34:28 MOVE    (5)  29.4972240  -81.2226760 s7 dop11 r-51 20kph 0 9789357m 13.81V 4.165BV Map
23/11/17 20:39:28 MOVE    (5)  29.5064840  -81.2333720 s7 dop11 r-57 41kph 0 9790818m 13.819V 4.165BV Map
23/11/17 20:44:28 MOVE    (5)  29.5936070  -81.2814960 s7 dop11 r-77 92kph 0 9801569m 14.031V 4.164BV Map
23/11/17 20:46:48 IGN OFF  (2)  29.6026849  -81.2835750 s5 dop14 r-73 0kph 0 9802599m 12.241V 4.167BV Map
23/11/17 20:46:48 STOP    (26)  29.6026849  -81.2835750 s5 dop14 r-73 0kph 0 9802599m 12.241V 4.167BV Map
23/11/17 20:48:40 INTV BOOT (108)  29.6026040  -81.2835530 s8 dop10 r-69 0kph 0 9802599m 12.684V 4.18BV Map
23/11/17 20:51:55 IGN ON   (4)  29.6022760  -81.2835990 s8 dop10 r-79 11kph 0 9802599m 14.643V 4.168BV Map
23/11/17 20:51:55 MOVE    (5)  29.6022760  -81.2835990 s8 dop10 r-79 11kph 0 9802599m 14.643V 4.168BV Map
23/11/17 20:52:43 IGN OFF  (2)  29.6022459  -81.2836970 s8 dop10 r-51 9kph 0 9802599m 12.959V 4.169BV Map
23/11/17 20:52:43 STOP    (26)  29.6022459  -81.2836970 s8 dop10 r-51 9kph 0 9802599m 12.959V 4.169BV Map
23/11/17 21:43:10 IGN ON   (4)  29.6022459  -81.2836970 s8 dop10 r-77 9kph 0 9802599m 14.563V 4.167BV Map
23/11/17 21:43:10 MOVE    (5)  29.6022459  -81.2836970 s8 dop10 r-77 9kph 0 9802599m 14.563V 4.167BV Map
23/11/17 21:48:10 MOVE    (5)  29.5892110  -81.2612350 s7 dop12 r-75 77kph 0 9805210m 14.102V 4.167BV Map
23/11/17 21:53:08 MOVE    (5)  29.5876810  -81.2480000 s7 dop12 r-77 0kph 0 9806502m 14.218V 4.167BV Map
23/11/17 21:58:08 MOVE    (5)  29.5912630  -81.2524030 s7 dop12 r-61 8kph 0 9807085m 13.251V 4.167BV Map
23/11/17 22:00:40 IGN OFF  (2)  29.6023179  -81.2840360 s6 dop13 r-81 0kph 0 9810382m 12.241V 4.167BV Map
23/11/17 22:00:40 STOP    (26)  29.6023179  -81.2840360 s6 dop13 r-81 0kph 0 9810382m 12.241V 4.167BV Map
23/11/17 22:17:07 IGN ON   (4)  29.6023299  -81.2840190 s6 dop14 r-81 0kph 0 9810382m 14.12V 4.167BV Map
23/11/17 22:17:07 MOVE    (5)  29.6023299  -81.2840190 s6 dop14 r-81 0kph 0 9810382m 14.12V 4.167BV Map
23/11/17 22:22:07 MOVE    (5)  29.6006950  -81.2443690 s6 dop14 r-51 60kph 0 9814221m 13.508V 4.164BV Map
23/11/17 22:27:07 MOVE    (5)  29.5761220  -81.2131859 s6 dop14 r-69 59kph 0 9818291m 13.499V 4.167BV Map
23/11/17 22:32:07 MOVE    (5)  29.5714190  -81.2165310 s6 dop14 r-77 42kph 0 9818906m 13.402V 4.167BV Map
23/11/17 22:37:07 MOVE    (5)  29.5730140  -81.2118580 s6 dop14 r-75 25kph 0 9819392m 13.393V 4.164BV Map
23/11/17 22:42:07 MOVE    (5)  29.6020230  -81.2308760 s5 dop22 r-69 31kph 0 9823106m 14.014V 4.165BV Map
23/11/17 22:47:07 MOVE    (5)  29.6028610  -81.2813420 s4 dop24 r-79 31kph 0 9827987m 13.393V 4.164BV Map
23/11/17 22:48:54 IGN OFF  (2)  29.6025200  -81.2842019 s4 dop24 r-81 0kph 0 9828266m 12.276V 4.167BV Map
23/11/17 22:48:54 STOP    (26)  29.6025200  -81.2842019 s4 dop24 r-81 0kph 0 9828266m 12.276V 4.167BV Map
23/11/17 22:57:42 IGN ON   (4)  29.6024599  -81.2842970 s4 dop24 r-81 0kph 0 9828266m 14.599V 4.164BV Map
23/11/17 22:57:42 MOVE    (5)  29.6024599  -81.2842970 s4 dop24 r-81 0kph 0 9828266m 14.599V 4.164BV Map
23/11/17 23:02:43 MOVE    (5)  29.5894119  -81.2573780 s4 dop24 r-71 0kph 0 9831247m 14.2V 4.165BV Map
23/11/17 23:07:42 MOVE    (5)  29.6006840  -81.2657849 s4 dop19 r-75 44kph 0 9832741m 14.12V 4.164BV Map
23/11/17 23:12:18 IGN OFF  (2)  29.6025280  -81.2839850 s6 dop9 r-79 0kph 0 9834513m 12.303V 4.164BV Map
23/11/17 23:12:18 STOP    (26)  29.6025280  -81.2839850 s6 dop9 r-79 0kph 0 9834513m 12.303V 4.164BV Map
23/11/18 00:05:46 IGN ON   (4)  29.6022739  -81.2843080 s5 dop21 r-77 13kph 0 9834513m 14.067V 4.165BV Map
23/11/18 00:05:46 MOVE    (5)  29.6022739  -81.2843080 s5 dop21 r-77 13kph 0 9834513m 14.067V 4.165BV Map
23/11/18 00:10:44 MOVE    (5)  29.5932820  -81.2471670 s5 dop21 r-63 63kph 0 9838242m 14.12V 4.164BV Map
23/11/18 00:15:44 MOVE    (5)  29.5768659  -81.2361150 s5 dop22 r-73 0kph 0 9840358m 14.085V 4.164BV Map
23/11/18 00:20:44 MOVE    (5)  29.5854740  -81.2574770 s5 dop13 r-77 75kph 0 9842635m 14.049V 4.163BV Map
23/11/18 00:25:29 IGN OFF  (2)  29.6024520  -81.2840060 s3 dop27 r-85 0kph 0 9845821m 12.303V 4.165BV Map
23/11/18 00:25:29 STOP    (26)  29.6024520  -81.2840060 s3 dop27 r-85 0kph 0 9845821m 12.303V 4.165BV Map

Response Submission
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/18 00:33:39 HEARTBEAT (3)  29.6024520  -81.2840060 s5 dop15 r-83 0kph 0 9845821m 12.728V 4.165BV Map
23/11/18 00:41:15 IGN ON   (4)  29.6023570  -81.2840380 s5 dop14 r-79 2kph 0 9845821m 14.209V 4.164BV Map
23/11/18 00:41:15 MOVE    (5)  29.6023570  -81.2840380 s5 dop14 r-79 2kph 0 9845821m 14.209V 4.164BV Map
23/11/18 00:46:14 MOVE    (5)  29.6031500  -81.2380690 s5 dop14 r-51 66kph 0 9850268m 14.067V 4.164BV Map
23/11/18 00:51:14 MOVE    (5)  29.5861620  -81.2012910 s5 dop14 r-73 68kph 0 9854295m 14.076V 4.164BV Map
23/11/18 00:56:14 MOVE    (5)  29.5852890  -81.2003770 s5 dop14 r-69 51kph 0 9854427m 14.085V 4.164BV Map
23/11/18 01:01:14 MOVE    (5)  29.5731810  -81.2192170 s4 dop22 r-75 0kph 0 9856693m 14.085V 4.164BV Map
23/11/18 01:06:14 MOVE    (5)  29.5865720  -81.2350150 s5 dop13 r-73 82kph 0 9858827m 14.085V 4.162BV Map
23/11/18 01:11:14 MOVE    (5)  29.6016570  -81.2644330 s5 dop13 r-77 36kph 0 9862130m 14.138V 4.164BV Map
23/11/18 01:14:27 IGN OFF (2)  29.6024410  -81.2840300 s5 dop13 r-79 0kph 0 9864027m 12.285V 4.164BV Map
23/11/18 01:14:27 STOP     (26)  29.6024410  -81.2840300 s5 dop13 r-79 0kph 0 9864027m 12.285V 4.164BV Map
23/11/18 01:15:59 INTV BOOT (108) 29.6024089  -81.2840340 s5 dop13 r-81 0kph 0 9864027m 12.684V 4.176BV Map
23/11/18 01:38:02 IGN ON   (4)  29.6024390  -81.2840680 s6 dop15 r-83 0kph 0 9864027m 14.288V 4.164BV Map
23/11/18 01:38:02 MOVE    (5)  29.6024390  -81.2840680 s6 dop15 r-83 0kph 0 9864027m 14.288V 4.164BV Map
23/11/18 01:43:02 MOVE    (5)  29.5956340  -81.2820560 s6 dop15 r-65 22kph 0 9864808m 13.437V 4.165BV Map
23/11/18 01:48:01 MOVE    (5)  29.5736809  -81.2769850 s8 dop12 r-61 45kph 0 9867299m 13.703V 4.165BV Map
23/11/18 01:53:02 MOVE    (5)  29.4974919  -81.2272830 s8 dop12 r-69 84kph 0 9877043m 13.996V 4.165BV Map
23/11/18 01:58:02 MOVE    (5)  29.4909100  -81.2262170 s8 dop12 r-73 69kph 0 9877782m 14.085V 4.165BV Map
23/11/18 01:59:46 IGN OFF (2)  29.4841320  -81.2252640 s8 dop11 r-73 47kph 0 9878542m 12.25V 4.167BV Map
23/11/18 01:59:46 STOP     (26)  29.4841320  -81.2252640 s8 dop11 r-73 47kph 0 9878542m 12.25V 4.167BV Map
23/11/18 04:233:41 HEARTBEAT (3)  29.4705430  -81.2235360 s4 dop26 r-73 0kph 0 9878542m 12.666V 4.164BV Map
23/11/18 05:16:23 INTV BOOT (108) 29.4706010  -81.2236900 s7 dop11 r-79 0kph 0 9878542m 12.648V 4.183BV Map
23/11/18 08:33:33 HEARTBEAT (3)  29.4706010  -81.2236900 s5 dop12 r-77 0kph 0 9878542m 12.631V 4.169BV Map
23/11/18 09:16:48 INTV BOOT (108) 29.4706020  -81.2236400 s5 dop14 r-77 0kph 0 9878542m 12.595V 4.184BV Map
23/11/18 12:33:31 HEARTBEAT (3)  29.4706020  -81.2236400 s5 dop14 r-51 0kph 0 9878542m 12.586V 4.169BV Map
23/11/18 13:17:12 INTV BOOT (108) 29.4706480  -81.2234919 s4 dop10 r-77 0kph 0 9878542m 12.569V 4.185BV Map
23/11/18 16:33:32 HEARTBEAT (3)  29.4706480  -81.2234919 s5 dop13 r-51 0kph 0 9878542m 12.578V 4.169BV Map
23/11/18 17:17:36 INTV BOOT (108) 29.4706690  -81.2237650 s5 dop11 r-77 0kph 0 9878542m 12.578V 4.184BV Map
23/11/18 17:48:13 IGN ON   (4)  29.4707970  -81.2234570 s5 dop13 r-77 0kph 0 9878542m 14.457V 4.169BV Map
23/11/18 17:48:13 MOVE    (5)  29.4707970  -81.2234570 s5 dop13 r-77 0kph 0 9878542m 14.457V 4.169BV Map
23/11/18 17:53:15 MOVE    (5)  29.4884530  -81.2200930 s5 dop13 r-77 0kph 0 9880532m 13.189V 4.17BV Map
23/11/18 17:53:19 IGN OFF (2)  29.4884530  -81.2200930 s5 dop13 r-77 0kph 0 9880532m 12.976V 4.17BV Map
23/11/18 17:53:19 STOP     (26)  29.4884530  -81.2200930 s5 dop13 r-77 0kph 0 9880532m 12.976V 4.17BV Map
23/11/18 18:11:11 IGN ON   (4)  29.4876249  -81.2206390 s5 dop13 r-71 6kph 0 9880532m 14.413V 4.169BV Map
23/11/18 18:11:11 MOVE    (5)  29.4876249  -81.2206390 s5 dop13 r-71 6kph 0 9880532m 14.413V 4.169BV Map
23/11/18 18:16:13 MOVE    (5)  29.4705960  -81.2237430 s8 dop9 r-75 0kph 0 9882450m 13.056V 4.169BV Map
23/11/18 18:16:17 IGN OFF (2)  29.4705960  -81.2237430 s8 dop9 r-75 0kph 0 9882450m 12.906V 4.168BV Map
23/11/18 18:16:17 STOP     (26)  29.4705960  -81.2237430 s8 dop9 r-75 0kph 0 9882450m 12.906V 4.168BV Map
23/11/18 20:24:52 IGN ON   (4)  29.4726529  -81.2228090 s4 dop19 r-75 0kph 0 9882450m 14.244V 4.169BV Map
23/11/18 20:24:52 MOVE    (5)  29.4726529  -81.2228090 s4 dop19 r-75 0kph 0 9882450m 14.244V 4.169BV Map
23/11/18 20:29:54 MOVE    (5)  29.4972130  -81.2197489 s5 dop12 r-73 10kph 0 9885198m 14.218V 4.168BV Map
23/11/18 20:33:31 HEARTBEAT (3)  29.4973870  -81.2279750 s5 dop12 r-63 32kph 0 9885198m 14.235V 4.169BV Map
23/11/18 20:34:54 MOVE    (5)  29.5017919  -81.2645240 s5 dop12 r-51 84kph 0 9888770m 14.164V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/18 20:39:54 MOVE    (5)   29.5167910  -81.2656660 s5 dop12 r-51 85kph 0 9890442m 13.553V 4.168BV Map
23/11/18 20:44:39 IGN OFF  (2)   29.6027250  -81.2834680 s5 dop11 r-81 0kph 0 9900154m 12.737V 4.169BV Map
23/11/18 20:44:39 STOP    (26)   29.6027250  -81.2834680 s5 dop11 r-81 0kph 0 9900154m 12.737V 4.169BV Map
23/11/18 20:47:10 IGN ON   (4)   29.6027250  -81.2834680 s5 dop11 r-79 0kph 0 9900154m 14.599V 4.168BV Map
23/11/18 20:47:10 MOVE    (5)   29.6027250  -81.2834680 s5 dop11 r-79 0kph 0 9900154m 14.599V 4.168BV Map
23/11/18 20:48:03 IGN OFF  (2)   29.6027250  -81.2834680 s5 dop11 r-79 0kph 0 9900154m 12.932V 4.169BV Map
23/11/18 20:48:03 STOP    (26)   29.6027250  -81.2834680 s5 dop11 r-79 0kph 0 9900154m 12.932V 4.169BV Map
23/11/18 21:55:25 IGN ON   (4)   29.6022500  -81.2839800 s5 dop13 r-81 0kph 0 9900154m 14.466V 4.165BV Map
23/11/18 21:55:25 MOVE    (5)   29.6022500  -81.2839800 s5 dop13 r-81 0kph 0 9900154m 14.466V 4.165BV Map
23/11/18 22:00:25 MOVE    (5)   29.6080089  -81.2689580 s4 dop17 r-75 0kph 0 9901742m 14.164V 4.165BV Map
23/11/18 22:05:25 MOVE    (5)   29.6023220  -81.2668390 s4 dop17 r-75 0kph 0 9902406m 14.226V 4.165BV Map
23/11/18 22:08:42 IGN OFF  (2)   29.6023740  -81.2839470 s7 dop11 r-79 0kph 0 9904061m 12.285V 4.165BV Map
23/11/18 22:08:42 STOP    (26)   29.6023740  -81.2839470 s7 dop11 r-79 0kph 0 9904061m 12.285V 4.165BV Map
23/11/18 22:26:09 IGN ON   (4)   29.6023740  -81.2839470 s7 dop12 r-77 0kph 0 9904061m 14.386V 4.164BV Map
23/11/18 22:26:09 MOVE    (5)   29.6023740  -81.2839470 s7 dop12 r-77 0kph 0 9904061m 14.386V 4.164BV Map
23/11/18 22:31:09 MOVE    (5)   29.6057430  -81.2593050 s6 dop13 r-75 0kph 0 9906473m 14.102V 4.164BV Map
23/11/18 22:36:11 MOVE    (5)   29.6029810  -81.2823750 s6 dop13 r-79 15kph 0 9908725m 13.402V 4.165BV Map
23/11/18 22:37:31 IGN OFF  (2)   29.6022200  -81.2839810 s6 dop13 r-79 0kph 0 9908902m 12.303V 4.168BV Map
23/11/18 22:37:31 STOP    (26)   29.6022200  -81.2839810 s6 dop13 r-79 0kph 0 9908902m 12.303V 4.168BV Map
23/11/18 22:57:00 IGN ON   (4)   29.6023170  -81.2841830 s5 dop14 r-83 8kph 0 9908902m 14.377V 4.165BV Map
23/11/18 22:57:00 MOVE    (5)   29.6023170  -81.2841830 s5 dop14 r-83 8kph 0 9908902m 14.377V 4.165BV Map
23/11/18 23:02:01 MOVE    (5)   29.6021180  -81.2406690 s5 dop14 r-61 65kph 0 9913110m 14.067V 4.164BV Map
23/11/18 23:07:01 MOVE    (5)   29.5852290  -81.2055340 s5 dop14 r-61 60kph 0 9916993m 13.499V 4.167BV Map
23/11/18 23:12:01 MOVE    (5)   29.5832020  -81.2026560 s5 dop14 r-63 0kph 0 9917351m 14.102V 4.165BV Map
23/11/18 23:15:06 STOP    (26)   29.5848510  -81.2045660 s5 dop14 r-65 29kph 0 9917612m 13.42V 4.165BV Map
23/11/18 23:16:23 MOVE    (5)   29.5804450  -81.1970120 s4 dop21 r-69 54kph 0 9918492m 13.411V 4.165BV Map
23/11/18 23:18:23 MOVE    (5)   29.5798110  -81.2000610 s5 dop14 r-73 0kph 0 9918795m 13.358V 4.164BV Map
23/11/18 23:20:23 MOVE    (5)   29.5791540  -81.1991690 s5 dop14 r-71 37kph 0 9918908m 13.313V 4.164BV Map
23/11/18 23:22:23 MOVE    (5)   29.5830320  -81.2114740 s5 dop14 r-69 68kph 0 9920174m 13.42V 4.165BV Map
23/11/18 23:24:23 MOVE    (5)   29.6000860  -81.2249960 s5 dop14 r-65 71kph 0 9922478m 13.446V 4.165BV Map
23/11/18 23:26:23 MOVE    (5)   29.6000339  -81.2465540 s5 dop14 r-55 75kph 0 9924563m 13.402V 4.165BV Map
23/11/18 23:28:23 MOVE    (5)   29.6030760  -81.2734940 s5 dop15 r-79 93kph 0 9927190m 13.402V 4.164BV Map
23/11/18 23:30:23 MOVE    (5)   29.6022169  -81.2839730 s5 dop15 r-77 0kph 0 9928208m 14.067V 4.165BV Map
23/11/18 23:30:29 IGN OFF  (2)   29.6022169  -81.2839730 s5 dop15 r-77 0kph 0 9928208m 12.223V 4.168BV Map
23/11/18 23:32:23 MOVE    (5)   29.6022050  -81.2840180 s4 dop19 r-79 0kph 0 9928208m 12.728V 4.167BV Map
23/11/18 23:39:28 STOP    (26)   29.6022969  -81.2841150 s5 dop15 r-79 0kph 0 9928208m 12.764V 4.168BV Map
23/11/18 23:40:53 IGN ON   (4)   29.6022969  -81.2841150 s5 dop15 r-79 0kph 0 9928208m 14.484V 4.164BV Map
23/11/18 23:40:53 MOVE    (5)   29.6022969  -81.2841150 s5 dop15 r-79 0kph 0 9928208m 14.484V 4.164BV Map
23/11/18 23:45:53 MOVE    (5)   29.5884600  -81.2575550 s5 dop15 r-77 0kph 0 9931202m 13.765V 4.164BV Map
23/11/18 23:50:54 MOVE    (5)   29.5934139  -81.2646880 s6 dop13 r-77 57kph 0 9932085m 14.191V 4.164BV Map
23/11/18 23:55:06 IGN OFF  (2)   29.5957279  -81.2696360 s6 dop13 r-83 57kph 0 9932629m 12.258V 4.165BV Map
23/11/18 23:55:06 STOP    (26)   29.5957279  -81.2696360 s6 dop13 r-83 57kph 0 9932629m 12.258V 4.165BV Map
23/11/19 00:25:36 IGN ON   (4)   29.6024560  -81.2842930 s5 dop17 r-81 0kph 0 9932629m 14.306V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/19 00:25:36 MOVE     (5)   29.6024560  -81.2842930 s5 dop17 r-81 0kph 0 9932629m 14.306V 4.163BV Map
23/11/19 00:30:36 MOVE     (5)   29.6062770  -81.2602440 s5 dop20 r-79 0kph 0 9934993m 14.014V 4.164BV Map
23/11/19 00:35:36 MOVE     (5)   29.6053490  -81.2649950 s7 dop12 r-83 17kph 0 9935464m 13.384V 4.165BV Map
23/11/19 00:37:01 IGN OFF   (2)   29.6043930  -81.2709790 s6 dop19 r-85 17kph 0 9936052m 12.267V 4.165BV Map
23/11/19 00:37:01 STOP      (26)  29.6043930  -81.2709790 s6 dop19 r-85 17kph 0 9936052m 12.267V 4.165BV Map
23/11/19 00:59:05 IGN ON    (4)   29.6024769  -81.2842450 s6 dop13 r-83 0kph 0 9936052m 14.253V 4.163BV Map
23/11/19 00:59:05 MOVE     (5)   29.6024769  -81.2842450 s6 dop13 r-83 0kph 0 9936052m 14.253V 4.163BV Map
23/11/19 00:59:07 HEARTBEAT (3)   29.6024769  -81.2842450 s6 dop13 r-83 0kph 0 9936052m 14.226V 4.162BV Map
23/11/19 01:04:05 MOVE     (5)   29.6020520  -81.2741710 s6 dop13 r-59 17kph 0 9937028m 14.102V 4.162BV Map
23/11/19 01:09:05 MOVE     (5)   29.5994490  -81.2595520 s7 dop12 r-65 25kph 0 9938471m 13.402V 4.163BV Map
23/11/19 01:14:05 MOVE     (5)   29.5896300  -81.2289670 s7 dop12 r-67 28kph 0 9941624m 14.102V 4.162BV Map
23/11/19 01:19:05 MOVE     (5)   29.6002890  -81.2590180 s7 dop15 r-75 78kph 0 9944763m 13.411V 4.164BV Map
23/11/19 01:22:14 IGN OFF   (2)   29.6008420  -81.2654320 s7 dop15 r-81 58kph 0 9945386m 12.276V 4.164BV Map
23/11/19 01:22:14 STOP      (26)  29.6008420  -81.2654320 s7 dop15 r-81 58kph 0 9945386m 12.276V 4.164BV Map
23/11/19 01:23:59 INTV BOOT (108)  29.6024440  -81.2842809 s6 dop16 r-81 0kph 0 9945386m 12.719V 4.182BV Map
23/11/19 01:28:22 IGN ON    (4)   29.6023160  -81.2842250 s7 dop14 r-79 10kph 0 9945386m 14.351V 4.167BV Map
23/11/19 01:28:22 MOVE     (5)   29.6023160  -81.2842250 s7 dop14 r-79 10kph 0 9945386m 14.351V 4.167BV Map
23/11/19 01:33:22 MOVE     (5)   29.5459190  -81.2642130 s7 dop14 r-65 103kph 0 9951951m 13.367V 4.167BV Map
23/11/19 01:38:22 MOVE     (5)   29.5336470  -81.2608160 s7 dop14 r-67 98kph 0 9953355m 13.402V 4.168BV Map
23/11/19 01:43:22 MOVE     (5)   29.4732489  -81.2222820 s7 dop13 r-67 57kph 0 9961039m 14.04V 4.167BV Map
23/11/19 01:44:42 IGN OFF   (2)   29.4725689  -81.2226419 s7 dop13 r-77 41kph 0 9961122m 12.214V 4.169BV Map
23/11/19 01:44:42 STOP      (26)  29.4725689  -81.2226419 s7 dop13 r-77 41kph 0 9961122m 12.214V 4.169BV Map
23/11/19 04:59:07 HEARTBEAT (3)   29.4725689  -81.2226419 s6 dop14 r-79 0kph 0 9961122m 12.631V 4.167BV Map
23/11/19 05:24:25 INTV BOOT (108)  29.4705809  -81.2236960 s6 dop13 r-77 0kph 0 9961122m 12.613V 4.182BV Map
23/11/19 08:57:41 HEARTBEAT (3)   29.4705809  -81.2236960 s4 dop15 r-79 0kph 0 9961122m 12.586V 4.169BV Map
23/11/19 09:24:47 INTV BOOT (108)  29.4706180  -81.2236290 s4 dop12 r-79 0kph 0 9961122m 12.56V 4.183BV Map
23/11/19 12:52:16 IGN ON    (4)   29.4743100  -81.2220660 s4 dop19 r-79 23kph 0 9961122m 14.563V 4.169BV Map
23/11/19 12:52:16 MOVE     (5)   29.4743100  -81.2220660 s4 dop19 r-79 23kph 0 9961122m 14.563V 4.169BV Map
23/11/19 12:57:17 MOVE     (5)   29.4756409  -81.1937330 s4 dop19 r-59 38kph 0 9963870m 14.466V 4.169BV Map
23/11/19 12:57:32 HEARTBEAT (3)   29.4756409  -81.1937330 s4 dop19 r-59 38kph 0 9963870m 14.288V 4.168BV Map
23/11/19 13:02:17 MOVE     (5)   29.4807129  -81.1282980 s4 dop19 r-73 11kph 0 9970231m 14.528V 4.167BV Map
23/11/19 13:07:17 MOVE     (5)   29.4906170  -81.1320900 s4 dop20 r-83 0kph 0 9971392m 14.421V 4.168BV Map
23/11/19 13:12:17 MOVE     (5)   29.5046660  -81.1395700 s4 dop16 r-77 21kph 0 9973114m 14.528V 4.165BV Map
23/11/19 13:17:17 MOVE     (5)   29.4794660  -81.1318260 s4 dop17 r-59 41kph 0 9976016m 14.492V 4.165BV Map
23/11/19 13:22:17 MOVE     (5)   29.4755930  -81.1934440 s4 dop17 r-59 0kph 0 9981997m 14.501V 4.167BV Map
23/11/19 13:27:17 MOVE     (5)   29.4755799  -81.2375570 s4 dop16 r-79 85kph 0 9986269m 14.501V 4.165BV Map
23/11/19 13:32:17 MOVE     (5)   29.4398709  -81.2812430 s4 dop16 r-79 93kph 0 9992072m 14.492V 4.167BV Map
23/11/19 13:37:17 MOVE     (5)   29.3786700  -81.3106090 s4 dop17 r-75 93kph 0 9999450m 14.475V 4.165BV Map
23/11/19 13:42:17 MOVE     (5)   29.2950369  -81.3239660 s5 dop15 r-77 93kph 0 10008842m 14.528V 4.168BV Map
23/11/19 13:47:17 MOVE     (5)   29.2336640  -81.3244980 s5 dop15 r-71 116kph 0 10015668m 14.492V 4.168BV Map
23/11/19 13:52:17 MOVE     (5)   29.1740099  -81.3024250 s5 dop15 r-83 101kph 0 10022641m 14.439V 4.167BV Map
23/11/19 13:57:17 MOVE     (5)   29.1066809  -81.2946030 s5 dop15 r-79 94kph 0 10030168m 14.457V 4.167BV Map
23/11/19 14:02:17 MOVE     (5)   29.0692949  -81.3257170 s5 dop15 r-51 84kph 0 10035310m 14.484V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/19 14:07:17 MOVE    (5)  29.0276949  -81.3330790 s5 dop16 r-65 74kph 0 10039992m 14.43V 4.165BV Map
23/11/19 14:12:17 MOVE    (5)  29.0012739  -81.3904680 s4 dop15 r-77 74kph 0 10046300m 14.386V 4.164BV Map
23/11/19 14:17:17 MOVE    (5)  28.9380040  -81.4330640 s5 dop16 r-73 85kph 0 10054468m 14.413V 4.164BV Map
23/11/19 14:22:17 MOVE    (5)  28.8819550  -81.4806530 s5 dop13 r-89 97kph 0 10062235m 14.519V 4.165BV Map
23/11/19 14:27:17 MOVE    (5)  28.8515979  -81.5500900 s5 dop16 r-55 54kph 0 10069795m 14.439V 4.165BV Map
23/11/19 14:29:21 STOP    (26)  28.8506110  -81.5532030 s5 dop14 r-55 0kph 0 10070117m 14.616V 4.165BV Map
23/11/19 14:29:29 IGN OFF  (2)  28.8506110  -81.5532030 s5 dop14 r-55 0kph 0 10070117m 12.595V 4.164BV Map
23/11/19 14:31:37 INTV BOOT (108)  28.8506820  -81.5532659 s6 dop10 r-75 0kph 0 10070117m 12.702V 4.179BV Map
23/11/19 14:36:29 IGN ON    (4)  28.8506820  -81.5532659 s6 dop10 r-77 0kph 0 10070117m 14.554V 4.167BV Map
23/11/19 14:36:29 MOVE    (5)  28.8506820  -81.5532659 s6 dop10 r-77 0kph 0 10070117m 14.554V 4.167BV Map
23/11/19 14:41:29 MOVE    (5)  28.8518990  -81.6104700 s5 dop17 r-81 81kph 0 10075692m 14.448V 4.167BV Map
23/11/19 14:46:30 MOVE    (5)  28.8151790  -81.6173419 s5 dop17 r-69 75kph 0 10079830m 14.484V 4.168BV Map
23/11/19 14:51:30 MOVE    (5)  28.8055630  -81.6249760 s5 dop17 r-59 7kph 0 10081133m 14.546V 4.169BV Map
23/11/19 14:52:10 IGN OFF  (2)  28.8055449  -81.6249850 s5 dop17 r-57 5kph 0 10081133m 12.684V 4.168BV Map
23/11/19 14:52:10 STOP    (26)  28.8055449  -81.6249850 s5 dop17 r-57 5kph 0 10081133m 12.684V 4.168BV Map
23/11/19 15:40:36 IGN ON    (4)  28.8054620  -81.6252100 s4 dop16 r-59 0kph 0 10081133m 14.563V 4.164BV Map
23/11/19 15:40:36 MOVE    (5)  28.8054620  -81.6252100 s4 dop16 r-59 0kph 0 10081133m 14.563V 4.164BV Map
23/11/19 15:45:38 MOVE    (5)  28.8054400  -81.6251970 s4 dop18 r-59 0kph 0 10081133m 14.262V 4.164BV Map
23/11/19 15:47:51 IGN OFF  (2)  28.8055430  -81.6251880 s4 dop12 r-61 0kph 0 10081133m 12.684V 4.165BV Map
23/11/19 15:47:51 STOP    (26)  28.8055430  -81.6251880 s4 dop12 r-61 0kph 0 10081133m 12.684V 4.165BV Map
23/11/19 16:57:32 HEARTBEAT (3)  28.8055430  -81.6251880 s7 dop9 r-51 0kph 0 10081133m 12.719V 4.167BV Map
23/11/19 17:13:12 IGN ON    (4)  28.8055690  -81.6251149 s7 dop10 r-59 0kph 0 10081133m 14.537V 4.165BV Map
23/11/19 17:13:12 MOVE    (5)  28.8055690  -81.6251149 s7 dop10 r-59 0kph 0 10081133m 14.537V 4.165BV Map
23/11/19 17:18:12 MOVE    (5)  28.8077789  -81.6256760 s7 dop10 r-73 4kph 0 10081385m 14.43V 4.164BV Map
23/11/19 17:18:37 IGN OFF  (2)  28.8145460  -81.6272850 s7 dop10 r-71 0kph 0 10082154m 12.711V 4.164BV Map
23/11/19 17:18:37 STOP    (26)  28.8145460  -81.6272850 s7 dop10 r-71 0kph 0 10082154m 12.711V 4.164BV Map
23/11/19 17:27:54 IGN ON    (4)  28.8147359  -81.6271220 s7 dop10 r-63 0kph 0 10082154m 14.537V 4.165BV Map
23/11/19 17:27:54 MOVE    (5)  28.8147359  -81.6271220 s7 dop10 r-63 0kph 0 10082154m 14.537V 4.165BV Map
23/11/19 17:32:52 MOVE    (5)  28.8331680  -81.6095790 s7 dop10 r-77 68kph 0 10084823m 14.218V 4.164BV Map
23/11/19 17:37:52 MOVE    (5)  28.8377500  -81.6027630 s7 dop10 r-79 73kph 0 10085660m 13.854V 4.167BV Map
23/11/19 17:42:55 MOVE    (5)  28.8599320  -81.5136420 s7 dop10 r-73 90kph 0 10094686m 13.562V 4.167BV Map
23/11/19 17:47:55 MOVE    (5)  28.9039640  -81.4554430 s7 dop10 r-75 96kph 0 10102177m 13.535V 4.167BV Map
23/11/19 17:52:55 MOVE    (5)  28.9535939  -81.4197219 s6 dop12 r-79 86kph 0 10108701m 13.535V 4.165BV Map
23/11/19 17:57:55 MOVE    (5)  29.0068230  -81.3845470 s6 dop12 r-77 71kph 0 10115540m 13.588V 4.165BV Map
23/11/19 18:02:55 MOVE    (5)  29.0279180  -81.3265310 s7 dop10 r-61 52kph 0 10121651m 14.226V 4.165BV Map
23/11/19 18:07:55 MOVE    (5)  29.0602460  -81.3250740 s7 dop10 r-77 88kph 0 10125250m 13.535V 4.165BV Map
23/11/19 18:12:55 MOVE    (5)  29.0999420  -81.3092060 s7 dop10 r-79 88kph 0 10129927m 13.535V 4.165BV Map
23/11/19 18:17:55 MOVE    (5)  29.1536289  -81.2934439 s5 dop20 r-77 98kph 0 10136091m 13.535V 4.164BV Map
23/11/19 18:22:55 MOVE    (5)  29.2215879  -81.3191840 s5 dop20 r-51 97kph 0 10144053m 13.544V 4.165BV Map
23/11/19 18:27:55 MOVE    (5)  29.3017220  -81.3203300 s5 dop18 r-79 96kph 0 10152966m 13.482V 4.167BV Map
23/11/19 18:32:55 MOVE    (5)  29.3716320  -81.3117610 s4 dop20 r-77 96kph 0 10160786m 13.535V 4.167BV Map
23/11/19 18:37:55 MOVE    (5)  29.4447679  -81.2772619 s4 dop16 r-81 110kph 0 10169581m 13.535V 4.165BV Map
23/11/19 18:42:55 MOVE    (5)  29.4576490  -81.2741269 s4 dop16 r-59 107kph 0 10171046m 13.535V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/19 18:47:55 MOVE    (5)   29.5582310  -81.2675070 s4 dop17 r-53 101kph 0 10182251m 13.57V 4.165BV Map
23/11/19 18:52:55 MOVE    (5)   29.6024660  -81.2838220 s4 dop17 r-81 0kph 0 10187418m 13.535V 4.164BV Map
23/11/19 18:56:00 STOP    (26)  29.5833899  -81.2787860 s4 dop15 r-77 102kph 0 10189595m 13.526V 4.165BV Map
23/11/19 18:57:04 INTV BOOT (108)  29.5580200  -81.2677290 s5 dop12 r-51 99kph 0 10189595m 13.517V 4.178BV Map
23/11/19 19:08:44 IGN OFF  (2)   29.4881599  -81.2204020 s5 dop15 r-81 0kph 0 10198615m 12.48V 4.168BV Map
23/11/19 19:17:49 STOP    (26)  29.4882630  -81.2203980 s5 dop15 r-79 0kph 0 10198615m 12.657V 4.17BV Map
23/11/19 19:21:11 IGN ON   (4)   29.4881290  -81.2203000 s5 dop15 r-77 10kph 0 10198615m 14.501V 4.167BV Map
23/11/19 19:21:11 MOVE    (5)   29.4881290  -81.2203000 s5 dop15 r-77 10kph 0 10198615m 14.501V 4.167BV Map
23/11/19 19:25:51 IGN OFF  (2)   29.4704919  -81.2236790 s5 dop15 r-77 0kph 0 10200604m 12.755V 4.167BV Map
23/11/19 19:25:51 STOP    (26)  29.4704919  -81.2236790 s5 dop15 r-77 0kph 0 10200604m 12.755V 4.167BV Map
23/11/19 20:57:34 HEARTBEAT (3)  29.4704919  -81.2236790 s6 dop10 r-61 0kph 0 10200604m 12.684V 4.168BV Map
23/11/19 21:41:16 IGN ON   (4)   29.4706060  -81.2236730 s5 dop15 r-77 0kph 0 10200604m 14.377V 4.165BV Map
23/11/19 21:41:16 MOVE    (5)   29.4706060  -81.2236730 s5 dop15 r-77 0kph 0 10200604m 14.377V 4.165BV Map
23/11/19 21:46:18 MOVE    (5)   29.4766070  -81.2203760 s6 dop14 r-67 13kph 0 10201344m 14.173V 4.165BV Map
23/11/19 21:48:35 IGN OFF  (2)   29.4766470  -81.2198389 s6 dop14 r-69 13kph 0 10201396m 12.702V 4.167BV Map
23/11/19 21:48:35 STOP    (26)  29.4766470  -81.2198389 s6 dop14 r-69 13kph 0 10201396m 12.702V 4.167BV Map
23/11/19 22:00:50 IGN ON   (4)   29.4768229  -81.2184240 s5 dop17 r-65 2kph 0 10201396m 14.359V 4.165BV Map
23/11/19 22:00:50 MOVE    (5)   29.4768229  -81.2184240 s5 dop17 r-65 2kph 0 10201396m 14.359V 4.165BV Map
23/11/19 22:05:04 IGN OFF  (2)   29.4706910  -81.2235500 s5 dop18 r-77 0kph 0 10202240m 12.329V 4.165BV Map
23/11/19 22:05:04 STOP    (26)  29.4706910  -81.2235500 s5 dop18 r-77 0kph 0 10202240m 12.329V 4.165BV Map
23/11/19 22:57:32 INTV BOOT (108)  29.4706760  -81.2239000 s5 dop23 r-79 0kph 0 10202240m 12.666V 4.177BV Map
23/11/20 00:57:34 HEARTBEAT (3)  29.4706760  -81.2239000 s6 dop26 r-51 0kph 0 10202240m 12.64V 4.169BV Map
23/11/20 02:57:55 INTV BOOT (108)  29.4704450  -81.2236770 s5 dop18 r-79 0kph 0 10202240m 12.613V 4.184BV Map
23/11/20 04:57:32 HEARTBEAT (3)  29.4704450  -81.2236770 s6 dop13 r-51 0kph 0 10202240m 12.595V 4.17BV Map
23/11/20 06:58:19 INTV BOOT (108)  29.4706410  -81.2237330 s6 dop10 r-105 0kph 0 10202240m 12.56V 4.184BV Map
23/11/20 08:57:32 HEARTBEAT (3)  29.4706410  -81.2237330 s6 dop15 r-51 0kph 0 10202240m 12.56V 4.171BV Map
23/11/20 10:58:42 INTV BOOT (108)  29.4707520  -81.2238390 s5 dop15 r-79 0kph 0 10202240m 12.542V 4.176BV Map
23/11/20 12:12:25 IGN ON   (4)   29.4705210  -81.2237470 s6 dop11 r-77 0kph 0 10202240m 14.581V 4.17BV Map
23/11/20 12:12:25 MOVE    (5)   29.4705210  -81.2237470 s6 dop11 r-77 0kph 0 10202240m 14.581V 4.17BV Map
23/11/20 12:17:27 MOVE    (5)   29.4761630  -81.2227850 s6 dop11 r-59 16kph 0 10202874m 14.501V 4.169BV Map
23/11/20 12:22:27 MOVE    (5)   29.4973530  -81.2648660 s6 dop11 r-51 22kph 0 10207581m 14.563V 4.169BV Map
23/11/20 12:27:27 MOVE    (5)   29.5111150  -81.2648330 s6 dop11 r-65 17kph 0 10209112m 14.537V 4.167BV Map
23/11/20 12:32:27 MOVE    (5)   29.6127810  -81.2806310 s5 dop12 r-85 120kph 0 10220522m 14.501V 4.168BV Map
23/11/20 12:37:27 MOVE    (5)   29.6911170  -81.2947990 s5 dop12 r-81 103kph 0 10229342m 14.492V 4.167BV Map
23/11/20 12:42:27 MOVE    (5)   29.7549000  -81.3126170 s5 dop12 r-75 0kph 0 10236643m 14.404V 4.167BV Map
23/11/20 12:47:27 MOVE    (5)   29.8114999  -81.3221450 s5 dop12 r-79 59kph 0 10243005m 14.528V 4.168BV Map
23/11/20 12:52:22 IGN OFF  (2)   29.8467689  -81.3232120 s4 dop19 r-77 0kph 0 10246929m 12.17V 4.168BV Map
23/11/20 12:52:22 STOP    (26)  29.8467689  -81.3232120 s4 dop19 r-77 0kph 0 10246929m 12.17V 4.168BV Map
23/11/20 12:57:31 HEARTBEAT (3)  29.8467689  -81.3232120 s4 dop26 r-75 0kph 0 10246929m 12.524V 4.165BV Map
23/11/20 14:59:05 INTV BOOT (108)  29.8467050  -81.3231110 s4 dop13 r-73 0kph 0 10246929m 12.578V 4.178BV Map
23/11/20 16:57:29 HEARTBEAT (3)  29.8467050  -81.3231110 s5 dop15 r-69 0kph 0 10246929m 12.578V 4.169BV Map
23/11/20 18:59:30 INTV BOOT (108)  29.8467230  -81.3232930 s6 dop13 r-73 0kph 0 10246929m 12.551V 4.182BV Map
23/11/20 19:13:10 IGN ON   (4)   29.8468270  -81.3231900 s6 dop14 r-73 0kph 0 10246929m 14.404V 4.167BV Map

Response to Subpoena
Middle District of
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/20 19:13:10 MOVE    (5)  29.8468270  -81.3231900 s6 dop14 r-73 0kph 0 10246929m 14.404V 4.167BV Map
23/11/20 19:15:50 IGN OFF  (2)  29.8441940  -81.3228840 s6 dop14 r-59 0kph 0 10247223m 12.968V 4.169BV Map
23/11/20 19:15:50 STOP    (26)  29.8441940  -81.3228840 s6 dop14 r-59 0kph 0 10247223m 12.968V 4.169BV Map
23/11/20 19:16:57 IGN ON   (4)  29.8364450  -81.3221660 s6 dop14 r99 9kph 0 10247223m 14.661V 4.168BV Map
23/11/20 19:16:57 MOVE    (5)  29.8364450  -81.3221660 s6 dop14 r99 9kph 0 10247223m 14.661V 4.168BV Map
23/11/20 19:19:54 IGN OFF  (2)  29.8300530  -81.3225090 s6 dop14 r-57 0kph 0 10247935m 13.056V 4.169BV Map
23/11/20 19:19:54 STOP    (26)  29.8300530  -81.3225090 s6 dop14 r-57 0kph 0 10247935m 13.056V 4.169BV Map
23/11/20 19:22:31 IGN ON   (4)  29.8299240  -81.3231940 s6 dop14 r-67 18kph 0 10247935m 14.661V 4.169BV Map
23/11/20 19:22:31 MOVE    (5)  29.8299240  -81.3231940 s6 dop14 r-67 18kph 0 10247935m 14.661V 4.169BV Map
23/11/20 19:27:31 MOVE    (5)  29.8201130  -81.3220820 s6 dop14 r-65 32kph 0 10249032m 14.209V 4.165BV Map
23/11/20 19:32:31 MOVE    (5)  29.7974909  -81.3184340 s6 dop14 r-73 53kph 0 10251572m 14.244V 4.165BV Map
23/11/20 19:37:31 MOVE    (5)  29.7563210  -81.3096820 s6 dop14 r-73 73kph 0 10256229m 14.28V 4.165BV Map
23/11/20 19:42:31 MOVE    (5)  29.5926930  -81.2815180 s6 dop14 r-79 99kph 0 10274631m 14.218V 4.167BV Map
23/11/20 19:47:31 MOVE    (5)  29.5229899  -81.2629089 s6 dop14 r-57 65kph 0 10282590m 14.2V 4.164BV Map
23/11/20 19:52:31 MOVE    (5)  29.5089229  -81.2620440 s6 dop14 r-57 65kph 0 10284157m 14.297V 4.164BV Map
23/11/20 19:57:31 MOVE    (5)  29.4726510  -81.2227120 s6 dop14 r-71 20kph 0 10289705m 14.244V 4.165BV Map
23/11/20 19:58:55 IGN OFF  (2)  29.4721129  -81.2229660 s6 dop14 r-73 16kph 0 10289769m 12.631V 4.167BV Map
23/11/20 19:58:55 STOP    (26)  29.4721129  -81.2229660 s6 dop14 r-73 16kph 0 10289769m 12.631V 4.167BV Map
23/11/20 20:57:30 HEARTBEAT (3)  29.4721129  -81.2229660 s4 dop16 r-75 0kph 0 10289769m 12.755V 4.164BV Map
23/11/20 22:59:56 INTV BOOT (108)  29.4705520  -81.2236610 s5 dop10 r-79 0kph 0 10289769m 12.719V 4.18BV Map
23/11/21 00:57:29 HEARTBEAT (3)  29.4705520  -81.2236610 s7 dop17 r-75 0kph 0 10289769m 12.719V 4.169BV Map
23/11/21 03:00:20 INTV BOOT (108)  29.4708280  -81.2237370 s5 dop14 r-107 0kph 0 10289769m 12.657V 4.183BV Map
23/11/21 04:57:27 HEARTBEAT (3)  29.4708280  -81.2237370 s7 dop10 r-75 0kph 0 10289769m 12.657V 4.17BV Map
23/11/21 07:00:44 INTV BOOT (108)  29.4705100  -81.2237260 s5 dop15 r-77 0kph 0 10289769m 12.631V 4.185BV Map
23/11/21 08:57:25 HEARTBEAT (3)  29.4705100  -81.2237260 s6 dop11 r-79 0kph 0 10289769m 12.613V 4.17BV Map
23/11/21 11:01:07 INTV BOOT (108)  29.4707169  -81.2235440 s5 dop15 r-81 0kph 0 10289769m 12.595V 4.185BV Map
23/11/21 12:13:41 IGN ON   (4)  29.4706149  -81.2234749 s4 dop15 r-75 0kph 0 10289769m 14.492V 4.17BV Map
23/11/21 12:13:41 MOVE    (5)  29.4706149  -81.2234749 s4 dop15 r-75 0kph 0 10289769m 14.492V 4.17BV Map
23/11/21 12:18:42 MOVE    (5)  29.4970930  -81.2198400 s4 dop15 r-71 16kph 0 10292735m 14.351V 4.169BV Map
23/11/21 12:23:42 MOVE    (5)  29.5069060  -81.2642320 s5 dop11 r-55 107kph 0 10297169m 14.368V 4.169BV Map
23/11/21 12:28:42 MOVE    (5)  29.5639139  -81.2704119 s6 dop10 r-55 103kph 0 10303538m 14.377V 4.169BV Map
23/11/21 12:33:42 MOVE    (5)  29.6333000  -81.2841100 s4 dop7 r-81 101kph 0 10311368m 14.359V 4.169BV Map
23/11/21 12:38:42 MOVE    (5)  29.7163120  -81.3030230 s5 dop16 r-81 104kph 0 10320781m 14.368V 4.168BV Map
23/11/21 12:43:42 MOVE    (5)  29.7809840  -81.3170460 s4 dop17 r-71 101kph 0 10328100m 14.351V 4.168BV Map
23/11/21 12:48:42 MOVE    (5)  29.8290420  -81.3221560 s4 dop7 r-51 101kph 0 10333468m 14.404V 4.168BV Map
23/11/21 12:52:34 IGN OFF  (2)  29.8467610  -81.3232630 s4 dop17 r-73 0kph 0 10335442m 12.196V 4.169BV Map
23/11/21 12:52:34 STOP    (26)  29.8467610  -81.3232630 s4 dop17 r-73 0kph 0 10335442m 12.196V 4.169BV Map
23/11/21 12:57:24 HEARTBEAT (3)  29.8467610  -81.3232630 s5 dop15 r-73 0kph 0 10335442m 12.64V 4.167BV Map
23/11/21 15:01:30 INTV BOOT (108)  29.8466959  -81.3233030 s6 dop12 r-75 0kph 0 10335442m 12.64V 4.178BV Map
23/11/21 16:57:23 HEARTBEAT (3)  29.8466959  -81.3233030 s8 dop18 r-59 0kph 0 10335442m 12.648V 4.169BV Map
23/11/21 19:01:55 INTV BOOT (108)  29.8467639  -81.3232340 s5 dop13 r99 0kph 0 10335442m 12.32V 4.18BV Map
23/11/21 19:02:42 IGN ON   (4)  29.8468170  -81.3232419 s6 dop13 r-65 0kph 0 10335442m 14.12V 4.169BV Map
23/11/21 19:02:42 MOVE    (5)  29.8468170  -81.3232419 s6 dop13 r-65 0kph 0 10335442m 14.12V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/21 19:07:42 MOVE    (5)  29.8383270  -81.3230360 s6 dop15 r-69 17kph 0 10336386m 14.076V 4.169BV Map
23/11/21 19:12:41 MOVE    (5)  29.7606870  -81.3136550 s6 dop14 r-79 63kph 0 10345069m 13.872V 4.169BV Map
23/11/21 19:17:41 MOVE    (5)  29.7442480  -81.3092740 s6 dop14 r-81 72kph 0 10346946m 14.085V 4.169BV Map
23/11/21 19:22:42 MOVE    (5)  29.7136460  -81.2981580 s6 dop14 r-79 82kph 0 10350515m 13.358V 4.168BV Map
23/11/21 19:27:42 MOVE    (5)  29.5708209  -81.2299750 s6 dop14 r-71 100kph 0 10367714m 13.579V 4.167BV Map
23/11/21 19:29:39 IGN OFF  (2)  29.5665159  -81.2279609 s6 dop14 r-65 75kph 0 10368231m 13.092V 4.169BV Map
23/11/21 19:29:39 STOP    (26)  29.5665159  -81.2279609 s6 dop14 r-65 75kph 0 10368231m 13.092V 4.169BV Map
23/11/21 19:30:21 IGN ON   (4)  29.5535519  -81.2251260 s6 dop14 r-65 25kph 0 10368231m 13.313V 4.167BV Map
23/11/21 19:30:21 MOVE    (5)  29.5535519  -81.2251260 s6 dop14 r-65 25kph 0 10368231m 13.313V 4.167BV Map
23/11/21 19:35:21 MOVE    (5)  29.5537700  -81.2286550 s6 dop14 r-67 28kph 0 10368574m 13.943V 4.167BV Map
23/11/21 19:37:49 IGN OFF  (2)  29.5490290  -81.2351750 s6 dop14 r-65 0kph 0 10369396m 13.003V 4.167BV Map
23/11/21 19:37:49 STOP    (26)  29.5490290  -81.2351750 s6 dop14 r-65 0kph 0 10369396m 13.003V 4.167BV Map
23/11/21 19:38:04 IGN ON   (4)  29.5486140  -81.2357360 s6 dop14 r-65 29kph 0 10369396m 13.278V 4.167BV Map
23/11/21 19:38:04 MOVE    (5)  29.5486140  -81.2357360 s6 dop14 r-65 29kph 0 10369396m 13.278V 4.167BV Map
23/11/21 19:42:37 IGN OFF  (2)  29.5389349  -81.2211000 s6 dop14 r-69 0kph 0 10371175m 12.507V 4.167BV Map
23/11/21 19:42:37 STOP    (26)  29.5389349  -81.2211000 s6 dop14 r-69 0kph 0 10371175m 12.507V 4.167BV Map
23/11/21 19:53:09 IGN ON   (4)  29.5386819  -81.2208750 s6 dop14 r-67 6kph 0 10371175m 14.058V 4.164BV Map
23/11/21 19:53:09 MOVE    (5)  29.5386819  -81.2208750 s6 dop14 r-67 6kph 0 10371175m 14.058V 4.164BV Map
23/11/21 19:58:11 MOVE    (5)  29.5150090  -81.2230920 s6 dop14 r-79 79kph 0 10373817m 14.076V 4.165BV Map
23/11/21 20:03:11 MOVE    (5)  29.4756620  -81.2218250 s5 dop12 r-71 60kph 0 10378195m 14.058V 4.164BV Map
23/11/21 20:05:12 IGN OFF  (2)  29.4738530  -81.2223680 s5 dop12 r-77 42kph 0 10378403m 12.604V 4.167BV Map
23/11/21 20:05:12 STOP    (26)  29.4738530  -81.2223680 s5 dop12 r-77 42kph 0 10378403m 12.604V 4.167BV Map
23/11/21 20:57:23 HEARTBEAT (3)  29.4738530  -81.2223680 s7 dop13 r-51 0kph 0 10378403m 12.737V 4.164BV Map
23/11/21 23:02:19 INTV BOOT (108)  29.4706360  -81.2236960 s9 dop8 r-77 0kph 0 10378403m 12.702V 4.178BV Map
23/11/22 00:57:20 HEARTBEAT (3)  29.4706360  -81.2236960 s8 dop8 r-75 0kph 0 10378403m 12.684V 4.169BV Map
23/11/22 03:02:43 INTV BOOT (108)  29.4707060  -81.2237300 s5 dop12 r-79 0kph 0 10378403m 12.631V 4.183BV Map
23/11/22 04:57:20 HEARTBEAT (3)  29.4707060  -81.2237300 s5 dop14 r-77 0kph 0 10378403m 12.64V 4.169BV Map
23/11/22 07:03:06 INTV BOOT (108)  29.4705860  -81.2236980 s6 dop13 r-107 0kph 0 10378403m 12.586V 4.183BV Map
23/11/22 08:57:20 HEARTBEAT (3)  29.4705860  -81.2236980 s7 dop10 r-79 0kph 0 10378403m 12.613V 4.171BV Map
23/11/22 11:03:31 INTV BOOT (108)  29.4707310  -81.2236650 s6 dop15 r-79 0kph 0 10378403m 12.578V 4.175BV Map
23/11/22 12:57:18 HEARTBEAT (3)  29.4707310  -81.2236650 s4 dop10 r-79 0kph 0 10378403m 12.586V 4.169BV Map
23/11/22 13:11:25 IGN ON   (4)  29.4705819  -81.2237730 s4 dop10 r-77 2kph 0 10378403m 14.661V 4.169BV Map
23/11/22 13:11:25 MOVE    (5)  29.4705819  -81.2237730 s4 dop10 r-77 2kph 0 10378403m 14.661V 4.169BV Map
23/11/22 13:16:26 MOVE    (5)  29.4968810  -81.2196930 s4 dop12 r-63 5kph 0 10381354m 14.457V 4.169BV Map
23/11/22 13:21:11 IGN OFF  (2)  29.5206139  -81.2240980 s4 dop15 r-71 0kph 0 10384028m 12.843V 4.169BV Map
23/11/22 13:21:11 STOP    (26)  29.5206139  -81.2240980 s4 dop15 r-71 0kph 0 10384028m 12.843V 4.169BV Map
23/11/22 13:24:48 IGN ON   (4)  29.5204100  -81.2241380 s4 dop15 r-71 0kph 0 10384028m 14.812V 4.169BV Map
23/11/22 13:24:48 MOVE    (5)  29.5204100  -81.2241380 s4 dop15 r-71 0kph 0 10384028m 14.812V 4.169BV Map
23/11/22 13:29:50 MOVE    (5)  29.5391070  -81.2379600 s4 dop14 r-73 0kph 0 10386501m 14.404V 4.168BV Map
23/11/22 13:34:50 MOVE    (5)  29.5391070  -81.2379600 s4 dop14 r-61 0kph 0 10386501m 14.475V 4.167BV Map
23/11/22 13:39:50 MOVE    (5)  29.6157520  -81.2810609 s4 dop14 r-83 0kph 0 10395991m 13.659V 4.169BV Map
23/11/22 13:44:50 MOVE    (5)  29.7041820  -81.2990630 s4 dop13 r-69 119kph 0 10405979m 13.703V 4.167BV Map
23/11/22 13:49:50 MOVE    (5)  29.7793090  -81.3167170 s4 dop12 r-79 105kph 0 10414508m 13.65V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/22 13:54:50 MOVE    (5)   29.8414650  -81.3223970 s4 dop13 r-55 104kph 0 10421443m 13.677V 4.165BV Map
23/11/22 13:59:50 MOVE    (5)   29.8468110  -81.3233370 s4 dop13 r-73 104kph 0 10422044m 13.695V 4.168BV Map
23/11/22 14:00:27 IGN OFF    (2)   29.8468189  -81.3233410 s3 dop14 r-71 0kph 0 10422044m 12.657V 4.168BV Map
23/11/22 14:00:27 STOP    (26)   29.8468189  -81.3233410 s3 dop14 r-71 0kph 0 10422044m 12.657V 4.168BV Map
23/11/22 15:03:55 INTV BOOT (108)   29.8467620  -81.3234160 s4 dop17 r-67 0kph 0 10422044m 12.719V 4.176BV Map
23/11/22 16:57:17 HEARTBEAT (3)   29.8467620  -81.3234160 s4 dop14 r-65 0kph 0 10422044m 12.675V 4.169BV Map
23/11/22 19:34:19 INTV BOOT (108)   29.8467990  -81.3234389 s5 dop13 r-73 0kph 0 10422044m 12.586V 4.18BV Map
23/11/22 19:59:48 IGN ON    (4)   29.8445799  -81.3227840 s4 dop23 r-71 0kph 0 10422044m 14.244V 4.168BV Map
23/11/22 19:59:48 MOVE    (5)   29.8445799  -81.3227840 s4 dop23 r-71 0kph 0 10422044m 14.244V 4.168BV Map
23/11/22 20:04:49 MOVE    (5)   29.8014950  -81.3204430 s4 dop22 r-69 48kph 0 10426842m 14.138V 4.167BV Map
23/11/22 20:09:49 MOVE    (5)   29.7568639  -81.3131200 s4 dop21 r-75 0kph 0 10431856m 13.819V 4.168BV Map
23/11/22 20:14:49 MOVE    (5)   29.6787410  -81.2927190 s6 dop16 r-85 109kph 0 10440766m 13.446V 4.169BV Map
23/11/22 20:19:49 MOVE    (5)   29.6605909  -81.2900400 s6 dop16 r-81 106kph 0 10442801m 13.411V 4.167BV Map
23/11/22 20:24:49 MOVE    (5)   29.5434060  -81.2645850 s6 dop15 r-69 113kph 0 10456066m 13.411V 4.169BV Map
23/11/22 20:29:49 MOVE    (5)   29.4972710  -81.2457470 s5 dop19 r-71 83kph 0 10461511m 14.049V 4.167BV Map
23/11/22 20:34:49 MOVE    (5)   29.4875270  -81.2218050 s5 dop19 r-71 16kph 0 10464070m 13.464V 4.167BV Map
23/11/22 20:37:16 IGN OFF    (2)   29.4880210  -81.2200280 s5 dop19 r-65 4kph 0 10464251m 13.189V 4.167BV Map
23/11/22 20:37:16 STOP    (26)   29.4880210  -81.2200280 s5 dop19 r-65 4kph 0 10464251m 13.189V 4.167BV Map
23/11/22 20:37:39 IGN ON    (4)   29.4880359  -81.2200019 s5 dop19 r-61 4kph 0 10464251m 13.783V 4.164BV Map
23/11/22 20:37:39 MOVE    (5)   29.4880359  -81.2200019 s5 dop19 r-61 4kph 0 10464251m 13.783V 4.164BV Map
23/11/22 20:39:12 IGN OFF    (2)   29.4880179  -81.2199150 s5 dop19 r-73 9kph 0 10464251m 13.154V 4.167BV Map
23/11/22 20:39:12 STOP    (26)   29.4880179  -81.2199150 s5 dop19 r-73 9kph 0 10464251m 13.154V 4.167BV Map
23/11/22 20:39:27 IGN ON    (4)   29.4883509  -81.2201450 s5 dop19 r-65 15kph 0 10464251m 13.517V 4.165BV Map
23/11/22 20:39:27 MOVE    (5)   29.4883509  -81.2201450 s5 dop19 r-65 15kph 0 10464251m 13.517V 4.165BV Map
23/11/22 20:42:32 IGN OFF    (2)   29.4879520  -81.2202260 s5 dop19 r-73 0kph 0 10464296m 12.569V 4.167BV Map
23/11/22 20:42:32 STOP    (26)   29.4879520  -81.2202260 s5 dop19 r-73 0kph 0 10464296m 12.569V 4.167BV Map
23/11/22 20:57:15 HEARTBEAT (3)   29.4879520  -81.2202260 s5 dop19 r-51 0kph 0 10464296m 12.755V 4.165BV Map
23/11/22 21:02:50 IGN ON    (4)   29.4885160  -81.2205070 s5 dop18 r-71 0kph 0 10464296m 14.333V 4.163BV Map
23/11/22 21:02:50 MOVE    (5)   29.4885160  -81.2205070 s5 dop18 r-71 0kph 0 10464296m 14.333V 4.163BV Map
23/11/22 21:07:51 MOVE    (5)   29.4706400  -81.2237810 s4 dop18 r-77 0kph 0 10466309m 13.987V 4.162BV Map
23/11/22 21:09:19 IGN OFF    (2)   29.4706599  -81.2237339 s4 dop18 r-77 0kph 0 10466309m 12.675V 4.164BV Map
23/11/22 21:09:19 STOP    (26)   29.4706599  -81.2237339 s4 dop18 r-77 0kph 0 10466309m 12.675V 4.164BV Map
23/11/22 23:04:43 INTV BOOT (108)   29.4706250  -81.2237840 s5 dop10 r-75 0kph 0 10466309m 12.684V 4.177BV Map
23/11/23 00:57:16 HEARTBEAT (3)   29.4706250  -81.2237840 s6 dop14 r-77 0kph 0 10466309m 12.693V 4.169BV Map
23/11/23 03:05:08 INTV BOOT (108)   29.4705749  -81.2236700 s6 dop14 r-75 0kph 0 10466309m 12.622V 4.185BV Map
23/11/23 04:57:14 HEARTBEAT (3)   29.4705749  -81.2236700 s6 dop12 r-73 0kph 0 10466309m 12.622V 4.172BV Map
23/11/23 07:05:30 INTV BOOT (108)   29.4705430  -81.2237490 s5 dop12 r-77 0kph 0 10466309m 12.569V 4.174BV Map
23/11/23 08:57:13 HEARTBEAT (3)   29.4705430  -81.2237490 s4 dop19 r-79 0kph 0 10466309m 12.524V 4.172BV Map
23/11/23 11:05:52 INTV BOOT (108)   29.4706360  -81.2236400 s7 dop9 r-75 0kph 0 10466309m 12.515V 4.174BV Map
23/11/23 12:57:13 HEARTBEAT (3)   29.4706360  -81.2236400 s6 dop16 r-77 0kph 0 10466309m 12.533V 4.172BV Map
23/11/23 15:06:20 INTV BOOT (108)   29.4707070  -81.2236880 s5 dop17 r-77 0kph 0 10466309m 12.489V 4.174BV Map
23/11/23 16:57:12 HEARTBEAT (3)   29.4707070  -81.2236880 s8 dop10 r-75 0kph 0 10466309m 12.533V 4.171BV Map
23/11/23 19:06:44 INTV BOOT (108)   29.4706439  -81.2237050 s6 dop13 r99 0kph 0 10466309m 12.524V 4.175BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/23 20:57:12 HEARTBEAT (3)   29.4706439  -81.2237050 s8 dop11 r-77 0kph 0 10466309m 12.533V 4.171BV Map
23/11/23 23:07:07 INTV BOOT (108)   29.4706649  -81.2237020 s5 dop11 r-75 0kph 0 10466309m 12.507V 4.175BV Map
23/11/24 00:57:10 HEARTBEAT (3)   29.4706649  -81.2237020 s8 dop15 r-73 0kph 0 10466309m 12.515V 4.17BV Map
23/11/24 03:07:32 INTV BOOT (108)   29.4705520  -81.2236170 s4 dop26 r-73 0kph 0 10466309m 12.498V 4.171BV Map
23/11/24 08:39:56 HEARTBEAT (3)   29.4705520  -81.2236170 s4 dop13 r-61 0kph 0 10466309m 12.48V 4.17BV Map
23/11/24 08:40:48 INTV BOOT (108)   29.4702999  -81.2239759 s4 dop13 r-79 0kph 0 10466309m 12.48V 4.174BV Map
23/11/24 12:37:16 HEARTBEAT (3)   29.4702999  -81.2239759 s4 dop13 r-77 0kph 0 10466309m 12.471V 4.17BV Map
23/11/24 12:41:10 INTV BOOT (108)   29.4706610  -81.2236470 s4 dop17 r-113 0kph 0 10466309m 12.471V 4.174BV Map
23/11/24 16:35:14 HEARTBEAT (3)   29.4706610  -81.2236470 s4 dop13 r-77 0kph 0 10466309m 12.471V 4.169BV Map
23/11/24 16:41:35 INTV BOOT (108)   29.4705819  -81.2236670 s4 dop12 r-73 0kph 0 10466309m 12.471V 4.174BV Map
23/11/24 20:23:48 IGN ON   (4)   29.4733100  -81.2220930 s4 dop21 r-75 0kph 0 10466309m 14.714V 4.169BV Map
23/11/24 20:23:48 MOVE     (5)   29.4733100  -81.2220930 s4 dop21 r-75 0kph 0 10466309m 14.714V 4.169BV Map
23/11/24 20:28:50 MOVE     (5)   29.4754300  -81.2016140 s4 dop19 r-51 0kph 0 10468306m 14.785V 4.168BV Map
23/11/24 20:33:50 MOVE     (5)   29.5105090  -81.1969670 s4 dop19 r-79 104kph 0 10472234m 14.714V 4.169BV Map
23/11/24 20:34:29 HEARTBEAT (3)   29.5201880  -81.2003870 s4 dop16 r-79 101kph 0 10472234m 14.741V 4.169BV Map
23/11/24 20:38:50 MOVE     (5)   29.5541690  -81.2154709 s4 dop15 r-55 11kph 0 10476285m 14.776V 4.169BV Map
23/11/24 20:43:50 MOVE     (5)   29.5538270  -81.2274620 s4 dop15 r-63 5kph 0 10477446m 14.457V 4.169BV Map
23/11/24 20:48:50 MOVE     (5)   29.5677819  -81.2722250 s4 dop22 r-59 9kph 0 10482047m 14.705V 4.168BV Map
23/11/24 20:53:05 IGN OFF   (2)   29.5677819  -81.2722250 s4 dop22 r-79 9kph 0 10482047m 12.232V 4.169BV Map
23/11/24 20:53:05 STOP     (26)   29.5677819  -81.2722250 s4 dop22 r-79 9kph 0 10482047m 12.232V 4.169BV Map
23/11/24 20:54:00 INTV BOOT (108)   29.6028240  -81.2834910 s5 dop15 r-113 0kph 0 10482047m 12.533V 4.183BV Map
23/11/24 20:56:03 IGN ON   (4)   29.6023600  -81.2838750 s5 dop17 r-75 11kph 0 10482047m 14.749V 4.169BV Map
23/11/24 20:56:03 MOVE     (5)   29.6023600  -81.2838750 s5 dop17 r-75 11kph 0 10482047m 14.749V 4.169BV Map
23/11/24 20:57:04 IGN OFF   (2)   29.6022899  -81.2839740 s5 dop12 r99 0kph 0 10482047m 12.409V 4.169BV Map
23/11/24 20:57:04 STOP     (26)   29.6022899  -81.2839740 s5 dop12 r99 0kph 0 10482047m 12.409V 4.169BV Map
23/11/24 21:27:08 IGN ON   (4)   29.6024300  -81.2840090 s4 dop20 r-79 0kph 0 10482047m 14.714V 4.168BV Map
23/11/24 21:27:08 MOVE     (5)   29.6024300  -81.2840090 s4 dop20 r-79 0kph 0 10482047m 14.714V 4.168BV Map
23/11/24 21:32:07 MOVE     (5)   29.6142780  -81.2660320 s8 dop9 r-79 23kph 0 10484228m 14.741V 4.167BV Map
23/11/24 21:37:07 MOVE     (5)   29.6195309  -81.2675469 s6 dop14 r-79 14kph 0 10484830m 14.421V 4.167BV Map
23/11/24 21:42:07 MOVE     (5)   29.6028600  -81.2818900 s7 dop12 r-81 47kph 0 10487146m 14.67V 4.167BV Map
23/11/24 21:43:34 IGN OFF   (2)   29.6026760  -81.2824830 s7 dop12 r-79 33kph 0 10487207m 12.87V 4.168BV Map
23/11/24 21:43:34 STOP     (26)   29.6026760  -81.2824830 s7 dop12 r-79 33kph 0 10487207m 12.87V 4.168BV Map
23/11/24 22:17:42 IGN ON   (4)   29.6023249  -81.2841390 s7 dop11 r-79 1kph 0 10487207m 14.59V 4.167BV Map
23/11/24 22:17:42 MOVE     (5)   29.6023249  -81.2841390 s7 dop11 r-79 1kph 0 10487207m 14.59V 4.167BV Map
23/11/24 22:22:44 MOVE     (5)   29.5947830  -81.2518630 s5 dop14 r-65 33kph 0 10490439m 14.528V 4.167BV Map
23/11/24 22:27:44 MOVE     (5)   29.5960900  -81.2535730 s5 dop14 r-63 43kph 0 10490659m 14.652V 4.167BV Map
23/11/24 22:30:52 IGN OFF   (2)   29.6022580  -81.2841450 s5 dop13 r-77 0kph 0 10493695m 12.347V 4.168BV Map
23/11/24 22:30:52 STOP     (26)   29.6022580  -81.2841450 s5 dop13 r-77 0kph 0 10493695m 12.347V 4.168BV Map
23/11/24 22:46:41 IGN ON   (4)   29.6022789  -81.2840320 s5 dop14 r-77 0kph 0 10493695m 14.546V 4.168BV Map
23/11/24 22:46:41 MOVE     (5)   29.6022789  -81.2840320 s5 dop14 r-77 0kph 0 10493695m 14.546V 4.168BV Map
23/11/24 22:51:41 MOVE     (5)   29.6064600  -81.2763140 s5 dop14 r-87 0kph 0 10494574m 14.546V 4.167BV Map
23/11/24 22:56:41 MOVE     (5)   29.6184590  -81.2786600 s5 dop14 r-83 39kph 0 10495928m 14.191V 4.167BV Map
23/11/24 23:01:41 MOVE     (5)   29.5992150  -81.2524590 s5 dop14 r-71 33kph 0 10499245m 14.421V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/24 23:06:41 MOVE    (5)  29.6016659  -81.2646180 s6 dop12 r-73 66kph 0 10500452m 13.437V 4.168BV Map
23/11/24 23:10:20 IGN OFF  (2)  29.6018380  -81.2695270 s6 dop12 r-79 50kph 0 10500927m 12.276V 4.168BV Map
23/11/24 23:10:20 STOP    (26)  29.6018380  -81.2695270 s6 dop12 r-79 50kph 0 10500927m 12.276V 4.168BV Map
23/11/24 23:32:18 IGN ON   (4)  29.6022830  -81.2840850 s5 dop14 r-79 0kph 0 10500927m 14.625V 4.167BV Map
23/11/24 23:32:18 MOVE    (5)  29.6022830  -81.2840850 s5 dop14 r-79 0kph 0 10500927m 14.625V 4.167BV Map
23/11/24 23:37:13 MOVE    (5)  29.6007410  -81.2423090 s5 dop14 r-65 38kph 0 10504971m 14.315V 4.167BV Map
23/11/24 23:42:13 MOVE    (5)  29.5942610  -81.2392320 s5 dop15 r-73 41kph 0 10505750m 14.616V 4.167BV Map
23/11/24 23:47:13 MOVE    (5)  29.6025800  -81.2798530 s4 dop18 r-83 72kph 0 10509786m 13.429V 4.167BV Map
23/11/24 23:49:07 IGN OFF  (2)  29.6022590  -81.2840700 s5 dop16 r-75 0kph 0 10510196m 12.25V 4.168BV Map
23/11/24 23:49:07 STOP    (26)  29.6022590  -81.2840700 s5 dop16 r-75 0kph 0 10510196m 12.25V 4.168BV Map
23/11/24 23:58:27 IGN ON   (4)  29.6021420  -81.2839870 s5 dop17 r-79 1kph 0 10510196m 14.457V 4.167BV Map
23/11/24 23:58:27 MOVE    (5)  29.6021420  -81.2839870 s5 dop17 r-79 1kph 0 10510196m 14.457V 4.167BV Map
23/11/25 00:03:28 MOVE    (5)  29.6038499  -81.2731520 s5 dop12 r-81 0kph 0 10511261m 14.457V 4.165BV Map
23/11/25 00:07:51 IGN OFF  (2)  29.6021530  -81.2840610 s4 dop14 r-81 0kph 0 10512332m 12.312V 4.167BV Map
23/11/25 00:07:51 STOP    (26)  29.6021530  -81.2840610 s4 dop14 r-81 0kph 0 10512332m 12.312V 4.167BV Map
23/11/25 00:34:27 HEARTBEAT (3)  29.6021530  -81.2840610 s9 dop9 r-59 0kph 0 10512332m 12.728V 4.164BV Map
23/11/25 00:41:49 IGN ON   (4)  29.6022470  -81.2836720 s9 dop11 r-79 14kph 0 10512332m 14.297V 4.163BV Map
23/11/25 00:41:49 MOVE    (5)  29.6022470  -81.2836720 s9 dop11 r-79 14kph 0 10512332m 14.297V 4.163BV Map
23/11/25 00:46:48 MOVE    (5)  29.5887819  -81.2787500 s9 dop11 r-63 35kph 0 10513904m 14.528V 4.164BV Map
23/11/25 00:51:48 MOVE    (5)  29.4970840  -81.2632600 s9 dop11 r-55 59kph 0 10524213m 14.058V 4.167BV Map
23/11/25 00:56:48 MOVE    (5)  29.4946209  -81.2528390 s9 dop11 r-65 63kph 0 10525258m 14.102V 4.167BV Map
23/11/25 00:58:59 IGN OFF  (2)  29.4882499  -81.2201650 s9 dop11 r-51 0kph 0 10528500m 12.232V 4.167BV Map
23/11/25 00:58:59 STOP    (26)  29.4882499  -81.2201650 s9 dop11 r-51 0kph 0 10528500m 12.232V 4.167BV Map
23/11/25 01:00:20 INTV BOOT (108)  29.4882810  -81.2201500 s9 dop11 r-53 0kph 0 10528500m 12.684V 4.183BV Map
23/11/25 01:08:12 IGN ON   (4)  29.4883789  -81.2202190 s8 dop15 r-55 0kph 0 10528500m 14.741V 4.169BV Map
23/11/25 01:08:12 MOVE    (5)  29.4883789  -81.2202190 s8 dop15 r-55 0kph 0 10528500m 14.741V 4.169BV Map
23/11/25 01:13:12 MOVE    (5)  29.4841660  -81.2209910 s9 dop12 r-77 7kph 0 10528974m 14.492V 4.168BV Map
23/11/25 01:13:55 IGN OFF  (2)  29.4796700  -81.2218500 s9 dop12 r-51 7kph 0 10529481m 12.329V 4.169BV Map
23/11/25 01:13:55 STOP    (26)  29.4796700  -81.2218500 s9 dop12 r-51 7kph 0 10529481m 12.329V 4.169BV Map
23/11/25 04:34:24 HEARTBEAT (3)  29.4707460  -81.2236420 s6 dop15 r-81 0kph 0 10529481m 12.666V 4.169BV Map
23/11/25 05:00:46 INTV BOOT (108)  29.4706450  -81.2237320 s6 dop8 r-71 0kph 0 10529481m 12.613V 4.185BV Map
23/11/25 08:34:22 HEARTBEAT (3)  29.4706450  -81.2237320 s6 dop8 r-77 0kph 0 10529481m 12.595V 4.171BV Map
23/11/25 09:01:07 INTV BOOT (108)  29.4706560  -81.2237320 s6 dop11 r-81 0kph 0 10529481m 12.56V 4.186BV Map
23/11/25 11:55:20 IGN ON   (4)  29.4705639  -81.2235800 s5 dop12 r-77 0kph 0 10529481m 14.537V 4.17BV Map
23/11/25 11:55:20 MOVE    (5)  29.4705639  -81.2235800 s5 dop12 r-77 0kph 0 10529481m 14.537V 4.17BV Map
23/11/25 12:00:21 MOVE    (5)  29.4718019  -81.2158980 s5 dop12 r-61 15kph 0 10530238m 14.563V 4.169BV Map
23/11/25 12:05:21 MOVE    (5)  29.4809050  -81.1283459 s5 dop12 r-77 28kph 0 10538776m 14.634V 4.169BV Map
23/11/25 12:10:21 MOVE    (5)  29.5182439  -81.1461670 s5 dop12 r-77 48kph 0 10543273m 14.616V 4.169BV Map
23/11/25 12:15:21 MOVE    (5)  29.5663610  -81.1820240 s4 dop13 r-75 94kph 0 10549651m 14.643V 4.168BV Map
23/11/25 12:20:21 MOVE    (5)  29.6289260  -81.2056160 s5 dop17 r-83 132kph 0 10556974m 14.599V 4.165BV Map
23/11/25 12:25:21 MOVE    (5)  29.6782100  -81.2195750 s9 dop17 r-67 84kph 0 10562620m 13.455V 4.169BV Map
23/11/25 12:30:21 MOVE    (5)  29.7537760  -81.2478630 s4 dop14 r-79 76kph 0 10571458m 13.358V 4.169BV Map
23/11/25 12:34:21 HEARTBEAT (3)  29.7798499  -81.2572660 s4 dop21 r-87 77kph 0 10571458m 13.349V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/25 12:35:21 MOVE    (5)    29.7915680  -81.2611580 s4 dop13 r-89 77kph 0 10572814m 13.331V 4.167BV Map
23/11/25 12:40:21 MOVE    (5)    29.8339600  -81.2743460 s4 dop13 r-69 71kph 0 10577698m 14.226V 4.168BV Map
23/11/25 12:45:21 MOVE    (5)    29.8577949  -81.2760730 s4 dop12 r-83 0kph 0 10580354m 13.863V 4.167BV Map
23/11/25 12:48:26 STOP    (26)   29.8592419  -81.2805000 s4 dop12 r-79 21kph 0 10580811m 13.695V 4.167BV Map
23/11/25 12:50:28 IGN OFF (2)    29.8584950  -81.2812290 s4 dop12 r-65 38kph 0 10580919m 12.533V 4.168BV Map
23/11/25 12:51:01 MOVE    (5)    29.8584950  -81.2812290 s4 dop12 r-65 38kph 0 10580919m 12.338V 4.167BV Map
23/11/25 12:53:01 MOVE    (5)    29.8587990  -81.2810690 s4 dop12 r-63 0kph 0 10580957m 12.471V 4.167BV Map
23/11/25 12:54:35 IGN ON  (4)    29.8787030  -81.2861170 s5 dop16 r-63 66kph 0 10580957m 14.936V 4.164BV Map
23/11/25 12:54:35 MOVE    (5)    29.8787030  -81.2861170 s5 dop16 r-63 66kph 0 10580957m 14.936V 4.164BV Map
23/11/25 12:59:35 MOVE    (5)    29.8918649  -81.3007230 s5 dop16 r-63 46kph 0 10582988m 14.661V 4.164BV Map
23/11/25 13:00:35 STOP    (26)   29.8930600  -81.3061029 s5 dop16 r-59 9kph 0 10583524m 14.634V 4.164BV Map
23/11/25 13:04:35 MOVE    (5)    29.8930919  -81.3062110 s4 dop12 r-63 0kph 0 10583524m 13.783V 4.165BV Map
23/11/25 13:09:35 MOVE    (5)    29.8953280  -81.3086749 s4 dop12 r-69 10kph 0 10583868m 14.599V 4.164BV Map
23/11/25 13:14:35 MOVE    (5)    29.9108320  -81.3170330 s5 dop14 r-77 0kph 0 10585771m 13.854V 4.164BV Map
23/11/25 13:19:35 MOVE    (5)    29.9138710  -81.3190090 s5 dop14 r-75 0kph 0 10586159m 14.599V 4.164BV Map
23/11/25 13:24:35 MOVE    (5)    29.9764390  -81.3595290 s5 dop13 r-77 95kph 0 10594139m 13.836V 4.165BV Map
23/11/25 13:29:35 MOVE    (5)    29.9863320  -81.3678390 s5 dop13 r-51 76kph 0 10595500m 14.226V 4.167BV Map
23/11/25 13:31:56 IGN OFF (2)    30.0152750  -81.3926570 s5 dop13 r-51 0kph 0 10599510m 12.56V 4.164BV Map
23/11/25 13:31:56 STOP    (26)   30.0152750  -81.3926570 s5 dop13 r-51 0kph 0 10599510m 12.56V 4.164BV Map
23/11/25 13:33:33 INTV BOOT (108) 30.0152190  -81.3925520 s5 dop14 r-51 0kph 0 10599510m 12.471V 4.182BV Map
23/11/25 15:26:32 IGN ON  (4)    30.0130670  -81.3922990 s4 dop15 r-51 0kph 0 10599510m 14.687V 4.168BV Map
23/11/25 15:26:32 MOVE    (5)    30.0130670  -81.3922990 s4 dop15 r-51 0kph 0 10599510m 14.687V 4.168BV Map
23/11/25 15:31:34 MOVE    (5)    29.9883530  -81.3704870 s3 dop16 r-73 82kph 0 10602970m 14.484V 4.167BV Map
23/11/25 15:36:34 MOVE    (5)    29.9318520  -81.3299710 s5 dop14 r-57 79kph 0 10610368m 14.421V 4.168BV Map
23/11/25 15:41:34 MOVE    (5)    29.9149869  -81.3347100 s5 dop15 r-57 43kph 0 10612299m 14.386V 4.168BV Map
23/11/25 15:46:34 MOVE    (5)    29.9112380  -81.3410680 s5 dop16 r-65 52kph 0 10613040m 13.73V 4.168BV Map
23/11/25 15:51:34 MOVE    (5)    29.8986100  -81.3435150 s5 dop16 r-57 41kph 0 10614464m 13.57V 4.169BV Map
23/11/25 15:56:34 MOVE    (5)    29.8812260  -81.3419459 s5 dop16 r-73 44kph 0 10616404m 13.898V 4.167BV Map
23/11/25 16:01:34 MOVE    (5)    29.8140460  -81.3226290 s5 dop16 r-75 35kph 0 10624105m 13.686V 4.168BV Map
23/11/25 16:06:34 MOVE    (5)    29.8136719  -81.3226580 s5 dop16 r-73 56kph 0 10624146m 14.129V 4.165BV Map
23/11/25 16:08:02 IGN OFF (2)    29.8103790  -81.3221100 s5 dop16 r-69 43kph 0 10624517m 12.799V 4.167BV Map
23/11/25 16:08:02 STOP    (26)   29.8103790  -81.3221100 s5 dop16 r-69 43kph 0 10624517m 12.799V 4.167BV Map
23/11/25 16:08:17 IGN ON  (4)    29.8006070  -81.3203390 s5 dop16 r-69 0kph 0 10624517m 13.872V 4.165BV Map
23/11/25 16:08:17 MOVE    (5)    29.8006070  -81.3203390 s5 dop16 r-69 0kph 0 10624517m 13.872V 4.165BV Map
23/11/25 16:13:17 MOVE    (5)    29.7335000  -81.3069500 s5 dop16 r-75 97kph 0 10632092m 14.288V 4.167BV Map
23/11/25 16:18:17 MOVE    (5)    29.7166540  -81.3023259 s5 dop16 r-77 93kph 0 10634018m 13.695V 4.167BV Map
23/11/25 16:23:17 MOVE    (5)    29.6025260  -81.2829030 s5 dop16 r-79 40kph 0 10646850m 13.65V 4.167BV Map
23/11/25 16:28:17 MOVE    (5)    29.5895490  -81.2774230 s5 dop16 r-63 44kph 0 10648388m 13.96V 4.168BV Map
23/11/25 16:33:17 MOVE    (5)    29.5430659  -81.2358689 s5 dop16 r-67 70kph 0 10654937m 13.712V 4.169BV Map
23/11/25 16:34:22 HEARTBEAT (3)  29.5433970  -81.2346690 s5 dop16 r-67 69kph 0 10654937m 13.73V 4.167BV Map
23/11/25 16:38:17 MOVE    (5)    29.5005550  -81.2198990 s5 dop16 r-71 69kph 0 10659912m 13.765V 4.168BV Map
23/11/25 16:43:17 MOVE    (5)    29.4724159  -81.2231630 s5 dop17 r-73 28kph 0 10663057m 13.916V 4.168BV Map
23/11/25 16:44:18 IGN OFF (2)    29.4706680  -81.2236999 s5 dop16 r-77 0kph 0 10663259m 12.657V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/25 17:33:58 INTV BOOT (108)  29.4705950  -81.2235100 s6 dop11 r-81 0kph 0 10663259m 12.737V 4.178BV Map
23/11/25 20:29:06 IGN ON   (4)  29.4729860  -81.2224279 s4 dop16 r-77 0kph 0 10663259m 14.616V 4.169BV Map
23/11/25 20:29:06 MOVE    (5)  29.4729860  -81.2224279 s4 dop16 r-77 0kph 0 10663259m 14.616V 4.169BV Map
23/11/25 20:34:07 MOVE    (5)  29.4875710  -81.2217990 s4 dop21 r-67 0kph 0 10664882m 14.386V 4.167BV Map
23/11/25 20:34:20 HEARTBEAT (3)  29.4875710  -81.2217990 s4 dop21 r-67 0kph 0 10664882m 14.333V 4.167BV Map
23/11/25 20:39:07 MOVE    (5)  29.4970139  -81.2649720 s6 dop11 r-51 0kph 0 10669192m 14.262V 4.167BV Map
23/11/25 20:44:07 MOVE    (5)  29.5094680  -81.2647310 s6 dop11 r-65 21kph 0 10670577m 13.668V 4.168BV Map
23/11/25 20:44:16 STOP    (26)  29.5223880  -81.2643980 s6 dop13 r-65 43kph 0 10672015m 13.641V 4.168BV Map
23/11/25 20:45:16 MOVE    (5)  29.5794850  -81.2773960 s6 dop11 r-69 95kph 0 10678489m 13.641V 4.167BV Map
23/11/25 20:47:16 MOVE    (5)  29.6026839  -81.2835110 s6 dop11 r-77 0kph 0 10681136m 13.641V 4.167BV Map
23/11/25 20:49:16 MOVE    (5)  29.6026839  -81.2835110 s6 dop11 r99 0kph 0 10681136m 13.606V 4.168BV Map
23/11/25 20:49:50 IGN OFF  (2)  29.6026839  -81.2835110 s6 dop11 r-79 0kph 0 10681136m 12.586V 4.169BV Map
23/11/25 20:51:16 MOVE    (5)  29.6026679  -81.2834510 s6 dop14 r-79 0kph 0 10681136m 12.773V 4.169BV Map
23/11/25 20:54:53 IGN ON   (4)  29.6026679  -81.2834220 s6 dop11 r-77 6kph 0 10681136m 14.643V 4.167BV Map
23/11/25 20:54:53 MOVE    (5)  29.6026679  -81.2834220 s6 dop13 r-77 6kph 0 10681136m 14.643V 4.167BV Map
23/11/25 20:56:06 IGN OFF  (2)  29.6025719  -81.2835760 s6 dop13 r-79 5kph 0 10681136m 12.968V 4.169BV Map
23/11/25 20:56:06 STOP    (26)  29.6025719  -81.2835760 s6 dop13 r-79 5kph 0 10681136m 12.968V 4.169BV Map
23/11/25 20:58:33 STOP    (26)  29.6022459  -81.2839550 s6 dop13 r-79 0kph 0 10681187m 12.808V 4.169BV Map
23/11/25 21:19:56 IGN ON   (4)  29.6023050  -81.2840140 s6 dop14 r-81 0kph 0 10681187m 14.519V 4.165BV Map
23/11/25 21:19:56 MOVE    (5)  29.6023050  -81.2840140 s6 dop14 r-81 0kph 0 10681187m 14.519V 4.165BV Map
23/11/25 21:24:58 MOVE    (5)  29.6017860  -81.2745209 s6 dop14 r-53 18kph 0 10682107m 14.306V 4.165BV Map
23/11/25 21:29:58 MOVE    (5)  29.5844429  -81.2079750 s6 dop16 r-65 28kph 0 10688826m 13.597V 4.167BV Map
23/11/25 21:34:58 MOVE    (5)  29.5878199  -81.2079700 s6 dop16 r-69 19kph 0 10689202m 14.351V 4.167BV Map
23/11/25 21:39:58 MOVE    (5)  29.5831680  -81.2115560 s6 dop17 r-65 64kph 0 10689825m 13.632V 4.165BV Map
23/11/25 21:44:58 MOVE    (5)  29.5989850  -81.2499560 s6 dop18 r-59 65kph 0 10693934m 13.579V 4.167BV Map
23/11/25 21:49:03 IGN OFF  (2)  29.5997780  -81.2585610 s5 dop18 r-81 49kph 0 10694771m 12.569V 4.167BV Map
23/11/25 21:49:03 STOP    (26)  29.5997780  -81.2585610 s5 dop18 r-81 49kph 0 10694771m 12.569V 4.167BV Map
23/11/25 21:50:24 INTV BOOT (108)  29.6022650  -81.2839760 s6 dop18 r-81 0kph 0 10694771m 12.666V 4.178BV Map
23/11/25 22:02:43 IGN ON   (4)  29.6023110  -81.2840049 s6 dop20 r-79 0kph 0 10694771m 14.413V 4.167BV Map
23/11/25 22:02:43 MOVE    (5)  29.6023110  -81.2840049 s6 dop20 r-79 0kph 0 10694771m 14.413V 4.167BV Map
23/11/25 22:07:43 MOVE    (5)  29.5985720  -81.2513370 s6 dop20 r-65 68kph 0 10697958m 14.297V 4.167BV Map
23/11/25 22:12:43 MOVE    (5)  29.5823989  -81.2165900 s5 dop23 r-51 55kph 0 10701770m 13.367V 4.167BV Map
23/11/25 22:17:43 MOVE    (5)  29.5833830  -81.2132920 s5 dop23 r-65 41kph 0 10702107m 13.89V 4.168BV Map
23/11/25 22:22:43 MOVE    (5)  29.5816109  -81.2101750 s5 dop23 r-67 0kph 0 10702467m 13.384V 4.167BV Map
23/11/25 22:25:48 STOP    (26)  29.5835749  -81.2105610 s5 dop23 r-61 29kph 0 10702689m 13.491V 4.167BV Map
23/11/25 22:27:08 MOVE    (5)  29.5869610  -81.2198830 s5 dop23 r-53 56kph 0 10703666m 13.393V 4.168BV Map
23/11/25 22:29:08 MOVE    (5)  29.6028750  -81.2320280 s6 dop13 r-71 59kph 0 10705790m 13.393V 4.165BV Map
23/11/25 22:31:08 MOVE    (5)  29.6021090  -81.2362900 s6 dop13 r-55 59kph 0 10706211m 13.81V 4.165BV Map
23/11/25 22:33:08 MOVE    (5)  29.6020769  -81.2662600 s6 dop13 r-75 52kph 0 10709110m 13.819V 4.167BV Map
23/11/25 22:35:08 MOVE    (5)  29.6023460  -81.2707560 s6 dop13 r-83 48kph 0 10709545m 13.26V 4.168BV Map
23/11/25 22:36:11 IGN OFF  (2)  29.6024190  -81.2752380 s6 dop13 r-83 35kph 0 10709979m 12.187V 4.168BV Map
23/11/25 22:37:08 MOVE    (5)  29.6024529  -81.2796870 s6 dop13 r-77 21kph 0 10710409m 12.631V 4.167BV Map
23/11/25 22:39:08 MOVE    (5)  29.6024819  -81.2841000 s6 dop13 r-81 8kph 0 10710836m 12.693V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/25 22:41:08 MOVE    (5)   29.6023330  -81.2840620 s6 dop13 r-79 0kph 0 10710836m 9.59V 4.168BV Map
23/11/25 22:41:22 IGN ON    (4)   29.6023460  -81.2840400 s6 dop13 r-79 0kph 0 10710836m 14.475V 4.167BV Map
23/11/25 22:41:22 MOVE    (5)   29.6023460  -81.2840400 s6 dop13 r-79 0kph 0 10710836m 14.475V 4.167BV Map
23/11/25 22:46:22 MOVE    (5)   29.6066030  -81.2591750 s6 dop14 r-57 18kph 0 10713287m 14.067V 4.164BV Map
23/11/25 22:47:22 STOP    (26)   29.6064640  -81.2584500 s6 dop14 r-67 15kph 0 10713359m 14.306V 4.164BV Map
23/11/25 22:51:22 MOVE    (5)   29.6054130  -81.2585650 s6 dop14 r-71 21kph 0 10713476m 13.402V 4.165BV Map
23/11/25 22:55:55 IGN OFF    (2)   29.6021920  -81.2836850 s6 dop14 r-79 0kph 0 10715932m 12.267V 4.165BV Map
23/11/25 22:55:55 STOP    (26)   29.6021920  -81.2836850 s6 dop14 r-79 0kph 0 10715932m 12.267V 4.165BV Map
23/11/25 23:00:09 IGN ON    (4)   29.6023060  -81.2840790 s6 dop14 r-79 0kph 0 10715932m 14.776V 4.165BV Map
23/11/25 23:00:09 MOVE    (5)   29.6023060  -81.2840790 s6 dop14 r-79 0kph 0 10715932m 14.776V 4.165BV Map
23/11/25 23:05:09 MOVE    (5)   29.6122110  -81.2742449 s6 dop14 r-83 1kph 0 10717387m 14.2V 4.164BV Map
23/11/25 23:10:09 MOVE    (5)   29.6059060  -81.2647560 s6 dop15 r-73 9kph 0 10718542m 14.226V 4.164BV Map
23/11/25 23:15:09 MOVE    (5)   29.6175450  -81.2624910 s5 dop18 r-73 0kph 0 10719855m 13.384V 4.165BV Map
23/11/25 23:20:09 MOVE    (5)   29.6048480  -81.2594290 s5 dop19 r-67 44kph 0 10721298m 13.34V 4.164BV Map
23/11/25 23:20:25 STOP    (26)   29.6026440  -81.2595170 s5 dop19 r-67 46kph 0 10721543m 13.384V 4.164BV Map
23/11/25 23:21:25 MOVE    (5)   29.6016539  -81.2646660 s5 dop19 r-79 60kph 0 10722053m 13.358V 4.165BV Map
23/11/25 23:23:25 MOVE    (5)   29.6031270  -81.2843170 s5 dop19 r-81 16kph 0 10723961m 13.588V 4.164BV Map
23/11/25 23:24:30 IGN OFF    (2)   29.6024270  -81.2840650 s5 dop19 r-83 0kph 0 10724042m 12.187V 4.164BV Map
23/11/25 23:25:25 MOVE    (5)   29.6024110  -81.2840850 s9 dop8 r-83 0kph 0 10724042m 12.595V 4.164BV Map
23/11/25 23:27:25 MOVE    (5)   29.6024300  -81.2840430 s9 dop8 r-81 0kph 0 10724042m 12.728V 4.164BV Map
23/11/25 23:33:35 STOP    (26)   29.6023720  -81.2840470 s9 dop8 r-81 0kph 0 10724042m 12.737V 4.168BV Map
23/11/25 23:35:34 IGN ON    (4)   29.6023720  -81.2840470 s8 dop9 r-81 0kph 0 10724042m 14.652V 4.162BV Map
23/11/25 23:35:34 MOVE    (5)   29.6023720  -81.2840470 s8 dop9 r-81 0kph 0 10724042m 14.652V 4.162BV Map
23/11/25 23:40:34 MOVE    (5)   29.6066440  -81.2888010 s10 dop7 r-89 4kph 0 10724703m 13.943V 4.162BV Map
23/11/25 23:45:35 MOVE    (5)   29.6219990  -81.2835140 s11 dop7 r-89 16kph 0 10726486m 13.81V 4.163BV Map
23/11/25 23:50:34 MOVE    (5)   29.6220239  -81.2848140 s11 dop7 r-93 25kph 0 10726612m 14.253V 4.163BV Map
23/11/25 23:54:11 IGN OFF    (2)   29.6171099  -81.2846080 s10 dop8 r-79 18kph 0 10727159m 12.267V 4.164BV Map
23/11/25 23:54:11 STOP    (26)   29.6171099  -81.2846080 s10 dop8 r-79 18kph 0 10727159m 12.267V 4.164BV Map
23/11/25 23:57:51 IGN ON    (4)   29.6022519  -81.2840690 s9 dop8 r-81 0kph 0 10727159m 14.67V 4.162BV Map
23/11/25 23:57:51 MOVE    (5)   29.6022519  -81.2840690 s9 dop8 r-81 0kph 0 10727159m 14.67V 4.162BV Map
23/11/26 00:02:51 MOVE    (5)   29.6064570  -81.2839760 s9 dop8 r-89 0kph 0 10727626m 14.2V 4.162BV Map
23/11/26 00:07:51 MOVE    (5)   29.6064740  -81.2839390 s8 dop9 r-79 0kph 0 10727626m 13.579V 4.163BV Map
23/11/26 00:07:59 IGN OFF    (2)   29.6064740  -81.2839390 s8 dop9 r99 0kph 0 10727626m 12.267V 4.164BV Map
23/11/26 00:07:59 STOP    (26)   29.6064740  -81.2839390 s8 dop9 r99 0kph 0 10727626m 12.267V 4.164BV Map
23/11/26 00:28:18 IGN ON    (4)   29.6022640  -81.2840250 s9 dop10 r-75 0kph 0 10727626m 14.359V 4.16BV Map
23/11/26 00:28:18 MOVE    (5)   29.6022640  -81.2840250 s9 dop10 r-75 0kph 0 10727626m 14.359V 4.16BV Map
23/11/26 00:33:18 MOVE    (5)   29.5983420  -81.2776680 s9 dop10 r-81 16kph 0 10728380m 14.209V 4.162BV Map
23/11/26 00:34:21 HEARTBEAT (3)   29.5921929  -81.2704200 s7 dop14 r-75 26kph 0 10728380m 14.164V 4.162BV Map
23/11/26 00:38:18 MOVE    (5)   29.5865340  -81.2614860 s9 dop10 r-73 26kph 0 10729449m 13.446V 4.162BV Map
23/11/26 00:43:18 MOVE    (5)   29.5832790  -81.2557120 s8 dop13 r-81 43kph 0 10730115m 13.384V 4.162BV Map
23/11/26 00:48:17 MOVE    (5)   29.5808789  -81.2547810 s8 dop16 r-73 27kph 0 10730397m 13.375V 4.162BV Map
23/11/26 00:53:18 MOVE    (5)   29.5894140  -81.2611450 s8 dop13 r-73 71kph 0 10731528m 13.349V 4.163BV Map
23/11/26 00:57:23 IGN OFF    (2)   29.5927279  -81.2669300 s8 dop13 r-81 53kph 0 10732198m 12.232V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/26 00:57:23 STOP    (26)   29.5927279  -81.2669300 s8 dop13 r-81 53kph 0 10732198m 12.232V 4.164BV Map
23/11/26 01:01:07 IGN ON   (4)   29.6023660  -81.2840850 s8 dop13 r-85 2kph 0 10732198m 14.599V 4.163BV Map
23/11/26 01:01:07 MOVE    (5)   29.6023660  -81.2840850 s8 dop13 r-85 2kph 0 10732198m 14.599V 4.163BV Map
23/11/26 01:06:11 MOVE    (5)   29.6031959  -81.2793030 s8 dop13 r-67 1kph 0 10732670m 13.89V 4.163BV Map
23/11/26 01:10:26 STOP    (26)   29.6033149  -81.2787790 s6 dop19 r-67 10kph 0 10732722m 13.437V 4.163BV Map
23/11/26 01:11:41 IGN OFF   (2)   29.6024759  -81.2840060 s8 dop12 r-81 0kph 0 10733236m 12.267V 4.163BV Map
23/11/26 01:16:04 IGN ON   (4)   29.6024699  -81.2840100 s8 dop12 r-81 0kph 0 10733236m 14.492V 4.162BV Map
23/11/26 01:16:04 MOVE    (5)   29.6024699  -81.2840100 s8 dop12 r-81 0kph 0 10733236m 14.492V 4.162BV Map
23/11/26 01:21:04 MOVE    (5)   29.6034499  -81.2778420 s8 dop12 r-71 5kph 0 10733842m 13.952V 4.162BV Map
23/11/26 01:24:16 IGN OFF   (2)   29.6043619  -81.2714340 s7 dop17 r-67 5kph 0 10734470m 12.755V 4.162BV Map
23/11/26 01:24:16 STOP    (26)   29.6043619  -81.2714340 s7 dop17 r-67 5kph 0 10734470m 12.755V 4.162BV Map
23/11/26 01:24:31 IGN ON   (4)   29.6051990  -81.2594210 s8 dop12 r-67 40kph 0 10734470m 13.34V 4.162BV Map
23/11/26 01:24:31 MOVE    (5)   29.6051990  -81.2594210 s8 dop12 r-67 40kph 0 10734470m 13.34V 4.162BV Map
23/11/26 01:29:31 MOVE    (5)   29.6023349  -81.2841380 s7 dop12 r-79 0kph 0 10736882m 12.365V 4.164BV Map
23/11/26 01:29:32 IGN OFF   (2)   29.6023349  -81.2841380 s7 dop12 r-79 0kph 0 10736882m 12.285V 4.164BV Map
23/11/26 01:29:32 STOP    (26)   29.6023349  -81.2841380 s7 dop12 r-79 0kph 0 10736882m 12.285V 4.164BV Map
23/11/26 01:38:08 IGN ON   (4)   29.6024280  -81.2840210 s8 dop12 r-79 0kph 0 10736882m 14.581V 4.162BV Map
23/11/26 01:38:08 MOVE    (5)   29.6024280  -81.2840210 s8 dop12 r-79 0kph 0 10736882m 14.581V 4.162BV Map
23/11/26 01:41:52 IGN OFF   (2)   29.6018590  -81.2655879 s8 dop12 r-71 8kph 0 10738666m 13.136V 4.162BV Map
23/11/26 01:41:52 STOP    (26)   29.6018590  -81.2655879 s8 dop12 r-71 8kph 0 10738666m 13.136V 4.162BV Map
23/11/26 01:42:07 IGN ON   (4)   29.6015610  -81.2642390 s8 dop12 r-71 14kph 0 10738666m 13.42V 4.162BV Map
23/11/26 01:42:07 MOVE    (5)   29.6015610  -81.2642390 s8 dop12 r-71 14kph 0 10738666m 13.42V 4.162BV Map
23/11/26 01:47:07 MOVE    (5)   29.6020479  -81.2622610 s8 dop12 r-65 13kph 0 10738864m 13.375V 4.163BV Map
23/11/26 01:52:07 STOP    (26)   29.5951020  -81.2658650 s7 dop13 r-73 58kph 0 10739712m 13.393V 4.163BV Map
23/11/26 01:52:23 STOP    (26)   29.5936789  -81.2647800 s7 dop12 r-73 58kph 0 10739902m 13.375V 4.162BV Map
23/11/26 01:53:47 INTV BOOT (108)  29.5863810  -81.2572480 s7 dop13 r-75 23kph 0 10739902m 13.375V 4.177BV Map
23/11/26 02:06:36 IGN OFF   (2)   29.6025300  -81.2839680 s7 dop14 r-79 0kph 0 10743049m 12.258V 4.167BV Map
23/11/26 02:15:41 STOP    (26)   29.6024190  -81.2842550 s7 dop15 r-81 0kph 0 10743079m 14.528V 4.169BV Map
23/11/26 02:15:51 IGN ON   (4)   29.6024190  -81.2842550 s7 dop15 r-81 0kph 0 10743079m 14.59V 4.165BV Map
23/11/26 02:15:51 MOVE    (5)   29.6024190  -81.2842550 s7 dop15 r-81 0kph 0 10743079m 14.59V 4.165BV Map
23/11/26 02:20:51 MOVE    (5)   29.6014469  -81.2759520 s7 dop15 r-63 14kph 0 10743890m 13.402V 4.164BV Map
23/11/26 02:25:51 MOVE    (5)   29.5937510  -81.2360330 s6 dop19 r-73 0kph 0 10747844m 13.455V 4.167BV Map
23/11/26 02:30:51 MOVE    (5)   29.5821500  -81.2333610 s4 dop12 r-65 0kph 0 10749160m 13.34V 4.165BV Map
23/11/26 02:33:12 IGN OFF   (2)   29.5822139  -81.2333270 s4 dop12 r-73 2kph 0 10749160m 12.835V 4.167BV Map
23/11/26 02:33:12 STOP    (26)   29.5822139  -81.2333270 s4 dop12 r-73 2kph 0 10749160m 12.835V 4.167BV Map
23/11/26 02:33:31 IGN ON   (4)   29.5878910  -81.2356520 s4 dop12 r-73 66kph 0 10749160m 13.765V 4.165BV Map
23/11/26 02:33:31 MOVE    (5)   29.5878910  -81.2356520 s4 dop12 r-73 66kph 0 10749160m 13.765V 4.165BV Map
23/11/26 02:38:31 MOVE    (5)   29.6003440  -81.2595380 s4 dop12 r-55 72kph 0 10751854m 13.393V 4.165BV Map
23/11/26 02:41:52 IGN OFF   (2)   29.6026440  -81.2840280 s4 dop12 r-81 0kph 0 10754236m 12.258V 4.167BV Map
23/11/26 02:41:52 STOP    (26)   29.6026440  -81.2840280 s4 dop12 r-81 0kph 0 10754236m 12.258V 4.167BV Map
23/11/26 02:48:03 IGN ON   (4)   29.6022679  -81.2837430 s4 dop12 r-83 16kph 0 10754236m 14.342V 4.164BV Map
23/11/26 02:48:03 MOVE    (5)   29.6022679  -81.2837430 s4 dop12 r-83 16kph 0 10754236m 14.342V 4.164BV Map
23/11/26 02:53:01 MOVE    (5)   29.5506690  -81.2642690 s4 dop14 r-57 16kph 0 10760276m 13.429V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/26 02:58:01 MOVE    (5)    29.4969799  -81.2647999 s5 dop11 r-51 24kph 0 10766248m 13.039V 4.167BV Map
23/11/26 03:03:01 MOVE    (5)    29.4896130  -81.2215590 s5 dop12 r-63 76kph 0 10770514m 13.402V 4.167BV Map
23/11/26 03:05:59 IGN OFF  (2)    29.4705900  -81.2236780 s4 dop14 r-77 0kph 0 10772640m 12.25V 4.167BV Map
23/11/26 03:05:59 STOP     (26)   29.4705900  -81.2236780 s4 dop14 r-77 0kph 0 10772640m 12.25V 4.167BV Map
23/11/26 04:34:21 HEARTBEAT (3)   29.4705900  -81.2236780 s7 dop10 r-51 0kph 0 10772640m 12.666V 4.164BV Map
23/11/26 05:54:13 INTV BOOT (108)  29.4707990  -81.2236760 s5 dop14 r-79 0kph 0 10772640m 12.631V 4.18BV Map
23/11/26 08:34:19 HEARTBEAT (3)   29.4707990  -81.2236760 s4 dop13 r-79 0kph 0 10772640m 12.64V 4.169BV Map
23/11/26 09:54:37 INTV BOOT (108)  29.4707490  -81.2238180 s6 dop19 r-79 0kph 0 10772640m 12.595V 4.184BV Map
23/11/26 12:34:19 HEARTBEAT (3)   29.4707490  -81.2238180 s4 dop12 r-77 0kph 0 10772640m 12.586V 4.169BV Map
23/11/26 13:55:00 INTV BOOT (108)  29.4704289  -81.2236269 s5 dop25 r-77 0kph 0 10772640m 12.578V 4.187BV Map
23/11/26 16:01:59 IGN ON   (4)    29.4752680  -81.2218790 s4 dop21 r-77 0kph 0 10772640m 14.492V 4.17BV Map
23/11/26 16:01:59 MOVE    (5)    29.4752680  -81.2218790 s4 dop21 r-77 0kph 0 10772640m 14.492V 4.17BV Map
23/11/26 16:07:00 MOVE    (5)    29.4879179  -81.2203620 s5 dop13 r-61 0kph 0 10774054m 14.031V 4.17BV Map
23/11/26 16:09:00 IGN OFF  (2)    29.4880550  -81.2202430 s5 dop13 r-65 0kph 0 10774054m 12.95V 4.169BV Map
23/11/26 16:09:00 STOP     (26)   29.4880550  -81.2202430 s5 dop13 r-65 0kph 0 10774054m 12.95V 4.169BV Map
23/11/26 16:22:04 IGN ON   (4)    29.4884289  -81.2199550 s5 dop12 r-63 0kph 0 10774054m 14.439V 4.168BV Map
23/11/26 16:22:04 MOVE    (5)    29.4884289  -81.2199550 s5 dop12 r-63 0kph 0 10774054m 14.439V 4.168BV Map
23/11/26 16:26:49 IGN OFF  (2)    29.4706010  -81.2238040 s5 dop12 r-75 0kph 0 10776072m 12.906V 4.169BV Map
23/11/26 16:26:49 STOP     (26)   29.4706010  -81.2238040 s5 dop12 r-75 0kph 0 10776072m 12.906V 4.169BV Map
23/11/26 16:34:17 HEARTBEAT (3)   29.4706010  -81.2238040 s6 dop13 r-75 0kph 0 10776072m 12.737V 4.168BV Map
23/11/26 17:55:25 INTV BOOT (108)  29.4706350  -81.2236460 s5 dop13 r-77 0kph 0 10776072m 12.675V 4.182BV Map
23/11/26 20:34:16 HEARTBEAT (3)   29.4706350  -81.2236460 s4 dop12 r-77 0kph 0 10776072m 12.631V 4.169BV Map
23/11/26 21:55:48 INTV BOOT (108)  29.4706700  -81.2237880 s6 dop13 r-77 0kph 0 10776072m 12.578V 4.183BV Map
23/11/27 00:34:16 HEARTBEAT (3)   29.4706700  -81.2237880 s7 dop15 r-77 0kph 0 10776072m 12.586V 4.17BV Map
23/11/27 01:56:13 INTV BOOT (108)  29.4705710  -81.2236490 s6 dop11 r-107 0kph 0 10776072m 12.569V 4.185BV Map
23/11/27 04:34:15 HEARTBEAT (3)   29.4705710  -81.2236490 s4 dop18 r-77 0kph 0 10776072m 12.586V 4.172BV Map
23/11/27 05:56:37 INTV BOOT (108)  29.4706379  -81.2237060 s4 dop24 r-77 0kph 0 10776072m 12.542V 4.174BV Map
23/11/27 08:34:12 HEARTBEAT (3)   29.4706379  -81.2237060 s5 dop15 r-51 0kph 0 10776072m 12.507V 4.171BV Map
23/11/27 09:57:00 INTV BOOT (108)  29.4704440  -81.2235610 s7 dop12 r-113 0kph 0 10776072m 12.533V 4.175BV Map
23/11/27 12:17:34 IGN ON   (4)    29.4708890  -81.2235070 s6 dop10 r99 14kph 0 10776072m 14.572V 4.169BV Map
23/11/27 12:17:35 MOVE    (5)    29.4708890  -81.2235070 s6 dop10 r99 14kph 0 10776072m 14.572V 4.169BV Map
23/11/27 12:22:04 MOVE    (5)    29.4974160  -81.2197990 s4 dop14 r-61 0kph 0 10779044m 14.351V 4.17BV Map
23/11/27 12:27:04 MOVE    (5)    29.4972150  -81.2648260 s5 dop11 r-57 20kph 0 10783403m 14.634V 4.169BV Map
23/11/27 12:32:04 MOVE    (5)    29.5755709  -81.2759600 s5 dop15 r-59 95kph 0 10792185m 14.749V 4.169BV Map
23/11/27 12:34:10 HEARTBEAT (3)   29.5778080  -81.2766830 s5 dop15 r-73 94kph 0 10792185m 14.687V 4.169BV Map
23/11/27 12:37:04 MOVE    (5)    29.6210150  -81.2819070 s5 dop16 r-85 110kph 0 10797017m 14.67V 4.169BV Map
23/11/27 12:42:04 MOVE    (5)    29.7007859  -81.2979330 s5 dop15 r-67 116kph 0 10806024m 14.67V 4.168BV Map
23/11/27 12:47:04 MOVE    (5)    29.7636169  -81.3139750 s5 dop15 r-81 90kph 0 10813182m 14.741V 4.169BV Map
23/11/27 12:52:04 MOVE    (5)    29.8148149  -81.3226940 s5 dop15 r-73 40kph 0 10818938m 14.625V 4.167BV Map
23/11/27 12:57:04 MOVE    (5)    29.8467890  -81.3232120 s5 dop15 r-71 0kph 0 10822495m 14.475V 4.167BV Map
23/11/27 12:57:23 IGN OFF  (2)    29.8467770  -81.3231740 s5 dop15 r-71 0kph 0 10822495m 12.764V 4.169BV Map
23/11/27 12:57:23 STOP     (26)   29.8467770  -81.3231740 s5 dop15 r-71 0kph 0 10822495m 12.764V 4.169BV Map
23/11/27 13:57:24 INTV BOOT (108)  29.8467670  -81.3232340 s5 dop13 r-73 0kph 0 10822495m 12.755V 4.178BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/27 16:34:11 HEARTBEAT (3)  29.8467670  -81.3232340 s4 dop21 r-75 0kph 0 10822495m 12.693V 4.171BV Map
23/11/27 17:57:47 INTV BOOT (108)  29.8467560  -81.3232340 s7 dop11 r99 0kph 0 10822495m 12.613V 4.177BV Map
23/11/27 19:04:39 IGN ON    (4)  29.8467730  -81.3232370 s6 dop14 r99 0kph 0 10822495m 14.546V 4.171BV Map
23/11/27 19:04:39 MOVE     (5)  29.8467730  -81.3232370 s6 dop14 r99 0kph 0 10822495m 14.546V 4.171BV Map
23/11/27 19:09:05 MOVE     (5)  29.8634270  -81.3229360 s6 dop14 r-51 42kph 0 10824348m 14.608V 4.169BV Map
23/11/27 19:12:22 IGN OFF  (2)  29.8788200  -81.3246370 s4 dop35 r-61 0kph 0 10826068m 13.003V 4.17BV Map
23/11/27 19:12:22 STOP     (26)  29.8788200  -81.3246370 s4 dop35 r-61 0kph 0 10826068m 13.003V 4.17BV Map
23/11/27 19:16:46 IGN ON    (4)  29.8821789  -81.3251520 s6 dop10 r-51 60kph 0 10826068m 14.918V 4.169BV Map
23/11/27 19:16:46 MOVE     (5)  29.8821789  -81.3251520 s6 dop10 r-51 60kph 0 10826068m 14.918V 4.169BV Map
23/11/27 19:21:45 MOVE     (5)  29.9069740  -81.3213500 s6 dop10 r-61 1kph 0 10828850m 14.572V 4.169BV Map
23/11/27 19:26:45 MOVE     (5)  29.9255919  -81.3259420 s6 dop14 r-51 36kph 0 10830967m 14.093V 4.169BV Map
23/11/27 19:31:45 MOVE     (5)  29.9770800  -81.3600510 s6 dop10 r-75 101kph 0 10837571m 14.448V 4.168BV Map
23/11/27 19:36:45 MOVE     (5)  30.0148140  -81.3924880 s5 dop11 r-51 0kph 0 10842803m 14.608V 4.169BV Map
23/11/27 19:36:53 IGN OFF  (2)  30.0148140  -81.3924880 s5 dop11 r-51 0kph 0 10842803m 12.799V 4.169BV Map
23/11/27 19:36:53 STOP     (26)  30.0148140  -81.3924880 s5 dop11 r-51 0kph 0 10842803m 12.799V 4.169BV Map
23/11/27 19:38:30 IGN ON    (4)  30.0149840  -81.3921920 s5 dop11 r-51 10kph 0 10842803m 14.51V 4.169BV Map
23/11/27 19:38:30 MOVE     (5)  30.0149840  -81.3921920 s5 dop11 r-51 10kph 0 10842803m 14.51V 4.169BV Map
23/11/27 19:43:31 MOVE     (5)  29.9884739  -81.3706110 s5 dop12 r-71 87kph 0 10846411m 13.783V 4.169BV Map
23/11/27 19:48:30 MOVE     (5)  29.9340660  -81.3313030 s5 dop21 r-67 76kph 0 10853550m 13.81V 4.169BV Map
23/11/27 19:53:30 MOVE     (5)  29.9150060  -81.3335670 s5 dop24 r-51 65kph 0 10855681m 13.978V 4.169BV Map
23/11/27 19:58:30 MOVE     (5)  29.9159300  -81.3601690 s5 dop22 r-69 0kph 0 10858248m 14.085V 4.169BV Map
23/11/27 20:01:35 STOP     (26)  29.9159770  -81.4052470 s5 dop21 r-65 48kph 0 10862594m 14.235V 4.167BV Map
23/11/27 20:02:56 MOVE     (5)  29.9167810  -81.4096600 s5 dop1 r-63 13kph 0 10863028m 14.51V 4.167BV Map
23/11/27 20:04:56 MOVE     (5)  29.9146370  -81.4114929 s5 dop20 r-51 75kph 0 10863325m 13.792V 4.167BV Map
23/11/27 20:06:56 MOVE     (5)  29.8832270  -81.4017810 s5 dop20 r-71 110kph 0 10866942m 13.783V 4.168BV Map
23/11/27 20:08:56 MOVE     (5)  29.8509100  -81.3918050 s5 dop19 r-63 113kph 0 10870663m 13.757V 4.168BV Map
23/11/27 20:10:56 MOVE     (5)  29.8205360  -81.3768670 s5 dop19 r-65 111kph 0 10874336m 14.315V 4.168BV Map
23/11/27 20:12:56 MOVE     (5)  29.7883080  -81.3628920 s5 dop19 r-77 119kph 0 10878166m 14.155V 4.169BV Map
23/11/27 20:14:56 MOVE     (5)  29.7575219  -81.3505740 s5 dop18 r-77 104kph 0 10881791m 13.757V 4.167BV Map
23/11/27 20:16:56 MOVE     (5)  29.7244660  -81.3372870 s5 dop18 r-73 109kph 0 10885685m 13.783V 4.167BV Map
23/11/27 20:18:56 MOVE     (5)  29.6918890  -81.3243260 s5 dop17 r-73 109kph 0 10889519m 13.801V 4.169BV Map
23/11/27 20:20:56 MOVE     (5)  29.6708720  -81.3028330 s5 dop17 r-67 111kph 0 10892646m 13.792V 4.169BV Map
23/11/27 20:22:56 MOVE     (5)  29.6532390  -81.2870779 s5 dop17 r-59 93kph 0 10895129m 13.774V 4.169BV Map
23/11/27 20:24:56 MOVE     (5)  29.6214710  -81.2822000 s4 dop22 r-79 95kph 0 10898694m 13.712V 4.168BV Map
23/11/27 20:26:56 MOVE     (5)  29.5987640  -81.2832040 s5 dop16 r-79 81kph 0 10901221m 13.765V 4.168BV Map
23/11/27 20:28:56 MOVE     (5)  29.5714459  -81.2742510 s5 dop16 r-69 89kph 0 10904381m 13.836V 4.168BV Map
23/11/27 20:30:56 MOVE     (5)  29.5508520  -81.2580070 s5 dop23 r-57 48kph 0 10907159m 13.845V 4.168BV Map
23/11/27 20:32:56 MOVE     (5)  29.5477630  -81.2562330 s5 dop21 r-67 59kph 0 10907543m 13.765V 4.169BV Map
23/11/27 20:34:06 HEARTBEAT (3)  29.5333840  -81.2534410 s5 dop24 r-65 82kph 0 10907543m 13.801V 4.169BV Map
23/11/27 20:34:56 MOVE     (5)  29.5269720  -81.2461360 s5 dop16 r-67 84kph 0 10908547m 13.792V 4.168BV Map
23/11/27 20:36:56 MOVE     (5)  29.5431780  -81.2357710 s4 dop17 r-61 74kph 0 10910610m 13.748V 4.168BV Map
23/11/27 20:38:56 MOVE     (5)  29.5433709  -81.2240939 s5 dop17 r-69 35kph 0 10911740m 14.164V 4.167BV Map
23/11/27 20:40:56 MOVE     (5)  29.5421879  -81.2221500 s5 dop13 r-61 34kph 0 10911969m 13.765V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/27 20:42:24 IGN OFF  (2)  29.5409910  -81.2213000 s5 dop13 r-71 26kph 0 10912126m 12.569V 4.168BV Map
23/11/27 20:42:56 MOVE    (5)  29.5398200  -81.2205040 s2 dop20 r-69 18kph 0 10912277m 12.64V 4.169BV Map
23/11/27 20:44:56 MOVE    (5)  29.5386340  -81.2209130 s4 dop14 r-71 0kph 0 10912415m 12.702V 4.168BV Map
23/11/27 20:46:56 MOVE    (5)  29.5385850  -81.2208740 s4 dop14 r-71 0kph 0 10912415m 12.719V 4.167BV Map
23/11/27 20:54:01 STOP    (26)  29.5386000  -81.2210300 s7 dop11 r-71 0kph 0 10912415m 12.781V 4.17BV Map
23/11/27 21:07:58 IGN ON  (4)  29.5385650  -81.2208700 s6 dop12 r-71 0kph 0 10912415m 14.554V 4.164BV Map
23/11/27 21:07:58 MOVE    (5)  29.5385650  -81.2208700 s6 dop12 r-71 0kph 0 10912415m 14.554V 4.164BV Map
23/11/27 21:12:58 MOVE    (5)  29.5343050  -81.2220040 s6 dop12 r-69 18kph 0 10912901m 13.748V 4.167BV Map
23/11/27 21:13:06 STOP    (26)  29.5296740  -81.2230090 s7 dop10 r-69 18kph 0 10913425m 13.695V 4.167BV Map
23/11/27 21:14:06 MOVE    (5)  29.5229680  -81.2231790 s7 dop10 r-71 36kph 0 10914171m 13.739V 4.167BV Map
23/11/27 21:16:06 MOVE    (5)  29.5116299  -81.2228990 s7 dop10 r-61 52kph 0 10915433m 13.845V 4.165BV Map
23/11/27 21:18:06 MOVE    (5)  29.5006080  -81.2217299 s7 dop10 r-71 40kph 0 10916664m 14.191V 4.165BV Map
23/11/27 21:20:06 MOVE    (5)  29.4898429  -81.2201680 s7 dop13 r-69 40kph 0 10917871m 13.774V 4.168BV Map
23/11/27 21:20:22 IGN OFF  (2)  29.4811770  -81.2194570 s7 dop13 r-71 22kph 0 10918837m 12.586V 4.167BV Map
23/11/27 21:22:06 MOVE    (5)  29.4771170  -81.2191730 s7 dop14 r-71 6kph 0 10919290m 12.764V 4.167BV Map
23/11/27 21:24:06 MOVE    (5)  29.4770149  -81.2186590 s4 dop14 r-73 0kph 0 10919341m 12.755V 4.165BV Map
23/11/27 21:31:09 STOP    (26)  29.4770610  -81.2185880 s6 dop14 r-73 0kph 0 10919341m 12.773V 4.169BV Map
23/11/27 21:32:42 IGN ON  (4)  29.4771040  -81.2185949 s7 dop12 r-75 0kph 0 10919341m 14.448V 4.165BV Map
23/11/27 21:32:42 MOVE    (5)  29.4771040  -81.2185949 s7 dop12 r-75 0kph 0 10919341m 14.448V 4.165BV Map
23/11/27 21:37:46 MOVE    (5)  29.4766920  -81.2194010 s7 dop12 r-71 14kph 0 10919431m 14.492V 4.165BV Map
23/11/27 21:39:17 IGN OFF  (2)  29.4751830  -81.2206540 s7 dop12 r-77 14kph 0 10919638m 12.303V 4.164BV Map
23/11/27 21:39:17 STOP    (26)  29.4751830  -81.2206540 s7 dop12 r-77 14kph 0 10919638m 12.303V 4.164BV Map
23/11/27 21:58:05 INTV BOOT (108)  29.4706939  -81.2237380 s5 dop14 r-77 0kph 0 10919638m 12.719V 4.176BV Map
23/11/28 00:34:04 HEARTBEAT (3)  29.4706939  -81.2237380 s5 dop15 r-75 0kph 0 10919638m 12.711V 4.168BV Map
23/11/28 01:58:31 INTV BOOT (108)  29.4705220  -81.2235760 s5 dop15 r-81 0kph 0 10919638m 12.648V 4.184BV Map
23/11/28 04:34:02 HEARTBEAT (3)  29.4705220  -81.2235760 s7 dop12 r-79 0kph 0 10919638m 12.648V 4.169BV Map
23/11/28 05:58:54 INTV BOOT (108)  29.4705019  -81.2237959 s6 dop20 r-79 0kph 0 10919638m 12.604V 4.172BV Map
23/11/28 08:34:01 HEARTBEAT (3)  29.4705019  -81.2237959 s6 dop12 r-51 0kph 0 10919638m 12.578V 4.169BV Map
23/11/28 09:59:18 INTV BOOT (108)  29.4702820  -81.2237480 s4 dop23 r-79 0kph 0 10919638m 12.551V 4.174BV Map
23/11/28 12:16:15 IGN ON  (4)  29.4727879  -81.2224340 s4 dop14 r-77 22kph 0 10919638m 14.563V 4.17BV Map
23/11/28 12:16:15 MOVE    (5)  29.4727879  -81.2224340 s4 dop14 r-77 22kph 0 10919638m 14.563V 4.17BV Map
23/11/28 12:21:16 MOVE    (5)  29.4912219  -81.2210240 s4 dop14 r-71 49kph 0 10921693m 14.705V 4.169BV Map
23/11/28 12:26:16 MOVE    (5)  29.5098909  -81.2640690 s5 dop10 r-59 94kph 0 10926349m 14.714V 4.17BV Map
23/11/28 12:31:16 MOVE    (5)  29.5789060  -81.2768660 s4 dop11 r-63 90kph 0 10934124m 13.659V 4.169BV Map
23/11/28 12:34:00 HEARTBEAT (3)  29.6043270  -81.2823000 s4 dop16 r-77 86kph 0 10934124m 13.322V 4.169BV Map
23/11/28 12:36:16 MOVE    (5)  29.6383129  -81.2849360 s4 dop16 r-79 86kph 0 10937913m 13.349V 4.168BV Map
23/11/28 12:41:16 MOVE    (5)  29.7129050  -81.3017930 s4 dop11 r-79 107kph 0 10946368m 13.367V 4.168BV Map
23/11/28 12:46:16 MOVE    (5)  29.7707050  -81.3152280 s4 dop10 r-79 105kph 0 10952927m 13.952V 4.167BV Map
23/11/28 12:51:16 MOVE    (5)  29.8250029  -81.3220060 s4 dop14 r-65 99kph 0 10959001m 13.978V 4.167BV Map
23/11/28 12:55:56 IGN OFF  (2)  29.8468970  -81.3233489 s4 dop14 r-73 0kph 0 10961440m 12.187V 4.169BV Map
23/11/28 12:55:56 STOP    (26)  29.8468970  -81.3233489 s4 dop14 r-73 0kph 0 10961440m 12.187V 4.169BV Map
23/11/28 13:59:43 INTV BOOT (108)  29.8467409  -81.3232920 s4 dop13 r-73 0kph 0 10961440m 12.728V 4.183BV Map
23/11/28 16:33:55 HEARTBEAT (3)  29.8467409  -81.3232920 s5 dop13 r-71 0kph 0 10961440m 12.613V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/28 18:00:04 INTV BOOT (108)  29.8468309  -81.3232310 s5 dop17 r-73 0kph 0 10961440m 12.56V 4.175BV Map
23/11/28 19:01:05 IGN ON    (4)  29.8467969  -81.3231890 s5 dop14 r-51 7kph 0 10961440m 14.528V 4.169BV Map
23/11/28 19:01:05 MOVE    (5)  29.8467969  -81.3231890 s5 dop14 r-51 7kph 0 10961440m 14.528V 4.169BV Map
23/11/28 19:06:06 MOVE    (5)  29.8413680  -81.3229900 s5 dop14 r-53 25kph 0 10962044m 14.572V 4.169BV Map
23/11/28 19:11:06 MOVE    (5)  29.7895659  -81.3186530 s5 dop14 r-61 58kph 0 10967821m 14.679V 4.169BV Map
23/11/28 19:16:06 MOVE    (5)  29.7404710  -81.3089850 s5 dop14 r-75 109kph 0 10973361m 14.563V 4.168BV Map
23/11/28 19:21:06 MOVE    (5)  29.6731039  -81.2907900 s5 dop14 r-83 108kph 0 10981057m 13.757V 4.169BV Map
23/11/28 19:26:06 MOVE    (5)  29.6059269  -81.2824020 s5 dop14 r-81 82kph 0 10988573m 13.801V 4.169BV Map
23/11/28 19:31:06 MOVE    (5)  29.5458370  -81.2643070 s5 dop12 r-55 101kph 0 10995482m 14.342V 4.169BV Map
23/11/28 19:36:06 MOVE    (5)  29.4896800  -81.2657450 s5 dop12 r-51 89kph 0 11001730m 13.783V 4.169BV Map
23/11/28 19:41:06 MOVE    (5)  29.4842699  -81.2632350 s5 dop12 r-57 69kph 0 11002379m 13.872V 4.168BV Map
23/11/28 19:41:30 IGN OFF  (2)  29.4790069  -81.2608130 s5 dop12 r-57 47kph 0 11003009m 12.702V 4.169BV Map
23/11/28 19:41:30 STOP    (26)  29.4790069  -81.2608130 s5 dop12 r-57 47kph 0 11003009m 12.702V 4.169BV Map
23/11/28 19:44:13 IGN ON    (4)  29.4790069  -81.2608130 s5 dop12 r-53 47kph 0 11003009m 14.758V 4.165BV Map
23/11/28 19:44:13 MOVE    (5)  29.4790069  -81.2608130 s5 dop12 r-53 47kph 0 11003009m 14.758V 4.165BV Map
23/11/28 19:49:13 MOVE    (5)  29.4706829  -81.2237120 s5 dop12 r-75 3kph 0 11006719m 14.492V 4.165BV Map
23/11/28 19:49:38 IGN OFF  (2)  29.4706080  -81.2237030 s5 dop12 r-75 2kph 0 11006719m 12.737V 4.167BV Map
23/11/28 19:49:38 STOP    (26)  29.4706080  -81.2237030 s5 dop12 r-75 2kph 0 11006719m 12.737V 4.167BV Map
23/11/28 20:33:47 HEARTBEAT (3)  29.4706080  -81.2237030 s5 dop11 r-77 0kph 0 11006719m 12.79V 4.168BV Map
23/11/28 22:00:32 INTV BOOT (108)  29.4706300  -81.2236999 s5 dop14 r-75 0kph 0 11006719m 12.719V 4.18BV Map
23/11/29 00:33:45 HEARTBEAT (3)  29.4706300  -81.2236290 s5 dop14 r-77 0kph 0 11006719m 12.684V 4.169BV Map
23/11/29 02:00:54 INTV BOOT (108)  29.4706840  -81.2237490 s6 dop13 r-75 0kph 0 11006719m 12.666V 4.175BV Map
23/11/29 04:33:45 HEARTBEAT (3)  29.4706840  -81.2237490 s5 dop15 r-79 0kph 0 11006719m 12.657V 4.171BV Map
23/11/29 06:01:19 INTV BOOT (108)  29.4702800  -81.2237210 s6 dop10 r-79 0kph 0 11006719m 12.613V 4.172BV Map
23/11/29 08:33:43 HEARTBEAT (3)  29.4702800  -81.2237210 s4 dop17 r-79 0kph 0 11006719m 12.613V 4.171BV Map
23/11/29 10:01:44 INTV BOOT (108)  29.4703640  -81.2235270 s6 dop14 r99 0kph 0 11006719m 12.578V 4.171BV Map
23/11/29 12:31:52 HEARTBEAT (3)  29.4703640  -81.2235270 s6 dop16 r99 0kph 0 11006719m 12.551V 4.169BV Map
23/11/29 13:20:31 IGN ON    (4)  29.4706209  -81.2235890 s6 dop12 r-51 0kph 0 11006719m 14.572V 4.169BV Map
23/11/29 13:20:31 MOVE    (5)  29.4706209  -81.2235890 s6 dop12 r-51 0kph 0 11006719m 14.572V 4.169BV Map
23/11/29 13:25:31 MOVE    (5)  29.4706620  -81.2238400 s6 dop12 r-73 0kph 0 11006719m 13.393V 4.169BV Map
23/11/29 13:25:40 IGN OFF  (2)  29.4706620  -81.2238400 s6 dop12 r-73 0kph 0 11006719m 12.941V 4.17BV Map
23/11/29 13:25:40 STOP    (26)  29.4706620  -81.2238400 s6 dop12 r-73 0kph 0 11006719m 12.941V 4.17BV Map
23/11/29 13:27:12 IGN ON    (4)  29.4712200  -81.2234129 s6 dop12 r-77 32kph 0 11006719m 14.891V 4.169BV Map
23/11/29 13:27:12 MOVE    (5)  29.4712200  -81.2234129 s6 dop12 r-77 32kph 0 11006719m 14.891V 4.169BV Map
23/11/29 13:32:12 MOVE    (5)  29.4757709  -81.1849880 s6 dop12 r-75 33kph 0 11010474m 14.492V 4.167BV Map
23/11/29 13:37:12 MOVE    (5)  29.5383389  -81.2083050 s6 dop12 r-61 113kph 0 11017790m 14.687V 4.167BV Map
23/11/29 13:42:12 MOVE    (5)  29.6106450  -81.2541200 s5 dop13 r-67 112kph 0 11026973m 14.696V 4.168BV Map
23/11/29 13:47:12 MOVE    (5)  29.6738000  -81.2908800 s4 dop19 r-81 109kph 0 11034845m 14.164V 4.167BV Map
23/11/29 13:52:12 MOVE    (5)  29.7514910  -81.3118920 s4 dop20 r-75 109kph 0 11043722m 13.943V 4.167BV Map
23/11/29 13:57:12 MOVE    (5)  29.7897009  -81.3182940 s4 dop20 r-63 0kph 0 11048016m 13.934V 4.167BV Map
23/11/29 14:02:12 MOVE    (5)  29.8482980  -81.3226660 s4 dop21 r-59 0kph 0 11054547m 13.925V 4.167BV Map
23/11/29 14:03:47 IGN OFF  (2)  29.8482980  -81.3226660 s4 dop21 r-71 0kph 0 11054547m 12.773V 4.168BV Map
23/11/29 14:03:47 STOP    (26)  29.8482980  -81.3226660 s4 dop21 r-71 0kph 0 11054547m 12.773V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/29 14:05:05 INTV BOOT (108)  29.8467620  -81.3233060 s4 dop22 r99 0kph 0 11054547m 12.542V 4.186BV Map
23/11/29 16:31:31 HEARTBEAT (3)  29.8467620  -81.3233060 s4 dop18 r-71 0kph 0 11054547m 12.648V 4.17BV Map
23/11/29 18:05:29 INTV BOOT (108)  29.8468770  -81.3233480 s4 dop15 r-73 0kph 0 11054547m 12.56V 4.185BV Map
23/11/29 19:59:35 IGN ON    (4)  29.8470100  -81.3226900 s4 dop22 r-73 0kph 0 11054547m 14.661V 4.169BV Map
23/11/29 19:59:35 MOVE    (5)  29.8470100  -81.3226900 s4 dop22 r-73 0kph 0 11054547m 14.661V 4.169BV Map
23/11/29 20:04:36 MOVE    (5)  29.8040770  -81.3210760 s4 dop21 r-73 0kph 0 11059325m 14.501V 4.169BV Map
23/11/29 20:09:36 MOVE    (5)  29.7451410  -81.3103980 s6 dop14 r-75 47kph 0 11065961m 14.51V 4.169BV Map
23/11/29 20:14:36 MOVE    (5)  29.6773929  -81.2923420 s6 dop14 r-85 93kph 0 11073696m 14.457V 4.167BV Map
23/11/29 20:19:36 MOVE    (5)  29.6078920  -81.2817920 s6 dop14 r-87 96kph 0 11081493m 14.005V 4.168BV Map
23/11/29 20:24:36 MOVE    (5)  29.5528549  -81.2633150 s6 dop14 r-59 69kph 0 11087870m 13.783V 4.169BV Map
23/11/29 20:29:36 MOVE    (5)  29.5517820  -81.2359940 s5 dop16 r-55 4kph 0 11090516m 13.801V 4.167BV Map
23/11/29 20:30:32 IGN OFF (2)  29.5516439  -81.2358970 s5 dop16 r-53 0kph 0 11090516m 12.684V 4.168BV Map
23/11/29 20:30:32 STOP    (26)  29.5516439  -81.2358970 s5 dop16 r-53 0kph 0 11090516m 12.684V 4.168BV Map
23/11/29 20:30:38 HEARTBEAT (3)  29.5516439  -81.2358970 s5 dop16 r-53 0kph 0 11090516m 12.613V 4.169BV Map
23/11/29 20:41:55 IGN ON    (4)  29.5516930  -81.2360220 s6 dop11 r-51 0kph 0 11090516m 14.599V 4.167BV Map
23/11/29 20:41:55 MOVE    (5)  29.5516930  -81.2360220 s6 dop11 r-51 0kph 0 11090516m 14.599V 4.167BV Map
23/11/29 20:46:26 IGN OFF (2)  29.5523560  -81.2269029 s6 dop11 r-67 0kph 0 11091402m 12.267V 4.165BV Map
23/11/29 20:46:26 STOP    (26)  29.5523560  -81.2269029 s6 dop11 r-67 0kph 0 11091402m 12.267V 4.165BV Map
23/11/29 20:51:49 IGN ON    (4)  29.5521849  -81.2268120 s6 dop11 r-73 10kph 0 11091402m 14.794V 4.164BV Map
23/11/29 20:51:49 MOVE    (5)  29.5521849  -81.2268120 s6 dop11 r-73 10kph 0 11091402m 14.794V 4.164BV Map
23/11/29 20:56:49 MOVE    (5)  29.5505730  -81.2283840 s6 dop11 r-65 8kph 0 11091637m 14.288V 4.164BV Map
23/11/29 21:01:49 MOVE    (5)  29.5124100  -81.2220660 s6 dop11 r-75 65kph 0 11095925m 13.668V 4.164BV Map
23/11/29 21:06:49 MOVE    (5)  29.5062090  -81.2220280 s6 dop11 r-67 49kph 0 11096615m 13.73V 4.165BV Map
23/11/29 21:10:48 IGN OFF (2)  29.4957440  -81.2223990 s6 dop11 r-77 33kph 0 11097780m 12.631V 4.165BV Map
23/11/29 21:10:48 STOP    (26)  29.4957440  -81.2223990 s6 dop11 r-77 33kph 0 11097780m 12.631V 4.165BV Map
23/11/29 22:05:54 INTV BOOT (108)  29.4711910  -81.2238130 s4 dop16 r-77 0kph 0 11097780m 12.755V 4.178BV Map
23/11/30 00:30:37 HEARTBEAT (3)  29.4711910  -81.2238130 s4 dop19 r-75 0kph 0 11097780m 12.737V 4.17BV Map
23/11/30 02:06:19 INTV BOOT (108)  29.4705290  -81.2238890 s4 dop22 r-77 0kph 0 11097780m 12.666V 4.185BV Map
23/11/30 04:30:36 HEARTBEAT (3)  29.4705290  -81.2238890 s7 dop10 r-75 0kph 0 11097780m 12.657V 4.175BV Map
23/11/30 06:06:42 INTV BOOT (108)  29.4704399  -81.2236750 s7 dop14 r-79 0kph 0 11097780m 12.622V 4.171BV Map
23/11/30 08:30:35 HEARTBEAT (3)  29.4704399  -81.2236750 s8 dop10 r-77 0kph 0 11097780m 12.604V 4.17BV Map
23/11/30 10:07:06 INTV BOOT (108)  29.4706099  -81.2236250 s6 dop16 r-113 0kph 0 11097780m 12.578V 4.174BV Map
23/11/30 12:30:32 HEARTBEAT (3)  29.4706099  -81.2236250 s5 dop16 r-77 0kph 0 11097780m 12.578V 4.17BV Map
23/11/30 13:17:28 IGN ON    (4)  29.4705330  -81.2236420 s4 dop17 r-51 0kph 0 11097780m 14.67V 4.17BV Map
23/11/30 13:17:28 MOVE    (5)  29.4705330  -81.2236420 s4 dop17 r-51 0kph 0 11097780m 14.67V 4.17BV Map
23/11/30 13:22:28 MOVE    (5)  29.4901919  -81.2212009 s4 dop14 r-69 0kph 0 11099979m 14.705V 4.169BV Map
23/11/30 13:27:29 MOVE    (5)  29.4972630  -81.2508810 s4 dop13 r-75 0kph 0 11102958m 14.023V 4.17BV Map
23/11/30 13:32:29 MOVE    (5)  29.5350610  -81.2628090 s4 dop13 r-51 0kph 0 11107318m 14.023V 4.168BV Map
23/11/30 13:37:29 MOVE    (5)  29.5948200  -81.2818220 s3 dop20 r-81 0kph 0 11114215m 13.987V 4.169BV Map
23/11/30 13:42:29 MOVE    (5)  29.6585539  -81.2871590 s4 dop13 r-59 0kph 0 11121322m 14.758V 4.168BV Map
23/11/30 13:47:29 MOVE    (5)  29.7366520  -81.3075280 s5 dop12 r-79 0kph 0 11130229m 14.741V 4.168BV Map
23/11/30 13:52:29 MOVE    (5)  29.7888030  -81.3183320 s4 dop15 r-73 0kph 0 11136122m 14.741V 4.168BV Map
23/11/30 13:57:29 MOVE    (5)  29.8456290  -81.3225950 s4 dop15 r-65 0kph 0 11142456m 14.741V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/11/30 14:00:04 IGN OFF  (2)  29.8468249  -81.3232650 s5 dop14 r-71 0kph 0 11142604m 12.666V 4.167BV Map
23/11/30 14:00:04 STOP     (26)  29.8468249  -81.3232650 s5 dop14 r-71 0kph 0 11142604m 12.666V 4.167BV Map
23/11/30 14:07:29 INTV BOOT (108)  29.8467390  -81.3232850 s5 dop14 r-75 0kph 0 11142604m 12.64V 4.182BV Map
23/11/30 16:30:32 HEARTBEAT (3)  29.8467390  -81.3232850 s4 dop21 r-73 0kph 0 11142604m 12.64V 4.169BV Map
23/11/30 18:07:54 INTV BOOT (108)  29.8470350  -81.3235009 s4 dop22 r-73 0kph 0 11142604m 12.586V 4.184BV Map
23/11/30 20:10:15 IGN ON   (4)  29.8471930  -81.3231360 s4 dop19 r-73 12kph 0 11142604m 14.608V 4.171BV Map
23/11/30 20:10:15 MOVE     (5)  29.8471930  -81.3231360 s4 dop19 r-73 12kph 0 11142604m 14.608V 4.171BV Map
23/11/30 20:15:16 MOVE     (5)  29.8242439  -81.3222310 s4 dop21 r-51 11kph 0 11145158m 14.386V 4.171BV Map
23/11/30 20:19:23 IGN OFF  (2)  29.8145140  -81.3218390 s4 dop18 r-79 0kph 0 11146241m 12.95V 4.17BV Map
23/11/30 20:19:23 STOP     (26)  29.8145140  -81.3218390 s4 dop18 r-79 0kph 0 11146241m 12.95V 4.17BV Map
23/11/30 20:23:32 IGN ON   (4)  29.8145070  -81.3218400 s4 dop18 r-75 2kph 0 11146241m 14.891V 4.169BV Map
23/11/30 20:23:32 MOVE     (5)  29.8145070  -81.3218400 s4 dop18 r-75 2kph 0 11146241m 14.891V 4.169BV Map
23/11/30 20:28:33 MOVE     (5)  29.7793949  -81.3168479 s4 dop18 r-75 90kph 0 11150176m 14.439V 4.169BV Map
23/11/30 20:30:31 HEARTBEAT (3)  29.7737020  -81.3158800 s4 dop18 r-71 69kph 0 11150176m 14.395V 4.169BV Map
23/11/30 20:33:33 MOVE     (5)  29.7272990  -81.3064810 s4 dop17 r-73 99kph 0 11155417m 14.413V 4.169BV Map
23/11/30 20:38:33 MOVE     (5)  29.6550110  -81.2870940 s4 dop17 r-63 90kph 0 11163672m 13.668V 4.169BV Map
23/11/30 20:43:33 MOVE     (5)  29.5901659  -81.2806290 s4 dop17 r-81 90kph 0 11170912m 13.721V 4.169BV Map
23/11/30 20:48:33 MOVE     (5)  29.5234870  -81.2627950 s5 dop13 r-51 91kph 0 11178526m 13.686V 4.169BV Map
23/11/30 20:53:33 MOVE     (5)  29.4685390  -81.2617810 s5 dop13 r-67 49kph 0 11184639m 13.757V 4.168BV Map
23/11/30 20:56:24 IGN OFF  (2)  29.4685159  -81.2556110 s5 dop13 r-53 0kph 0 11185236m 12.719V 4.169BV Map
23/11/30 20:56:24 STOP     (26)  29.4685519  -81.2556110 s5 dop13 r-53 0kph 0 11185236m 12.719V 4.169BV Map
23/11/30 21:00:27 IGN ON   (4)  29.4684769  -81.2556369 s5 dop9 r-59 0kph 0 11185236m 14.386V 4.168BV Map
23/11/30 21:00:27 MOVE     (5)  29.4684769  -81.2556369 s5 dop9 r-59 0kph 0 11185236m 14.386V 4.168BV Map
23/11/30 21:05:27 MOVE     (5)  29.4702570  -81.2487079 s5 dop9 r-73 20kph 0 11185936m 13.606V 4.165BV Map
23/11/30 21:07:48 IGN OFF  (2)  29.4707030  -81.2236650 s4 dop12 r-79 0kph 0 11188361m 12.64V 4.169BV Map
23/11/30 21:07:48 STOP     (26)  29.4707030  -81.2236650 s4 dop12 r-79 0kph 0 11188361m 12.64V 4.169BV Map
23/11/30 22:08:17 INTV BOOT (108)  29.4706500  -81.2236370 s4 dop12 r-77 0kph 0 11188361m 12.737V 4.178BV Map
23/12/01 00:30:31 HEARTBEAT (3)  29.4706500  -81.2236370 s4 dop14 r-77 0kph 0 11188361m 12.728V 4.169BV Map
23/12/01 02:08:42 INTV BOOT (108)  29.4703669  -81.2238420 s5 dop11 r-77 0kph 0 11188361m 12.666V 4.183BV Map
23/12/01 04:30:29 HEARTBEAT (3)  29.4703669  -81.2238420 s8 dop10 r-79 0kph 0 11188361m 12.666V 4.169BV Map
23/12/01 06:09:06 INTV BOOT (108)  29.4705630  -81.2236600 s5 dop17 r99 0kph 0 11188361m 12.622V 4.176BV Map
23/12/01 08:30:27 HEARTBEAT (3)  29.4705630  -81.2236600 s7 dop11 r99 0kph 0 11188361m 12.604V 4.171BV Map
23/12/01 13:19:56 IGN ON   (4)  29.4706140  -81.2236260 s4 dop19 r-77 0kph 0 11188361m 14.537V 4.17BV Map
23/12/01 13:19:56 MOVE     (5)  29.4706140  -81.2236260 s4 dop13 r-77 0kph 0 11188361m 14.537V 4.17BV Map
23/12/01 13:24:57 MOVE     (5)  29.4903039  -81.2212680 s4 dop13 r-69 0kph 0 11190563m 14.554V 4.169BV Map
23/12/01 13:29:57 MOVE     (5)  29.4912140  -81.2396590 s4 dop15 r-77 0kph 0 11192347m 14.661V 4.168BV Map
23/12/01 13:34:57 MOVE     (5)  29.4909619  -81.2228310 s4 dop15 r-69 0kph 0 11193976m 14.679V 4.165BV Map
23/12/01 13:39:57 MOVE     (5)  29.4504970  -81.2180890 s4 dop13 r-77 0kph 0 11198500m 14.031V 4.167BV Map
23/12/01 13:44:57 MOVE     (5)  29.4423470  -81.2299330 s4 dop16 r-71 0kph 0 11199962m 13.81V 4.167BV Map
23/12/01 13:49:57 MOVE     (5)  29.4299780  -81.2276780 s4 dop12 r-75 84kph 0 11201355m 13.872V 4.167BV Map
23/12/01 13:54:57 MOVE     (5)  29.4034489  -81.1794640 s4 dop12 r-87 82kph 0 11206881m 13.845V 4.167BV Map
23/12/01 13:59:57 MOVE     (5)  29.4076940  -81.1217760 s4 dop12 r-83 60kph 0 11212490m 14.51V 4.165BV Map
23/12/01 14:04:57 MOVE     (5)  29.4015710  -81.0948860 s4 dop12 r-79 60kph 0 11215183m 13.836V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/01 14:09:57 MOVE    (5)  29.3642700  -81.0799720 s4 dop12 r-69 59kph 0 11219577m 13.81V 4.165BV Map
23/12/01 14:10:35 HEARTBEAT (3)  29.3588610  -81.0777700 s4 dop12 r-63 55kph 0 11219577m 13.978V 4.165BV Map
23/12/01 14:14:57 MOVE    (5)  29.3485249  -81.0682719 s3 dop28 r-81 0kph 0 11221050m 13.757V 4.165BV Map
23/12/01 14:19:57 MOVE    (5)  29.3347009  -81.0595589 s6 dop13 r-79 63kph 0 11222804m 13.748V 4.164BV Map
23/12/01 14:24:57 MOVE    (5)  29.3259000  -81.0566630 s6 dop13 r-73 56kph 0 11223822m 13.827V 4.165BV Map
23/12/01 14:29:57 MOVE    (5)  29.2942300  -81.0594290 s6 dop13 r-69 36kph 0 11227355m 13.73V 4.164BV Map
23/12/01 14:34:57 MOVE    (5)  29.2957980  -81.0612979 s6 dop13 r-75 32kph 0 11227607m 14.342V 4.164BV Map
23/12/01 14:39:57 MOVE    (5)  29.3405790  -81.0837710 s5 dop16 r-83 57kph 0 11233044m 13.393V 4.164BV Map
23/12/01 14:44:57 MOVE    (5)  29.3663430  -81.1249320 s5 dop6 r-79 73kph 0 11237956m 13.712V 4.165BV Map
23/12/01 14:49:57 MOVE    (5)  29.4112430  -81.1481350 s5 dop17 r-63 88kph 0 11243433m 13.757V 4.164BV Map
23/12/01 14:54:57 MOVE    (5)  29.4734790  -81.1771040 s5 dop17 r-79 69kph 0 11250903m 13.703V 4.164BV Map
23/12/01 14:57:49 IGN OFF  (2)  29.4744460  -81.1822300 s5 dop17 r-81 0kph 0 11251411m 12.578V 4.164BV Map
23/12/01 14:57:49 STOP    (26)  29.4744460  -81.1822300 s5 dop17 r-81 0kph 0 11251411m 12.578V 4.164BV Map
23/12/01 14:58:12 IGN ON   (4)  29.4744630  -81.1822290 s5 dop17 r-85 0kph 0 11251411m 14.51V 4.163BV Map
23/12/01 14:58:12 MOVE    (5)  29.4744630  -81.1822290 s5 dop17 r-85 0kph 0 11251411m 14.51V 4.163BV Map
23/12/01 14:58:17 IGN OFF  (2)  29.4745110  -81.1822600 s5 dop17 r-85 0kph 0 11251411m 12.702V 4.165BV Map
23/12/01 14:58:17 STOP    (26)  29.4745110  -81.1822600 s5 dop17 r-85 0kph 0 11251411m 12.702V 4.165BV Map
23/12/01 14:59:27 INTV BOOT (108)  29.4745410  -81.1822710 s5 dop17 r-85 0kph 0 11251411m 12.081V 4.182BV Map
23/12/01 17:53:52 IGN ON   (4)  29.4745039  -81.1823570 s5 dop14 r-81 0kph 0 11251411m 14.501V 4.167BV Map
23/12/01 17:53:52 MOVE    (5)  29.4745039  -81.1823570 s5 dop14 r-81 0kph 0 11251411m 14.501V 4.167BV Map
23/12/01 17:58:51 MOVE    (5)  29.4755600  -81.2026320 s4 dop11 r-51 39kph 0 11253377m 14.395V 4.167BV Map
23/12/01 18:03:51 MOVE    (5)  29.4730500  -81.2223890 s4 dop11 r-61 51kph 0 11255311m 13.748V 4.165BV Map
23/12/01 18:05:20 IGN OFF  (2)  29.4706010  -81.2235539 s4 dop11 r-77 0kph 0 11255605m 12.684V 4.167BV Map
23/12/01 18:05:20 STOP    (26)  29.4706010  -81.2235539 s4 dop11 r-77 0kph 0 11255605m 12.684V 4.167BV Map
23/12/01 18:10:34 HEARTBEAT (3)  29.4706010  -81.2235539 s4 dop11 r-77 0kph 0 11255605m 12.719V 4.167BV Map
23/12/01 18:59:49 INTV BOOT (108)  29.4706530  -81.2236450 s4 dop14 r-75 0kph 0 11255605m 12.702V 4.176BV Map
23/12/01 20:31:20 IGN ON   (4)  29.4729009  -81.2224780 s6 dop11 r-77 0kph 0 11255605m 14.448V 4.167BV Map
23/12/01 20:31:20 MOVE    (5)  29.4729009  -81.2224780 s6 dop11 r-77 0kph 0 11255605m 14.448V 4.167BV Map
23/12/01 20:36:21 MOVE    (5)  29.4747179  -81.2476790 s6 dop12 r-69 82kph 0 11258054m 14.359V 4.167BV Map
23/12/01 20:41:21 MOVE    (5)  29.4777409  -81.2672080 s6 dop11 r-69 96kph 0 11259975m 14.288V 4.167BV Map
23/12/01 20:46:21 MOVE    (5)  29.5437690  -81.2643310 s6 dop12 r-53 99kph 0 11267324m 14.28V 4.167BV Map
23/12/01 20:51:21 MOVE    (5)  29.6031470  -81.2842610 s6 dop13 r-83 15kph 0 11274204m 13.677V 4.167BV Map
23/12/01 20:52:44 IGN OFF  (2)  29.6024440  -81.2841010 s5 dop14 r-81 0kph 0 11274284m 12.631V 4.168BV Map
23/12/01 20:52:44 STOP    (26)  29.6024440  -81.2841010 s5 dop14 r-81 0kph 0 11274284m 12.631V 4.168BV Map
23/12/01 21:43:39 IGN ON   (4)  29.6024570  -81.2841170 s5 dop28 r-83 0kph 0 11274284m 14.395V 4.167BV Map
23/12/01 21:43:39 MOVE    (5)  29.6024570  -81.2841170 s5 dop28 r-83 0kph 0 11274284m 14.395V 4.167BV Map
23/12/01 21:48:40 MOVE    (5)  29.5935750  -81.2497700 s5 dop30 r-67 0kph 0 11277749m 14.351V 4.165BV Map
23/12/01 21:53:40 MOVE    (5)  29.5835680  -81.2423080 s5 dop17 r-75 27kph 0 11279076m 13.411V 4.165BV Map
23/12/01 21:58:40 MOVE    (5)  29.6016790  -81.2654750 s5 dop18 r-67 25kph 0 11282089m 13.216V 4.165BV Map
23/12/01 22:02:09 IGN OFF  (2)  29.6019579  -81.2839160 s5 dop18 r-81 0kph 0 11283873m 12.622V 4.167BV Map
23/12/01 22:02:09 STOP    (26)  29.6019579  -81.2839160 s5 dop18 r-81 0kph 0 11283873m 12.622V 4.167BV Map
23/12/01 22:10:33 HEARTBEAT (3)  29.6019579  -81.2839160 s8 dop10 r-79 0kph 0 11283873m 12.755V 4.165BV Map
23/12/01 22:36:39 IGN ON   (4)  29.6023170  -81.2840790 s8 dop10 r-79 0kph 0 11283873m 14.386V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/01 22:36:39 MOVE    (5)  29.6023170  -81.2840790 s8 dop10 r-79 0kph 0 11283873m 14.386V 4.165BV Map
23/12/01 22:41:39 MOVE    (5)  29.5843560  -81.2568850 s8 dop10 r-75 69kph 0 11287175m 14.138V 4.164BV Map
23/12/01 22:46:39 MOVE    (5)  29.5828390  -81.2540480 s8 dop10 r-69 52kph 0 11287498m 13.65V 4.164BV Map
23/12/01 22:51:39 MOVE    (5)  29.5870520  -81.2562310 s7 dop11 r-69 44kph 0 11288012m 13.304V 4.165BV Map
23/12/01 22:54:40 IGN OFF  (2)  29.5915370  -81.2630300 s7 dop10 r-79 27kph 0 11288837m 12.391V 4.167BV Map
23/12/01 22:54:40 STOP    (26)  29.5915370  -81.2630300 s7 dop10 r-79 27kph 0 11288837m 12.391V 4.167BV Map
23/12/01 23:00:16 INTV BOOT (108) 29.6023120  -81.2840290 s7 dop10 r99 0kph 0 11288837m 12.152V 4.177BV Map
23/12/01 23:01:11 IGN ON   (4)  29.6022490  -81.2839800 s7 dop10 r-85 0kph 0 11288837m 14.563V 4.167BV Map
23/12/01 23:01:11 MOVE    (5)  29.6022490  -81.2839800 s7 dop10 r-85 0kph 0 11288837m 14.563V 4.167BV Map
23/12/01 23:06:11 MOVE    (5)  29.6051810  -81.2796259 s7 dop10 r-73 10kph 0 11289370m 14.164V 4.167BV Map
23/12/01 23:10:20 IGN OFF  (2)  29.6095280  -81.2748200 s6 dop12 r-79 10kph 0 11290040m 12.835V 4.167BV Map
23/12/01 23:10:20 STOP    (26)  29.6095280  -81.2748200 s6 dop12 r-79 10kph 0 11290040m 12.835V 4.167BV Map
23/12/01 23:10:35 IGN ON   (4)  29.6195510  -81.2647840 s7 dop11 r-75 9kph 0 11290040m 13.526V 4.167BV Map
23/12/01 23:10:35 MOVE    (5)  29.6195510  -81.2647840 s7 dop11 r-75 9kph 0 11290040m 13.526V 4.167BV Map
23/12/01 23:15:35 MOVE    (5)  29.6025130  -81.2793750 s7 dop11 r-77 73kph 0 11292403m 13.367V 4.167BV Map
23/12/01 23:17:04 IGN OFF  (2)  29.6024939  -81.2806690 s7 dop11 r-83 55kph 0 11292528m 12.524V 4.167BV Map
23/12/01 23:17:04 STOP    (26)  29.6024939  -81.2806690 s7 dop11 r-83 55kph 0 11292528m 12.524V 4.167BV Map
23/12/01 23:32:56 IGN ON   (4)  29.6023919  -81.2842050 s7 dop11 r-83 0kph 0 11292528m 14.351V 4.164BV Map
23/12/01 23:32:56 MOVE    (5)  29.6023919  -81.2842050 s7 dop11 r-83 0kph 0 11292528m 14.351V 4.164BV Map
23/12/01 23:37:56 MOVE    (5)  29.5997019  -81.2473930 s7 dop11 r-51 69kph 0 11296101m 14.155V 4.165BV Map
23/12/01 23:42:56 MOVE    (5)  29.5937239  -81.2424939 s7 dop11 r-75 52kph 0 11296917m 13.393V 4.168BV Map
23/12/01 23:47:56 MOVE    (5)  29.5824850  -81.2318810 s6 dop12 r-71 0kph 0 11298535m 14.155V 4.168BV Map
23/12/01 23:52:56 MOVE    (5)  29.5871070  -81.2348520 s6 dop12 r-71 13kph 0 11299124m 14.218V 4.165BV Map
23/12/01 23:57:32 IGN OFF  (2)  29.6023529  -81.2842620 s5 dop21 r-79 0kph 0 11304194m 12.294V 4.167BV Map
23/12/01 23:57:32 STOP    (26)  29.6023529  -81.2842620 s5 dop21 r-79 0kph 0 11304194m 12.294V 4.167BV Map
23/12/02 00:19:47 IGN ON   (4)  29.6024419  -81.2842350 s6 dop13 r-83 0kph 0 11304194m 14.262V 4.165BV Map
23/12/02 00:19:47 MOVE    (5)  29.6024419  -81.2842350 s6 dop13 r-83 0kph 0 11304194m 14.262V 4.165BV Map
23/12/02 00:24:48 MOVE    (5)  29.5993579  -81.2480340 s6 dop13 r-53 59kph 0 11307712m 14.147V 4.165BV Map
23/12/02 00:29:48 MOVE    (5)  29.5941000  -81.2256720 s8 dop13 r-69 0kph 0 11309952m 14.182V 4.165BV Map
23/12/02 00:34:48 MOVE    (5)  29.5956140  -81.2255689 s9 dop11 r-71 14kph 0 11310121m 14.182V 4.165BV Map
23/12/02 00:39:48 MOVE    (5)  29.5978590  -81.2375390 s9 dop11 r-81 33kph 0 11311305m 14.111V 4.165BV Map
23/12/02 00:41:48 IGN OFF  (2)  29.5999319  -81.2521830 s9 dop12 r-83 33kph 0 11312740m 12.303V 4.164BV Map
23/12/02 00:41:48 STOP    (26)  29.5999319  -81.2521830 s9 dop12 r-83 33kph 0 11312740m 12.303V 4.164BV Map
23/12/02 00:56:49 IGN ON   (4)  29.6023680  -81.2842390 s9 dop11 r-83 0kph 0 11312740m 14.324V 4.164BV Map
23/12/02 00:56:49 MOVE    (5)  29.6023680  -81.2842390 s9 dop11 r-83 0kph 0 11312740m 14.324V 4.164BV Map
23/12/02 01:01:49 MOVE    (5)  29.6019090  -81.2744090 s9 dop11 r-51 17kph 0 11313692m 14.085V 4.164BV Map
23/12/02 01:06:49 MOVE    (5)  29.5974070  -81.2553720 s8 dop12 r-65 33kph 0 11315600m 14.129V 4.164BV Map
23/12/02 01:11:48 MOVE    (5)  29.5930080  -81.2355140 s8 dop12 r-59 36kph 0 11317582m 14.023V 4.165BV Map
23/12/02 01:16:48 MOVE    (5)  29.5932690  -81.2234940 s8 dop11 r-63 36kph 0 11318745m 14.129V 4.164BV Map
23/12/02 01:21:49 MOVE    (5)  29.6027140  -81.2840779 s9 dop10 r-83 11kph 0 11324698m 14.2V 4.165BV Map
23/12/02 01:22:25 IGN OFF  (2)  29.6026240  -81.2841180 s9 dop10 r-83 8kph 0 11324698m 12.285V 4.167BV Map
23/12/02 01:22:25 STOP    (26)  29.6026240  -81.2841180 s9 dop10 r-83 8kph 0 11324698m 12.285V 4.167BV Map
23/12/02 02:11:52 IGN ON   (4)  29.6024680  -81.2842830 s9 dop9 r-83 0kph 0 11324698m 14.076V 4.177BV Map

CONFIDENTIAL                    September 17, 2025                    Page 208 of 636

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/02 02:11:52 MOVE    (5)   29.6024680  -81.2842830 s9 dop9 r-83 0kph 0 11324698m 14.076V 4.177BV Map
23/12/02 02:12:11 IGN OFF  (2)   29.6024680  -81.2842830 s9 dop9 r-83 0kph 0 11324698m 12.258V 4.168BV Map
23/12/02 02:12:11 STOP    (26)  29.6024680  -81.2842830 s9 dop9 r-83 0kph 0 11324698m 12.258V 4.168BV Map
23/12/02 02:17:22 IGN ON   (4)   29.6024630  -81.2842660 s9 dop9 r-85 0kph 0 11324698m 14.297V 4.165BV Map
23/12/02 02:17:22 MOVE    (5)   29.6024630  -81.2842660 s9 dop9 r-85 0kph 0 11324698m 14.297V 4.165BV Map
23/12/02 02:22:22 MOVE    (5)   29.5530119  -81.2653380 s6 dop14 r-57 30kph 0 11330495m 14.147V 4.164BV Map
23/12/02 02:27:22 MOVE    (5)   29.5534909  -81.2300870 s6 dop13 r-63 16kph 0 11333906m 14.138V 4.164BV Map
23/12/02 02:32:22 MOVE    (5)   29.5537410  -81.2263940 s6 dop18 r-71 0kph 0 11334264m 14.182V 4.164BV Map
23/12/02 02:37:22 MOVE    (5)   29.5448100  -81.2320350 s7 dop13 r-57 59kph 0 11335398m 14.129V 4.164BV Map
23/12/02 02:42:22 MOVE    (5)   29.4978220  -81.2201089 s6 dop18 r-63 0kph 0 11340750m 14.111V 4.164BV Map
23/12/02 02:47:22 MOVE    (5)   29.4706690  -81.2235910 s5 dop19 r-77 0kph 0 11343789m 14.04V 4.165BV Map
23/12/02 02:47:39 IGN OFF  (2)   29.4706690  -81.2235910 s5 dop19 r-75 0kph 0 11343789m 12.258V 4.165BV Map
23/12/02 02:47:39 STOP    (26)  29.4706690  -81.2235910 s5 dop19 r-75 0kph 0 11343789m 12.258V 4.165BV Map
23/12/02 06:11:10 HEARTBEAT (3)  29.4706690  -81.2235910 s5 dop19 r-59 0kph 0 11343789m 12.64V 4.165BV Map
23/12/02 06:12:05 INTV BOOT (108)  29.4705940  -81.2237250 s4 dop16 r-81 0kph 0 11343789m 12.64V 4.18BV Map
23/12/02 10:11:10 HEARTBEAT (3)  29.4706690  -81.2237250 s5 dop13 r-77 0kph 0 11343789m 12.64V 4.169BV Map
23/12/02 10:12:27 INTV BOOT (108)  29.4706640  -81.2236670 s5 dop20 r-77 0kph 0 11343789m 12.586V 4.182BV Map
23/12/02 11:29:53 IGN ON   (4)   29.4705720  -81.2236920 s6 dop10 r-81 0kph 0 11343789m 14.457V 4.168BV Map
23/12/02 11:29:53 MOVE    (5)   29.4705720  -81.2236920 s6 dop10 r-81 0kph 0 11343789m 14.457V 4.168BV Map
23/12/02 11:34:54 MOVE    (5)   29.4646680  -81.2217870 s6 dop10 r-75 18kph 0 11344471m 14.288V 4.167BV Map
23/12/02 11:39:54 MOVE    (5)   29.4157330  -81.2076890 s6 dop10 r-59 89kph 0 11350083m 14.288V 4.168BV Map
23/12/02 11:44:54 MOVE    (5)   29.3610539  -81.1654390 s6 dop10 r-83 98kph 0 11357414m 14.262V 4.167BV Map
23/12/02 11:49:54 MOVE    (5)   29.3143860  -81.1317750 s6 dop10 r-81 111kph 0 11363546m 14.262V 4.167BV Map
23/12/02 11:54:54 MOVE    (5)   29.2357550  -81.1087580 s6 dop11 r-67 109kph 0 11372572m 14.253V 4.167BV Map
23/12/02 11:59:54 MOVE    (5)   29.1581010  -81.0773770 s5 dop12 r-61 117kph 0 11381731m 14.253V 4.164BV Map
23/12/02 12:04:54 MOVE    (5)   29.0924720  -81.0220940 s5 dop12 r-67 111kph 0 11390794m 14.262V 4.165BV Map
23/12/02 12:09:54 MOVE    (5)   29.0145050  -80.9893940 s5 dop12 r-73 108kph 0 11400031m 14.253V 4.167BV Map
23/12/02 12:14:54 MOVE    (5)   29.0174530  -80.9523730 s5 dop12 r-67 50kph 0 11403646m 14.288V 4.167BV Map
23/12/02 12:17:26 IGN OFF  (2)   29.0234310  -80.9468580 s5 dop12 r-69 0kph 0 11404501m 12.196V 4.168BV Map
23/12/02 12:17:26 STOP    (26)  29.0234310  -80.9468580 s5 dop12 r-69 0kph 0 11404501m 12.196V 4.168BV Map
23/12/02 12:22:28 IGN ON   (4)   29.0234310  -80.9468580 s5 dop12 r-51 0kph 0 11404501m 14.67V 4.165BV Map
23/12/02 12:22:28 MOVE    (5)   29.0234310  -80.9468580 s5 dop12 r-51 0kph 0 11404501m 14.67V 4.165BV Map
23/12/02 12:27:28 MOVE    (5)   29.0343139  -80.9310260 s4 dop22 r-59 0kph 0 11406459m 14.333V 4.164BV Map
23/12/02 12:28:02 IGN OFF  (2)   29.0343139  -80.9310260 s4 dop22 r-59 0kph 0 11406459m 12.276V 4.165BV Map
23/12/02 12:28:02 STOP    (26)  29.0343139  -80.9310260 s4 dop22 r-59 0kph 0 11406459m 12.276V 4.165BV Map
23/12/02 12:35:08 IGN ON   (4)   29.0343610  -80.9307810 s4 dop21 r-51 13kph 0 11406459m 14.661V 4.164BV Map
23/12/02 12:35:08 MOVE    (5)   29.0343610  -80.9307810 s4 dop21 r-51 13kph 0 11406459m 14.661V 4.164BV Map
23/12/02 12:40:09 MOVE    (5)   29.0573069  -80.9361280 s5 dop17 r-79 0kph 0 11409064m 14.2V 4.164BV Map
23/12/02 12:40:18 IGN OFF  (2)   29.0573069  -80.9361280 s5 dop17 r-81 0kph 0 11409064m 12.25V 4.164BV Map
23/12/02 12:40:18 STOP    (26)  29.0573069  -80.9361280 s5 dop17 r-81 0kph 0 11409064m 12.25V 4.164BV Map
23/12/02 12:45:23 IGN ON   (4)   29.0570979  -80.9362330 s5 dop21 r-79 1kph 0 11409064m 14.625V 4.164BV Map
23/12/02 12:45:23 MOVE    (5)   29.0570979  -80.9362330 s5 dop21 r-79 1kph 0 11409064m 14.625V 4.164BV Map
23/12/02 12:50:24 MOVE    (5)   29.0579740  -80.9372650 s5 dop23 r-75 2kph 0 11409204m 14.235V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/02 12:55:24 MOVE    (5)  29.0762469  -80.9520650 s5 dop25 r-75 87kph 0 11411694m 13.393V 4.162BV Map
23/12/02 13:00:09 IGN OFF  (2)  29.1256900  -80.9785810 s5 dop26 r-77 57kph 0 11417767m 13.136V 4.162BV Map
23/12/02 13:00:09 STOP    (26)  29.1256900  -80.9785810 s5 dop26 r-77 57kph 0 11417767m 13.136V 4.162BV Map
23/12/02 13:00:24 IGN ON   (4)  29.1300509  -80.9806580 s5 dop26 r-79 53kph 0 11417767m 13.349V 4.162BV Map
23/12/02 13:00:24 MOVE    (5)  29.1300509  -80.9806580 s5 dop26 r-79 53kph 0 11417767m 13.349V 4.162BV Map
23/12/02 13:05:24 MOVE    (5)  29.1662280  -80.9811380 s5 dop28 r-69 68kph 0 11421791m 13.464V 4.164BV Map
23/12/02 13:10:24 MOVE    (5)  29.1884690  -80.9925530 s5 dop29 r-61 0kph 0 11424502m 13.464V 4.164BV Map
23/12/02 13:13:29 STOP    (26)  29.2027839  -81.0006300 s5 dop30 r-69 70kph 0 11426277m 13.544V 4.164BV Map
23/12/02 13:14:46 MOVE    (5)  29.2136529  -81.0069230 s5 dop30 r-53 74kph 0 11427631m 14.262V 4.162BV Map
23/12/02 13:16:46 MOVE    (5)  29.2217670  -81.0109920 s5 dop30 r-67 51kph 0 11428617m 14.253V 4.162BV Map
23/12/02 13:18:46 MOVE    (5)  29.2314779  -81.0170830 s5 dop30 r-63 11kph 0 11429848m 14.209V 4.163BV Map
23/12/02 13:24:39 IGN OFF  (2)  29.2598440  -81.0325690 s5 dop18 r-59 0kph 0 11429848m 12.223V 4.164BV Map
23/12/02 13:24:39 IGN ON   (4)  29.2598440  -81.0325690 s5 dop18 r-59 0kph 0 11429848m 14.244V 4.163BV Map
23/12/02 13:24:39 MOVE    (5)  29.2598440  -81.0325690 s5 dop18 r-59 0kph 0 11429848m 14.244V 4.163BV Map
23/12/02 13:24:39 STOP    (26)  29.2598440  -81.0325690 s5 dop18 r-59 0kph 0 11429848m 12.223V 4.164BV Map
23/12/02 13:27:05 IGN ON   (4)  29.2595419  -81.0317120 s5 dop29 r-61 24kph 0 11429848m 14.519V 4.162BV Map
23/12/02 13:27:05 MOVE    (5)  29.2595419  -81.0317120 s5 dop29 r-61 24kph 0 11429848m 14.519V 4.162BV Map
23/12/02 13:32:05 MOVE    (5)  29.2750170  -81.0406340 s5 dop-65 r-65 67kph 0 11431775m 14.226V 4.162BV Map
23/12/02 13:37:05 MOVE    (5)  29.2794180  -81.0395020 s5 dop27 r-69 21kph 0 11432276m 14.333V 4.162BV Map
23/12/02 13:42:05 MOVE    (5)  29.2863229  -81.0539100 s5 dop16 r-61 58kph 0 11433871m 14.271V 4.162BV Map
23/12/02 13:47:05 MOVE    (5)  29.2483380  -81.0402260 s4 dop17 r-61 60kph 0 11438300m 13.615V 4.163BV Map
23/12/02 13:48:10 IGN OFF  (2)  29.2478780  -81.0412380 s4 dop13 r-63 0kph 0 11438411m 12.551V 4.164BV Map
23/12/02 13:48:10 STOP    (26)  29.2478780  -81.0412380 s4 dop13 r-63 0kph 0 11438411m 12.551V 4.164BV Map
23/12/02 13:50:45 IGN ON   (4)  29.2474950  -81.0423870 s4 dop13 r-65 6kph 0 11438411m 14.723V 4.162BV Map
23/12/02 13:50:45 MOVE    (5)  29.2474950  -81.0423870 s4 dop13 r-65 6kph 0 11438411m 14.723V 4.162BV Map
23/12/02 13:55:45 MOVE    (5)  29.2387509  -81.0575870 s4 dop13 r-67 0kph 0 11440177m 13.482V 4.163BV Map
23/12/02 14:00:45 MOVE    (5)  29.2200680  -81.1030320 s4 dop11 r-67 83kph 0 11445053m 13.517V 4.163BV Map
23/12/02 14:01:12 STOP    (26)  29.2193039  -81.1046460 s4 dop10 r-67 0kph 0 11445232m 13.437V 4.162BV Map
23/12/02 14:02:12 MOVE    (5)  29.2160430  -81.1122929 s4 dop10 r-69 60kph 0 11446058m 13.482V 4.163BV Map
23/12/02 14:04:12 MOVE    (5)  29.2023630  -81.1198270 s4 dop10 r-77 91kph 0 11447746m 13.482V 4.164BV Map
23/12/02 14:06:12 MOVE    (5)  29.1867809  -81.1149090 s4 dop22 r-73 90kph 0 11449544m 13.535V 4.163BV Map
23/12/02 14:08:12 MOVE    (5)  29.1940649  -81.1140750 s4 dop10 r-83 77kph 0 11450358m 13.606V 4.162BV Map
23/12/02 14:10:12 MOVE    (5)  29.1941010  -81.1170730 s4 dop10 r-87 0kph 0 11450649m 12.595V 4.163BV Map
23/12/02 14:10:14 IGN OFF  (2)  29.1941010  -81.1170730 s4 dop10 r-87 0kph 0 11450649m 12.542V 4.162BV Map
23/12/02 14:12:12 MOVE    (5)  29.1941630  -81.1171650 s4 dop9 r-87 0kph 0 11450649m 12.711V 4.163BV Map
23/12/02 14:19:17 STOP    (26)  29.1942109  -81.1171680 s8 dop7 r-81 0kph 0 11450649m 12.666V 4.163BV Map
23/12/02 14:21:21 IGN ON   (4)  29.1941609  -81.1171250 s7 dop12 r-87 4kph 0 11450649m 14.448V 4.162BV Map
23/12/02 14:21:21 MOVE    (5)  29.1941609  -81.1171250 s7 dop12 r-87 4kph 0 11450649m 14.448V 4.162BV Map
23/12/02 14:26:21 MOVE    (5)  29.1956710  -81.1175470 s7 dop12 r-85 0kph 0 11450822m 13.544V 4.161BV Map
23/12/02 14:31:21 MOVE    (5)  29.1956840  -81.1175530 s7 dop12 r-83 0kph 0 11450822m 13.367V 4.162BV Map
23/12/02 14:36:21 MOVE    (5)  29.1875349  -81.1117870 s7 dop12 r-81 47kph 0 11451888m 13.437V 4.159BV Map
23/12/02 14:36:37 STOP    (26)  29.1901199  -81.1173220 s7 dop11 r-79 60kph 0 11452497m 13.464V 4.16BV Map
23/12/02 14:37:37 MOVE    (5)  29.1904080  -81.1177580 s7 dop11 r-51 50kph 0 11452550m 13.437V 4.16BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/02 14:39:37 MOVE    (5)  29.2081539 -81.1196580 s7 dop12 r-65 20kph 0 11454533m 13.544V 4.161BV Map
23/12/02 14:41:37 MOVE    (5)  29.2105610 -81.1168140 s6 dop12 r-65 15kph 0 11454917m 13.819V 4.159BV Map
23/12/02 14:43:37 MOVE    (5)  29.2140850 -81.1112799 s7 dop12 r-61 12kph 0 11455582m 13.482V 4.16BV Map
23/12/02 14:45:37 MOVE    (5)  29.2180029 -81.1048820 s5 dop17 r-67 8kph 0 11456341m 13.384V 4.161BV Map
23/12/02 14:47:37 MOVE    (5)  29.2235780 -81.0944520 s6 dop13 r-65 20kph 0 11457528m 13.473V 4.161BV Map
23/12/02 14:49:36 MOVE    (5)  29.2291380 -81.0845690 s6 dop13 r-65 20kph 0 11458670m 13.455V 4.16BV Map
23/12/02 14:51:37 MOVE    (5)  29.2331930 -81.0784390 s6 dop14 r-75 19kph 0 11459416m 13.446V 4.16BV Map
23/12/02 14:53:37 MOVE    (5)  29.2366100 -81.0731730 s6 dop14 r-71 19kph 0 11460053m 13.491V 4.161BV Map
23/12/02 14:55:37 MOVE    (5)  29.2449129 -81.0712920 s6 dop14 r-105 49kph 0 11460994m 13.464V 4.161BV Map
23/12/02 14:56:38 IGN OFF  (2)  29.2454350 -81.0704780 s6 dop14 r-61 32kph 0 11461092m 13.145V 4.161BV Map
23/12/02 14:56:53 IGN ON   (4)  29.2460710 -81.0696010 s6 dop14 r-61 29kph 0 11461092m 13.225V 4.16BV Map
23/12/02 14:56:53 MOVE    (5)  29.2460710 -81.0696010 s6 dop14 r-61 29kph 0 11461092m 13.225V 4.16BV Map
23/12/02 15:01:53 MOVE    (5)  29.2497510 -81.0713480 s6 dop14 r-69 9kph 0 11461536m 13.437V 4.161BV Map
23/12/02 15:02:53 STOP    (26)  29.2529300 -81.0751230 s6 dop14 r-59 0kph 0 11462045m 13.553V 4.16BV Map
23/12/02 15:03:10 IGN OFF  (2)  29.2529679 -81.0751470 s6 dop14 r-59 0kph 0 11462045m 12.515V 4.16BV Map
23/12/02 15:03:10 STOP    (26)  29.2529679 -81.0751470 s6 dop14 r-59 0kph 0 11462045m 12.515V 4.16BV Map
23/12/02 15:05:26 IGN ON   (4)  29.2544900 -81.0760590 s6 dop14 r-57 28kph 0 11462045m 14.856V 4.159BV Map
23/12/02 15:05:26 MOVE    (5)  29.2544900 -81.0760590 s6 dop14 r-57 28kph 0 11462045m 14.856V 4.159BV Map
23/12/02 15:10:26 MOVE    (5)  29.2581930 -81.0727579 s6 dop14 r-73 37kph 0 11462566m 13.437V 4.159BV Map
23/12/02 15:15:26 MOVE    (5)  29.2827879 -81.0617890 s6 dop14 r-59 0kph 0 11465502m 13.216V 4.159BV Map
23/12/02 15:18:31 STOP    (26)  29.2917599 -81.0637740 s6 dop14 r-61 31kph 0 11466518m 13.464V 4.16BV Map
23/12/02 15:19:21 IGN OFF  (2)  29.2910590 -81.0650090 s6 dop14 r-51 0kph 0 11466661m 12.578V 4.16BV Map
23/12/02 15:19:47 MOVE    (5)  29.2910399 -81.0650070 s6 dop14 r-61 0kph 0 11466661m 12.613V 4.16BV Map
23/12/02 15:21:47 MOVE    (5)  29.2910140 -81.0650190 s6 dop14 r-57 0kph 0 11466661m 12.728V 4.16BV Map
23/12/02 15:27:04 IGN ON   (4)  29.2910339 -81.0652130 s6 dop14 r-59 13kph 0 11466661m 14.882V 4.16BV Map
23/12/02 15:27:04 MOVE    (5)  29.2910339 -81.0652130 s6 dop14 r-59 13kph 0 11466661m 14.882V 4.16BV Map
23/12/02 15:28:28 STOP    (26)  29.2920690 -81.0660820 s6 dop14 r-73 23kph 0 11466804m 14.297V 4.16BV Map
23/12/02 15:32:04 MOVE    (5)  29.2927380 -81.0653920 s5 dop15 r-73 32kph 0 11466904m 13.437V 4.157BV Map
23/12/02 15:33:53 IGN OFF  (2)  29.2926620 -81.0664240 s5 dop16 r-55 28kph 0 11467004m 13.18V 4.159BV Map
23/12/02 15:33:53 STOP    (26)  29.2926620 -81.0664240 s5 dop16 r-55 28kph 0 11467004m 13.18V 4.159BV Map
23/12/02 15:34:08 IGN ON   (4)  29.2906490 -81.0695290 s6 dop14 r-59 28kph 0 11467004m 13.367V 4.157BV Map
23/12/02 15:34:08 MOVE    (5)  29.2906490 -81.0695290 s6 dop14 r-59 28kph 0 11467004m 13.367V 4.157BV Map
23/12/02 15:39:08 MOVE    (5)  29.2796620 -81.0787730 s6 dop14 r-61 6kph 0 11468520m 13.437V 4.157BV Map
23/12/02 15:42:13 STOP    (26)  29.2786739 -81.0843650 s6 dop14 r-63 47kph 0 11469074m 13.925V 4.159BV Map
23/12/02 15:43:29 MOVE    (5)  29.2762160 -81.0945770 s6 dop14 r-71 42kph 0 11470101m 13.411V 4.157BV Map
23/12/02 15:45:29 MOVE    (5)  29.2779970 -81.0943980 s6 dop14 r-73 32kph 0 11470300m 13.411V 4.157BV Map
23/12/02 15:47:29 MOVE    (5)  29.2891999 -81.0950700 s6 dop13 r-77 46kph 0 11471548m 13.375V 4.157BV Map
23/12/02 15:49:29 MOVE    (5)  29.2904620 -81.0932430 s6 dop13 r-71 34kph 0 11471774m 13.482V 4.159BV Map
23/12/02 15:49:41 IGN OFF  (2)  29.2917000 -81.0914620 s6 dop13 r-69 23kph 0 11471995m 12.968V 4.16BV Map
23/12/02 15:49:56 IGN ON   (4)  29.2929060 -81.0896600 s6 dop13 r-67 11kph 0 11471995m 13.207V 4.159BV Map
23/12/02 15:49:56 MOVE    (5)  29.2929060 -81.0896600 s6 dop13 r-67 11kph 0 11471995m 13.207V 4.159BV Map
23/12/02 15:54:56 MOVE    (5)  29.3231860 -81.1069470 s6 dop13 r-55 52kph 0 11475757m 13.331V 4.157BV Map
23/12/02 15:55:56 STOP    (26)  29.3254450 -81.1005629 s6 dop13 r-75 43kph 0 11476425m 13.437V 4.159BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/02 15:59:56 MOVE    (5)   29.3492390  -81.0969740 s6 dop13 r-83 66kph 0 11479095m 13.393V 4.16BV Map
23/12/02 16:04:56 MOVE    (5)   29.3821750  -81.1305310 s5 dop16 r-69 66kph 0 11483994m 13.411V 4.159BV Map
23/12/02 16:08:09 STOP    (26)   29.4038479  -81.1464610 s6 dop13 r-69 67kph 0 11486856m 13.384V 4.16BV Map
23/12/02 16:10:02 IGN OFF  (2)   29.4017140  -81.1482840 s4 dop22 r99 0kph 0 11487152m 12.498V 4.16BV Map
23/12/02 16:20:42 STOP    (26)   29.4017180  -81.1482700 s6 dop12 r99 0kph 0 11487152m 12.728V 4.16BV Map
23/12/02 16:27:25 IGN ON   (4)   29.4019650  -81.1484270 s5 dop15 r-69 16kph 0 11487152m 14.226V 4.159BV Map
23/12/02 16:27:25 MOVE    (5)   29.4019650  -81.1484270 s5 dop15 r-69 16kph 0 11487152m 14.226V 4.159BV Map
23/12/02 16:32:24 MOVE    (5)   29.4073439  -81.1974430 s5 dop15 r-75 50kph 0 11491939m 13.535V 4.159BV Map
23/12/02 16:33:59 IGN OFF  (2)   29.4187990  -81.2100070 s5 dop12 r-61 53kph 0 11493701m 12.799V 4.16BV Map
23/12/02 16:33:59 STOP    (26)   29.4187990  -81.2100070 s5 dop12 r-61 53kph 0 11493701m 12.799V 4.16BV Map
23/12/02 16:34:14 IGN ON   (4)   29.4214930  -81.2137429 s5 dop15 r-61 89kph 0 11493701m 13.331V 4.16BV Map
23/12/02 16:34:14 MOVE    (5)   29.4214930  -81.2137429 s5 dop15 r-61 89kph 0 11493701m 13.331V 4.16BV Map
23/12/02 16:39:14 MOVE    (5)   29.4602419  -81.2207710 s5 dop15 r-75 79kph 0 11498065m 13.367V 4.157BV Map
23/12/02 16:41:59 IGN OFF  (2)   29.4628759  -81.2214879 s5 dop15 r-77 59kph 0 11498366m 12.524V 4.16BV Map
23/12/02 16:41:59 STOP    (26)   29.4628759  -81.2214879 s5 dop15 r-77 59kph 0 11498366m 12.524V 4.16BV Map
23/12/02 17:23:49 HEARTBEAT (3)   29.4628759  -81.2214879 s7 dop11 r-75 0kph 0 11498366m 12.657V 4.159BV Map
23/12/02 17:24:40 INTV BOOT (108)  29.4705950  -81.2236590 s7 dop11 r-75 0kph 0 11498366m 12.622V 4.174BV Map
23/12/02 20:23:34 IGN ON   (4)   29.4706780  -81.2235800 s6 dop11 r-71 3kph 0 11498366m 14.351V 4.164BV Map
23/12/02 20:23:34 MOVE    (5)   29.4706780  -81.2235800 s6 dop11 r-71 3kph 0 11498366m 14.351V 4.164BV Map
23/12/02 20:28:35 MOVE    (5)   29.4965870  -81.2197489 s5 dop13 r-59 49kph 0 11501271m 14.067V 4.164BV Map
23/12/02 20:33:35 MOVE    (5)   29.5043770  -81.2644480 s4 dop15 r-51 95kph 0 11505684m 14.129V 4.163BV Map
23/12/02 20:38:35 MOVE    (5)   29.5650100  -81.2709960 s4 dop15 r-55 101kph 0 11512458m 13.801V 4.164BV Map
23/12/02 20:43:28 IGN OFF  (2)   29.6024529  -81.2833069 s4 dop15 r-77 0kph 0 11516790m 12.631V 4.163BV Map
23/12/02 20:43:28 STOP    (26)   29.6024529  -81.2833069 s4 dop15 r-77 0kph 0 11516790m 12.631V 4.163BV Map
23/12/02 20:46:38 IGN ON   (4)   29.6024529  -81.2833069 s5 dop15 r-75 0kph 0 11516790m 14.386V 4.163BV Map
23/12/02 20:46:38 MOVE    (5)   29.6024529  -81.2833069 s4 dop15 r-75 0kph 0 11516790m 14.386V 4.163BV Map
23/12/02 20:47:18 IGN OFF  (2)   29.6024529  -81.2833069 s4 dop15 r-75 0kph 0 11516790m 12.835V 4.165BV Map
23/12/02 20:47:18 STOP    (26)   29.6024529  -81.2833069 s4 dop15 r-75 0kph 0 11516790m 12.835V 4.165BV Map
23/12/02 21:11:52 IGN ON   (4)   29.6022130  -81.2839940 s4 dop17 r-79 0kph 0 11516790m 14.368V 4.162BV Map
23/12/02 21:11:52 MOVE    (5)   29.6022130  -81.2839940 s4 dop17 r-79 0kph 0 11516790m 14.368V 4.162BV Map
23/12/02 21:16:53 MOVE    (5)   29.5985749  -81.2519380 s4 dop18 r-69 69kph 0 11519916m 13.331V 4.162BV Map
23/12/02 21:17:09 STOP    (26)   29.6009080  -81.2433980 s4 dop19 r-55 50kph 0 11520782m 13.358V 4.163BV Map
23/12/02 21:18:09 MOVE    (5)   29.5995520  -81.2422220 s4 dop18 r-51 56kph 0 11520971m 13.42V 4.161BV Map
23/12/02 21:20:09 MOVE    (5)   29.5952329  -81.2398380 s4 dop18 r-71 61kph 0 11521504m 13.296V 4.163BV Map
23/12/02 21:22:09 MOVE    (5)   29.5742980  -81.2235140 s4 dop19 r-73 50kph 0 11524317m 13.313V 4.162BV Map
23/12/02 21:23:49 HEARTBEAT (3)   29.5819599  -81.2218089 s4 dop19 r-71 4kph 0 11524317m 13.331V 4.163BV Map
23/12/02 21:24:09 MOVE    (5)   29.5819599  -81.2218089 s4 dop19 r-73 4kph 0 11524317m 13.242V 4.162BV Map
23/12/02 21:25:06 INTV BOOT (108)  29.5818919  -81.2218790 s5 dop19 r-77 0kph 0 11524317m 13.358V 4.177BV Map
23/12/02 21:32:46 IGN OFF  (2)   29.6011790  -81.2423540 s4 dop19 r-51 0kph 0 11527236m 12.941V 4.164BV Map
23/12/02 21:33:13 IGN ON   (4)   29.5988610  -81.2504630 s4 dop19 r-51 16kph 0 11527236m 13.393V 4.167BV Map
23/12/02 21:33:13 MOVE    (5)   29.5988610  -81.2504630 s4 dop19 r-51 16kph 0 11527236m 13.393V 4.167BV Map
23/12/02 21:34:58 STOP    (26)   29.6015730  -81.2643190 s5 dop21 r-77 75kph 0 11528610m 13.375V 4.167BV Map
23/12/02 21:37:46 IGN OFF  (2)   29.6024079  -81.2841470 s5 dop21 r-73 0kph 0 11530530m 12.578V 4.167BV Map

23/12/02 21:37:46 STOP    (26)   29.6024079  -81.2841470 s5 dop21 r-73 0kph 0 11530530m 12.578V 4.167BV Map

23/12/02 22:09:10 IGN ON    (4)   29.6022070  -81.2842919 s5 dop23 r-81 5kph 0 11530530m 14.235V 4.163BV Map

23/12/02 22:09:10 MOVE    (5)   29.6022070  -81.2842919 s5 dop23 r-81 5kph 0 11530530m 14.235V 4.163BV Map

23/12/02 22:14:04 MOVE    (5)   29.6022509  -81.2842670 s5 dop23 r-83 4kph 0 11530530m 14.031V 4.164BV Map

23/12/02 22:19:04 MOVE    (5)   29.6023160  -81.2841930 s5 dop22 r-75 3kph 0 11530530m 14.049V 4.163BV Map

23/12/02 22:19:12 IGN OFF    (2)   29.6023160  -81.2841930 s5 dop22 r-51 3kph 0 11530530m 12.285V 4.165BV Map

23/12/02 22:19:12 STOP    (26)   29.6023160  -81.2841930 s5 dop22 r-51 3kph 0 11530530m 12.285V 4.165BV Map

23/12/02 22:37:08 IGN ON    (4)   29.6022490  -81.2838910 s5 dop21 r-79 0kph 0 11530530m 13.89V 4.163BV Map

23/12/02 22:37:08 MOVE    (5)   29.6022490  -81.2838910 s5 dop21 r-79 0kph 0 11530530m 13.89V 4.163BV Map

23/12/02 22:42:07 MOVE    (5)   29.6049680  -81.2779460 s5 dop21 r-77 3kph 0 11531179m 13.668V 4.162BV Map

23/12/02 22:47:40 MOVE    (5)   29.6096660  -81.2593860 s5 dop20 r-79 41kph 0 11533049m 13.668V 4.163BV Map

23/12/02 22:48:32 STOP    (26)   29.6068920  -81.2598030 s5 dop20 r-69 9kph 0 11533360m 13.801V 4.162BV Map

23/12/02 22:50:30 MOVE    (5)   29.6023220  -81.2686530 s4 dop28 r-77 40kph 0 11534355m 14.014V 4.164BV Map

23/12/02 22:53:29 IGN OFF    (2)   29.6022880  -81.2841119 s4 dop13 r-81 0kph 0 11535850m 12.312V 4.164BV Map

23/12/02 22:54:03 MOVE    (5)   29.6022770  -81.2841200 s4 dop13 r-51 0kph 0 11535850m 12.719V 4.163BV Map

23/12/02 22:56:32 MOVE    (5)   29.6022650  -81.2841010 s4 dop13 r-51 0kph 0 11535850m 12.737V 4.164BV Map

23/12/02 23:11:36 STOP    (26)   29.6023510  -81.2841240 s4 dop15 r-79 0kph 0 11535850m 13.996V 4.167BV Map

23/12/02 23:11:49 IGN ON    (4)   29.6023140  -81.2841450 s4 dop15 r-79 1kph 0 11535850m 13.96V 4.163BV Map

23/12/02 23:11:49 MOVE    (5)   29.6023140  -81.2841450 s4 dop15 r-79 1kph 0 11535850m 13.96V 4.163BV Map

23/12/02 23:21:17 MOVE    (5)   29.6105890  -81.2657930 s6 dop11 r-77 58kph 0 11537850m 13.916V 4.161BV Map

23/12/02 23:21:49 MOVE    (5)   29.6083930  -81.2702570 s6 dop11 r-77 44kph 0 11538345m 13.916V 4.162BV Map

23/12/02 23:26:46 IGN OFF    (2)   29.6021060  -81.2838610 s5 dop13 r-75 0kph 0 11539835m 12.285V 4.164BV Map

23/12/02 23:26:46 STOP    (26)   29.6021060  -81.2838610 s5 dop13 r-75 0kph 0 11539835m 12.285V 4.164BV Map

23/12/02 23:51:59 IGN ON    (4)   29.6023430  -81.2840650 s4 dop16 r-79 0kph 0 11539835m 13.934V 4.163BV Map

23/12/02 23:51:59 MOVE    (5)   29.6023430  -81.2840650 s4 dop16 r-79 0kph 0 11539835m 13.934V 4.163BV Map

23/12/03 00:02:08 MOVE    (5)   29.6159330  -81.2607640 s4 dop17 r-83 0kph 0 11542549m 13.854V 4.162BV Map

23/12/03 00:02:22 MOVE    (5)   29.6159330  -81.2607640 s4 dop17 r-79 0kph 0 11542549m 13.872V 4.162BV Map

23/12/03 00:09:57 IGN OFF    (2)   29.6022160  -81.2839850 s4 dop18 r-79 0kph 0 11545263m 12.285V 4.163BV Map

23/12/03 00:09:57 STOP    (26)   29.6022160  -81.2839850 s4 dop18 r-79 0kph 0 11545263m 12.285V 4.163BV Map

23/12/03 00:22:05 IGN ON    (4)   29.6023110  -81.2841330 s4 dop19 r-79 0kph 0 11545263m 13.96V 4.162BV Map

23/12/03 00:22:05 MOVE    (5)   29.6023110  -81.2841330 s4 dop19 r-79 0kph 0 11545263m 13.96V 4.162BV Map

23/12/03 00:32:17 MOVE    (5)   29.5794430  -81.2531939 s8 dop13 r-77 0kph 0 11549191m 13.987V 4.162BV Map

23/12/03 00:32:34 MOVE    (5)   29.5794430  -81.2531939 s8 dop13 r-77 0kph 0 11549191m 13.854V 4.162BV Map

23/12/03 00:36:44 IGN OFF    (2)   29.5851880  -81.2609280 s8 dop13 r-81 0kph 0 11550175m 12.303V 4.162BV Map

23/12/03 00:36:44 STOP    (26)   29.5851880  -81.2609280 s8 dop13 r-81 0kph 0 11550175m 12.303V 4.162BV Map

23/12/03 00:57:59 IGN ON    (4)   29.6022420  -81.2839750 s8 dop12 r-81 1kph 0 11550175m 14.093V 4.162BV Map

23/12/03 00:57:59 MOVE    (5)   29.6022420  -81.2839750 s8 dop12 r-81 1kph 0 11550175m 14.093V 4.162BV Map

23/12/03 01:02:59 MOVE    (5)   29.5982250  -81.2678930 s8 dop12 r-51 16kph 0 11551793m 13.934V 4.161BV Map

23/12/03 01:07:59 MOVE    (5)   29.5932920  -81.2503790 s7 dop12 r-51 30kph 0 11553573m 13.952V 4.163BV Map

23/12/03 01:12:59 MOVE    (5)   29.5883690  -81.2336340 s7 dop20 r-61 45kph 0 11555283m 13.916V 4.162BV Map

23/12/03 01:17:59 MOVE    (5)   29.5864540  -81.2182420 s6 dop12 r-69 61kph 0 11556787m 13.943V 4.162BV Map

23/12/03 01:22:24 IGN OFF    (2)   29.5904989  -81.2343660 s6 dop15 r-79 47kph 0 11558410m 12.258V 4.163BV Map

23/12/03 01:22:24 STOP    (26)   29.5904989  -81.2343660 s6 dop15 r-79 47kph 0 11558410m 12.258V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/03 01:26:11 HEARTBEAT (3)  29.6003730  -81.2687060 s8 dop10 r-79 16kph 0 11558410m 12.258V 4.163BV Map
23/12/03 01:28:37 INTV BOOT (108)  29.6022750  -81.2840560 s10 dop8 r-79 0kph 0 11558410m 12.693V 4.178BV Map
23/12/03 01:36:53 IGN ON    (4)  29.6022339  -81.2840210 s10 dop8 r-79 0kph 0 11558410m 14.12V 4.167BV Map
23/12/03 01:36:53 MOVE     (5)  29.6022339  -81.2840210 s10 dop8 r-79 0kph 0 11558410m 14.12V 4.167BV Map
23/12/03 01:38:16 STOP     (26)  29.6023620  -81.2834100 s10 dop8 r-77 11kph 0 11558471m 14.04V 4.165BV Map
23/12/03 01:41:53 MOVE     (5)  29.6029790  -81.2772560 s8 dop9 r-71 11kph 0 11559070m 14.049V 4.164BV Map
23/12/03 01:46:53 MOVE     (5)  29.6032050  -81.2771570 s9 dop10 r-81 19kph 0 11559070m 13.898V 4.164BV Map
23/12/03 01:47:42 IGN OFF  (2)  29.6032340  -81.2772120 s8 dop13 r-51 19kph 0 11559070m 12.294V 4.164BV Map
23/12/03 01:47:42 STOP     (26)  29.6032340  -81.2772120 s8 dop13 r-51 19kph 0 11559070m 12.294V 4.164BV Map
23/12/03 01:54:09 IGN ON    (4)  29.6021860  -81.2841920 s10 dop8 r-77 16kph 0 11559070m 14.288V 4.164BV Map
23/12/03 01:54:09 MOVE     (5)  29.6021860  -81.2841920 s10 dop8 r-77 16kph 0 11559070m 14.288V 4.164BV Map
23/12/03 01:59:09 MOVE     (5)  29.5891089  -81.2791390 s8 dop12 r-61 33kph 0 11560604m 13.517V 4.165BV Map
23/12/03 02:04:09 MOVE     (5)  29.4971850  -81.2568240 s10 dop8 r-71 78kph 0 11571054m 13.393V 4.167BV Map
23/12/03 02:09:09 MOVE     (5)  29.4867179  -81.2201650 s7 dop12 r-75 0kph 0 11574789m 14.049V 4.165BV Map
23/12/03 02:09:37 IGN OFF  (2)  29.4867230  -81.2201270 s7 dop12 r-51 0kph 0 11574789m 12.267V 4.168BV Map
23/12/03 02:09:37 STOP     (26)  29.4867230  -81.2201270 s7 dop12 r-51 0kph 0 11574789m 12.267V 4.168BV Map
23/12/03 02:23:34 IGN ON    (4)  29.4867450  -81.2201380 s8 dop11 r-51 0kph 0 11574789m 13.872V 4.165BV Map
23/12/03 02:23:34 MOVE     (5)  29.4867450  -81.2201380 s8 dop11 r-51 0kph 0 11574789m 13.872V 4.165BV Map
23/12/03 02:27:21 IGN OFF  (2)  29.4703710  -81.2237910 s7 dop12 r-79 0kph 0 11576645m 12.409V 4.167BV Map
23/12/03 02:27:21 STOP     (26)  29.4703710  -81.2237910 s7 dop12 r-79 0kph 0 11576645m 12.409V 4.167BV Map
23/12/03 05:26:10 HEARTBEAT (3)  29.4703710  -81.2237910 s4 dop12 r-77 0kph 0 11576645m 12.631V 4.167BV Map
23/12/03 05:28:57 INTV BOOT (108)  29.4705830  -81.2236930 s5 dop12 r-77 0kph 0 11576645m 12.613V 4.179BV Map
23/12/03 09:26:00 HEARTBEAT (3)  29.4705830  -81.2236930 s6 dop19 r-81 0kph 0 11576645m 12.631V 4.168BV Map
23/12/03 09:29:23 INTV BOOT (108)  29.4706560  -81.2237230 s6 dop16 r-81 0kph 0 11576645m 12.569V 4.182BV Map
23/12/03 13:25:58 HEARTBEAT (3)  29.4706560  -81.2237230 s4 dop11 r-51 0kph 0 11576645m 12.578V 4.169BV Map
23/12/03 13:29:47 INTV BOOT (108)  29.4705369  -81.2235980 s4 dop10 r-81 0kph 0 11576645m 12.551V 4.183BV Map
23/12/03 14:45:41 IGN ON    (4)  29.4710620  -81.2229790 s5 dop13 r-79 43kph 0 11576645m 14.599V 4.169BV Map
23/12/03 14:45:41 MOVE     (5)  29.4710620  -81.2229790 s5 dop13 r-79 43kph 0 11576645m 14.599V 4.169BV Map
23/12/03 14:50:43 MOVE     (5)  29.4389860  -81.2266470 s5 dop14 r-81 72kph 0 11580230m 14.351V 4.168BV Map
23/12/03 14:55:43 MOVE     (5)  29.4038160  -81.1953750 s5 dop15 r-77 80kph 0 11585178m 14.333V 4.167BV Map
23/12/03 15:00:43 MOVE     (5)  29.3514299  -81.1523280 s5 dop15 r-77 91kph 0 11592344m 14.359V 4.165BV Map
23/12/03 15:05:43 MOVE     (5)  29.3406180  -81.1471820 s5 dop15 r-79 94kph 0 11593646m 14.288V 4.165BV Map
23/12/03 15:10:43 MOVE     (5)  29.2336330  -81.1080250 s5 dop15 r-69 109kph 0 11606137m 14.306V 4.164BV Map
23/12/03 15:15:43 MOVE     (5)  29.2151750  -81.1006380 s5 dop15 r-63 107kph 0 11608312m 14.297V 4.164BV Map
23/12/03 15:20:43 MOVE     (5)  29.0957290  -81.0237510 s5 dop14 r-67 105kph 0 11623553m 14.315V 4.164BV Map
23/12/03 15:25:43 MOVE     (5)  29.0774220  -81.0164850 s5 dop14 r-73 106kph 0 11625708m 14.28V 4.164BV Map
23/12/03 15:30:43 MOVE     (5)  29.0163529  -80.9549690 s5 dop14 r-73 43kph 0 11634759m 14.262V 4.164BV Map
23/12/03 15:35:43 MOVE     (5)  29.0368960  -80.9475900 s5 dop14 r-75 26kph 0 11637154m 14.28V 4.164BV Map
23/12/03 15:37:55 IGN OFF  (2)  29.0404620  -80.9445230 s5 dop14 r-75 0kph 0 11637650m 12.578V 4.165BV Map
23/12/03 15:37:55 STOP     (26)  29.0404620  -80.9445230 s5 dop14 r-75 0kph 0 11637650m 12.578V 4.165BV Map
23/12/03 15:39:42 IGN ON    (4)  29.0410169  -80.9446780 s5 dop14 r-75 17kph 0 11637650m 14.794V 4.164BV Map
23/12/03 15:39:42 MOVE     (5)  29.0410169  -80.9446780 s5 dop14 r-75 17kph 0 11637650m 14.794V 4.164BV Map
23/12/03 15:40:14 IGN OFF  (2)  29.0413480  -80.9449800 s5 dop14 r-79 0kph 0 11637697m 12.888V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/03 15:40:14 STOP    (26)  29.0413480  -80.9449800 s5 dop14 r-79 0kph 0 11637697m 12.888V 4.165BV Map
23/12/03 15:41:33 IGN ON   (4)  29.0411890  -80.9448720 s5 dop14 r-79 6kph 0 11637697m 14.829V 4.163BV Map
23/12/03 15:41:33 MOVE    (5)  29.0411890  -80.9448720 s5 dop14 r-79 6kph 0 11637697m 14.829V 4.163BV Map
23/12/03 15:42:10 IGN OFF  (2)  29.0410629  -80.9448000 s5 dop14 r-75 0kph 0 11637697m 12.968V 4.163BV Map
23/12/03 15:42:10 STOP    (26)  29.0410629  -80.9448000 s5 dop14 r-75 0kph 0 11637697m 12.968V 4.163BV Map
23/12/03 16:30:09 IGN ON   (4)  29.0411500  -80.9448010 s8 dop10 r-73 0kph 0 11637697m 14.643V 4.162BV Map
23/12/03 16:30:09 MOVE    (5)  29.0411500  -80.9448010 s8 dop10 r-73 0kph 0 11637697m 14.643V 4.162BV Map
23/12/03 16:35:11 MOVE    (5)  29.0452080  -80.9346670 s8 dop10 r-73 66kph 0 11638781m 14.014V 4.163BV Map
23/12/03 16:40:11 MOVE    (5)  29.0969480  -80.9704950 s8 dop10 r-69 96kph 0 11645508m 14.2V 4.162BV Map
23/12/03 16:45:11 MOVE    (5)  29.1441700  -80.9878279 s8 dop10 r-61 52kph 0 11651024m 13.508V 4.164BV Map
23/12/03 16:50:11 MOVE    (5)  29.1880309  -81.0104480 s8 dop9 r-71 56kph 0 11656374m 13.464V 4.163BV Map
23/12/03 16:53:00 IGN OFF  (2)  29.2107539  -81.0224099 s8 dop9 r-51 0kph 0 11659156m 13.065V 4.163BV Map
23/12/03 16:53:00 STOP    (26)  29.2107539  -81.0224099 s8 dop9 r-51 0kph 0 11659156m 13.065V 4.163BV Map
23/12/03 16:53:15 IGN ON   (4)  29.2107249  -81.0224220 s8 dop9 r-51 0kph 0 11659156m 13.641V 4.162BV Map
23/12/03 16:53:15 MOVE    (5)  29.2107249  -81.0224220 s8 dop9 r-51 0kph 0 11659156m 13.641V 4.162BV Map
23/12/03 16:58:15 MOVE    (5)  29.2323569  -81.0295040 s8 dop9 r-73 6kph 0 11661658m 13.393V 4.162BV Map
23/12/03 16:59:20 IGN OFF  (2)  29.2324919  -81.0296110 s8 dop9 r-73 4kph 0 11661658m 13.18V 4.162BV Map
23/12/03 16:59:20 STOP    (26)  29.2324919  -81.0296110 s8 dop9 r-73 4kph 0 11661658m 13.18V 4.162BV Map
23/12/03 16:59:47 IGN ON   (4)  29.2331619  -81.0296910 s8 dop9 r-73 11kph 0 11661658m 13.615V 4.164BV Map
23/12/03 16:59:47 MOVE    (5)  29.2331619  -81.0296910 s8 dop9 r-73 11kph 0 11661658m 13.615V 4.164BV Map
23/12/03 17:01:24 STOP    (26)  29.2348350  -81.0306920 s8 dop9 r-73 17kph 0 11661868m 13.668V 4.164BV Map
23/12/03 17:12:12 IGN OFF  (2)  29.2117090  -81.0207470 s8 dop9 r-57 0kph 0 11664615m 12.569V 4.162BV Map
23/12/03 17:21:16 STOP    (26)  29.2119299  -81.0205440 s4 dop18 r-59 0kph 0 11664647m 12.622V 4.164BV Map
23/12/03 17:25:58 HEARTBEAT (3)  29.2119299  -81.0205440 s5 dop13 r-57 0kph 0 11664647m 12.719V 4.161BV Map
23/12/03 17:30:12 INTV BOOT (108)  29.2117150  -81.0206160 s6 dop11 r-113 0kph 0 11664647m 12.737V 4.164BV Map
23/12/03 17:49:05 IGN ON   (4)  29.2112530  -81.0220030 s6 dop13 r-51 25kph 0 11664647m 14.333V 4.162BV Map
23/12/03 17:49:05 MOVE    (5)  29.2112530  -81.0220030 s6 dop13 r-51 25kph 0 11664647m 14.333V 4.162BV Map
23/12/03 17:54:05 MOVE    (5)  29.1954960  -81.0605990 s6 dop13 r-65 50kph 0 11668783m 14.155V 4.162BV Map
23/12/03 17:59:05 MOVE    (5)  29.1944520  -81.0633180 s6 dop13 r-51 42kph 0 11669072m 13.969V 4.162BV Map
23/12/03 18:04:05 MOVE    (5)  29.1940670  -81.0713160 s6 dop13 r-51 0kph 0 11669850m 13.42V 4.163BV Map
23/12/03 18:04:29 IGN OFF  (2)  29.1940630  -81.0712980 s6 dop13 r-55 0kph 0 11669850m 12.578V 4.163BV Map
23/12/03 18:04:29 STOP    (26)  29.1940630  -81.0712980 s6 dop13 r-55 0kph 0 11669850m 12.578V 4.163BV Map
23/12/03 18:11:51 IGN ON   (4)  29.1940660  -81.0712870 s6 dop13 r-55 1kph 0 11669850m 14.652V 4.161BV Map
23/12/03 18:11:51 MOVE    (5)  29.1940660  -81.0712870 s6 dop13 r-55 1kph 0 11669850m 14.652V 4.161BV Map
23/12/03 18:15:06 IGN OFF  (2)  29.1911910  -81.0737210 s5 dop13 r-55 0kph 0 11670247m 12.711V 4.16BV Map
23/12/03 18:15:06 STOP    (26)  29.1911910  -81.0737210 s5 dop13 r-55 0kph 0 11670247m 12.711V 4.16BV Map
23/12/03 18:18:14 IGN ON   (4)  29.1912010  -81.0741160 s6 dop13 r-53 19kph 0 11670247m 14.714V 4.161BV Map
23/12/03 18:18:14 MOVE    (5)  29.1912010  -81.0741160 s6 dop13 r-53 19kph 0 11670247m 14.714V 4.161BV Map
23/12/03 18:23:14 MOVE    (5)  29.1873020  -81.0772870 s6 dop13 r-51 13kph 0 11670779m 13.455V 4.162BV Map
23/12/03 18:28:14 MOVE    (5)  29.2191490  -81.1002750 s7 dop13 r-57 7kph 0 11674966m 14.262V 4.16BV Map
23/12/03 18:30:13 STOP    (26)  29.2193000  -81.0993490 s7 dop13 r-67 14kph 0 11675057m 13.429V 4.162BV Map
23/12/03 18:37:01 IGN OFF  (2)  29.2180280  -81.0987509 s6 dop13 r-61 12kph 0 11675210m 13.056V 4.162BV Map
23/12/03 18:37:20 IGN ON   (4)  29.2140790  -81.0973940 s7 dop13 r-67 13kph 0 11675210m 13.624V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/03 18:37:20 MOVE    (5)   29.2140790  -81.0973940 s7 dop13 r-67 13kph 0 11675210m 13.624V 4.161BV Map
23/12/03 18:41:05 IGN OFF  (2)   29.2142910  -81.0968570 s7 dop13 r-65 8kph 0 11675267m 12.356V 4.162BV Map
23/12/03 18:41:05 STOP    (26)   29.2142910  -81.0968570 s7 dop13 r-65 8kph 0 11675267m 12.356V 4.162BV Map
23/12/03 18:50:51 IGN ON   (4)   29.2149230  -81.0951950 s6 dop14 r-67 0kph 0 11675267m 13.978V 4.161BV Map
23/12/03 18:50:51 MOVE    (5)   29.2149230  -81.0951950 s6 dop14 r-67 0kph 0 11675267m 13.978V 4.161BV Map
23/12/03 18:55:51 MOVE    (5)   29.2154359  -81.0942840 s6 dop14 r-63 3kph 0 11675373m 13.597V 4.16BV Map
23/12/03 19:00:51 MOVE    (5)   29.2494779  -81.1085960 s6 dop14 r-59 55kph 0 11679406m 13.393V 4.16BV Map
23/12/03 19:01:08 STOP    (26)   29.2554860  -81.1131580 s6 dop14 r-57 52kph 0 11680207m 13.331V 4.16BV Map
23/12/03 19:02:08 MOVE    (5)   29.2573560  -81.1130699 s6 dop14 r-51 14kph 0 11680416m 13.278V 4.16BV Map
23/12/03 19:04:08 MOVE    (5)   29.2536390  -81.1288299 s5 dop15 r-65 27kph 0 11682000m 13.234V 4.16BV Map
23/12/03 19:06:08 MOVE    (5)   29.2956619  -81.1304300 s6 dop14 r99 81kph 0 11686677m 13.322V 4.16BV Map
23/12/03 19:08:08 MOVE    (5)   29.2956619  -81.1304300 s6 dop14 r-79 81kph 0 11686677m 13.393V 4.16BV Map
23/12/03 19:10:08 MOVE    (5)   29.3201679  -81.1319920 s6 dop14 r-71 83kph 0 11689406m 13.375V 4.161BV Map
23/12/03 19:12:08 MOVE    (5)   29.3234020  -81.1310050 s6 dop14 r-65 63kph 0 11689779m 13.553V 4.161BV Map
23/12/03 19:14:08 MOVE    (5)   29.3307740  -81.1287020 s6 dop14 r-71 60kph 0 11690628m 13.349V 4.162BV Map
23/12/03 19:16:08 MOVE    (5)   29.3687160  -81.1260380 s6 dop14 r-77 82kph 0 11694857m 13.544V 4.176BV Map
23/12/03 19:18:08 MOVE    (5)   29.3918560  -81.1336970 s6 dop14 r-77 79kph 0 11697535m 13.34V 4.165BV Map
23/12/03 19:20:08 MOVE    (5)   29.3949020  -81.1371100 s6 dop14 r-73 73kph 0 11698009m 13.331V 4.167BV Map
23/12/03 19:22:08 MOVE    (5)   29.4014569  -81.1483620 s6 dop14 r-61 0kph 0 11699320m 13.668V 4.167BV Map
23/12/03 19:22:24 IGN OFF  (2)   29.4014569  -81.1483620 s6 dop14 r-73 0kph 0 11699320m 12.56V 4.165BV Map
23/12/03 19:24:08 MOVE    (5)   29.4016920  -81.1485650 s5 dop15 r-69 0kph 0 11699353m 12.737V 4.167BV Map
23/12/03 19:31:13 STOP    (26)   29.4013820  -81.1483510 s6 dop14 r-61 0kph 0 11699393m 12.737V 4.169BV Map
23/12/03 19:38:45 IGN ON   (4)   29.4013820  -81.1483510 s6 dop14 r-71 0kph 0 11699393m 14.164V 4.165BV Map
23/12/03 19:38:45 MOVE    (5)   29.4013820  -81.1483510 s6 dop14 r-71 0kph 0 11699393m 14.164V 4.165BV Map
23/12/03 19:43:45 MOVE    (5)   29.4057090  -81.1902350 s6 dop14 r-83 68kph 0 11703480m 13.331V 4.164BV Map
23/12/03 19:48:47 MOVE    (5)   29.4140350  -81.2016960 s6 dop14 r-81 71kph 0 11704926m 13.384V 4.165BV Map
23/12/03 19:53:47 MOVE    (5)   29.4781330  -81.2672410 s6 dop14 r-63 78kph 0 11714473m 13.819V 4.165BV Map
23/12/03 19:58:47 MOVE    (5)   29.5326390  -81.2624300 s6 dop14 r-51 69kph 0 11720553m 13.978V 4.165BV Map
23/12/03 20:03:47 MOVE    (5)   29.5507070  -81.2445060 s6 dop14 r-65 0kph 0 11723207m 13.916V 4.164BV Map
23/12/03 20:06:52 STOP    (26)   29.5511319  -81.2440830 s6 dop14 r-51 2kph 0 11723270m 14.014V 4.165BV Map
23/12/03 20:09:50 IGN OFF  (2)   29.5509890  -81.2450840 s4 dop17 r-65 0kph 0 11723368m 12.258V 4.165BV Map
23/12/03 20:21:04 IGN ON   (4)   29.5510240  -81.2450940 s5 dop17 r-65 0kph 0 11723368m 14.395V 4.164BV Map
23/12/03 20:21:04 MOVE    (5)   29.5510240  -81.2450940 s5 dop17 r-65 0kph 0 11723368m 14.395V 4.164BV Map
23/12/03 20:26:05 MOVE    (5)   29.5232929  -81.2256570 s5 dop17 r-63 69kph 0 11726981m 14.014V 4.163BV Map
23/12/03 20:31:05 MOVE    (5)   29.4906890  -81.2210700 s6 dop15 r-71 0kph 0 11730634m 14.023V 4.164BV Map
23/12/03 20:35:26 IGN OFF  (2)   29.4705070  -81.2235989 s4 dop25 r-75 0kph 0 11732892m 12.613V 4.165BV Map
23/12/03 20:35:26 STOP    (26)   29.4705070  -81.2235989 s4 dop25 r-75 0kph 0 11732892m 12.613V 4.165BV Map
23/12/03 21:25:57 HEARTBEAT (3)   29.4705070  -81.2235989 s5 dop21 r-75 0kph 0 11732892m 12.728V 4.164BV Map
23/12/03 21:30:35 INTV BOOT (108)   29.4708540  -81.2237220 s4 dop24 r-75 0kph 0 11732892m 12.684V 4.177BV Map
23/12/04 01:25:56 HEARTBEAT (3)   29.4708540  -81.2237220 s5 dop13 r-75 0kph 0 11732892m 12.666V 4.168BV Map
23/12/04 01:30:59 INTV BOOT (108)   29.4706209  -81.2237940 s5 dop12 r-75 0kph 0 11732892m 12.604V 4.179BV Map
23/12/04 05:25:53 HEARTBEAT (3)   29.4706209  -81.2237940 s5 dop19 r-61 0kph 0 11732892m 12.595V 4.169BV Map
23/12/04 05:31:23 INTV BOOT (108)   29.4705570  -81.2237100 s5 dop21 r-77 0kph 0 11732892m 12.586V 4.184BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/04 09:25:54 HEARTBEAT (3)   29.4705570  -81.2237100 s5 dop19 r-79 0kph 0 11732892m 12.586V 4.17BV Map
23/12/04 09:31:47 INTV BOOT (108)   29.4705240  -81.2236400 s5 dop14 r-77 0kph 0 11732892m 12.542V 4.184BV Map
23/12/04 12:16:21 IGN ON    (4)   29.4731280  -81.2222900 s4 dop22 r-77 0kph 0 11732892m 14.554V 4.169BV Map
23/12/04 12:16:21 MOVE     (5)   29.4731280  -81.2222900 s4 dop22 r-77 0kph 0 11732892m 14.554V 4.169BV Map
23/12/04 12:21:22 MOVE     (5)   29.4909339  -81.2209070 s4 dop21 r-69 0kph 0 11734877m 14.421V 4.169BV Map
23/12/04 12:26:22 MOVE     (5)   29.4974380  -81.2538860 s5 dop19 r-73 0kph 0 11738151m 14.324V 4.168BV Map
23/12/04 12:31:22 MOVE     (5)   29.5529269  -81.2650309 s4 dop20 r-71 0kph 0 11744417m 14.377V 4.168BV Map
23/12/04 12:36:22 MOVE     (5)   29.6072520  -81.2816000 s5 dop14 r-85 84kph 0 11750668m 14.368V 4.168BV Map
23/12/04 12:41:22 MOVE     (5)   29.6777110  -81.2922440 s5 dop14 r-83 104kph 0 11758572m 14.421V 4.167BV Map
23/12/04 12:46:22 MOVE     (5)   29.7482830  -81.3111799 s5 dop14 r-77 34kph 0 11766632m 14.368V 4.168BV Map
23/12/04 12:51:22 MOVE     (5)   29.7547150  -81.3124870 s5 dop13 r-77 1kph 0 11767358m 14.439V 4.165BV Map
23/12/04 12:56:22 MOVE     (5)   29.7898660  -81.3184490 s5 dop13 r-65 0kph 0 11771310m 14.546V 4.165BV Map
23/12/04 13:01:22 MOVE     (5)   29.8115899  -81.3220640 s5 dop13 r-73 25kph 0 11773751m 14.324V 4.165BV Map
23/12/04 13:06:22 MOVE     (5)   29.8484399  -81.3227250 s5 dop13 r-67 18kph 0 11777851m 14.218V 4.165BV Map
23/12/04 13:07:49 IGN OFF  (2)   29.8467399  -81.3232869 s5 dop13 r-73 0kph 0 11778047m 12.223V 4.167BV Map
23/12/04 13:07:49 STOP     (26)   29.8467399  -81.3232869 s5 dop13 r-73 0kph 0 11778047m 12.223V 4.167BV Map
23/12/04 13:25:53 HEARTBEAT (3)   29.8467399  -81.3232869 s5 dop13 r-69 0kph 0 11778047m 12.781V 4.165BV Map
23/12/04 13:32:11 INTV BOOT (108)   29.8467310  -81.3232419 s5 dop13 r99 0kph 0 11778047m 12.773V 4.176BV Map
23/12/04 17:25:50 HEARTBEAT (3)   29.8467310  -81.3232419 s4 dop18 r-71 0kph 0 11778047m 12.631V 4.169BV Map
23/12/04 17:32:35 INTV BOOT (108)   29.8467650  -81.3232740 s5 dop19 r-71 0kph 0 11778047m 12.604V 4.182BV Map
23/12/04 19:09:03 IGN ON    (4)   29.8466130  -81.3231650 s5 dop18 r-73 0kph 0 11778047m 14.218V 4.169BV Map
23/12/04 19:09:03 MOVE     (5)   29.8466130  -81.3231650 s5 dop18 r-73 0kph 0 11778047m 14.218V 4.169BV Map
23/12/04 19:14:04 MOVE     (5)   29.8120490  -81.3222860 s5 dop18 r-69 72kph 0 11781893m 14.067V 4.169BV Map
23/12/04 19:19:04 MOVE     (5)   29.7612079  -81.3137420 s5 dop18 r-79 89kph 0 11787607m 14.129V 4.169BV Map
23/12/04 19:24:04 MOVE     (5)   29.7040770  -81.2991250 s5 dop17 r-81 91kph 0 11794117m 13.615V 4.169BV Map
23/12/04 19:29:04 MOVE     (5)   29.6433420  -81.2719640 s5 dop17 r-69 108kph 0 11801364m 13.411V 4.169BV Map
23/12/04 19:34:04 MOVE     (5)   29.5718310  -81.2306490 s5 dop17 r-67 103kph 0 11810265m 13.446V 4.169BV Map
23/12/04 19:36:08 IGN OFF  (2)   29.5536110  -81.2218620 s5 dop17 r-63 0kph 0 11812463m 13.145V 4.169BV Map
23/12/04 19:36:08 STOP     (26)   29.5536110  -81.2218620 s5 dop17 r-63 0kph 0 11812463m 13.145V 4.169BV Map
23/12/04 19:36:23 IGN ON    (4)   29.5536110  -81.2218620 s5 dop17 r-63 0kph 0 11812463m 13.544V 4.169BV Map
23/12/04 19:36:23 MOVE     (5)   29.5536110  -81.2218620 s5 dop17 r-63 0kph 0 11812463m 13.544V 4.169BV Map
23/12/04 19:40:56 IGN OFF  (2)   29.5503219  -81.2215049 s6 dop13 r-71 0kph 0 11812830m 12.569V 4.169BV Map
23/12/04 19:40:56 STOP     (26)   29.5503219  -81.2215049 s6 dop13 r-71 0kph 0 11812830m 12.569V 4.169BV Map
23/12/04 20:06:13 IGN ON    (4)   29.5504320  -81.2216620 s6 dop12 r-69 10kph 0 11812830m 14.147V 4.167BV Map
23/12/04 20:06:13 MOVE     (5)   29.5504320  -81.2216620 s6 dop12 r-69 10kph 0 11812830m 14.147V 4.167BV Map
23/12/04 20:11:15 MOVE     (5)   29.5506620  -81.2254729 s6 dop12 r-59 14kph 0 11813200m 13.499V 4.165BV Map
23/12/04 20:13:54 IGN OFF  (2)   29.5509280  -81.2296350 s6 dop12 r-57 11kph 0 11813604m 12.657V 4.167BV Map
23/12/04 20:13:54 STOP     (26)   29.5509280  -81.2296350 s6 dop12 r-57 11kph 0 11813604m 12.657V 4.167BV Map
23/12/04 20:33:05 IGN ON    (4)   29.5514120  -81.2382440 s4 dop20 r-55 0kph 0 11813604m 14.058V 4.167BV Map
23/12/04 20:33:05 MOVE     (5)   29.5514120  -81.2382440 s4 dop20 r-55 0kph 0 11813604m 14.058V 4.167BV Map
23/12/04 20:38:05 MOVE     (5)   29.5526280  -81.2306360 s6 dop15 r-59 0kph 0 11814352m 13.313V 4.165BV Map
23/12/04 20:40:00 IGN OFF  (2)   29.5524000  -81.2266310 s6 dop15 r-65 0kph 0 11814740m 12.374V 4.164BV Map
23/12/04 20:40:00 STOP     (26)   29.5524000  -81.2266310 s6 dop15 r-65 0kph 0 11814740m 12.374V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/04 20:42:52 IGN ON   (4)   29.5522359  -81.2266200 s6 dop15 r-51 5kph 0 11814740m 14.351V 4.165BV Map
23/12/04 20:42:52 MOVE    (5)   29.5522359  -81.2266200 s6 dop15 r-51 5kph 0 11814740m 14.351V 4.165BV Map
23/12/04 20:47:51 MOVE    (5)   29.5509019  -81.2285640 s6 dop15 r-61 19kph 0 11814980m 13.331V 4.165BV Map
23/12/04 20:48:00 STOP    (26)  29.5493970  -81.2303060 s6 dop15 r-61 28kph 0 11815218m 13.375V 4.164BV Map
23/12/04 20:49:00 MOVE    (5)   29.5425630  -81.2297310 s6 dop15 r-71 42kph 0 11815980m 13.393V 4.165BV Map
23/12/04 20:51:00 MOVE    (5)   29.5424500  -81.2173679 s6 dop15 r-65 44kph 0 11817176m 13.384V 4.164BV Map
23/12/04 20:53:00 MOVE    (5)   29.5386620  -81.2209400 s6 dop15 r-71 0kph 0 11817721m 13.047V 4.164BV Map
23/12/04 20:53:24 IGN OFF  (2)   29.5387290  -81.2209700 s6 dop14 r-69 0kph 0 11817721m 12.586V 4.167BV Map
23/12/04 20:55:00 MOVE    (5)   29.5386920  -81.2209880 s6 dop14 r-67 0kph 0 11817721m 12.781V 4.165BV Map
23/12/04 21:01:07 IGN ON   (4)   29.5386040  -81.2210100 s6 dop13 r-67 0kph 0 11817721m 14.351V 4.165BV Map
23/12/04 21:01:07 MOVE    (5)   29.5386040  -81.2210100 s6 dop13 r-67 0kph 0 11817721m 14.351V 4.165BV Map
23/12/04 21:02:05 STOP    (26)  29.5384040  -81.2206570 s6 dop13 r-57 8kph 0 11817762m 14.457V 4.165BV Map
23/12/04 21:06:07 MOVE    (5)   29.5369850  -81.2216399 s6 dop13 r-55 8kph 0 11817946m 13.695V 4.165BV Map
23/12/04 21:11:07 MOVE    (5)   29.5270120  -81.2213840 s5 dop14 r-63 18kph 0 11819056m 13.411V 4.165BV Map
23/12/04 21:16:07 MOVE    (5)   29.5114080  -81.2212420 s5 dop16 r-69 23kph 0 11820791m 13.695V 4.167BV Map
23/12/04 21:17:24 IGN OFF  (7)   29.4961820  -81.2209960 s6 dop12 r-77 15kph 0 11822485m 13.021V 4.165BV Map
23/12/04 21:17:24 STOP    (26)  29.4961820  -81.2209960 s6 dop12 r-77 15kph 0 11822485m 13.021V 4.165BV Map
23/12/04 21:17:39 IGN ON   (4)   29.4769759  -81.2186660 s6 dop12 r-75 0kph 0 11822485m 13.499V 4.165BV Map
23/12/04 21:17:39 MOVE    (5)   29.4769759  -81.2186660 s6 dop12 r-75 0kph 0 11822485m 13.499V 4.165BV Map
23/12/04 21:17:48 IGN OFF  (2)   29.4769370  -81.2186240 s6 dop12 r-77 0kph 0 11822485m 12.604V 4.168BV Map
23/12/04 21:17:48 STOP    (26)  29.4769370  -81.2186240 s6 dop12 r-77 0kph 0 11822485m 12.604V 4.168BV Map
23/12/04 21:18:19 IGN ON   (4)   29.4770089  -81.2186520 s6 dop12 r-75 1kph 0 11822485m 14.652V 4.164BV Map
23/12/04 21:18:19 MOVE    (5)   29.4770089  -81.2186520 s6 dop12 r-75 1kph 0 11822485m 14.652V 4.164BV Map
23/12/04 21:19:08 IGN OFF  (2)   29.4768349  -81.2183650 s4 dop16 r-65 0kph 0 11822519m 12.817V 4.165BV Map
23/12/04 21:19:08 STOP    (26)  29.4768349  -81.2183650 s4 dop16 r-65 0kph 0 11822519m 12.817V 4.165BV Map
23/12/04 21:25:51 HEARTBEAT (3)  29.4768349  -81.2183650 s5 dop15 r-67 0kph 0 11822519m 12.728V 4.165BV Map
23/12/04 21:32:57 INTV BOOT (108) 29.4770999  -81.2186140 s5 dop21 r-61 0kph 0 11822519m 12.719V 4.174BV Map
23/12/04 21:38:06 IGN ON   (4)   29.4769400  -81.2185520 s5 dop21 r-63 0kph 0 11822519m 14.218V 4.167BV Map
23/12/04 21:38:06 MOVE    (5)   29.4769400  -81.2185520 s5 dop21 r-63 0kph 0 11822519m 14.218V 4.167BV Map
23/12/04 21:42:58 IGN OFF  (2)   29.4706130  -81.2236530 s7 dop9 r-77 0kph 0 11823379m 12.666V 4.164BV Map
23/12/04 21:42:58 STOP    (26)  29.4706130  -81.2236530 s7 dop9 r-77 0kph 0 11823379m 12.666V 4.164BV Map
23/12/05 01:25:52 HEARTBEAT (3)  29.4706130  -81.2236530 s7 dop12 r-75 0kph 0 11823379m 12.693V 4.167BV Map
23/12/05 01:33:25 INTV BOOT (108) 29.4705960  -81.2238430 s7 dop12 r99 0kph 0 11823379m 12.648V 4.18BV Map
23/12/05 05:24:52 HEARTBEAT (3)  29.4705960  -81.2238430 s4 dop13 r-79 0kph 0 11823379m 12.613V 4.171BV Map
23/12/05 05:33:47 INTV BOOT (108) 29.4705940  -81.2236540 s5 dop13 r-79 0kph 0 11823379m 12.586V 4.184BV Map
23/12/05 09:24:21 HEARTBEAT (3)  29.4705940  -81.2236540 s4 dop11 r-79 0kph 0 11823379m 12.578V 4.17BV Map
23/12/05 09:34:13 INTV BOOT (108) 29.4706659  -81.2236700 s4 dop16 r-113 0kph 0 11823379m 12.56V 4.175BV Map
23/12/05 12:20:25 IGN ON   (4)   29.4726910  -81.2226280 s5 dop14 r99 7kph 0 11823379m 14.51V 4.17BV Map
23/12/05 12:20:25 MOVE    (5)   29.4726910  -81.2226280 s5 dop14 r99 7kph 0 11823379m 14.51V 4.17BV Map
23/12/05 12:24:39 MOVE    (5)   29.4975639  -81.2266880 s5 dop14 r-63 79kph 0 11826173m 14.519V 4.17BV Map
23/12/05 12:29:39 MOVE    (5)   29.5211970  -81.2626760 s4 dop18 r-61 54kph 0 11830537m 14.519V 4.17BV Map
23/12/05 12:34:39 MOVE    (5)   29.5727239  -81.2753070 s4 dop15 r-57 106kph 0 11836397m 14.501V 4.169BV Map
23/12/05 12:39:39 MOVE    (5)   29.6439960  -81.2859240 s4 dop18 r-77 106kph 0 11844391m 14.581V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/05 12:44:39 MOVE    (5)  29.7244830  -81.3056790 s4 dop18 r-81 108kph 0 11853544m 14.608V 4.168BV Map
23/12/05 12:49:39 MOVE    (5)  29.7885550  -81.3182570 s4 dop16 r-75 108kph 0 11860773m 14.528V 4.169BV Map
23/12/05 12:54:39 MOVE    (5)  29.8391490  -81.3223660 s4 dop18 r-57 108kph 0 11866415m 14.599V 4.169BV Map
23/12/05 12:57:21 IGN OFF  (2)  29.8467189  -81.3232510 s4 dop15 r-73 0kph 0 11867261m 12.125V 4.169BV Map
23/12/05 12:57:21 STOP    (26)  29.8467189  -81.3232510 s4 dop15 r-73 0kph 0 11867261m 12.125V 4.169BV Map
23/12/05 13:24:19 HEARTBEAT (3)  29.8467189  -81.3232510 s4 dop20 r-73 0kph 0 11867261m 12.755V 4.167BV Map
23/12/05 13:34:37 INTV BOOT (108)  29.8467019  -81.3232630 s6 dop12 r-73 0kph 0 11867261m 12.737V 4.182BV Map
23/12/05 17:24:32 HEARTBEAT (3)  29.8467019  -81.3232630 s4 dop18 r-73 0kph 0 11867261m 12.569V 4.167BV Map
23/12/05 17:44:47 INTV BOOT (108)  29.8467510  -81.3231179 s5 dop16 r-75 0kph 0 11867261m 12.569V 4.183BV Map
23/12/05 19:02:41 IGN ON    (4)  29.8468029  -81.3231069 s6 dop18 r-75 0kph 0 11867261m 14.492V 4.169BV Map
23/12/05 19:02:41 MOVE    (5)  29.8468029  -81.3231069 s6 dop18 r-75 0kph 0 11867261m 14.492V 4.169BV Map
23/12/05 19:07:43 MOVE    (5)  29.8296510  -81.3221990 s6 dop18 r-51 30kph 0 11869171m 14.306V 4.169BV Map
23/12/05 19:11:19 IGN OFF  (2)  29.8256880  -81.3227040 s6 dop18 r-85 24kph 0 11869614m 12.985V 4.169BV Map
23/12/05 19:11:19 STOP    (26)  29.8256880  -81.3227040 s6 dop18 r-85 24kph 0 11869614m 12.985V 4.169BV Map
23/12/05 19:18:18 IGN ON    (4)  29.8142270  -81.3243920 s6 dop18 r-87 0kph 0 11869614m 14.563V 4.168BV Map
23/12/05 19:18:18 MOVE    (5)  29.8142270  -81.3243920 s6 dop18 r-87 0kph 0 11869614m 14.563V 4.168BV Map
23/12/05 19:23:18 MOVE    (5)  29.8071250  -81.3227830 s6 dop18 r-51 20kph 0 11870419m 14.306V 4.168BV Map
23/12/05 19:28:18 MOVE    (5)  29.7846610  -81.3181380 s6 dop17 r-77 44kph 0 11872958m 14.297V 4.165BV Map
23/12/05 19:33:18 MOVE    (5)  29.6579129  -81.2807330 s6 dop17 r-59 91kph 0 11887511m 14.315V 4.167BV Map
23/12/05 19:38:18 MOVE    (5)  29.5860820  -81.2400300 s6 dop16 r-71 111kph 0 11896417m 14.28V 4.167BV Map
23/12/05 19:43:18 MOVE    (5)  29.5778590  -81.2368680 s6 dop16 r-67 87kph 0 11897382m 14.421V 4.165BV Map
23/12/05 19:48:18 MOVE    (5)  29.5537650  -81.2301700 s5 dop17 r-63 0kph 0 11900139m 14.155V 4.164BV Map
23/12/05 19:53:18 MOVE    (5)  29.5522570  -81.2269419 s6 dop15 r-69 0kph 0 11900493m 14.297V 4.164BV Map
23/12/05 19:58:18 MOVE    (5)  29.5490750  -81.2349400 s6 dop15 r-55 0kph 0 11901344m 14.102V 4.164BV Map
23/12/05 20:03:18 MOVE    (5)  29.5184910  -81.2245100 s6 dop15 r-75 6kph 0 11904893m 14.315V 4.164BV Map
23/12/05 20:08:18 MOVE    (5)  29.4906220  -81.2209210 s5 dop17 r-57 2kph 0 11908012m 13.757V 4.165BV Map
23/12/05 20:12:57 IGN OFF  (2)  29.4706429  -81.2236460 s4 dop17 r-73 0kph 0 11910250m 12.648V 4.165BV Map
23/12/05 20:12:57 STOP    (26)  29.4706429  -81.2236460 s4 dop17 r-73 0kph 0 11910250m 12.648V 4.165BV Map
23/12/05 21:24:13 HEARTBEAT (3)  29.4706429  -81.2236460 s6 dop13 r-73 0kph 0 11910250m 12.746V 4.164BV Map
23/12/05 21:35:18 INTV BOOT (108)  29.4707020  -81.2236510 s6 dop10 r-73 0kph 0 11910250m 12.711V 4.176BV Map
23/12/05 21:48:53 IGN ON    (4)  29.4705850  -81.2236040 s6 dop13 r-73 4kph 0 11910250m 14.351V 4.162BV Map
23/12/05 21:48:53 MOVE    (5)  29.4705850  -81.2236040 s6 dop13 r-73 4kph 0 11910250m 14.351V 4.162BV Map
23/12/05 21:53:53 MOVE    (5)  29.4750530  -81.2227950 s6 dop13 r-71 8kph 0 11910753m 14.333V 4.164BV Map
23/12/05 21:54:29 IGN OFF  (2)  29.4794440  -81.2219330 s6 dop13 r-63 7kph 0 11911248m 12.648V 4.164BV Map
23/12/05 21:54:29 STOP    (26)  29.4794440  -81.2219330 s6 dop13 r-63 7kph 0 11911248m 12.648V 4.164BV Map
23/12/05 22:00:16 IGN ON    (4)  29.4881730  -81.2202220 s6 dop13 r-65 3kph 0 11911248m 14.457V 4.163BV Map
23/12/05 22:00:16 MOVE    (5)  29.4881730  -81.2202220 s6 dop13 r-65 3kph 0 11911248m 14.457V 4.163BV Map
23/12/05 22:04:49 IGN OFF  (2)  29.4705320  -81.2235479 s6 dop13 r-71 0kph 0 11913237m 12.613V 4.165BV Map
23/12/05 22:04:49 STOP    (26)  29.4705320  -81.2235479 s6 dop13 r-71 0kph 0 11913237m 12.613V 4.165BV Map
23/12/05 22:28:07 IGN ON    (4)  29.4710720  -81.2233020 s5 dop17 r-73 24kph 0 11913237m 14.404V 4.162BV Map
23/12/05 22:28:07 MOVE    (5)  29.4710720  -81.2233020 s5 dop17 r-73 24kph 0 11913237m 14.404V 4.162BV Map
23/12/05 22:33:09 MOVE    (5)  29.4676850  -81.2558710 s5 dop15 r-61 57kph 0 11916413m 14.173V 4.163BV Map
23/12/05 22:38:09 MOVE    (5)  29.5011559  -81.2645680 s5 dop19 r-59 81kph 0 11920230m 13.668V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/05 22:43:09 MOVE    (5)  29.5527410  -81.2648160 s5 dop19 r-59 26kph 0 11925967m 13.429V 4.164BV Map
23/12/05 22:48:09 MOVE    (5)  29.5522830  -81.2461790 s5 dop20 r-51 11kph 0 11927771m 13.748V 4.165BV Map
23/12/05 22:51:38 IGN OFF  (2)  29.5488239  -81.2359440 s5 dop20 r-57 15kph 0 11928834m 13.145V 4.164BV Map
23/12/05 22:51:38 STOP    (26)  29.5488239  -81.2359440 s5 dop20 r-57 15kph 0 11928834m 13.145V 4.164BV Map
23/12/05 22:51:53 IGN ON   (4)  29.5488239  -81.2359440 s5 dop20 r-57 15kph 0 11928834m 13.251V 4.165BV Map
23/12/05 22:51:53 MOVE    (5)  29.5488239  -81.2359440 s5 dop20 r-57 15kph 0 11928834m 13.251V 4.165BV Map
23/12/05 22:56:53 MOVE    (5)  29.5077869  -81.2200600 s5 dop21 r-65 66kph 0 11933650m 13.358V 4.164BV Map
23/12/05 23:01:53 MOVE    (5)  29.4852850  -81.2210800 s5 dop22 r-71 64kph 0 11936155m 13.703V 4.165BV Map
23/12/05 23:03:06 IGN OFF  (2)  29.4759300  -81.2216370 s7 dop13 r-75 0kph 0 11937197m 13.171V 4.164BV Map
23/12/05 23:03:06 STOP    (26)  29.4759300  -81.2216370 s7 dop13 r-75 0kph 0 11937197m 13.171V 4.164BV Map
23/12/05 23:03:21 IGN ON   (4)  29.4759300  -81.2216370 s7 dop13 r-75 0kph 0 11937197m 13.535V 4.165BV Map
23/12/05 23:03:21 MOVE    (5)  29.4759300  -81.2216370 s7 dop13 r-75 0kph 0 11937197m 13.535V 4.165BV Map
23/12/05 23:06:18 IGN OFF  (2)  29.4705550  -81.2235580 s5 dop17 r-69 0kph 0 11937823m 12.214V 4.165BV Map
23/12/05 23:06:18 STOP    (26)  29.4705550  -81.2235580 s5 dop17 r-69 0kph 0 11937823m 12.214V 4.165BV Map
23/12/06 01:24:11 HEARTBEAT (3)  29.4705550  -81.2235580 s6 dop15 r-59 0kph 0 11937823m 12.702V 4.163BV Map
23/12/06 01:35:42 INTV BOOT (108)  29.4706070  -81.2237400 s8 dop11 r-73 0kph 0 11937823m 12.657V 4.179BV Map
23/12/06 05:24:10 HEARTBEAT (3)  29.4706070  -81.2237400 s6 dop23 r-51 0kph 0 11937823m 12.631V 4.169BV Map
23/12/06 05:36:08 INTV BOOT (108)  29.4706220  -81.2236580 s4 dop14 r-77 0kph 0 11937823m 12.586V 4.185BV Map
23/12/06 09:24:10 HEARTBEAT (3)  29.4706220  -81.2236580 s6 dop20 r-79 0kph 0 11937823m 12.56V 4.169BV Map
23/12/06 09:36:31 INTV BOOT (108)  29.4705720  -81.2235960 s6 dop19 r-79 0kph 0 11937823m 12.542V 4.174BV Map
23/12/06 13:20:08 IGN ON   (4)  29.4731249  -81.2222500 s4 dop17 r-69 36kph 0 11937823m 14.554V 4.169BV Map
23/12/06 13:20:08 MOVE    (5)  29.4731249  -81.2222500 s4 dop17 r-69 36kph 0 11937823m 14.554V 4.169BV Map
23/12/06 13:24:10 HEARTBEAT (3)  29.4773260  -81.2220310 s4 dop17 r-65 28kph 0 11937823m 14.732V 4.168BV Map
23/12/06 13:25:10 MOVE    (5)  29.4957000  -81.2196110 s4 dop17 r-65 74kph 0 11939880m 14.67V 4.169BV Map
23/12/06 13:30:10 MOVE    (5)  29.5008480  -81.2647730 s4 dop18 r-53 86kph 0 11944289m 14.661V 4.169BV Map
23/12/06 13:35:10 MOVE    (5)  29.5597120  -81.2682530 s4 dop18 r-51 94kph 0 11950845m 14.67V 4.167BV Map
23/12/06 13:40:10 MOVE    (5)  29.6271450  -81.2830970 s4 dop18 r-79 116kph 0 11958482m 14.643V 4.167BV Map
23/12/06 13:45:10 MOVE    (5)  29.7123799  -81.3017330 s4 dop14 r-81 111kph 0 11968132m 14.625V 4.167BV Map
23/12/06 13:50:09 MOVE    (5)  29.7777739  -81.3164180 s6 dop12 r-69 106kph 0 11975542m 14.616V 4.164BV Map
23/12/06 13:55:10 MOVE    (5)  29.7930110  -81.3179120 s6 dop11 r-59 97kph 0 11977243m 14.643V 4.167BV Map
23/12/06 13:58:01 IGN OFF  (2)  29.8102720  -81.3196480 s6 dop12 r-71 71kph 0 11979170m 12.108V 4.167BV Map
23/12/06 13:58:01 STOP    (26)  29.8102720  -81.3196480 s6 dop12 r-71 71kph 0 11979170m 12.108V 4.167BV Map
23/12/06 13:58:56 INTV BOOT (108)  29.8467919  -81.3231900 s6 dop11 r-71 0kph 0 11979170m 12.551V 4.183BV Map
23/12/06 17:23:44 HEARTBEAT (3)  29.8467919  -81.3231900 s4 dop16 r-69 0kph 0 11979170m 12.586V 4.168BV Map
23/12/06 17:59:19 INTV BOOT (108)  29.8466470  -81.3231080 s5 dop17 r-71 0kph 0 11979170m 12.551V 4.184BV Map
23/12/06 20:00:53 IGN ON   (4)  29.8468079  -81.3231680 s5 dop18 r-73 3kph 0 11979170m 14.528V 4.167BV Map
23/12/06 20:00:53 MOVE    (5)  29.8468079  -81.3231680 s5 dop18 r-73 3kph 0 11979170m 14.528V 4.167BV Map
23/12/06 20:05:54 MOVE    (5)  29.8222789  -81.3225310 s5 dop18 r-63 79kph 0 11981899m 14.501V 4.167BV Map
23/12/06 20:10:54 MOVE    (5)  29.7615210  -81.3139180 s5 dop18 r-75 94kph 0 11988708m 14.43V 4.167BV Map
23/12/06 20:15:54 MOVE    (5)  29.6858880  -81.2941680 s5 dop17 r-77 119kph 0 11997334m 14.475V 4.165BV Map
23/12/06 20:20:54 MOVE    (5)  29.6135230  -81.2558740 s5 dop10 r-67 121kph 0 12006193m 13.73V 4.167BV Map
23/12/06 20:25:54 MOVE    (5)  29.5541489  -81.2219800 s5 dop10 r-67 5kph 0 12013566m 13.792V 4.164BV Map
23/12/06 20:30:46 IGN OFF  (2)  29.5529090  -81.2278460 s4 dop10 r-69 0kph 0 12014150m 12.728V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/06 20:30:46 STOP    (26)  29.5529090  -81.2278460 s4 dop10 r-69 0kph 0 12014150m 12.728V 4.165BV Map
23/12/06 20:32:44 IGN ON    (4)  29.5529010  -81.2278450 s4 dop10 r-71 0kph 0 12014150m 14.554V 4.164BV Map
23/12/06 20:32:44 MOVE    (5)  29.5529010  -81.2278450 s4 dop10 r-71 0kph 0 12014150m 14.554V 4.164BV Map
23/12/06 20:37:48 MOVE    (5)  29.5402390  -81.2279130 s4 dop10 r-69 80kph 0 12015559m 13.703V 4.164BV Map
23/12/06 20:42:47 MOVE    (5)  29.5319370  -81.2259090 s4 dop10 r-63 80kph 0 12016502m 13.712V 4.164BV Map
23/12/06 20:47:47 MOVE    (5)  29.4890390  -81.2198750 s4 dop10 r-65 20kph 0 12021309m 14.421V 4.164BV Map
23/12/06 20:49:09 IGN OFF    (2)  29.4888310  -81.2198150 s4 dop10 r-65 15kph 0 12021309m 12.693V 4.164BV Map
23/12/06 20:49:09 STOP    (26)  29.4888310  -81.2198150 s4 dop10 r-65 15kph 0 12021309m 12.693V 4.164BV Map
23/12/06 21:00:49 IGN ON    (4)  29.4883090  -81.2197060 s4 dop19 r-67 2kph 0 12021309m 14.386V 4.162BV Map
23/12/06 21:00:49 MOVE    (5)  29.4883090  -81.2197060 s4 dop19 r-67 2kph 0 12021309m 14.386V 4.162BV Map
23/12/06 21:04:08 IGN OFF    (2)  29.4872660  -81.2170210 s4 dop19 r-57 2kph 0 12021594m 12.826V 4.164BV Map
23/12/06 21:22:48 HEARTBEAT (3)  29.4872660  -81.2170210 s4 dop23 r-59 0kph 0 12021594m 12.781V 4.164BV Map
23/12/06 21:23:53 IGN ON    (4)  29.4841780  -81.2090939 s4 dop23 r-63 0kph 0 12021594m 14.661V 4.163BV Map
23/12/06 21:23:53 MOVE    (5)  29.4841780  -81.2090939 s4 dop23 r-63 0kph 0 12021594m 14.661V 4.163BV Map
23/12/06 21:28:55 MOVE    (5)  29.4764360  -81.2217370 s4 dop22 r-71 0kph 0 12023091m 14.102V 4.161BV Map
23/12/06 21:31:31 IGN OFF    (2)  29.4705740  -81.2235980 s4 dop23 r-75 0kph 0 12023767m 12.631V 4.163BV Map
23/12/06 21:31:31 STOP    (26)  29.4705740  -81.2235980 s4 dop23 r-75 0kph 0 12023767m 12.631V 4.163BV Map
23/12/06 21:59:47 INTV BOOT (108)  29.4706500  -81.2236000 s6 dop11 r-113 0kph 0 12023767m 12.737V 4.178BV Map
23/12/07 01:22:28 HEARTBEAT (3)  29.4706500  -81.2236000 s4 dop15 r-77 0kph 0 12023767m 12.684V 4.169BV Map
23/12/07 02:00:09 INTV BOOT (108)  29.4706410  -81.2235950 s6 dop15 r-77 0kph 0 12023767m 12.64V 4.186BV Map
23/12/07 05:21:51 HEARTBEAT (3)  29.4706410  -81.2235950 s4 dop12 r-75 0kph 0 12023767m 12.595V 4.171BV Map
23/12/07 06:00:34 INTV BOOT (108)  29.4706810  -81.2235910 s7 dop12 r-79 0kph 0 12023767m 12.595V 4.174BV Map
23/12/07 09:21:50 HEARTBEAT (3)  29.4706810  -81.2235910 s6 dop14 r-51 0kph 0 12023767m 12.56V 4.17BV Map
23/12/07 10:00:57 INTV BOOT (108)  29.4704569  -81.2233700 s6 dop12 r-77 0kph 0 12023767m 12.542V 4.171BV Map
23/12/07 13:19:25 IGN ON    (4)  29.4723209  -81.2230440 s5 dop13 r-77 23kph 0 12023767m 14.377V 4.169BV Map
23/12/07 13:19:25 MOVE    (5)  29.4723209  -81.2230440 s5 dop13 r-77 23kph 0 12023767m 14.377V 4.169BV Map
23/12/07 13:21:50 HEARTBEAT (3)  29.4723209  -81.2230440 s5 dop13 r-75 23kph 0 12023767m 14.634V 4.169BV Map
23/12/07 13:24:27 MOVE    (5)  29.4723209  -81.2230440 s5 dop13 r-73 23kph 0 12023767m 14.554V 4.169BV Map
23/12/07 13:29:27 MOVE    (5)  29.5347960  -81.2626990 s4 dop14 r-57 16kph 0 12031706m 14.652V 4.168BV Map
23/12/07 13:34:27 MOVE    (5)  29.5771160  -81.2765730 s5 dop14 r-65 110kph 0 12036600m 14.608V 4.167BV Map
23/12/07 13:39:27 MOVE    (5)  29.6540739  -81.2870180 s5 dop14 r-75 120kph 0 12045220m 14.546V 4.167BV Map
23/12/07 13:44:27 MOVE    (5)  29.7365269  -81.3075480 s5 dop14 r-73 122kph 0 12054603m 14.599V 4.167BV Map
23/12/07 13:49:27 MOVE    (5)  29.7908060  -81.3185200 s5 dop14 r-55 91kph 0 12060732m 14.581V 4.167BV Map
23/12/07 13:54:27 MOVE    (5)  29.8393710  -81.3222690 s4 dop21 r-51 92kph 0 12066146m 14.528V 4.167BV Map
23/12/07 13:57:00 IGN OFF    (2)  29.8412990  -81.3225230 s4 dop21 r-75 69kph 0 12066362m 12.134V 4.168BV Map
23/12/07 13:57:00 STOP    (26)  29.8412990  -81.3225230 s4 dop21 r-75 69kph 0 12066362m 12.134V 4.168BV Map
23/12/07 14:01:21 INTV BOOT (108)  29.8464350  -81.3233170 s5 dop14 r-73 0kph 0 12066362m 12.56V 4.182BV Map
23/12/07 17:21:50 HEARTBEAT (3)  29.8464350  -81.3233170 s4 dop15 r-69 0kph 0 12066362m 12.551V 4.168BV Map
23/12/07 18:01:47 INTV BOOT (108)  29.8468070  -81.3233270 s5 dop15 r-73 0kph 0 12066362m 12.542V 4.183BV Map
23/12/07 20:06:42 IGN ON    (4)  29.8467459  -81.3232070 s4 dop17 r-71 2kph 0 12066362m 14.634V 4.169BV Map
23/12/07 20:06:42 MOVE    (5)  29.8467459  -81.3232070 s4 dop17 r-71 2kph 0 12066362m 14.634V 4.169BV Map
23/12/07 20:11:44 MOVE    (5)  29.8108830  -81.3218610 s3 dop22 r-71 4kph 0 12070353m 14.386V 4.169BV Map
23/12/07 20:16:44 MOVE    (5)  29.7491430  -81.3109610 s4 dop16 r-65 109kph 0 12077300m 14.386V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/07 20:21:44 MOVE    (5)   29.6770310  -81.2921439 s5 dop13 r-77 110kph 0 12085524m 14.368V 4.167BV Map
23/12/07 20:26:44 MOVE    (5)   29.6045620  -81.2823559 s5 dop13 r-51 83kph 0 12093640m 13.686V 4.168BV Map
23/12/07 20:31:44 MOVE    (5)   29.5411720  -81.2646960 s4 dop16 r-73 99kph 0 12100895m 13.703V 4.167BV Map
23/12/07 20:36:44 MOVE    (5)   29.5268010  -81.2463880 s5 dop18 r-63 0kph 0 12103281m 13.712V 4.167BV Map
23/12/07 20:41:44 MOVE    (5)   29.5522720  -81.2524229 s5 dop20 r-63 5kph 0 12106173m 13.322V 4.167BV Map
23/12/07 20:42:47 IGN OFF  (2)   29.5522550  -81.2523790 s5 dop20 r-63 5kph 0 12106173m 12.631V 4.167BV Map
23/12/07 20:42:47 STOP    (26)  29.5522550  -81.2523790 s5 dop20 r-63 5kph 0 12106173m 12.631V 4.167BV Map
23/12/07 20:50:18 IGN ON   (4)   29.5521610  -81.2521750 s5 dop21 r-65 0kph 0 12106173m 14.528V 4.165BV Map
23/12/07 20:50:18 MOVE    (5)   29.5521610  -81.2521750 s5 dop21 r-65 0kph 0 12106173m 14.528V 4.165BV Map
23/12/07 20:55:18 MOVE    (5)   29.5452480  -81.2333900 s5 dop21 r-53 31kph 0 12108147m 14.395V 4.165BV Map
23/12/07 20:57:59 IGN OFF  (2)   29.5294959  -81.2377900 s5 dop19 r-77 0kph 0 12109950m 12.843V 4.165BV Map
23/12/07 20:57:59 STOP    (26)  29.5294959  -81.2377900 s5 dop19 r-77 0kph 0 12109950m 12.843V 4.165BV Map
23/12/07 21:01:01 IGN ON   (4)   29.5296850  -81.2373920 s5 dop21 r-73 7kph 0 12109950m 14.812V 4.165BV Map
23/12/07 21:01:01 MOVE    (5)   29.5296850  -81.2373920 s5 dop21 r-73 7kph 0 12109950m 14.812V 4.165BV Map
23/12/07 21:06:05 MOVE    (5)   29.5177870  -81.2249490 s5 dop20 r-77 31kph 0 12111739m 13.588V 4.164BV Map
23/12/07 21:11:04 MOVE    (5)   29.4814350  -81.2204890 s5 dop21 r-69 76kph 0 12115806m 13.641V 4.165BV Map
23/12/07 21:14:40 IGN OFF  (2)   29.4705419  -81.2236099 s5 dop21 r-75 0kph 0 12117054m 12.631V 4.167BV Map
23/12/07 21:14:40 STOP    (26)  29.4705419  -81.2236099 s5 dop21 r-75 0kph 0 12117054m 12.631V 4.167BV Map
23/12/07 21:21:49 HEARTBEAT (3)  29.4705419  -81.2236099 s5 dop21 r-51 0kph 0 12117054m 12.675V 4.165BV Map
23/12/07 22:02:09 INTV BOOT (108)  29.4706190  -81.2237070 s7 dop9 r-73 0kph 0 12117054m 12.728V 4.177BV Map
23/12/08 01:21:40 HEARTBEAT (3)  29.4706190  -81.2237070 s6 dop12 r-75 0kph 0 12117054m 12.684V 4.169BV Map
23/12/08 02:02:32 INTV BOOT (108)  29.4705410  -81.2236110 s5 dop15 r-75 0kph 0 12117054m 12.648V 4.183BV Map
23/12/08 05:20:54 HEARTBEAT (3)  29.4705410  -81.2236110 s6 dop21 r-59 0kph 0 12117054m 12.595V 4.169BV Map
23/12/08 06:02:56 INTV BOOT (108)  29.4704340  -81.2237610 s5 dop18 r-81 0kph 0 12117054m 12.604V 4.172BV Map
23/12/08 09:20:53 HEARTBEAT (3)  29.4704340  -81.2237610 s6 dop16 r-81 0kph 0 12117054m 12.604V 4.17BV Map
23/12/08 10:03:21 INTV BOOT (108)  29.4706450  -81.2236860 s7 dop10 r-79 0kph 0 12117054m 12.586V 4.174BV Map
23/12/08 12:09:57 IGN ON   (4)   29.4705309  -81.2237339 s4 dop21 r-77 0kph 0 12117054m 14.554V 4.169BV Map
23/12/08 12:09:57 MOVE    (5)   29.4705309  -81.2237339 s4 dop21 r-77 0kph 0 12117054m 14.554V 4.169BV Map
23/12/08 12:14:59 MOVE    (5)   29.4753840  -81.2050390 s4 dop22 r-53 18kph 0 12118943m 14.439V 4.169BV Map
23/12/08 12:19:59 MOVE    (5)   29.4972870  -81.1897940 s5 dop16 r-81 73kph 0 12121792m 14.475V 4.169BV Map
23/12/08 12:24:59 MOVE    (5)   29.5098850  -81.1957830 s5 dop16 r-55 76kph 0 12123308m 14.457V 4.167BV Map
23/12/08 12:29:59 MOVE    (5)   29.5685770  -81.2187380 s4 dop18 r-63 86kph 0 12130204m 14.519V 4.169BV Map
23/12/08 12:34:59 MOVE    (5)   29.5725080  -81.2141850 s4 dop17 r-71 55kph 0 12130825m 14.439V 4.167BV Map
23/12/08 12:39:59 MOVE    (5)   29.5770930  -81.2028349 s4 dop17 r-65 45kph 0 12132035m 14.324V 4.167BV Map
23/12/08 12:40:47 IGN OFF  (2)   29.5753749  -81.2020680 s4 dop17 r-71 0kph 0 12132240m 12.781V 4.169BV Map
23/12/08 12:40:47 STOP    (26)  29.5753749  -81.2020680 s4 dop17 r-71 0kph 0 12132240m 12.781V 4.169BV Map
23/12/08 12:51:29 IGN ON   (4)   29.5754050  -81.2019010 s4 dop12 r-75 0kph 0 12132240m 14.891V 4.167BV Map
23/12/08 12:51:29 MOVE    (5)   29.5754050  -81.2019010 s4 dop12 r-75 0kph 0 12132240m 14.891V 4.167BV Map
23/12/08 12:56:28 MOVE    (5)   29.5852680  -81.2193790 s4 dop18 r-65 0kph 0 12134256m 14.2V 4.165BV Map
23/12/08 13:01:28 MOVE    (5)   29.5819500  -81.2338360 s4 dop12 r-73 10kph 0 12135702m 14.439V 4.164BV Map
23/12/08 13:06:28 MOVE    (5)   29.5559329  -81.2121130 s4 dop19 r-57 19kph 0 12139278m 14.404V 4.167BV Map
23/12/08 13:11:28 MOVE    (5)   29.5358100  -81.1730940 s4 dop20 r-73 19kph 0 12143667m 14.386V 4.165BV Map
23/12/08 13:16:28 MOVE    (5)   29.4768920  -81.1535180 s4 dop20 r-73 0kph 0 12150489m 13.641V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/08 13:20:51 HEARTBEAT (3)  29.4378899  -81.1281850 s4 dop20 r-71 0kph 0 12150489m 14.421V 4.165BV Map
23/12/08 13:21:28 MOVE    (5)  29.4379160  -81.1283070 s4 dop20 r-79 0kph 0 12150489m 14.386V 4.164BV Map
23/12/08 13:26:28 MOVE    (5)  29.4125250  -81.1188150 s4 dop21 r-83 0kph 0 12153459m 14.386V 4.164BV Map
23/12/08 13:31:28 MOVE    (5)  29.3961000  -81.0925940 s5 dop14 r-77 0kph 0 12156588m 14.377V 4.164BV Map
23/12/08 13:36:28 MOVE    (5)  29.3871970  -81.0890620 s5 dop14 r-69 0kph 0 12157636m 14.377V 4.167BV Map
23/12/08 13:41:28 MOVE    (5)  29.3367829  -81.0604880 s6 dop12 r-81 2kph 0 12163890m 14.333V 4.164BV Map
23/12/08 13:46:28 MOVE    (5)  29.3314560  -81.0598060 s6 dop12 r-61 10kph 0 12164487m 14.395V 4.164BV Map
23/12/08 13:51:28 MOVE    (5)  29.3187820  -81.0556450 s6 dop12 r-71 24kph 0 12165953m 14.315V 4.164BV Map
23/12/08 13:56:28 MOVE    (5)  29.3027639  -81.0488380 s6 dop13 r-59 24kph 0 12167853m 14.271V 4.164BV Map
23/12/08 14:01:28 MOVE    (5)  29.2916290  -81.0397620 s6 dop13 r-65 0kph 0 12169372m 14.28V 4.164BV Map
23/12/08 14:05:08 IGN OFF  (2)  29.2896200  -81.0591100 s5 dop18 r-75 0kph 0 12171263m 12.693V 4.165BV Map
23/12/08 14:05:08 STOP    (26)  29.2896200  -81.0591100 s5 dop18 r-75 0kph 0 12171263m 12.693V 4.165BV Map
23/12/08 14:06:44 INTV BOOT (108)  29.2893480  -81.0590129 s5 dop17 r-73 0kph 0 12171263m 12.728V 4.178BV Map
23/12/08 14:55:35 IGN ON  (4)  29.2897220  -81.0593350 s4 dop19 r-75 0kph 0 12171263m 14.404V 4.164BV Map
23/12/08 14:55:35 MOVE    (5)  29.2897220  -81.0593350 s4 dop19 r-75 0kph 0 12171263m 14.404V 4.164BV Map
23/12/08 14:55:44 IGN OFF  (2)  29.2897220  -81.0593350 s4 dop19 r-75 0kph 0 12171263m 12.852V 4.164BV Map
23/12/08 14:55:44 STOP    (26)  29.2897220  -81.0593350 s4 dop19 r-75 0kph 0 12171263m 12.852V 4.164BV Map
23/12/08 15:22:50 IGN ON  (4)  29.2896800  -81.0592130 s5 dop15 r-77 1kph 0 12171263m 14.457V 4.164BV Map
23/12/08 15:22:50 MOVE    (5)  29.2896800  -81.0592130 s5 dop15 r-77 1kph 0 12171263m 14.457V 4.164BV Map
23/12/08 15:24:28 IGN OFF  (2)  29.2888650  -81.0603080 s5 dop15 r-63 3kph 0 12171402m 13.145V 4.164BV Map
23/12/08 15:24:28 STOP    (26)  29.2888650  -81.0603080 s5 dop15 r-63 3kph 0 12171402m 13.145V 4.164BV Map
23/12/08 15:29:23 MOVE    (5)  29.3036910  -81.0643180 s5 dop17 r-71 46kph 0 12173096m 12.64V 4.164BV Map
23/12/08 15:31:23 MOVE    (5)  29.3050800  -81.0661800 s5 dop17 r-77 0kph 0 12173334m 12.533V 4.164BV Map
23/12/08 15:33:23 MOVE    (5)  29.3053759  -81.0661440 s4 dop15 r-73 0kph 0 12173367m 12.569V 4.164BV Map
23/12/08 15:35:56 MOVE    (5)  29.2944140  -81.0634170 s5 dop15 r-65 39kph 0 12174615m 12.693V 4.164BV Map
23/12/08 15:37:56 MOVE    (5)  29.2930540  -81.0656319 s5 dop15 r-73 41kph 0 12174878m 12.631V 4.164BV Map
23/12/08 15:39:56 MOVE    (5)  29.2909250  -81.0705590 s4 dop15 r-61 36kph 0 12175411m 12.569V 4.165BV Map
23/12/08 15:41:56 MOVE    (5)  29.2865170  -81.0825230 s5 dop15 r-67 16kph 0 12176671m 12.595V 4.165BV Map
23/12/08 15:43:56 MOVE    (5)  29.2842880  -81.0825040 s4 dop20 r-51 4kph 0 12176919m 12.835V 4.165BV Map
23/12/08 15:45:56 MOVE    (5)  29.2842310  -81.0824270 s4 dop17 r-65 7kph 0 12176919m 12.799V 4.164BV Map
23/12/08 15:48:39 MOVE    (5)  29.2769200  -81.0829440 s5 dop16 r-55 50kph 0 12177734m 12.542V 4.164BV Map
23/12/08 15:50:39 MOVE    (5)  29.2735530  -81.0814630 s5 dop16 r-51 38kph 0 12178135m 12.604V 4.164BV Map
23/12/08 15:52:39 MOVE    (5)  29.2622410  -81.0723520 s5 dop18 r-61 31kph 0 12179672m 12.675V 4.164BV Map
23/12/08 15:54:39 MOVE    (5)  29.2648080  -81.0635010 s5 dop19 r-59 18kph 0 12180577m 12.578V 4.164BV Map
23/12/08 15:56:39 MOVE    (5)  29.2631990  -81.0616520 s5 dop19 r-69 38kph 0 12180831m 12.551V 4.165BV Map
23/12/08 15:58:39 MOVE    (5)  29.2568990  -81.0670090 s5 dop19 r-61 33kph 0 12181703m 12.631V 4.164BV Map
23/12/08 16:00:39 MOVE    (5)  29.2555110  -81.0728870 s4 dop20 r-57 32kph 0 12182294m 12.675V 4.164BV Map
23/12/08 16:02:39 MOVE    (5)  29.2554710  -81.0730140 s6 dop11 r-51 0kph 0 12182294m 12.613V 4.165BV Map
23/12/08 16:04:39 MOVE    (5)  29.2535960  -81.0716760 s6 dop11 r-57 25kph 0 12182540m 12.604V 4.164BV Map
23/12/08 16:06:39 MOVE    (5)  29.2511680  -81.0695940 s6 dop11 r-65 32kph 0 12182877m 12.631V 4.164BV Map
23/12/08 16:08:39 MOVE    (5)  29.2479780  -81.0649950 s5 dop19 r-55 40kph 0 12183447m 12.578V 4.164BV Map
23/12/08 16:10:18 IGN ON  (4)  29.2441429  -81.0596260 s6 dop11 r-65 41kph 0 12183447m 13.508V 4.163BV Map
23/12/08 16:10:18 MOVE    (5)  29.2441429  -81.0596260 s6 dop11 r-65 41kph 0 12183447m 13.508V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/08 16:15:18 MOVE    (5)   29.2400750  -81.0385529 s6 dop11 r-65 4kph 0 12185542m 14.226V 4.164BV Map
23/12/08 16:16:18 STOP    (26)  29.2399049  -81.0384629 s6 dop11 r-65 2kph 0 12185542m 13.65V 4.164BV Map
23/12/08 16:16:43 IGN OFF    29.2401090  -81.0385529 s6 dop11 r-55 1kph 0 12185542m 13.056V 4.164BV Map
23/12/08 16:16:43 STOP    (26)  29.2401090  -81.0385529 s6 dop11 r-55 1kph 0 12185542m 13.056V 4.164BV Map
23/12/08 16:19:40 MOVE    (5)   29.2579810  -81.0480340 s6 dop11 r-67 39kph 0 12187732m 12.533V 4.164BV Map
23/12/08 16:21:40 MOVE    (5)   29.2577480  -81.0480130 s6 dop11 r-69 29kph 0 12187732m 14.563V 4.164BV Map
23/12/08 16:21:51 IGN ON    (4)   29.2569369  -81.0476890 s6 dop11 r-69 0kph 0 12187732m 14.563V 4.162BV Map
23/12/08 16:21:51 MOVE    (5)   29.2569369  -81.0476890 s6 dop11 r-69 0kph 0 12187732m 14.563V 4.162BV Map
23/12/08 16:23:48 IGN OFF    (2)   29.2569720  -81.0465270 s6 dop11 r-71 10kph 0 12187845m 13.101V 4.162BV Map
23/12/08 16:23:48 STOP    (26)  29.2569720  -81.0465270 s6 dop11 r-71 10kph 0 12187845m 13.101V 4.162BV Map
23/12/08 16:24:35 MOVE    (5)   29.2591270  -81.0420110 s6 dop11 r-51 18kph 0 12188345m 12.489V 4.164BV Map
23/12/08 16:26:35 MOVE    (5)   29.2607680  -81.0438580 s6 dop11 r-61 22kph 0 12188601m 12.515V 4.163BV Map
23/12/08 16:28:35 MOVE    (5)   29.2632340  -81.0470490 s6 dop11 r-73 37kph 0 12189014m 12.524V 4.164BV Map
23/12/08 16:30:35 MOVE    (5)   29.2690080  -81.0519100 s6 dop11 r-63 28kph 0 12189811m 12.498V 4.164BV Map
23/12/08 16:32:35 MOVE    (5)   29.2768360  -81.0581440 s5 dop15 r-51 21kph 0 12190871m 12.524V 4.164BV Map
23/12/08 16:34:35 MOVE    (5)   29.2960999  -81.0667870 s6 dop11 r-71 21kph 0 12193172m 12.542V 4.165BV Map
23/12/08 16:36:35 MOVE    (5)   29.3018579  -81.0636150 s6 dop11 r-71 0kph 0 12193883m 12.462V 4.163BV Map
23/12/08 16:38:35 MOVE    (5)   29.3048710  -81.0651670 s6 dop11 r-69 24kph 0 12194250m 12.533V 4.164BV Map
23/12/08 16:40:35 MOVE    (5)   29.3330210  -81.0798130 s5 dop20 r-81 78kph 0 12197688m 12.515V 4.164BV Map
23/12/08 16:42:35 MOVE    (5)   29.3469159  -81.0949320 s6 dop11 r-75 71kph 0 12199818m 12.542V 4.164BV Map
23/12/08 16:44:35 MOVE    (5)   29.3581350  -81.1175150 s5 dop20 r-87 80kph 0 12202338m 12.471V 4.164BV Map
23/12/08 16:46:35 MOVE    (5)   29.3787710  -81.1293830 s6 dop11 r-71 77kph 0 12204906m 12.48V 4.164BV Map
23/12/08 16:48:35 MOVE    (5)   29.4015940  -81.1369320 s5 dop20 r-77 74kph 0 12207547m 12.515V 4.164BV Map
23/12/08 16:50:35 MOVE    (5)   29.4017719  -81.1398449 s4 dop22 r-71 59kph 0 12207830m 12.524V 4.165BV Map
23/12/08 16:52:35 MOVE    (5)   29.4018310  -81.1487090 s5 dop20 r-71 0kph 0 12208689m 12.347V 4.164BV Map
23/12/08 16:54:35 MOVE    (5)   29.4019859  -81.1486580 s6 dop13 r-69 0kph 0 12208689m 12.569V 4.164BV Map
23/12/08 17:01:40 STOP    (26)  29.4018550  -81.1486920 s7 dop10 r-63 0kph 0 12208689m 12.586V 4.167BV Map
23/12/08 17:11:23 IGN ON    (4)   29.4017810  -81.1488260 s4 dop18 r-67 0kph 0 12208689m 14.386V 4.163BV Map
23/12/08 17:11:23 MOVE    (5)   29.4017810  -81.1488260 s4 dop18 r-67 0kph 0 12208689m 14.386V 4.163BV Map
23/12/08 17:13:02 IGN OFF    (2)   29.4022340  -81.1485850 s4 dop18 r99 0kph 0 12208745m 13.021V 4.164BV Map
23/12/08 17:13:02 STOP    (26)  29.4022340  -81.1485850 s4 dop18 r99 0kph 0 12208745m 13.021V 4.164BV Map
23/12/08 17:20:48 HEARTBEAT (3)  29.4022340  -81.1485850 s4 dop15 r99 0kph 0 12208745m 12.498V 4.162BV Map
23/12/08 17:31:14 MOVE    (5)   29.4768519  -81.2184280 s6 dop12 r-67 0kph 0 12219452m 12.702V 4.163BV Map
23/12/08 17:33:14 MOVE    (5)   29.4768579  -81.2184670 s6 dop12 r-67 0kph 0 12219452m 12.533V 4.163BV Map
23/12/08 17:40:13 STOP    (26)  29.4767880  -81.2185120 s5 dop13 r-71 0kph 0 12219452m 12.551V 4.165BV Map
23/12/08 17:45:02 IGN ON    (4)   29.4768849  -81.2185010 s6 dop12 r-69 0kph 0 12219452m 14.333V 4.163BV Map
23/12/08 17:45:02 MOVE    (5)   29.4768849  -81.2185010 s6 dop12 r-69 0kph 0 12219452m 14.333V 4.163BV Map
23/12/08 17:46:43 IGN OFF    (2)   29.4765490  -81.2188720 s6 dop12 r-75 3kph 0 12219504m 13.047V 4.163BV Map
23/12/08 17:46:43 STOP    (26)  29.4765490  -81.2188720 s6 dop12 r-75 3kph 0 12219504m 13.047V 4.163BV Map
23/12/08 18:07:08 INTV BOOT (108)  29.4705860  -81.2235590 s6 dop14 r-77 0kph 0 12219504m 12.578V 4.175BV Map
23/12/08 19:32:10 IGN ON    (4)   29.4714400  -81.2234000 s5 dop18 r-71 33kph 0 12219504m 14.324V 4.164BV Map
23/12/08 19:32:10 MOVE    (5)   29.4714400  -81.2234000 s5 dop18 r-71 33kph 0 12219504m 14.324V 4.164BV Map
23/12/08 19:33:51 IGN OFF    (2)   29.4751320  -81.2221320 s5 dop16 r-69 0kph 0 12219933m 13.03V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/08 19:33:51 STOP    (26)  29.4751320  -81.2221320 s5 dop16 r-69 0kph 0 12219933m 13.03V 4.164BV Map
23/12/08 19:51:06 IGN ON    (4)  29.4882889  -81.2202830 s5 dop15 r-53 0kph 0 12219933m 14.262V 4.164BV Map
23/12/08 19:51:06 MOVE    (5)  29.4882889  -81.2202830 s5 dop15 r-53 0kph 0 12219933m 14.262V 4.164BV Map
23/12/08 19:52:37 IGN OFF  (2)  29.4864410  -81.2205540 s5 dop15 r-69 16kph 0 12220140m 13.03V 4.162BV Map
23/12/08 19:52:37 STOP    (26)  29.4864410  -81.2205540 s5 dop15 r-69 16kph 0 12220140m 13.03V 4.162BV Map
23/12/08 21:20:48 HEARTBEAT (3)  29.4706489  -81.2236690 s5 dop11 r-75 0kph 0 12220140m 12.604V 4.162BV Map
23/12/08 22:07:25 INTV BOOT (108)  29.4705430  -81.2237080 s7 dop11 r-77 0kph 0 12220140m 12.578V 4.179BV Map
23/12/09 01:20:48 HEARTBEAT (3)  29.4705430  -81.2237080 s4 dop24 r-71 0kph 0 12220140m 12.56V 4.169BV Map
23/12/09 02:07:57 INTV BOOT (108)  29.4706340  -81.2236999 s5 dop11 r-105 0kph 0 12220140m 12.542V 4.183BV Map
23/12/09 05:20:46 HEARTBEAT (3)  29.4706340  -81.2236999 s3 dop13 r-51 0kph 0 12220140m 12.533V 4.169BV Map
23/12/09 06:08:20 INTV BOOT (108)  29.4707810  -81.2236980 s4 dop14 r-77 0kph 0 12220140m 12.515V 4.185BV Map
23/12/09 09:20:46 HEARTBEAT (3)  29.4707810  -81.2236980 s6 dop19 r-51 0kph 0 12220140m 12.498V 4.169BV Map
23/12/09 10:08:43 INTV BOOT (108)  29.4706659  -81.2235620 s6 dop10 r-79 0kph 0 12220140m 12.48V 4.184BV Map
23/12/09 12:22:29 IGN ON    (4)  29.4719130  -81.2232300 s5 dop16 r-77 0kph 0 12220140m 14.51V 4.169BV Map
23/12/09 12:22:29 MOVE    (5)  29.4719130  -81.2232300 s5 dop16 r-77 0kph 0 12220140m 14.51V 4.169BV Map
23/12/09 12:27:30 MOVE    (5)  29.4913540  -81.2206350 s5 dop15 r-65 0kph 0 12222317m 14.803V 4.167BV Map
23/12/09 12:32:30 MOVE    (5)  29.5451860  -81.2325830 s4 dop16 r-71 0kph 0 12228415m 14.741V 4.167BV Map
23/12/09 12:37:30 MOVE    (5)  29.5218969  -81.2484970 s4 dop16 r-75 0kph 0 12231429m 14.785V 4.165BV Map
23/12/09 12:42:30 MOVE    (5)  29.4731050  -81.2666470 s4 dop16 r-75 0kph 0 12237133m 14.696V 4.167BV Map
23/12/09 12:47:30 MOVE    (5)  29.4731050  -81.2666470 s3 dop91 r-89 0kph 0 12237133m 14.705V 4.167BV Map
23/12/09 12:52:30 MOVE    (5)  29.3658370  -81.3115690 s5 dop13 r-77 51kph 0 12249833m 14.714V 4.165BV Map
23/12/09 12:57:30 MOVE    (5)  29.3011690  -81.3205670 s4 dop18 r-79 104kph 0 12257079m 14.723V 4.165BV Map
23/12/09 13:02:30 MOVE    (5)  29.2258499  -81.3220230 s5 dop13 r-79 106kph 0 12265457m 14.741V 4.167BV Map
23/12/09 13:07:30 MOVE    (5)  29.1516259  -81.2919910 s4 dop17 r-77 112kph 0 12274213m 14.723V 4.164BV Map
23/12/09 13:12:30 MOVE    (5)  29.0963349  -81.3148620 s4 dop18 r-75 95kph 0 12280752m 14.705V 4.165BV Map
23/12/09 13:17:17 IGN OFF  (2)  29.0846690  -81.3180460 s4 dop18 r-69 73kph 0 12282086m 12.4V 4.165BV Map
23/12/09 13:17:17 STOP    (26)  29.0846690  -81.3180460 s4 dop18 r-69 73kph 0 12282086m 12.4V 4.165BV Map
23/12/09 13:18:08 IGN ON    (4)  29.0502910  -81.3284340 s4 dop19 r-77 41kph 0 12282086m 14.732V 4.164BV Map
23/12/09 13:18:08 MOVE    (5)  29.0502910  -81.3284340 s4 dop19 r-77 41kph 0 12282086m 14.732V 4.164BV Map
23/12/09 13:20:46 HEARTBEAT (3)  29.0502630  -81.3275840 s4 dop19 r-59 29kph 0 12282086m 14.563V 4.165BV Map
23/12/09 13:22:29 IGN OFF  (2)  29.0539400  -81.3245730 s5 dop17 r-77 0kph 0 12282589m 12.906V 4.167BV Map
23/12/09 13:22:29 STOP    (26)  29.0539400  -81.3245730 s5 dop17 r-77 0kph 0 12282589m 12.906V 4.167BV Map
23/12/09 13:31:12 IGN ON    (4)  29.0538590  -81.3246110 s5 dop17 r-77 16kph 0 12282589m 14.59V 4.167BV Map
23/12/09 13:31:12 MOVE    (5)  29.0538590  -81.3246110 s5 dop17 r-77 16kph 0 12282589m 14.59V 4.167BV Map
23/12/09 13:36:08 MOVE    (5)  29.0556330  -81.3435620 s5 dop17 r-81 0kph 0 12284442m 14.351V 4.163BV Map
23/12/09 13:36:15 IGN OFF  (2)  29.0556330  -81.3435620 s5 dop17 r-81 0kph 0 12284442m 12.87V 4.164BV Map
23/12/09 13:36:15 STOP    (26)  29.0556330  -81.3435620 s5 dop17 r-81 0kph 0 12284442m 12.87V 4.164BV Map
23/12/09 13:51:32 IGN ON    (4)  29.0557440  -81.3435310 s5 dop17 r-83 0kph 0 12284442m 14.909V 4.162BV Map
23/12/09 13:51:32 MOVE    (5)  29.0557440  -81.3435310 s5 dop17 r-83 0kph 0 12284442m 14.909V 4.162BV Map
23/12/09 13:56:31 MOVE    (5)  29.0503829  -81.3260290 s6 dop12 r-73 0kph 0 12286245m 14.971V 4.161BV Map
23/12/09 13:56:42 IGN OFF  (2)  29.0503829  -81.3260290 s6 dop12 r-73 0kph 0 12286245m 12.852V 4.163BV Map
23/12/09 13:56:42 STOP    (26)  29.0503829  -81.3260290 s6 dop12 r-73 0kph 0 12286245m 12.852V 4.163BV Map
23/12/09 14:09:06 INTV BOOT (108)  29.0501850  -81.3261349 s5 dop14 r99 0kph 0 12286245m 12.781V 4.176BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/09 14:10:29 IGN ON   (4)   29.0502120  -81.3260400 s6 dop13 r-69 0kph 0 12286245m 14.368V 4.164BV Map
23/12/09 14:10:29 MOVE    (5)   29.0502120  -81.3260400 s6 dop13 r-69 0kph 0 12286245m 14.368V 4.164BV Map
23/12/09 14:15:29 MOVE    (5)   29.0518469  -81.3257800 s6 dop14 r-73 8kph 0 12286429m 14.492V 4.165BV Map
23/12/09 14:20:29 MOVE    (5)   29.0281180  -81.3157290 s6 dop14 r-71 0kph 0 12289243m 14.847V 4.167BV Map
23/12/09 14:24:54 IGN OFF  (2)   29.0279010  -81.3149860 s6 dop14 r-71 0kph 0 12289319m 12.808V 4.165BV Map
23/12/09 14:24:54 STOP     (26)  29.0279010  -81.3149860 s6 dop14 r-71 0kph 0 12289319m 12.808V 4.165BV Map
23/12/09 14:29:13 IGN ON   (4)   29.0274069  -81.3127300 s6 dop14 r-69 0kph 0 12289319m 14.723V 4.164BV Map
23/12/09 14:29:13 MOVE    (5)   29.0274069  -81.3127300 s6 dop14 r-69 0kph 0 12289319m 14.723V 4.164BV Map
23/12/09 14:34:13 MOVE    (5)   29.0428210  -81.3014160 s6 dop14 r-65 59kph 0 12291356m 14.297V 4.165BV Map
23/12/09 14:37:41 IGN OFF  (2)   29.0431720  -81.2810850 s6 dop14 r-81 0kph 0 12293334m 13.047V 4.165BV Map
23/12/09 14:37:41 STOP     (26)  29.0431720  -81.2810850 s6 dop14 r-81 0kph 0 12293334m 13.047V 4.165BV Map
23/12/09 14:37:56 IGN ON   (4)   29.0543700  -81.2813100 s6 dop14 r-81 63kph 0 12293334m 13.987V 4.164BV Map
23/12/09 14:37:56 MOVE    (5)   29.0543700  -81.2813100 s6 dop14 r-81 63kph 0 12293334m 13.987V 4.164BV Map
23/12/09 14:42:56 MOVE    (5)   29.0816480  -81.2398760 s6 dop14 r-67 111kph 0 12298377m 14.563V 4.165BV Map
23/12/09 14:47:56 MOVE    (5)   29.1279130  -81.1618580 s6 dop14 r-67 114kph 0 12307540m 13.881V 4.167BV Map
23/12/09 14:52:56 MOVE    (5)   29.1375810  -81.1431950 s6 dop14 r-61 98kph 0 12309648m 13.819V 4.167BV Map
23/12/09 14:57:56 MOVE    (5)   29.1629960  -81.0578430 s6 dop14 r-81 42kph 0 12318408m 14.421V 4.165BV Map
23/12/09 15:02:56 MOVE    (5)   29.1660459  -81.0505640 s6 dop14 r-77 29kph 0 12319192m 14.067V 4.165BV Map
23/12/09 15:07:56 MOVE    (5)   29.1983400  -81.0160370 s6 dop14 r-55 73kph 0 12324106m 13.81V 4.165BV Map
23/12/09 15:12:56 MOVE    (5)   29.2262140  -81.0310390 s6 dop14 r-51 0kph 0 12327531m 13.748V 4.164BV Map
23/12/09 15:17:56 MOVE    (5)   29.2652159  -81.0519080 s6 dop14 r-61 66kph 0 12332318m 14.262V 4.164BV Map
23/12/09 15:22:56 MOVE    (5)   29.2698000  -81.0525620 s6 dop14 r-65 64kph 0 12332832m 13.969V 4.165BV Map
23/12/09 15:27:21 IGN OFF  (2)   29.2894730  -81.0585270 s6 dop13 r-69 0kph 0 12335096m 12.693V 4.165BV Map
23/12/09 15:27:21 STOP     (26)  29.2894730  -81.0585270 s6 dop13 r-69 0kph 0 12335096m 12.693V 4.165BV Map
23/12/09 15:37:29 IGN ON   (4)   29.2894730  -81.0585270 s6 dop13 r-69 0kph 0 12335096m 14.971V 4.163BV Map
23/12/09 15:37:29 MOVE    (5)   29.2894730  -81.0585270 s6 dop13 r-69 0kph 0 12335096m 14.971V 4.163BV Map
23/12/09 15:42:29 MOVE    (5)   29.3038470  -81.0545660 s6 dop13 r-67 55kph 0 12336740m 13.836V 4.163BV Map
23/12/09 15:47:27 MOVE    (5)   29.3081700  -81.0547900 s6 dop13 r-59 42kph 0 12337221m 13.925V 4.164BV Map
23/12/09 15:52:27 MOVE    (5)   29.3240930  -81.0589970 s6 dop13 r-55 39kph 0 12339039m 13.783V 4.164BV Map
23/12/09 15:57:27 MOVE    (5)   29.3220520  -81.0626950 s6 dop15 r-65 0kph 0 12339463m 13.774V 4.163BV Map
23/12/09 16:00:32 STOP     (26)  29.3272690  -81.0645470 s5 dop15 r-75 40kph 0 12340071m 14.421V 4.161BV Map
23/12/09 16:01:50 MOVE    (5)   29.3361860  -81.0686330 s5 dop15 r-77 52kph 0 12341139m 13.943V 4.163BV Map
23/12/09 16:03:50 MOVE    (5)   29.3503110  -81.0740230 s5 dop15 r-75 14kph 0 12342794m 13.624V 4.163BV Map
23/12/09 16:05:50 MOVE    (5)   29.3602379  -81.0783120 s5 dop15 r-79 53kph 0 12343974m 14.377V 4.162BV Map
23/12/09 16:07:50 MOVE    (5)   29.3756499  -81.0843620 s5 dop15 r-83 44kph 0 12345786m 13.668V 4.163BV Map
23/12/09 16:09:50 MOVE    (5)   29.3933690  -81.0911770 s5 dop15 r-77 74kph 0 12347864m 13.668V 4.162BV Map
23/12/09 16:11:50 MOVE    (5)   29.4096330  -81.0963780 s5 dop15 r-81 56kph 0 12349742m 13.65V 4.162BV Map
23/12/09 16:13:50 MOVE    (5)   29.4165720  -81.0978219 s5 dop15 r-83 86kph 0 12350527m 13.65V 4.164BV Map
23/12/09 16:15:50 MOVE    (5)   29.4368340  -81.1077530 s5 dop15 r-73 75kph 0 12352977m 13.703V 4.163BV Map
23/12/09 16:17:50 MOVE    (5)   29.4529010  -81.1150880 s5 dop15 r-69 67kph 0 12354900m 13.96V 4.164BV Map
23/12/09 16:19:50 MOVE    (5)   29.4594390  -81.1194080 s5 dop15 r-83 33kph 0 12355739m 13.695V 4.163BV Map
23/12/09 16:21:50 MOVE    (5)   29.4615990  -81.1204039 s5 dop15 r-71 25kph 0 12355998m 13.632V 4.164BV Map
23/12/09 16:23:50 MOVE    (5)   29.4749820  -81.1273930 s5 dop15 r-69 5kph 0 12357633m 13.721V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/09 16:24:52 IGN OFF   (2)   29.4752660  -81.1273040 s5 dop16 r-51 3kph 0 12357666m 12.657V 4.163BV Map
23/12/09 16:25:50 MOVE    (5)   29.4752660  -81.1273040 s5 dop16 r-65 3kph 0 12357666m 12.693V 4.164BV Map
23/12/09 16:27:51 IGN ON   (4)   29.4752660  -81.1273040 s5 dop41 r-65 3kph 0 12357666m 14.723V 4.162BV Map
23/12/09 16:27:51 MOVE    (5)   29.4752660  -81.1273040 s5 dop41 r-65 3kph 0 12357666m 14.723V 4.162BV Map
23/12/09 16:32:51 MOVE    (5)   29.5021469  -81.1387050 s5 dop13 r-75 29kph 0 12360853m 13.65V 4.162BV Map
23/12/09 16:32:55 STOP    (26)   29.5021469  -81.1387050 s5 dop13 r-75 29kph 0 12360853m 13.659V 4.162BV Map
23/12/09 16:35:40 IGN OFF   (2)   29.5086010  -81.1412409 s5 dop16 r-83 0kph 0 12361612m 12.613V 4.164BV Map
23/12/09 16:35:40 STOP    (26)   29.5086010  -81.1412409 s5 dop16 r-83 0kph 0 12361612m 12.613V 4.164BV Map
23/12/09 16:40:40 IGN ON   (4)   29.5085940  -81.1412230 s6 dop13 r-51 4kph 0 12361612m 14.679V 4.161BV Map
23/12/09 16:40:40 MOVE    (5)   29.5085940  -81.1412230 s6 dop13 r-51 4kph 0 12361612m 14.679V 4.161BV Map
23/12/09 16:45:40 MOVE    (5)   29.4908260  -81.1335780 s5 dop13 r-71 42kph 0 12363722m 13.659V 4.162BV Map
23/12/09 16:50:40 MOVE    (5)   29.4765070  -81.1657340 s6 dop13 r-73 91kph 0 12367219m 13.632V 4.163BV Map
23/12/09 16:55:40 MOVE    (5)   29.4755760  -81.2024000 s6 dop13 r-59 76kph 0 12370771m 13.668V 4.162BV Map
23/12/09 16:57:31 STOP    (26)   29.4756480  -81.2034380 s6 dop13 r-59 57kph 0 12370872m 13.907V 4.163BV Map
23/12/09 17:02:38 IGN OFF   (2)   29.4705550  -81.2237210 s6 dop13 r-75 0kph 0 12372916m 12.613V 4.162BV Map
23/12/09 17:03:38 MOVE    (5)   29.4705010  -81.2237390 s6 dop13 r-75 0kph 0 12372916m 12.578V 4.162BV Map
23/12/09 17:05:38 MOVE    (5)   29.4704930  -81.2237250 s6 dop13 r-75 0kph 0 12372916m 12.728V 4.162BV Map
23/12/09 17:11:43 STOP    (26)   29.4705400  -81.2236560 s6 dop13 r-75 0kph 0 12372916m 12.746V 4.164BV Map
23/12/09 17:20:42 HEARTBEAT (3)   29.4705400  -81.2236560 s5 dop14 r-77 0kph 0 12372916m 12.755V 4.161BV Map
23/12/09 18:09:30 INTV BOOT (108)   29.4706829  -81.2236130 s7 dop11 r-77 0kph 0 12372916m 12.675V 4.161BV Map
23/12/09 18:15:50 IGN ON   (4)   29.4705800  -81.2236030 s6 dop17 r-75 0kph 0 12372916m 14.377V 4.161BV Map
23/12/09 18:15:50 MOVE    (5)   29.4705800  -81.2236030 s6 dop17 r-75 0kph 0 12372916m 14.377V 4.161BV Map
23/12/09 18:20:50 MOVE    (5)   29.4754140  -81.2230330 s6 dop17 r-69 0kph 0 12373456m 14.368V 4.16BV Map
23/12/09 18:25:50 MOVE    (5)   29.4974440  -81.2436880 s7 dop12 r-73 90kph 0 12376619m 14.129V 4.161BV Map
23/12/09 18:30:50 MOVE    (5)   29.5370300  -81.2633600 s6 dop18 r-51 101kph 0 12381416m 13.863V 4.161BV Map
23/12/09 18:35:50 MOVE    (5)   29.5534279  -81.2682360 s6 dop18 r-81 87kph 0 12383300m 13.517V 4.165BV Map
23/12/09 18:37:10 IGN OFF   (2)   29.5697950  -81.2734500 s6 dop18 r-83 62kph 0 12385189m 12.578V 4.165BV Map
23/12/09 18:37:10 STOP    (26)   29.5697950  -81.2734500 s6 dop18 r-83 62kph 0 12385189m 12.578V 4.165BV Map
23/12/09 18:47:40 IGN ON   (4)   29.6024730  -81.2842210 s6 dop18 r-83 0kph 0 12385189m 14.749V 4.164BV Map
23/12/09 18:47:40 MOVE    (5)   29.6024730  -81.2842210 s6 dop18 r-83 0kph 0 12385189m 14.749V 4.164BV Map
23/12/09 18:52:41 MOVE    (5)   29.6072350  -81.2593410 s6 dop18 r-69 21kph 0 12387653m 13.517V 4.165BV Map
23/12/09 18:57:41 MOVE    (5)   29.6068710  -81.2593070 s6 dop18 r-63 32kph 0 12387694m 13.721V 4.164BV Map
23/12/09 19:02:41 MOVE    (5)   29.6023129  -81.2839599 s6 dop17 r-81 0kph 0 12390131m 13.89V 4.164BV Map
23/12/09 19:02:46 IGN OFF   (2)   29.6023129  -81.2839599 s6 dop17 r-83 0kph 0 12390131m 12.586V 4.164BV Map
23/12/09 19:02:46 STOP    (26)   29.6023129  -81.2839599 s6 dop17 r-83 0kph 0 12390131m 12.586V 4.164BV Map
23/12/09 20:09:38 IGN ON   (4)   29.6023129  -81.2839599 s6 dop17 r-81 0kph 0 12390131m 14.519V 4.164BV Map
23/12/09 20:09:38 MOVE    (5)   29.6023129  -81.2839599 s6 dop17 r-81 0kph 0 12390131m 14.519V 4.164BV Map
23/12/09 20:14:38 MOVE    (5)   29.6057859  -81.2819780 s5 dop15 r-81 81kph 0 12390562m 14.218V 4.163BV Map
23/12/09 20:19:40 MOVE    (5)   29.6407660  -81.2823700 s6 dop17 r-71 0kph 0 12394453m 13.464V 4.164BV Map
23/12/09 20:22:45 STOP    (26)   29.6109660  -81.2821140 s5 dop17 r-83 90kph 0 12397770m 13.464V 4.164BV Map
23/12/09 20:24:02 MOVE    (5)   29.6024180  -81.2841640 s5 dop17 r-85 13kph 0 12398762m 13.535V 4.165BV Map
23/12/09 20:24:33 IGN OFF   (2)   29.6023770  -81.2841320 s5 dop17 r-81 10kph 0 12398762m 12.595V 4.165BV Map
23/12/09 20:26:02 MOVE    (5)   29.6023299  -81.2840300 s5 dop17 r-81 0kph 0 12398762m 12.746V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/09 20:28:02 MOVE     (5)  29.6022980  -81.2840140 s5 dop17 r-79 0kph 0 12398762m 12.746V 4.165BV Map
23/12/09 20:35:07 STOP     (26)  29.6022640  -81.2840120 s7 dop10 r-81 0kph 0 12398762m 12.755V 4.167BV Map
23/12/09 20:54:15 IGN ON    (4)  29.6023519  -81.2841170 s8 dop10 r-81 7kph 0 12398762m 14.448V 4.164BV Map
23/12/09 20:54:15 MOVE     (5)  29.6023519  -81.2841170 s8 dop10 r-81 7kph 0 12398762m 14.448V 4.164BV Map
23/12/09 20:59:15 MOVE     (5)  29.6166000  -81.2849240 s8 dop10 r-65 29kph 0 12400349m 14.182V 4.163BV Map
23/12/09 21:04:15 MOVE     (5)  29.7343369  -81.3069700 s7 dop6 r-77 103kph 0 12413616m 13.491V 4.165BV Map
23/12/09 21:09:15 MOVE     (5)  29.7483160  -81.3098830 s7 dop11 r-61 85kph 0 12415197m 13.517V 4.164BV Map
23/12/09 21:14:15 MOVE     (5)  29.7721320  -81.3136789 s6 dop12 r-51 60kph 0 12417871m 13.588V 4.163BV Map
23/12/09 21:19:15 MOVE     (5)  29.8050039  -81.3187910 s6 dop12 r-55 37kph 0 12421560m 13.668V 4.165BV Map
23/12/09 21:20:42 HEARTBEAT (3)  29.8376559  -81.3237460 s7 dop11 r-55 19kph 0 12421560m 13.526V 4.164BV Map
23/12/09 21:21:23 IGN OFF   (2)  29.8566260  -81.3258990 s6 dop12 r-65 11kph 0 12423680m 12.578V 4.165BV Map
23/12/09 21:21:23 STOP     (26)  29.8566260  -81.3258990 s6 dop12 r-65 11kph 0 12423680m 12.578V 4.165BV Map
23/12/09 21:26:20 IGN ON    (4)  29.8657800  -81.3271500 s7 dop11 r-59 0kph 0 12423680m 14.448V 4.164BV Map
23/12/09 21:26:20 MOVE     (5)  29.8657800  -81.3271500 s7 dop11 r-59 0kph 0 12423680m 14.448V 4.164BV Map
23/12/09 21:31:20 MOVE     (5)  29.8567039  -81.3260060 s7 dop11 r-51 0kph 0 12424696m 13.579V 4.164BV Map
23/12/09 21:36:20 MOVE     (5)  29.7779160  -81.3166730 s7 dop11 r-79 83kph 0 12433505m 13.499V 4.164BV Map
23/12/09 21:36:36 STOP     (26)  29.7773200  -81.3165480 s7 dop11 r-79 89kph 0 12433573m 13.482V 4.165BV Map
23/12/09 21:37:36 MOVE     (5)  29.7727809  -81.3157810 s5 dop18 r-83 94kph 0 12434083m 13.517V 4.164BV Map
23/12/09 21:39:36 MOVE     (5)  29.7634790  -81.3138520 s5 dop18 r-67 100kph 0 12435134m 13.517V 4.164BV Map
23/12/09 21:41:36 MOVE     (5)  29.7465730  -81.3099580 s6 dop15 r-85 104kph 0 12437052m 13.517V 4.164BV Map
23/12/09 21:43:36 MOVE     (5)  29.7225169  -81.3041240 s7 dop11 r-79 104kph 0 12439786m 13.367V 4.164BV Map
23/12/09 21:45:36 MOVE     (5)  29.6951459  -81.2974260 s7 dop11 r-79 106kph 0 12442899m 13.491V 4.167BV Map
23/12/09 21:47:36 MOVE     (5)  29.6648189  -81.2906570 s7 dop11 r-83 105kph 0 12446335m 13.473V 4.165BV Map
23/12/09 21:49:36 MOVE     (5)  29.6379280  -81.2863740 s6 dop11 r-83 78kph 0 12449354m 13.304V 4.165BV Map
23/12/09 21:50:21 IGN OFF   (2)  29.6186430  -81.2841410 s6 dop11 r-83 53kph 0 12451510m 12.578V 4.164BV Map
23/12/09 21:51:36 MOVE     (5)  29.6066419  -81.2834660 s7 dop11 r-83 26kph 0 12452846m 12.693V 4.165BV Map
23/12/09 21:53:36 MOVE     (5)  29.6022480  -81.2840690 s7 dop11 r-83 0kph 0 12453338m 12.711V 4.164BV Map
23/12/09 22:03:22 IGN ON    (4)  29.6023689  -81.2841040 s7 dop11 r-79 0kph 0 12453338m 14.457V 4.162BV Map
23/12/09 22:03:22 MOVE     (5)  29.6023689  -81.2841040 s7 dop11 r-79 0kph 0 12453338m 14.457V 4.162BV Map
23/12/09 22:03:50 STOP     (26)  29.6023560  -81.2841550 s7 dop11 r-85 2kph 0 12453338m 14.244V 4.163BV Map
23/12/09 22:08:22 MOVE     (5)  29.6007149  -81.2443220 s7 dop11 r-51 63kph 0 12457195m 14.209V 4.163BV Map
23/12/09 22:13:22 MOVE     (5)  29.5962520  -81.2213280 s5 dop15 r-71 0kph 0 12459474m 13.42V 4.165BV Map
23/12/09 22:16:27 STOP     (26)  29.5962080  -81.2213030 s5 dop15 r-71 0kph 0 12459474m 13.393V 4.163BV Map
23/12/09 22:17:57 INTV BOOT (108)  29.5960929  -81.2212020 s7 dop11 r-63 14kph 0 12459474m 13.367V 4.177BV Map
23/12/09 22:27:17 IGN OFF   (2)  29.6025000  -81.2841970 s6 dop13 r-79 0kph 0 12465607m 12.223V 4.168BV Map
23/12/09 22:45:58 IGN ON    (4)  29.6023660  -81.2840850 s5 dop15 r-85 0kph 0 12465607m 14.147V 4.165BV Map
23/12/09 22:45:58 MOVE     (5)  29.6023660  -81.2840850 s5 dop15 r-85 0kph 0 12465607m 14.147V 4.165BV Map
23/12/09 22:51:00 MOVE     (5)  29.6007180  -81.2423330 s5 dop16 r-63 36kph 0 12469649m 14.085V 4.164BV Map
23/12/09 22:56:00 MOVE     (5)  29.5875540  -81.2357630 s5 dop16 r-89 0kph 0 12471246m 13.482V 4.165BV Map
23/12/09 22:59:05 STOP     (26)  29.5985780  -81.2523860 s5 dop17 r-67 30kph 0 12473267m 14.288V 4.165BV Map
23/12/09 23:00:21 MOVE     (5)  29.6020410  -81.2663860 s5 dop17 r-81 84kph 0 12474675m 13.358V 4.165BV Map
23/12/09 23:02:21 MOVE     (5)  29.6024589  -81.2842550 s5 dop17 r-83 1kph 0 12476404m 13.455V 4.165BV Map
23/12/09 23:02:32 IGN OFF   (2)  29.6024589  -81.2842550 s5 dop17 r-83 1kph 0 12476404m 13.012V 4.167BV Map

CONFIDENTIAL                    September 17, 2025

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/09 23:04:21 MOVE     (5)   29.6024670  -81.2842330 s5 dop17 r-81 0kph 0 12476404m 12.719V 4.165BV Map
23/12/09 23:08:47 IGN ON    (4)   29.6024079  -81.2842170 s5 dop19 r-83 5kph 0 12476404m 14.457V 4.165BV Map
23/12/09 23:08:47 MOVE     (5)   29.6024079  -81.2842170 s5 dop19 r-83 5kph 0 12476404m 14.457V 4.165BV Map
23/12/09 23:11:26 STOP     (26)   29.6018009  -81.2652130 s5 dop19 r-73 68kph 0 12478243m 14.191V 4.165BV Map
23/12/09 23:13:47 MOVE     (5)   29.6031920  -81.2384260 s5 dop20 r-55 69kph 0 12480838m 14.005V 4.164BV Map
23/12/09 23:16:40 IGN OFF   (2)   29.5904520  -81.2211820 s5 dop12 r-61 0kph 0 12483027m 12.312V 4.165BV Map
23/12/09 23:16:40 STOP     (26)   29.5904520  -81.2211820 s5 dop12 r-61 0kph 0 12483027m 12.312V 4.165BV Map
23/12/09 23:19:51 IGN ON    (4)   29.5901800  -81.2212289 s6 dop12 r-61 13kph 0 12483027m 14.634V 4.167BV Map
23/12/09 23:19:51 MOVE     (5)   29.5901800  -81.2212289 s6 dop12 r-61 13kph 0 12483027m 14.634V 4.167BV Map
23/12/09 23:24:51 MOVE     (5)   29.5817990  -81.2205190 s6 dop12 r-63 49kph 0 12483961m 14.235V 4.165BV Map
23/12/09 23:29:51 MOVE     (5)   29.5861809  -81.2275960 s6 dop12 r-53 54kph 0 12484802m 13.411V 4.165BV Map
23/12/09 23:33:27 IGN OFF   (2)   29.6024850  -81.2843190 s6 dop12 r-83 0kph 0 12490580m 12.436V 4.167BV Map
23/12/09 23:33:27 STOP     (26)   29.6024850  -81.2843190 s6 dop12 r-83 0kph 0 12490580m 12.436V 4.167BV Map
23/12/09 23:42:25 IGN ON    (4)   29.6024100  -81.2842809 s6 dop12 r-85 0kph 0 12490580m 14.599V 4.164BV Map
23/12/09 23:42:25 MOVE     (5)   29.6024100  -81.2842809 s6 dop12 r-85 0kph 0 12490580m 14.599V 4.164BV Map
23/12/09 23:47:25 MOVE     (5)   29.6009339  -81.2425400 s6 dop11 r-51 25kph 0 12494620m 13.748V 4.164BV Map
23/12/09 23:52:25 MOVE     (5)   29.5782710  -81.2291270 s6 dop11 r-69 0kph 0 12497455m 14.023V 4.165BV Map
23/12/09 23:57:25 MOVE     (5)   29.5849400  -81.2305780 s5 dop16 r-71 0kph 0 12498209m 13.42 V 4.164BV Map
23/12/10 00:02:25 MOVE     (5)   29.5813620  -81.2308670 s5 dop16 r-73 26kph 0 12498608m 13.411V 4.167BV Map
23/12/10 00:02:41 STOP     (26)   29.5808690  -81.2317760 s5 dop16 r-73 5kph 0 12498712m 13.499V 4.164BV Map
23/12/10 00:03:41 MOVE     (5)   29.5880090  -81.2358290 s5 dop16 r-73 66kph 0 12499598m 13.429V 4.164BV Map
23/12/10 00:05:41 MOVE     (5)   29.6002180  -81.2456500 s5 dop15 r-69 62kph 0 12501255m 13.393V 4.163BV Map
23/12/10 00:07:41 MOVE     (5)   29.6021499  -81.2672680 s5 dop15 r-75 73kph 0 12503357m 13.429V 4.164BV Map
23/12/10 00:09:41 MOVE     (5)   29.6024029  -81.2841950 s5 dop15 r-83 19kph 0 12504994m 13.393V 4.164BV Map
23/12/10 00:10:13 IGN OFF   (2)   29.6024130  -81.2842780 s5 dop13 r-85 0kph 0 12504994m 12.241V 4.164BV Map
23/12/10 00:11:41 MOVE     (5)   29.6022559  -81.2842469 s6 dop12 r-83 0kph 0 12504994m 12.737V 4.164BV Map
23/12/10 00:18:24 IGN ON    (4)   29.6023780  -81.2842570 s8 dop9 r-85 0kph 0 12504994m 14.723V 4.163BV Map
23/12/10 00:18:24 MOVE     (5)   29.6023780  -81.2842570 s8 dop9 r-85 0kph 0 12504994m 14.723V 4.163BV Map
23/12/10 00:19:18 STOP     (26)   29.6019019  -81.2841229 s8 dop9 r-83 0kph 0 12505048m 14.634V 4.162BV Map
23/12/10 00:23:24 MOVE     (5)   29.5577500  -81.2676590 s8 dop9 r-55 81kph 0 12510211m 13.411V 4.162BV Map
23/12/10 00:28:24 MOVE     (5)   29.4966060  -81.2651290 s8 dop9 r-55 70kph 0 12517016m 13.384V 4.164BV Map
23/12/10 00:33:24 MOVE     (5)   29.4747390  -81.2470730 s6 dop30 r-71 70kph 0 12520011m 13.783V 4.164BV Map
23/12/10 00:37:21 IGN OFF   (2)   29.4707040  -81.2237190 s6 dop13 r-77 0kph 0 12522317m 12.223V 4.164BV Map
23/12/10 00:37:21 STOP     (26)   29.4707040  -81.2237190 s6 dop13 r-77 0kph 0 12522317m 12.223V 4.164BV Map
23/12/10 01:20:45 HEARTBEAT (3)   29.4707040  -81.2237190 s7 dop14 r-51 0kph 0 12522317m 12.684V 4.164BV Map
23/12/10 02:18:24 INTV BOOT (108)   29.4705490  -81.2234430 s5 dop20 r-77 0kph 0 12522317m 12.657V 4.179BV Map
23/12/10 05:20:44 HEARTBEAT (3)   29.4705490  -81.2234430 s5 dop15 r-77 0kph 0 12522317m 12.675V 4.169BV Map
23/12/10 06:18:47 INTV BOOT (108)   29.4706429  -81.2236580 s7 dop13 r-77 0kph 0 12522317m 12.64 V 4.184BV Map
23/12/10 09:20:42 HEARTBEAT (3)   29.4706429  -81.2236580 s5 dop14 r-77 0kph 0 12522317m 12.648V 4.171BV Map
23/12/10 10:19:10 INTV BOOT (108)   29.4706220  -81.2237580 s7 dop11 r99 0kph 0 12522317m 12.578V 4.184BV Map
23/12/10 13:19:35 HEARTBEAT (3)   29.4706220  -81.2237580 s5 dop12 r-79 0kph 0 12522317m 12.604V 4.17 BV Map
23/12/10 14:18:26 IGN ON    (4)   29.4705210  -81.2235640 s7 dop12 r-77 1kph 0 12522317m 14.563V 4.168BV Map
23/12/10 14:18:26 MOVE     (5)   29.4705210  -81.2235640 s7 dop12 r-77 1kph 0 12522317m 14.563V 4.168BV Map

23/12/10 14:23:26 MOVE    (5)   29.4763640  -81.2226040 s7 dop12 r-63 21kph 0 12522973m 14.421V 4.169BV Map
23/12/10 14:28:26 MOVE    (5)   29.5377490  -81.2263399 s8 dop12 r-65 78kph 0 12529811m 14.404V 4.167BV Map
23/12/10 14:33:26 MOVE    (5)   29.5661599  -81.2455330 s7 dop14 r-67 73kph 0 12533476m 14.067V 4.167BV Map
23/12/10 14:38:26 MOVE    (5)   29.5751400  -81.2505920 s7 dop13 r-65 61kph 0 12534588m 14.226V 4.165BV Map
23/12/10 14:43:26 MOVE    (5)   29.6521120  -81.2867230 s7 dop14 r-79 94kph 0 12543835m 13.632V 4.167BV Map
23/12/10 14:48:26 MOVE    (5)   29.6700180  -81.2913570 s7 dop14 r-81 97kph 0 12545876m 13.624V 4.167BV Map
23/12/10 14:53:26 MOVE    (5)   29.7735399  -81.3159110 s7 dop15 r-75 78kph 0 12557633m 14.377V 4.165BV Map
23/12/10 14:58:26 MOVE    (5)   29.7722210  -81.3162730 s7 dop15 r-75 59kph 0 12557783m 13.615V 4.165BV Map
23/12/10 15:03:26 MOVE    (5)   29.8007200  -81.3202510 s7 dop14 r-75 93kph 0 12560976m 13.641V 4.165BV Map
23/12/10 15:08:26 MOVE    (5)   29.8139630  -81.3208560 s7 dop14 r-67 93kph 0 12562450m 13.606V 4.165BV Map
23/12/10 15:13:26 MOVE    (5)   29.8956960  -81.3210280 s7 dop14 r-59 63kph 0 12571541m 13.606V 4.163BV Map
23/12/10 15:18:26 MOVE    (5)   29.9092299  -81.3259170 s7 dop14 r-63 70kph 0 12573119m 13.624V 4.164BV Map
23/12/10 15:23:26 MOVE    (5)   29.9883100  -81.3701120 s7 dop13 r-81 31kph 0 12582892m 13.615V 4.165BV Map
23/12/10 15:28:26 MOVE    (5)   29.9890700  -81.3698510 s7 dop13 r-85 26kph 0 12582980m 13.624V 4.164BV Map
23/12/10 15:33:26 MOVE    (5)   30.0072190  -81.3871580 s7 dop11 r-63 91kph 0 12585598m 13.588V 4.165BV Map
23/12/10 15:36:03 IGN OFF  (2)   30.0093310  -81.3885760 s7 dop11 r-51 68kph 0 12585869m 12.578V 4.164BV Map
23/12/10 15:36:03 STOP     (26)  30.0093310  -81.3885760 s7 dop11 r-51 68kph 0 12585869m 12.578V 4.164BV Map
23/12/10 15:37:34 INTV BOOT (108)  30.0151910  -81.3924920 s6 dop12 r-51 0kph 0 12585869m 12.657V 4.179BV Map
23/12/10 16:32:21 IGN ON   (4)   30.0150730  -81.3925189 s6 dop12 r-51 0kph 0 12585869m 14.439V 4.167BV Map
23/12/10 16:32:21 MOVE    (5)   30.0150730  -81.3925189 s6 dop12 r-51 0kph 0 12585869m 14.439V 4.167BV Map
23/12/10 16:37:22 MOVE    (5)   29.9878750  -81.3700290 s7 dop10 r-73 89kph 0 12589590m 14.306V 4.168BV Map
23/12/10 16:42:22 MOVE    (5)   29.9325610  -81.3304960 s5 dop16 r-65 82kph 0 12596827m 13.535V 4.167BV Map
23/12/10 16:47:22 MOVE    (5)   29.8992010  -81.3198220 s7 dop10 r-51 27kph 0 12600677m 14.218V 4.167BV Map
23/12/10 16:52:22 MOVE    (5)   29.8686469  -81.3262430 s5 dop17 r-65 48kph 0 12604132m 13.553V 4.167BV Map
23/12/10 16:57:22 MOVE    (5)   29.8439400  -81.3268080 s4 dop20 r-69 52kph 0 12606880m 13.562V 4.167BV Map
23/12/10 17:02:22 MOVE    (5)   29.8119270  -81.3224310 s5 dop16 r-67 78kph 0 12610466m 13.517V 4.167BV Map
23/12/10 17:07:22 MOVE    (5)   29.7500460  -81.3121000 s5 dop16 r-75 123kph 0 12617420m 13.562V 4.167BV Map
23/12/10 17:12:22 MOVE    (5)   29.6744190  -81.2913330 s5 dop17 r-81 120kph 0 12626068m 13.517V 4.167BV Map
23/12/10 17:17:22 MOVE    (5)   29.6113660  -81.2811970 s5 dop17 r-81 89kph 0 12633149m 13.553V 4.167BV Map
23/12/10 17:19:04 HEARTBEAT (3)  29.6024860  -81.2837370 s5 dop17 r-79 6kph 0 12633149m 13.384V 4.167BV Map
23/12/10 17:22:09 STOP     (26)  29.6015539  -81.2836230 s5 dop17 r-77 4kph 0 12633254m 13.508V 4.167BV Map
23/12/10 17:49:22 IGN OFF  (2)   29.4764009  -81.2064360 s6 dop13 r-59 0kph 0 12649051m 12.524V 4.165BV Map
23/12/10 17:54:02 IGN ON   (4)   29.4761400  -81.2061900 s6 dop13 r-57 9kph 0 12649051m 14.634V 4.164BV Map
23/12/10 17:54:02 MOVE    (5)   29.4761400  -81.2061900 s6 dop13 r-57 9kph 0 12649051m 14.634V 4.164BV Map
23/12/10 17:56:30 IGN OFF  (2)   29.4839980  -81.2089830 s6 dop13 r-59 0kph 0 12649966m 12.764V 4.164BV Map
23/12/10 17:56:30 STOP     (26)  29.4839980  -81.2089830 s6 dop13 r-59 0kph 0 12649966m 12.764V 4.164BV Map
23/12/10 17:58:31 IGN ON   (4)   29.4839020  -81.2090560 s6 dop13 r-57 14kph 0 12649966m 14.537V 4.164BV Map
23/12/10 17:58:31 MOVE    (5)   29.4839020  -81.2090560 s6 dop13 r-57 14kph 0 12649966m 14.537V 4.164BV Map
23/12/10 18:03:31 MOVE    (5)   29.4850090  -81.2117540 s6 dop13 r-71 11kph 0 12650255m 13.632V 4.163BV Map
23/12/10 18:03:47 IGN OFF  (2)   29.4860780  -81.2144120 s6 dop14 r-69 7kph 0 12650538m 12.604V 4.165BV Map
23/12/10 18:03:47 STOP     (26)  29.4860780  -81.2144120 s6 dop14 r-69 7kph 0 12650538m 12.604V 4.165BV Map
23/12/10 18:16:34 IGN ON   (4)   29.4882740  -81.2198219 s6 dop14 r-73 0kph 0 12650538m 14.297V 4.162BV Map
23/12/10 18:16:34 MOVE    (5)   29.4882740  -81.2198219 s6 dop14 r-73 0kph 0 12650538m 14.297V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/10 18:21:35 MOVE    (5)   29.4706549  -81.2235260 s6 dop14 r-77 0kph 0 12652531m 13.446V 4.164BV Map
23/12/10 18:21:56 IGN OFF  (2)   29.4706369  -81.2235450 s6 dop14 r-77 0kph 0 12652531m 12.569V 4.164BV Map
23/12/10 18:21:56 STOP    (26)   29.4706369  -81.2235450 s6 dop14 r-77 0kph 0 12652531m 12.569V 4.164BV Map
23/12/10 19:37:57 INTV BOOT (108)  29.4704960  -81.2237180 s9 dop9 r-75 0kph 0 12652531m 12.702V 4.175BV Map
23/12/10 21:19:03 HEARTBEAT (3)   29.4704960  -81.2237180 s6 dop13 r-51 0kph 0 12652531m 12.684V 4.167BV Map
23/12/10 23:39:11 INTV BOOT (108)  29.4706549  -81.2237280 s6 dop10 r-71 0kph 0 12652531m 12.631V 4.182BV Map
23/12/11 01:19:03 HEARTBEAT (3)   29.4706549  -81.2237280 s8 dop11 r-51 0kph 0 12652531m 12.631V 4.169BV Map
23/12/11 03:38:48 INTV BOOT (108)  29.4706340  -81.2236670 s7 dop10 r-75 0kph 0 12652531m 12.595V 4.186BV Map
23/12/11 05:19:02 HEARTBEAT (3)   29.4706340  -81.2236670 s5 dop19 r-77 0kph 0 12652531m 12.631V 4.171BV Map
23/12/11 07:39:12 INTV BOOT (108)  29.4705610  -81.2237300 s5 dop16 r-77 0kph 0 12652531m 12.569V 4.172BV Map
23/12/11 09:19:01 HEARTBEAT (3)   29.4705610  -81.2237300 s5 dop17 r-75 0kph 0 12652531m 12.569V 4.17BV Map
23/12/11 11:39:36 INTV BOOT (108)  29.4706659  -81.2236680 s4 dop17 r-77 0kph 0 12652531m 12.524V 4.172BV Map
23/12/11 12:17:48 IGN ON   (4)   29.4707310  -81.2238180 s4 dop13 r-75 0kph 0 12652531m 14.537V 4.17BV Map
23/12/11 12:17:48 MOVE    (5)   29.4707310  -81.2238180 s4 dop13 r-75 0kph 0 12652531m 14.537V 4.17BV Map
23/12/11 12:22:49 MOVE    (5)   29.4975589  -81.2197350 s4 dop13 r-59 0kph 0 12655541m 14.865V 4.17BV Map
23/12/11 12:27:49 MOVE    (5)   29.5015580  -81.2645720 s4 dop13 r-51 0kph 0 12659904m 14.803V 4.168BV Map
23/12/11 12:32:49 MOVE    (5)   29.5523010  -81.2647780 s4 dop12 r-63 0kph 0 12665548m 14.661V 4.168BV Map
23/12/11 12:37:49 MOVE    (5)   29.6140800  -81.2807120 s4 dop12 r-85 97kph 0 12672590m 14.776V 4.167BV Map
23/12/11 12:42:49 MOVE    (5)   29.6892840  -81.2943420 s4 dop12 r-75 98kph 0 12681058m 14.785V 4.169BV Map
23/12/11 12:47:49 MOVE    (5)   29.7549520  -81.3128909 s4 dop11 r-77 0kph 0 12688579m 14.785V 4.168BV Map
23/12/11 12:52:49 MOVE    (5)   29.7917020  -81.3187559 s4 dop11 r-71 0kph 0 12692705m 14.794V 4.167BV Map
23/12/11 12:57:49 MOVE    (5)   29.8478269  -81.3226180 s4 dop12 r-59 0kph 0 12698959m 14.741V 4.165BV Map
23/12/11 13:00:08 IGN OFF  (2)   29.8467579  -81.3231500 s5 dop12 r-75 0kph 0 12699088m 12.214V 4.167BV Map
23/12/11 13:00:08 STOP    (26)   29.8467579  -81.3231500 s5 dop12 r-75 0kph 0 12699088m 12.214V 4.167BV Map
23/12/11 13:18:58 HEARTBEAT (3)   29.8467579  -81.3231500 s5 dop13 r99 0kph 0 12699088m 12.728V 4.164BV Map
23/12/11 15:40:00 INTV BOOT (108)  29.8468210  -81.3232350 s5 dop18 r-69 0kph 0 12699088m 12.586V 4.185BV Map
23/12/11 17:18:59 HEARTBEAT (3)   29.8468210  -81.3232350 s5 dop16 r-73 0kph 0 12699088m 12.471V 4.169BV Map
23/12/11 19:04:04 IGN ON   (4)   29.8474140  -81.3229790 s5 dop21 r-71 12kph 0 12699088m 14.652V 4.169BV Map
23/12/11 19:04:04 MOVE    (5)   29.8474140  -81.3229790 s5 dop21 r-71 12kph 0 12699088m 14.652V 4.169BV Map
23/12/11 19:09:05 MOVE    (5)   29.8168540  -81.3231670 s5 dop20 r-73 54kph 0 12702487m 14.643V 4.169BV Map
23/12/11 19:14:05 MOVE    (5)   29.7671230  -81.3147340 s5 dop19 r-71 77kph 0 12708078m 14.599V 4.169BV Map
23/12/11 19:19:05 MOVE    (5)   29.7064560  -81.2998510 s5 dop18 r-83 106kph 0 12714978m 14.608V 4.167BV Map
23/12/11 19:24:05 MOVE    (5)   29.6407990  -81.2706080 s4 dop23 r-75 107kph 0 12722808m 14.563V 4.169BV Map
23/12/11 19:29:05 MOVE    (5)   29.5691429  -81.2288970 s5 dop16 r-77 106kph 0 12731741m 13.836V 4.168BV Map
23/12/11 19:34:05 MOVE    (5)   29.5536860  -81.2280640 s5 dop16 r-53 0kph 0 12733462m 13.854V 4.169BV Map
23/12/11 19:39:05 MOVE    (5)   29.5515130  -81.2332580 s5 dop15 r-61 21kph 0 12734020m 14.546V 4.167BV Map
23/12/11 19:44:05 MOVE    (5)   29.5187250  -81.2244640 s4 dop19 r-73 23kph 0 12737764m 13.801V 4.168BV Map
23/12/11 19:49:05 MOVE    (5)   29.4907429  -81.2210200 s7 dop14 r-61 0kph 0 12740895m 13.668V 4.167BV Map
23/12/11 19:54:05 MOVE    (5)   29.4772289  -81.2071180 s7 dop14 r-55 15kph 0 12742912m 14.581V 4.168BV Map
23/12/11 19:55:21 IGN OFF  (2)   29.4754260  -81.2060090 s7 dop14 r-61 0kph 0 12743140m 12.728V 4.168BV Map
23/12/11 19:55:21 STOP    (26)   29.4754260  -81.2060090 s7 dop14 r-61 0kph 0 12743140m 12.728V 4.168BV Map
23/12/11 19:56:24 INTV BOOT (108)  29.4759690  -81.2061750 s7 dop12 r-59 0kph 0 12743140m 12.666V 4.179BV Map
23/12/11 20:01:51 IGN ON   (4)   29.4761309  -81.2061330 s7 dop15 r-57 4kph 0 12743140m 14.723V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/11 20:01:51 MOVE    (5)   29.4761309  -81.2061330 s7 dop15 r-57 4kph 0 12743140m 14.723V 4.167BV Map
23/12/11 20:05:31 IGN OFF  (2)   29.4843980  -81.2091880 s7 dop15 r-57 0kph 0 12744106m 12.879V 4.168BV Map
23/12/11 20:05:31 STOP    (26)  29.4843980  -81.2091880 s7 dop15 r-57 0kph 0 12744106m 12.879V 4.168BV Map
23/12/11 20:23:23 IGN ON   (4)   29.4843530  -81.2091790 s7 dop16 r-59 8kph 0 12744106m 14.643V 4.165BV Map
23/12/11 20:23:23 MOVE    (5)   29.4843530  -81.2091790 s7 dop16 r-59 8kph 0 12744106m 14.643V 4.165BV Map
23/12/11 20:28:24 MOVE    (5)   29.4710900  -81.2236320 s6 dop18 r-77 9kph 0 12746139m 13.801V 4.168BV Map
23/12/11 20:29:09 IGN OFF  (2)   29.4706240  -81.2236430 s6 dop18 r-77 0kph 0 12746191m 12.79V 4.168BV Map
23/12/11 20:29:09 STOP    (26)  29.4706240  -81.2236430 s6 dop18 r-77 0kph 0 12746191m 12.79V 4.168BV Map
23/12/11 21:18:58 HEARTBEAT (3)  29.4706240  -81.2236430 s4 dop14 r99 0kph 0 12746191m 12.755V 4.168BV Map
23/12/11 23:56:49 INTV BOOT (108)  29.4706510  -81.2237550 s5 dop12 r-73 0kph 0 12746191m 12.702V 4.185BV Map
23/12/12 01:18:57 HEARTBEAT (3)  29.4706510  -81.2237550 s5 dop20 r-75 0kph 0 12746191m 12.728V 4.169BV Map
23/12/12 03:57:13 INTV BOOT (108)  29.4705479  -81.2236690 s5 dop11 r-79 0kph 0 12746191m 12.666V 4.175BV Map
23/12/12 05:18:57 HEARTBEAT (3)  29.4705479  -81.2236690 s4 dop21 r-77 0kph 0 12746191m 12.666V 4.171BV Map
23/12/12 07:57:38 INTV BOOT (108)  29.4706080  -81.2236330 s5 dop10 r99 0kph 0 12746191m 12.595V 4.172BV Map
23/12/12 09:18:55 HEARTBEAT (3)  29.4706080  -81.2236330 s5 dop10 r99 0kph 0 12746191m 12.586V 4.17BV Map
23/12/12 11:58:01 INTV BOOT (108)  29.4708339  -81.2236820 s4 dop9 r99 0kph 0 12746191m 12.551V 4.172BV Map
23/12/12 12:22:01 IGN ON   (4)   29.4724690  -81.2231200 s5 dop15 r-69 0kph 0 12746191m 14.492V 4.17BV Map
23/12/12 12:22:01 MOVE    (5)   29.4724690  -81.2231200 s5 dop15 r-69 0kph 0 12746191m 14.492V 4.17BV Map
23/12/12 12:27:00 MOVE    (5)   29.4746820  -81.2158640 s7 dop11 r-59 34kph 0 12746935m 14.687V 4.168BV Map
23/12/12 12:32:00 MOVE    (5)   29.4984860  -81.1922850 s7 dop12 r-75 106kph 0 12750431m 14.67V 4.169BV Map
23/12/12 12:37:00 MOVE    (5)   29.5707249  -81.2295080 s7 dop12 r-59 111kph 0 12759237m 14.687V 4.167BV Map
23/12/12 12:42:00 MOVE    (5)   29.6415439  -81.2706040 s6 dop13 r-81 103kph 0 12768059m 14.723V 4.167BV Map
23/12/12 12:47:00 MOVE    (5)   29.6575490  -81.2778460 s6 dop13 r-73 103kph 0 12769972m 14.687V 4.167BV Map
23/12/12 12:52:00 MOVE    (5)   29.7766850  -81.3162770 s6 dop12 r-77 99kph 0 12783734m 14.67V 4.167BV Map
23/12/12 12:57:00 MOVE    (5)   29.8360440  -81.3223060 s7 dop11 r-51 73kph 0 12790361m 14.634V 4.167BV Map
23/12/12 13:01:05 IGN OFF  (2)   29.8387680  -81.3225400 s7 dop11 r-77 54kph 0 12790665m 12.187V 4.168BV Map
23/12/12 13:01:05 STOP    (26)  29.8387680  -81.3225400 s7 dop11 r-77 54kph 0 12790665m 12.187V 4.168BV Map
23/12/12 13:19:27 HEARTBEAT (3)  29.8387680  -81.3225400 s4 dop23 r-75 0kph 0 12790665m 12.746V 4.165BV Map
23/12/12 17:48:39 INTV BOOT (108)  29.8467200  -81.3233410 s4 dop13 r-71 0kph 0 12790665m 12.569V 4.184BV Map
23/12/12 17:49:21 HEARTBEAT (3)  29.8467200  -81.3233410 s4 dop13 r-71 0kph 0 12790665m 12.578V 4.171BV Map
23/12/12 19:02:25 IGN ON   (4)   29.8468249  -81.3232620 s6 dop17 r-69 0kph 0 12790665m 14.51V 4.167BV Map
23/12/12 19:02:25 MOVE    (5)   29.8468249  -81.3232620 s6 dop17 r-69 0kph 0 12790665m 14.51V 4.167BV Map
23/12/12 19:04:58 IGN OFF  (2)   29.8494660  -81.3222280 s5 dop21 r-69 0kph 0 12790975m 12.968V 4.167BV Map
23/12/12 19:04:58 STOP    (26)  29.8494660  -81.3222280 s5 dop21 r-69 0kph 0 12790975m 12.968V 4.167BV Map
23/12/12 19:13:25 IGN ON   (4)   29.8491540  -81.3221620 s6 dop16 r-65 0kph 0 12790975m 14.714V 4.169BV Map
23/12/12 19:13:25 MOVE    (5)   29.8491540  -81.3221620 s6 dop16 r-65 0kph 0 12790975m 14.714V 4.169BV Map
23/12/12 19:18:27 MOVE    (5)   29.8680279  -81.3230260 s6 dop16 r-51 17kph 0 12793076m 14.377V 4.165BV Map
23/12/12 19:23:27 MOVE    (5)   29.8755259  -81.3240170 s6 dop16 r-57 2kph 0 12793916m 14.501V 4.165BV Map
23/12/12 19:26:52 IGN OFF  (2)   29.8763620  -81.3243420 s6 dop15 r-61 0kph 0 12794014m 13.003V 4.165BV Map
23/12/12 19:26:52 STOP    (26)  29.8763620  -81.3243420 s6 dop15 r-61 0kph 0 12794014m 13.003V 4.165BV Map
23/12/12 19:38:46 IGN ON   (4)   29.8763479  -81.3244600 s6 dop15 r-63 0kph 0 12794014m 14.687V 4.164BV Map
23/12/12 19:38:46 MOVE    (5)   29.8763479  -81.3244600 s6 dop15 r-63 0kph 0 12794014m 14.687V 4.164BV Map
23/12/12 19:43:46 MOVE    (5)   29.8611839  -81.3230470 s5 dop18 r-51 0kph 0 12795706m 14.457V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/12 19:48:46 MOVE    (5)   29.8279790  -81.3222010 s5 dop17 r-51 62kph 0 12799400m 14.386V 4.163BV Map
23/12/12 19:53:46 MOVE    (5)   29.8159990  -81.3208630 s5 dop17 r-51 65kph 0 12800739m 14.386V 4.163BV Map
23/12/12 19:58:46 MOVE    (5)   29.7087219  -81.3006490 s5 dop15 r-81 95kph 0 12812830m 14.439V 4.164BV Map
23/12/12 20:03:46 MOVE    (5)   29.6927850  -81.2970420 s6 dop12 r-71 96kph 0 12814636m 14.421V 4.164BV Map
23/12/12 20:08:46 MOVE    (5)   29.6604899  -81.2912950 s5 dop13 r-73 97kph 0 12818271m 14.351V 4.163BV Map
23/12/12 20:13:46 MOVE    (5)   29.5412690  -81.2552539 s7 dop11 r-73 76kph 0 12831982m 14.413V 4.164BV Map
23/12/12 20:16:57 IGN OFF  (2)   29.5412690  -81.2552539 s7 dop11 r-75 76kph 0 12831982m 12.737V 4.165BV Map
23/12/12 20:16:57 STOP    (26)   29.5412690  -81.2552539 s7 dop11 r-75 76kph 0 12831982m 12.737V 4.165BV Map
23/12/12 20:17:50 INTV BOOT (108)  29.5294630  -81.2377350 s6 dop13 r-77 0kph 0 12831982m 12.702V 4.182BV Map
23/12/12 20:20:25 IGN ON   (4)   29.5296070  -81.2374360 s6 dop13 r-79 6kph 0 12831982m 14.874V 4.168BV Map
23/12/12 20:20:25 MOVE    (5)   29.5296070  -81.2374360 s6 dop13 r-79 6kph 0 12831982m 14.874V 4.168BV Map
23/12/12 20:25:25 MOVE    (5)   29.5331360  -81.2327470 s6 dop13 r-67 15kph 0 12832582m 13.677V 4.168BV Map
23/12/12 20:30:25 MOVE    (5)   29.5329960  -81.2238000 s6 dop9 r-75 35kph 0 12833448m 13.668V 4.167BV Map
23/12/12 20:35:25 MOVE    (5)   29.4993870  -81.2198880 s5 dop18 r-59 0kph 0 12837205m 13.659V 4.169BV Map
23/12/12 20:38:30 STOP    (26)   29.4879860  -81.2219600 s6 dop14 r-61 0kph 0 12838489m 13.517V 4.168BV Map
23/12/12 20:41:25 IGN OFF  (2)   29.4881610  -81.2214950 s6 dop14 r-59 0kph 0 12838538m 12.586V 4.167BV Map
23/12/12 21:05:46 IGN ON   (4)   29.4876720  -81.2208250 s5 dop11 r-73 17kph 0 12838538m 14.581V 4.165BV Map
23/12/12 21:05:46 MOVE    (5)   29.4876720  -81.2208250 s5 dop11 r-73 17kph 0 12838538m 14.581V 4.165BV Map
23/12/12 21:07:37 IGN OFF  (2)   29.4874430  -81.2206290 s5 dop11 r-75 13kph 0 12838570m 12.976V 4.165BV Map
23/12/12 21:07:37 STOP    (26)   29.4874430  -81.2206290 s5 dop11 r-75 13kph 0 12838570m 12.976V 4.165BV Map
23/12/12 21:10:31 IGN ON   (4)   29.4867150  -81.2201070 s4 dop12 r-77 0kph 0 12838570m 14.767V 4.165BV Map
23/12/12 21:10:31 MOVE    (5)   29.4867150  -81.2201070 s4 dop12 r-77 0kph 0 12838570m 14.767V 4.165BV Map
23/12/12 21:15:31 MOVE    (5)   29.4748060  -81.2220970 s4 dop12 r-69 56kph 0 12839908m 14.005V 4.164BV Map
23/12/12 21:17:07 IGN OFF  (2)   29.4736680  -81.2224720 s4 dop12 r-79 37kph 0 12840040m 12.648V 4.165BV Map
23/12/12 21:17:07 STOP    (26)   29.4736680  -81.2224720 s4 dop12 r-79 37kph 0 12840040m 12.648V 4.165BV Map
23/12/12 21:49:24 HEARTBEAT (3)   29.4736680  -81.2224720 s6 dop12 r-77 0kph 0 12840040m 12.737V 4.165BV Map
23/12/13 00:18:17 INTV BOOT (108)  29.4705740  -81.2236250 s5 dop13 r-79 0kph 0 12840040m 12.684V 4.183BV Map
23/12/13 01:49:22 HEARTBEAT (3)   29.4705740  -81.2236250 s5 dop20 r-75 0kph 0 12840040m 12.693V 4.169BV Map
23/12/13 04:18:41 INTV BOOT (108)  29.4706889  -81.2237050 s6 dop12 r-81 0kph 0 12840040m 12.631V 4.185BV Map
23/12/13 05:49:22 HEARTBEAT (3)   29.4706889  -81.2237050 s6 dop14 r-77 0kph 0 12840040m 12.657V 4.169BV Map
23/12/13 08:19:05 INTV BOOT (108)  29.4706259  -81.2237449 s6 dop11 r-79 0kph 0 12840040m 12.613V 4.187BV Map
23/12/13 09:49:20 HEARTBEAT (3)   29.4706259  -81.2237449 s4 dop17 r-77 0kph 0 12840040m 12.64V 4.171BV Map
23/12/13 12:19:27 INTV BOOT (108)  29.4705840  -81.2237250 s5 dop13 r-113 0kph 0 12840040m 12.586V 4.174BV Map
23/12/13 13:21:36 IGN ON   (4)   29.4708020  -81.2235300 s4 dop16 r-67 0kph 0 12840040m 14.528V 4.169BV Map
23/12/13 13:21:36 MOVE    (5)   29.4708020  -81.2235300 s4 dop16 r-67 0kph 0 12840040m 14.528V 4.169BV Map
23/12/13 13:26:10 MOVE    (5)   29.4974150  -81.2196790 s4 dop16 r-65 0kph 0 12843023m 14.085V 4.168BV Map
23/12/13 13:31:10 MOVE    (5)   29.5019039  -81.2645170 s4 dop15 r-53 87kph 0 12847393m 14.306V 4.168BV Map
23/12/13 13:36:10 MOVE    (5)   29.5523819  -81.2645590 s4 dop15 r-65 7kph 0 12853007m 14.421V 4.168BV Map
23/12/13 13:41:10 MOVE    (5)   29.6065310  -81.2817850 s4 dop16 r-85 81kph 0 12859256m 14.377V 4.167BV Map
23/12/13 13:46:10 MOVE    (5)   29.6880089  -81.2942530 s6 dop12 r-85 111kph 0 12868399m 13.668V 4.167BV Map
23/12/13 13:49:17 HEARTBEAT (3)   29.7361060  -81.3074360 s6 dop12 r-77 116kph 0 12868399m 13.606V 4.167BV Map
23/12/13 13:51:10 MOVE    (5)   29.7412020  -81.3087410 s6 dop12 r-81 87kph 0 12868979m 13.695V 4.169BV Map
23/12/13 13:56:10 MOVE    (5)   29.8107540  -81.3220780 s4 dop18 r-77 84kph 0 12876822m 14.439V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/13 14:01:10 MOVE    (5)   29.8198270  -81.3224050 s5 dop15 r-73 64kph 0 12877831m 13.579V 4.167BV Map
23/12/13 14:01:29 IGN OFF   (2)   29.8467620  -81.3233950 s5 dop15 r-75 0kph 0 12880829m 12.675V 4.168BV Map
23/12/13 14:01:29 STOP    (26)   29.8467620  -81.3233950 s5 dop15 r-75 0kph 0 12880829m 12.675V 4.168BV Map
23/12/13 16:19:52 INTV BOOT (108)  29.8467760  -81.3233020 s5 dop13 r-113 0kph 0 12880829m 12.702V 4.183BV Map
23/12/13 17:49:15 HEARTBEAT (3)   29.8467760  -81.3233020 s5 dop17 r-71 0kph 0 12880829m 12.542V 4.17BV Map
23/12/13 20:13:04 IGN ON    (4)   29.8470180  -81.3227030 s5 dop14 r-51 33kph 0 12880829m 14.457V 4.169BV Map
23/12/13 20:13:04 MOVE    (5)   29.8470180  -81.3227030 s5 dop14 r-51 33kph 0 12880829m 14.457V 4.169BV Map
23/12/13 20:18:06 MOVE    (5)   29.8226270  -81.3224690 s5 dop15 r-51 99kph 0 12883542m 14.377V 4.169BV Map
23/12/13 20:23:06 MOVE    (5)   29.7721770  -81.3156410 s5 dop14 r-77 95kph 0 12889192m 14.377V 4.169BV Map
23/12/13 20:28:06 MOVE    (5)   29.7075710  -81.3000610 s7 dop12 r-85 144kph 0 12896533m 13.624V 4.168BV Map
23/12/13 20:33:06 MOVE    (5)   29.6928510  -81.2937920 s7 dop12 r-73 135kph 0 12898279m 13.783V 4.169BV Map
23/12/13 20:38:06 MOVE    (5)   29.5694539  -81.2290070 s5 dop16 r-65 111kph 0 12913366m 14.351V 4.168BV Map
23/12/13 20:43:06 MOVE    (5)   29.4945850  -81.1909940 s5 dop16 r-69 102kph 0 12922469m 13.641V 4.169BV Map
23/12/13 20:45:55 IGN OFF   (2)   29.4744460  -81.1820350 s4 dop23 r99 0kph 0 12924872m 12.684V 4.167BV Map
23/12/13 20:45:55 STOP    (26)   29.4744460  -81.1820350 s4 dop23 r99 0kph 0 12924872m 12.684V 4.167BV Map
23/12/13 20:47:15 INTV BOOT (108)  29.4745630  -81.1820210 s5 dop14 r-83 0kph 0 12924872m 12.684V 4.183BV Map
23/12/13 21:49:18 HEARTBEAT (3)   29.4745630  -81.1820210 s5 dop12 r-87 0kph 0 12924872m 12.808V 4.169BV Map
23/12/13 22:08:25 IGN ON    (4)   29.4743079  -81.1815720 s5 dop12 r-85 0kph 0 12924872m 14.51V 4.168BV Map
23/12/13 22:08:25 MOVE    (5)   29.4743079  -81.1815720 s5 dop12 r-85 0kph 0 12924872m 14.51V 4.168BV Map
23/12/13 22:13:25 IGN OFF   (2)   29.4747260  -81.1800000 s5 dop13 r-81 0kph 0 12925031m 12.445V 4.169BV Map
23/12/13 22:13:25 MOVE    (5)   29.4747260  -81.1800000 s5 dop13 r-81 0kph 0 12925031m 12.445V 4.169BV Map
23/12/13 22:13:25 STOP    (26)   29.4747260  -81.1800000 s5 dop13 r-81 0kph 0 12925031m 12.445V 4.169BV Map
23/12/13 22:24:12 IGN ON    (4)   29.4747519  -81.1798620 s5 dop14 r-85 2kph 0 12925031m 14.563V 4.167BV Map
23/12/13 22:24:12 MOVE    (5)   29.4747519  -81.1798620 s5 dop14 r-85 2kph 0 12925031m 14.563V 4.167BV Map
23/12/13 22:26:03 IGN OFF   (2)   29.4755660  -81.1817800 s8 dop9 r-81 0kph 0 12925237m 12.631V 4.169BV Map
23/12/13 22:26:03 STOP    (26)   29.4755660  -81.1817800 s8 dop9 r-81 0kph 0 12925237m 12.631V 4.169BV Map
23/12/13 22:28:38 IGN ON    (4)   29.4756370  -81.1819490 s8 dop9 r-83 5kph 0 12925237m 14.723V 4.168BV Map
23/12/13 22:28:38 MOVE    (5)   29.4756370  -81.1819490 s8 dop9 r-83 5kph 0 12925237m 14.723V 4.168BV Map
23/12/13 22:33:38 MOVE    (5)   29.4755569  -81.2145010 s8 dop10 r-63 56kph 0 12928389m 14.306V 4.165BV Map
23/12/13 22:36:58 IGN OFF   (2)   29.4705869  -81.2237670 s7 dop11 r-79 0kph 0 12929443m 12.294V 4.167BV Map
23/12/13 22:36:58 STOP    (26)   29.4705869  -81.2237670 s7 dop11 r-79 0kph 0 12929443m 12.294V 4.167BV Map
23/12/14 00:47:40 INTV BOOT (108)  29.4706340  -81.2236660 s7 dop12 r-75 0kph 0 12929443m 12.578V 4.183BV Map
23/12/14 01:49:18 HEARTBEAT (3)   29.4706340  -81.2236660 s6 dop13 r-75 0kph 0 12929443m 12.613V 4.169BV Map
23/12/14 04:48:06 INTV BOOT (108)  29.4704590  -81.2236320 s4 dop20 r-77 0kph 0 12929443m 12.56V 4.186BV Map
23/12/14 05:49:18 HEARTBEAT (3)   29.4704590  -81.2236320 s4 dop12 r-75 0kph 0 12929443m 12.578V 4.169BV Map
23/12/14 08:48:31 INTV BOOT (108)  29.4706850  -81.2237950 s5 dop15 r-81 0kph 0 12929443m 12.551V 4.174BV Map
23/12/14 09:49:16 HEARTBEAT (3)   29.4706850  -81.2237950 s5 dop28 r-51 0kph 0 12929443m 12.515V 4.17BV Map
23/12/14 12:48:55 INTV BOOT (108)  29.4705400  -81.2237030 s4 dop18 r-73 0kph 0 12929443m 12.533V 4.175BV Map
23/12/14 13:24:07 IGN ON    (4)   29.4727560  -81.2227090 s4 dop15 r-71 0kph 0 12929443m 14.519V 4.169BV Map
23/12/14 13:24:07 MOVE    (5)   29.4727560  -81.2227090 s4 dop15 r-71 0kph 0 12929443m 14.519V 4.169BV Map
23/12/14 13:29:09 MOVE    (5)   29.4755040  -81.1937290 s4 dop14 r-51 49kph 0 12932266m 14.599V 4.169BV Map
23/12/14 13:34:09 MOVE    (5)   29.5191049  -81.2000599 s4 dop14 r-79 110kph 0 12937154m 14.563V 4.168BV Map
23/12/14 13:39:09 MOVE    (5)   29.5896769  -81.2420420 s7 dop12 r-81 101kph 0 12945992m 14.537V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/14 13:44:09 MOVE    (5)  29.6061360  -81.2511660 s7 dop12 r-71 102kph 0 12948025m 14.147V 4.167BV Map
23/12/14 13:49:09 MOVE    (5)  29.7245520  -81.3057369 s7 dop12 r-75 106kph 0 12962212m 14.572V 4.167BV Map
23/12/14 13:49:16 HEARTBEAT (3)  29.7245520  -81.3057369 s7 dop12 r-77 106kph 0 12962212m 14.51V 4.165BV Map
23/12/14 13:54:09 MOVE    (5)  29.7419950  -81.3090980 s7 dop12 r-61 103kph 0 12964179m 14.563V 4.167BV Map
23/12/14 13:59:09 MOVE    (5)  29.7707840  -81.3132490 s6 dop13 r-71 95kph 0 12967406m 13.757V 4.167BV Map
23/12/14 14:01:49 IGN OFF  (2)  29.8012400  -81.3176300 s7 dop12 r-75 69kph 0 12970820m 12.728V 4.168BV Map
23/12/14 14:01:49 STOP    (26)  29.8012400  -81.3176300 s7 dop12 r-75 69kph 0 12970820m 12.728V 4.168BV Map
23/12/14 16:49:20 INTV BOOT (108)  29.8466810  -81.3232380 s6 dop11 r-73 0kph 0 12970820m 12.702V 4.183BV Map
23/12/14 17:49:16 HEARTBEAT (3)  29.8466810  -81.3232380 s6 dop12 r-73 0kph 0 12970820m 12.702V 4.167BV Map
23/12/14 20:07:50 IGN ON  (4)  29.8474159  -81.3232070 s4 dop13 r-69 0kph 0 12970820m 14.448V 4.165BV Map
23/12/14 20:07:50 MOVE    (5)  29.8474159  -81.3232070 s4 dop13 r-69 0kph 0 12970820m 14.448V 4.165BV Map
23/12/14 20:12:41 MOVE    (5)  29.8238149  -81.3223030 s4 dop14 r-51 0kph 0 12973447m 14.457V 4.167BV Map
23/12/14 20:17:41 MOVE    (5)  29.7566049  -81.3131180 s4 dop14 r-73 27kph 0 12980975m 14.484V 4.165BV Map
23/12/14 20:22:41 MOVE    (5)  29.7161169  -81.3030390 s3 dop18 r-77 98kph 0 12985582m 14.439V 4.167BV Map
23/12/14 20:27:41 MOVE    (5)  29.6590690  -81.2875600 s5 dop18 r-65 82kph 0 12992101m 14.484V 4.164BV Map
23/12/14 20:32:41 MOVE    (5)  29.5914580  -81.2810450 s4 dop15 r-77 107kph 0 12999648m 14.457V 4.164BV Map
23/12/14 20:37:41 MOVE    (5)  29.5300000  -81.2633940 s4 dop15 r-57 95kph 0 13006693m 14.466V 4.165BV Map
23/12/14 20:42:41 MOVE    (5)  29.5152860  -81.2640660 s4 dop15 r-63 92kph 0 13008331m 14.404V 4.165BV Map
23/12/14 20:47:41 MOVE    (5)  29.4240450  -81.2180430 s4 dop14 r-69 107kph 0 13019415m 14.421V 4.164BV Map
23/12/14 20:52:41 MOVE    (5)  29.3603860  -81.1644540 s4 dop26 r-81 106kph 0 13028196m 14.492V 4.164BV Map
23/12/14 20:57:41 MOVE    (5)  29.3202249  -81.1101860 s5 dop21 r-59 104kph 0 13035098m 14.457V 4.164BV Map
23/12/14 21:02:41 MOVE    (5)  29.2879609  -81.0651280 s5 dop20 r-59 73kph 0 13040753m 14.421V 4.164BV Map
23/12/14 21:07:41 MOVE    (5)  29.2512050  -81.0446280 s5 dop20 r-69 54kph 0 13045300m 14.501V 4.164BV Map
23/12/14 21:12:41 MOVE    (5)  29.2275080  -81.0315670 s5 dop20 r-71 4kph 0 13048224m 14.457V 4.163BV Map
23/12/14 21:17:41 MOVE    (5)  29.2075380  -81.0211280 s6 dop12 r-59 0kph 0 13050666m 14.732V 4.162BV Map
23/12/14 21:22:41 MOVE    (5)  29.1800600  -81.0068480 s6 dop12 r-71 63kph 0 13054022m 14.395V 4.162BV Map
23/12/14 21:24:30 IGN OFF  (2)  29.1786570  -81.0058150 s6 dop12 r-61 48kph 0 13054207m 12.205V 4.163BV Map
23/12/14 21:24:30 STOP    (26)  29.1786570  -81.0058150 s6 dop12 r-61 48kph 0 13054207m 12.205V 4.163BV Map
23/12/14 21:25:43 INTV BOOT (108)  29.1746700  -81.0029519 s6 dop12 r-65 0kph 0 13054207m 12.648V 4.179BV Map
23/12/14 21:44:03 IGN ON  (4)  29.1745890  -81.0029170 s7 dop11 r-63 0kph 0 13054207m 14.457V 4.167BV Map
23/12/14 21:44:03 MOVE    (5)  29.1745890  -81.0029170 s7 dop11 r-63 0kph 0 13054207m 14.457V 4.167BV Map
23/12/14 21:48:57 MOVE    (5)  29.1994720  -81.0167139 s7 dop11 r-71 58kph 0 13057282m 14.324V 4.165BV Map
23/12/14 21:49:14 HEARTBEAT (3)  29.1998710  -81.0169279 s7 dop11 r-65 58kph 0 13057282m 14.333V 4.165BV Map
23/12/14 21:53:57 MOVE    (5)  29.2024470  -81.0183530 s7 dop11 r-51 48kph 0 13057600m 14.351V 4.167BV Map
23/12/14 21:54:56 IGN OFF  (2)  29.2096530  -81.0227309 s7 dop11 r-51 0kph 0 13058508m 12.294V 4.167BV Map
23/12/14 21:54:56 STOP    (26)  29.2096530  -81.0227309 s7 dop11 r-51 0kph 0 13058508m 12.294V 4.167BV Map
23/12/14 22:00:47 IGN ON  (4)  29.2099829  -81.0227270 s7 dop11 r-51 6kph 0 13058508m 14.829V 4.165BV Map
23/12/14 22:00:47 MOVE    (5)  29.2099829  -81.0227270 s7 dop11 r-51 6kph 0 13058508m 14.829V 4.165BV Map
23/12/14 22:05:51 MOVE    (5)  29.2140200  -81.0247750 s7 dop11 r-69 6kph 0 13058999m 14.776V 4.167BV Map
23/12/14 22:08:18 IGN OFF  (2)  29.2183680  -81.0270880 s6 dop12 r-73 6kph 0 13059532m 12.294V 4.167BV Map
23/12/14 22:08:18 STOP    (26)  29.2183680  -81.0270880 s6 dop12 r-73 6kph 0 13059532m 12.294V 4.167BV Map
23/12/14 22:21:56 IGN ON  (4)  29.2183680  -81.0270880 s6 dop12 r-75 6kph 0 13059532m 14.209V 4.167BV Map
23/12/14 22:21:56 MOVE    (5)  29.2183680  -81.0270880 s6 dop12 r-75 6kph 0 13059532m 14.209V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/14 22:26:56 MOVE    (5)   29.2367799  -81.0367480 s6 dop14 r-67 48kph 0 13061784m 14.484V 4.165BV Map
23/12/14 22:31:54 MOVE    (5)   29.2740419  -81.0574620 s6 dop15 r-69 49kph 0 13066390m 14.324V 4.165BV Map
23/12/14 22:33:43 IGN OFF  (2)   29.2811389  -81.0612880 s5 dop16 r-63 0kph 0 13067263m 12.356V 4.167BV Map
23/12/14 22:33:43 STOP    (26)   29.2811389  -81.0612880 s5 dop16 r-63 0kph 0 13067263m 12.356V 4.167BV Map
23/12/14 22:53:33 IGN ON  (4)   29.2812250  -81.0612979 s5 dop20 r-57 3kph 0 13067263m 14.324V 4.167BV Map
23/12/14 22:53:33 MOVE    (5)   29.2812250  -81.0612979 s5 dop20 r-57 3kph 0 13067263m 14.324V 4.167BV Map
23/12/14 22:58:32 MOVE    (5)   29.2813170  -81.0615260 s5 dop22 r-63 0kph 0 13067263m 14.226V 4.167BV Map
23/12/14 23:03:32 MOVE    (5)   29.2813900  -81.0619250 s5 dop24 r-67 0kph 0 13067302m 13.446V 4.167BV Map
23/12/14 23:08:32 MOVE    (5)   29.2880210  -81.0649270 s5 dop26 r-57 54kph 0 13068095m 14.218V 4.164BV Map
23/12/14 23:13:32 MOVE    (5)   29.3260619  -81.1176070 s5 dop30 r-51 85kph 0 13074729m 14.191V 4.164BV Map
23/12/14 23:18:32 MOVE    (5)   29.3601419  -81.1638910 s7 dop10 r-75 97kph 0 13080063m 14.2V 4.164BV Map
23/12/14 23:23:32 MOVE    (5)   29.4091520  -81.2009500 s7 dop10 r-75 74kph 0 13087131m 14.244V 4.167BV Map
23/12/14 23:28:32 MOVE    (5)   29.4389290  -81.2186679 s6 dop15 r-75 70kph 0 13090862m 14.235V 4.165BV Map
23/12/14 23:33:22 IGN OFF  (2)   29.4706060  -81.2237190 s6 dop14 r-75 0kph 0 13094419m 12.241V 4.169BV Map
23/12/14 23:33:22 STOP    (26)   29.4706060  -81.2237190 s6 dop14 r-75 0kph 0 13094419m 12.241V 4.169BV Map
23/12/15 01:26:03 INTV BOOT (108)  29.4703449  -81.2236230 s5 dop23 r99 0kph 0 13094419m 12.684V 4.185BV Map
23/12/15 01:49:08 HEARTBEAT (3)   29.4703449  -81.2236230 s5 dop18 r-75 0kph 0 13094419m 12.693V 4.169BV Map
23/12/15 05:26:28 INTV BOOT (108)  29.4706199  -81.2237230 s4 dop14 r-77 0kph 0 13094419m 12.631V 4.185BV Map
23/12/15 05:49:09 HEARTBEAT (3)   29.4706199  -81.2237230 s4 dop13 r-75 0kph 0 13094419m 12.666V 4.171BV Map
23/12/15 09:26:53 INTV BOOT (108)  29.4706149  -81.2236240 s5 dop13 r-77 0kph 0 13094419m 12.604V 4.187BV Map
23/12/15 09:49:08 HEARTBEAT (3)   29.4706149  -81.2236240 s3 dop17 r-77 0kph 0 13094419m 12.64V 4.171BV Map
23/12/15 11:53:11 IGN ON  (4)   29.4754049  -81.2216849 s4 dop17 r-79 6kph 0 13094419m 14.484V 4.169BV Map
23/12/15 11:53:11 MOVE    (5)   29.4754049  -81.2216849 s4 dop17 r-79 6kph 0 13094419m 14.484V 4.169BV Map
23/12/15 11:58:12 MOVE    (5)   29.4924120  -81.2200060 s4 dop18 r-65 74kph 0 13096318m 14.457V 4.167BV Map
23/12/15 12:03:12 MOVE    (5)   29.5300290  -81.2249840 s4 dop18 r-51 0kph 0 13100529m 14.386V 4.167BV Map
23/12/15 12:08:12 MOVE    (5)   29.5598040  -81.2383710 s4 dop18 r-63 9kph 0 13104085m 14.386V 4.167BV Map
23/12/15 12:13:12 MOVE    (5)   29.5735420  -81.2439260 s4 dop18 r-71 33kph 0 13105705m 14.368V 4.168BV Map
23/12/15 12:18:12 MOVE    (5)   29.5503490  -81.2561070 s4 dop26 r-69 79kph 0 13108541m 14.457V 4.167BV Map
23/12/15 12:23:12 MOVE    (5)   29.5224980  -81.2312479 s4 dop28 r-71 51kph 0 13112463m 14.2V 4.165BV Map
23/12/15 12:26:48 IGN OFF  (2)   29.5250609  -81.2142980 s9 dop8 r-61 0kph 0 13114128m 12.294V 4.168BV Map
23/12/15 12:26:48 STOP    (26)   29.5250609  -81.2142980 s9 dop8 r-61 0kph 0 13114128m 12.294V 4.168BV Map
23/12/15 12:45:47 IGN ON  (4)   29.5249630  -81.2134790 s7 dop11 r-69 20kph 0 13114128m 14.554V 4.164BV Map
23/12/15 12:45:47 MOVE    (5)   29.5249630  -81.2134790 s7 dop11 r-69 20kph 0 13114128m 14.554V 4.164BV Map
23/12/15 12:50:47 MOVE    (5)   29.5322110  -81.2252810 s7 dop11 r-57 0kph 0 13115526m 14.377V 4.164BV Map
23/12/15 12:55:47 MOVE    (5)   29.5680870  -81.2485480 s7 dop11 r-71 0kph 0 13120108m 14.377V 4.164BV Map
23/12/15 12:58:24 IGN OFF  (2)   29.5736270  -81.2432800 s7 dop11 r-71 0kph 0 13120908m 12.711V 4.165BV Map
23/12/15 12:58:24 STOP    (26)   29.5736270  -81.2432800 s7 dop11 r-71 0kph 0 13120908m 12.711V 4.165BV Map
23/12/15 13:08:49 IGN ON  (4)   29.5734740  -81.2438680 s7 dop11 r-73 28kph 0 13120908m 14.776V 4.164BV Map
23/12/15 13:08:49 MOVE    (5)   29.5734740  -81.2438680 s7 dop11 r-73 28kph 0 13120908m 14.776V 4.164BV Map
23/12/15 13:13:49 MOVE    (5)   29.5778770  -81.2550050 s7 dop11 r-71 68kph 0 13122091m 14.333V 4.165BV Map
23/12/15 13:18:09 IGN OFF  (2)   29.5823280  -81.2564120 s7 dop11 r-75 51kph 0 13122605m 12.648V 4.167BV Map
23/12/15 13:18:09 STOP    (26)   29.5823280  -81.2564120 s7 dop11 r-75 51kph 0 13122605m 12.648V 4.167BV Map
23/12/15 13:20:23 IGN ON  (4)   29.5954129  -81.2605390 s7 dop11 r-73 15kph 0 13122605m 14.723V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/15 13:20:23 MOVE    (5)    29.5954129  -81.2605390 s7 dop11 r-73 15kph 0 13122605m 14.723V 4.163BV Map
23/12/15 13:25:23 MOVE    (5)    29.5885760  -81.2576820 s7 dop11 r-73 20kph 0 13123414m 14.262V 4.165BV Map
23/12/15 13:30:23 MOVE    (5)    29.5719490  -81.2549400 s7 dop11 r-73 38kph 0 13125282m 14.351V 4.164BV Map
23/12/15 13:35:23 MOVE    (5)    29.5569019  -81.2470680 s7 dop12 r-69 45kph 0 13127121m 14.324V 4.165BV Map
23/12/15 13:40:23 MOVE    (5)    29.5404379  -81.2300430 s7 dop12 r-69 39kph 0 13129584m 14.288V 4.164BV Map
23/12/15 13:45:14 IGN OFF  (2)    29.5377070  -81.2325940 s7 dop12 r-71 29kph 0 13129975m 12.595V 4.165BV Map
23/12/15 13:45:14 STOP     (26)   29.5377070  -81.2325940 s7 dop12 r-71 29kph 0 13129975m 12.595V 4.165BV Map
23/12/15 13:46:16 INTV BOOT (108)  29.5296110  -81.2404250 s7 dop12 r-77 0kph 0 13129975m 12.471V 4.18BV Map
23/12/15 13:49:07 HEARTBEAT (3)    29.5296110  -81.2404250 s6 dop14 r-75 0kph 0 13129975m 12.48V 4.169BV Map
23/12/15 13:50:47 IGN ON   (4)    29.5297149  -81.2402649 s6 dop14 r-77 0kph 0 13129975m 14.581V 4.168BV Map
23/12/15 13:50:47 MOVE    (5)    29.5297149  -81.2402649 s6 dop14 r-77 0kph 0 13129975m 14.581V 4.168BV Map
23/12/15 13:50:59 IGN OFF  (2)    29.5295480  -81.2403080 s5 dop22 r-73 0kph 0 13129975m 12.959V 4.168BV Map
23/12/15 13:50:59 STOP     (26)   29.5295480  -81.2403080 s5 dop22 r-73 0kph 0 13129975m 12.959V 4.168BV Map
23/12/15 13:52:51 IGN ON   (4)    29.5298279  -81.2394790 s7 dop12 r-73 33kph 0 13129975m 14.696V 4.167BV Map
23/12/15 13:52:51 MOVE    (5)    29.5298279  -81.2394790 s7 dop12 r-73 33kph 0 13129975m 14.696V 4.167BV Map
23/12/15 13:57:51 MOVE    (5)    29.5507319  -81.2267860 s6 dop14 r-69 49kph 0 13132605m 14.439V 4.168BV Map
23/12/15 14:02:51 MOVE    (5)    29.5577420  -81.2185700 s6 dop14 r-63 58kph 0 13133718m 14.288V 4.167BV Map
23/12/15 14:07:34 IGN OFF  (2)    29.5665149  -81.2228100 s6 dop14 r-71 43kph 0 13134777m 12.684V 4.167BV Map
23/12/15 14:07:34 STOP     (26)   29.5665149  -81.2228100 s6 dop14 r-71 43kph 0 13134777m 12.684V 4.167BV Map
23/12/15 14:13:03 IGN ON   (4)    29.5928600  -81.2352130 s6 dop14 r-75 0kph 0 13134777m 14.812V 4.168BV Map
23/12/15 14:13:03 MOVE    (5)    29.5928600  -81.2352130 s6 dop14 r-75 0kph 0 13134777m 14.812V 4.168BV Map
23/12/15 14:18:03 MOVE    (5)    29.5908419  -81.2336780 s6 dop14 r-63 8kph 0 13135046m 13.588V 4.169BV Map
23/12/15 14:18:44 IGN OFF  (2)    29.5890799  -81.2321070 s6 dop14 r-73 8kph 0 13135294m 12.657V 4.169BV Map
23/12/15 14:18:44 STOP     (26)   29.5890799  -81.2321070 s6 dop14 r-73 8kph 0 13135294m 12.657V 4.169BV Map
23/12/15 14:19:58 IGN ON   (4)    29.5869120  -81.2290850 s6 dop14 r-67 37kph 0 13135294m 14.723V 4.167BV Map
23/12/15 14:19:58 MOVE    (5)    29.5869120  -81.2290850 s6 dop14 r-67 37kph 0 13135294m 14.723V 4.167BV Map
23/12/15 14:24:58 MOVE    (5)    29.5831639  -81.2243710 s6 dop14 r-69 28kph 0 13135912m 13.597V 4.167BV Map
23/12/15 14:29:58 MOVE    (5)    29.5748030  -81.2202470 s6 dop14 r-51 19kph 0 13136924m 14.315V 4.168BV Map
23/12/15 14:31:23 IGN OFF  (2)    29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 12.578V 4.167BV Map
23/12/15 14:31:23 STOP     (26)   29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 12.578V 4.167BV Map
23/12/15 14:39:00 IGN ON   (4)    29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 14.581V 4.165BV Map
23/12/15 14:39:00 MOVE    (5)    29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 14.581V 4.165BV Map
23/12/15 14:40:11 IGN OFF  (2)    29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 13.039V 4.167BV Map
23/12/15 14:40:11 STOP     (26)   29.5666059  -81.2159060 s6 dop14 r-51 9kph 0 13137927m 13.039V 4.167BV Map
23/12/15 14:47:38 IGN ON   (4)    29.5533980  -81.2124120 s6 dop20 r-51 13kph 0 13137927m 14.546V 4.167BV Map
23/12/15 14:47:38 MOVE    (5)    29.5533980  -81.2124120 s6 dop20 r-51 13kph 0 13137927m 14.546V 4.167BV Map
23/12/15 14:52:40 MOVE    (5)    29.4812979  -81.1852430 s5 dop16 r-77 80kph 0 13146367m 13.535V 4.165BV Map
23/12/15 14:56:55 IGN OFF  (2)    29.4743930  -81.1822330 s5 dop16 r-81 0kph 0 13147188m 12.604V 4.167BV Map
23/12/15 14:56:55 STOP     (26)   29.4743930  -81.1822330 s5 dop16 r-81 0kph 0 13147188m 12.604V 4.167BV Map
23/12/15 17:20:13 IGN ON   (4)    29.4743930  -81.1822330 s5 dop16 r-59 0kph 0 13147188m 14.546V 4.167BV Map
23/12/15 17:20:13 MOVE    (5)    29.4743930  -81.1822330 s5 dop16 r-59 0kph 0 13147188m 14.546V 4.167BV Map
23/12/15 17:25:13 MOVE    (5)    29.4743930  -81.1822330 s5 dop16 r-65 0kph 0 13147188m 14.297V 4.167BV Map
23/12/15 17:30:13 MOVE    (5)    29.5126200  -81.2219840 s5 dop16 r-61 40kph 0 13152923m 13.242V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/15 17:31:43 STOP    (26)  29.5178949  -81.2240240 s5 dop16 r-61 19kph 0 13153542m 13.526V 4.164BV Map
23/12/15 17:32:43 MOVE    (5)   29.5178949  -81.2240240 s5 dop16 r-51 19kph 0 13153542m 13.606V 4.167BV Map
23/12/15 17:34:43 MOVE    (5)   29.5328820  -81.2247189 s5 dop17 r-51 33kph 0 13155211m 13.978V 4.165BV Map
23/12/15 17:36:43 MOVE    (5)   29.5388619  -81.2208980 s5 dop17 r-77 8kph 0 13155972m 13.686V 4.165BV Map
23/12/15 17:37:48 IGN OFF (2)   29.5385110  -81.2214370 s5 dop17 r-75 0kph 0 13156037m 12.586V 4.168BV Map
23/12/15 17:38:43 MOVE    (5)   29.5382610  -81.2212100 s5 dop17 r-73 0kph 0 13156072m 12.675V 4.165BV Map
23/12/15 17:40:43 MOVE    (5)   29.5384440  -81.2214290 s5 dop17 r-71 0kph 0 13156072m 12.773V 4.168BV Map
23/12/15 17:46:41 INTV BOOT (108) 29.5385090  -81.2214610 s5 dop17 r-71 0kph 0 13156072m 12.693V 4.177BV Map
23/12/15 17:49:07 HEARTBEAT (3)  29.5385060  -81.2214350 s5 dop18 r-73 0kph 0 13156072m 12.737V 4.167BV Map
23/12/15 17:52:15 IGN ON  (4)   29.5383520  -81.2213770 s5 dop18 r-75 0kph 0 13156072m 14.43V 4.164BV Map
23/12/15 17:52:15 MOVE    (5)   29.5383520  -81.2213770 s5 dop18 r-75 0kph 0 13156072m 14.43V 4.164BV Map
23/12/15 17:57:15 MOVE    (5)   29.5185280  -81.2244890 s5 dop19 r-65 37kph 0 13158298m 13.473V 4.164BV Map
23/12/15 18:02:15 MOVE    (5)   29.5112470  -81.2237580 s5 dop19 r-67 46kph 0 13159111m 13.526V 4.164BV Map
23/12/15 18:05:47 IGN OFF (2)   29.4705529  -81.2235720 s5 dop19 r-75 0kph 0 13163637m 12.613V 4.165BV Map
23/12/15 18:05:47 STOP    (26)  29.4705529  -81.2235720 s5 dop19 r-75 0kph 0 13163637m 12.613V 4.165BV Map
23/12/15 20:33:50 IGN ON  (4)   29.4753259  -81.2218810 s4 dop20 r-71 10kph 0 13163637m 14.324V 4.167BV Map
23/12/15 20:33:50 MOVE    (5)   29.4753259  -81.2218810 s4 dop20 r-71 10kph 0 13163637m 14.324V 4.167BV Map
23/12/15 20:38:52 MOVE    (5)   29.4945400  -81.2196960 s4 dop22 r-63 6kph 0 13165784m 14.147V 4.164BV Map
23/12/15 20:41:01 IGN OFF (2)   29.4972240  -81.2197330 s4 dop22 r-61 0kph 0 13166083m 13.074V 4.165BV Map
23/12/15 20:41:01 STOP    (26)  29.4972240  -81.2197330 s4 dop22 r-61 0kph 0 13166083m 13.074V 4.165BV Map
23/12/15 21:04:42 IGN ON  (4)   29.6022030  -81.2834360 s4 dop18 r-85 0kph 0 13166083m 14.874V 4.165BV Map
23/12/15 21:04:42 MOVE    (5)   29.6022030  -81.2834360 s4 dop18 r-85 0kph 0 13166083m 14.874V 4.165BV Map
23/12/15 21:05:18 IGN OFF (2)   29.6022030  -81.2834360 s4 dop18 r-85 0kph 0 13166083m 13.047V 4.164BV Map
23/12/15 21:05:18 STOP    (26)  29.6022030  -81.2834360 s4 dop18 r-85 0kph 0 13166083m 13.047V 4.164BV Map
23/12/15 21:46:54 INTV BOOT (108) 29.6023120  -81.2840540 s10 dop8 r99 0kph 0 13166083m 12.622V 4.18BV Map
23/12/15 21:49:07 HEARTBEAT (3)  29.6023120  -81.2840540 s10 dop8 r-77 0kph 0 13166083m 12.631V 4.168BV Map
23/12/15 21:56:58 IGN ON  (4)   29.6022250  -81.2840190 s8 dop9 r-77 0kph 0 13166083m 14.51V 4.168BV Map
23/12/15 21:56:58 MOVE    (5)   29.6022250  -81.2840190 s8 dop9 r-77 0kph 0 13166083m 14.51V 4.168BV Map
23/12/15 21:58:34 IGN OFF (2)   29.6024160  -81.2839180 s8 dop9 r-79 0kph 0 13166083m 13.145V 4.169BV Map
23/12/15 21:58:34 STOP    (26)  29.6024160  -81.2839180 s8 dop9 r-79 7kph 0 13166083m 13.145V 4.169BV Map
23/12/15 22:01:25 IGN ON  (4)   29.6109330  -81.2744560 s8 dop9 r-95 23kph 0 13166083m 13.437V 4.167BV Map
23/12/15 22:01:25 MOVE    (5)   29.6109330  -81.2744560 s8 dop9 r-95 23kph 0 13166083m 13.437V 4.167BV Map
23/12/15 22:06:25 MOVE    (5)   29.6104480  -81.2744970 s9 dop9 r-73 28kph 0 13166137m 13.411V 4.167BV Map
23/12/15 22:09:42 IGN OFF (2)   29.6082980  -81.2769110 s6 dop17 r-79 22kph 0 13166471m 12.338V 4.169BV Map
23/12/15 22:09:42 STOP    (26)  29.6082980  -81.2769110 s6 dop17 r-79 22kph 0 13166471m 12.338V 4.169BV Map
23/12/15 22:43:11 IGN ON  (4)   29.6082980  -81.2769110 s6 dop9 r-77 22kph 0 13166471m 14.28V 4.168BV Map
23/12/15 22:43:11 MOVE    (5)   29.6082980  -81.2769110 s6 dop9 r-77 22kph 0 13166471m 14.28V 4.168BV Map
23/12/15 22:48:11 MOVE    (5)   29.5996490  -81.2565130 s7 dop11 r-75 57kph 0 13168666m 13.411V 4.165BV Map
23/12/15 22:48:28 STOP    (26)  29.5995340  -81.2561290 s7 dop11 r-73 58kph 0 13168705m 13.42V 4.167BV Map
23/12/15 22:49:27 MOVE    (5)   29.5996119  -81.2536180 s7 dop12 r-51 57kph 0 13168948m 13.384V 4.168BV Map
23/12/15 22:51:28 MOVE    (5)   29.5999180  -81.2463099 s6 dop14 r-71 58kph 0 13169656m 13.384V 4.167BV Map
23/12/15 22:53:28 MOVE    (5)   29.5827029  -81.2173170 s7 dop11 r-59 58kph 0 13173051m 13.446V 4.167BV Map
23/12/15 22:55:28 MOVE    (5)   29.5843529  -81.2153820 s7 dop11 r-59 54kph 0 13173313m 13.393V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/15 22:57:28 MOVE     (5)   29.5882800  -81.2135380 s7 dop11 r-59 46kph 0 13173785m 13.446V 4.168BV Map
23/12/15 22:59:27 MOVE     (5)   29.5994910  -81.2091610 s7 dop11 r-67 0kph 0 13175102m 13.384V 4.167BV Map
23/12/15 23:01:28 MOVE     (5)   29.5995149  -81.2092170 s7 dop11 r-69 0kph 0 13175102m 13.34V 4.169BV Map
23/12/15 23:08:33 STOP     (26)   29.6003850  -81.2150310 s7 dop11 r-63 17kph 0 13175673m 13.411V 4.167BV Map
23/12/15 23:09:42 MOVE     (5)   29.6009020  -81.2232790 s6 dop12 r-67 19kph 0 13176472m 13.429V 4.167BV Map
23/12/15 23:11:41 MOVE     (5)   29.6013150  -81.2366119 s7 dop12 r-81 35kph 0 13177763m 13.411V 4.168BV Map
23/12/15 23:13:42 MOVE     (5)   29.6028180  -81.2811930 s7 dop11 r-85 61kph 0 13182077m 13.367V 4.168BV Map
23/12/15 23:15:09 IGN OFF  (2)   29.6027480  -81.2820170 s7 dop11 r-83 45kph 0 13182157m 12.223V 4.169BV Map
23/12/15 23:15:42 MOVE     (5)   29.6026920  -81.2828000 s7 dop11 r-81 30kph 0 13182233m 12.489V 4.167BV Map
23/12/15 23:17:42 MOVE     (5)   29.6025790  -81.2835390 s6 dop17 r-85 15kph 0 13182306m 12.746V 4.167BV Map
23/12/15 23:19:42 MOVE     (5)   29.6023890  -81.2841880 s6 dop15 r-83 0kph 0 13182372m 12.737V 4.167BV Map
23/12/15 23:21:42 MOVE     (5)   29.6023919  -81.2841890 s6 dop15 r-81 0kph 0 13182372m 12.737V 4.167BV Map
23/12/15 23:28:20 IGN ON   (4)   29.6023529  -81.2842590 s7 dop12 r-85 0kph 0 13182372m 14.315V 4.167BV Map
23/12/15 23:28:20 MOVE     (5)   29.6023529  -81.2842590 s7 dop12 r-85 0kph 0 13182372m 14.315V 4.167BV Map
23/12/15 23:28:47 STOP     (26)   29.6024139  -81.2842610 s7 dop12 r-83 2kph 0 13182372m 14.2V 4.167BV Map
23/12/15 23:33:20 MOVE     (5)   29.6002550  -81.2458750 s6 dop15 r-53 53kph 0 13186092m 13.384V 4.165BV Map
23/12/15 23:38:20 MOVE     (5)   29.6017559  -81.2652120 s6 dop15 r-79 26kph 0 13187970m 13.34V 4.167BV Map
23/12/15 23:43:20 MOVE     (5)   29.5985129  -81.2630200 s6 dop15 r-75 20kph 0 13188388m 13.446V 4.167BV Map
23/12/15 23:46:21 IGN OFF  (2)   29.5984960  -81.2631180 s6 dop15 r-69 17kph 0 13188388m 13.163V 4.167BV Map
23/12/15 23:46:21 STOP     (26)   29.5984960  -81.2631180 s6 dop15 r-69 17kph 0 13188388m 13.163V 4.167BV Map
23/12/15 23:46:30 MOVE     (5)   29.5986060  -81.2633470 s6 dop15 r-69 23kph 0 13188388m 13.429V 4.167BV Map
23/12/15 23:46:36 IGN ON   (4)   29.6024230  -81.2684670 s6 dop15 r-77 77kph 0 13188388m 13.367V 4.167BV Map
23/12/15 23:48:53 IGN OFF  (2)   29.6024400  -81.2843220 s6 dop15 r-83 0kph 0 13189921m 12.258V 4.167BV Map
23/12/15 23:48:53 STOP     (26)   29.6024400  -81.2843220 s6 dop15 r-83 0kph 0 13189921m 12.258V 4.167BV Map
23/12/16 00:10:35 IGN ON   (4)   29.6024040  -81.2842200 s6 dop14 r-85 0kph 0 13189921m 14.271V 4.165BV Map
23/12/16 00:10:35 MOVE     (5)   29.6024040  -81.2842200 s6 dop14 r-85 0kph 0 13189921m 14.271V 4.165BV Map
23/12/16 00:15:35 MOVE     (5)   29.6010179  -81.2434460 s6 dop14 r-59 46kph 0 13193868m 13.375V 4.165BV Map
23/12/16 00:20:35 MOVE     (5)   29.5771639  -81.2139800 s6 dop14 r-71 43kph 0 13197761m 13.34V 4.165BV Map
23/12/16 00:25:35 MOVE     (5)   29.5758359  -81.2126860 s6 dop14 r-69 36kph 0 13197955m 13.358V 4.167BV Map
23/12/16 00:30:24 IGN OFF  (2)   29.5767860  -81.2136310 s4 dop18 r-81 46kph 0 13198095m 13.109V 4.165BV Map
23/12/16 00:30:24 STOP     (26)   29.5767860  -81.2136310 s4 dop18 r-81 46kph 0 13198095m 13.109V 4.165BV Map
23/12/16 00:30:39 IGN ON   (4)   29.5767860  -81.2136310 s4 dop18 r-85 46kph 0 13198095m 13.278V 4.165BV Map
23/12/16 00:30:39 MOVE     (5)   29.5767860  -81.2136310 s4 dop18 r-85 46kph 0 13198095m 13.278V 4.165BV Map
23/12/16 00:35:39 MOVE     (5)   29.6035260  -81.2358270 s4 dop18 r-51 50kph 0 13201763m 13.393V 4.164BV Map
23/12/16 00:40:39 MOVE     (5)   29.6032830  -81.2479720 s4 dop18 r-85 38kph 0 13202938m 13.393V 4.167BV Map
23/12/16 00:41:04 IGN OFF  (2)   29.6029470  -81.2599890 s4 dop18 r-83 25kph 0 13204100m 12.258V 4.165BV Map
23/12/16 00:41:04 STOP     (26)   29.6029470  -81.2599890 s4 dop18 r-83 25kph 0 13204100m 12.258V 4.165BV Map
23/12/16 00:52:45 IGN ON   (4)   29.6024300  -81.2843840 s4 dop18 r-79 0kph 0 13204100m 14.315V 4.164BV Map
23/12/16 00:52:45 MOVE     (5)   29.6024300  -81.2843840 s4 dop18 r-79 0kph 0 13204100m 14.315V 4.164BV Map
23/12/16 00:57:45 MOVE     (5)   29.5955430  -81.2822390 s4 dop18 r-75 24kph 0 13204894m 13.411V 4.165BV Map
23/12/16 01:02:45 MOVE     (5)   29.5729180  -81.2771370 s4 dop18 r-67 47kph 0 13207458m 13.42V 4.165BV Map
23/12/16 01:03:36 STOP     (26)   29.5474050  -81.2721340 s4 dop18 r-67 69kph 0 13210337m 13.411V 4.165BV Map
23/12/16 01:13:07 IGN OFF  (2)   29.4850930  -81.2550350 s4 dop18 r-77 67kph 0 13217463m 12.241V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/16 01:14:07 MOVE    (5)  29.4705770  -81.2235960 s5 dop12 r-77 0kph 0 13220909m 12.462V 4.167BV Map
23/12/16 01:16:07 MOVE    (5)  29.4706220  -81.2236190 s5 dop12 r-79 0kph 0 13220909m 12.578V 4.165BV Map
23/12/16 01:23:11 STOP    (26)  29.4705950  -81.2236300 s6 dop13 r-77 0kph 0 13220909m 12.631V 4.168BV Map
23/12/16 01:47:31 INTV BOOT (108)  29.4703880  -81.2239350 s5 dop17 r-79 0kph 0 13220909m 12.631V 4.178BV Map
23/12/16 01:49:06 HEARTBEAT (3)  29.4703880  -81.2239350 s5 dop17 r-79 0kph 0 13220909m 12.648V 4.169BV Map
23/12/16 05:47:56 INTV BOOT (108)  29.4705800  -81.2236640 s6 dop13 r-79 0kph 0 13220909m 12.578V 4.184BV Map
23/12/16 05:49:05 HEARTBEAT (3)  29.4705800  -81.2236640 s6 dop13 r-79 0kph 0 13220909m 12.604V 4.169BV Map
23/12/16 09:48:47 INTV BOOT (108)  29.4705240  -81.2236230 s4 dop15 r-81 0kph 0 13220909m 12.542V 4.185BV Map
23/12/16 09:49:13 HEARTBEAT (3)  29.4705240  -81.2236230 s4 dop15 r-81 0kph 0 13220909m 12.551V 4.174BV Map
23/12/16 11:43:39 IGN ON    (4)  29.4705230  -81.2236970 s5 dop13 r-79 0kph 0 13220909m 14.599V 4.168BV Map
23/12/16 11:43:39 MOVE    (5)  29.4705230  -81.2236970 s5 dop13 r-79 0kph 0 13220909m 14.599V 4.168BV Map
23/12/16 11:48:08 MOVE    (5)  29.4705230  -81.2236970 s5 dop13 r99 0kph 0 13220909m 14.475V 4.168BV Map
23/12/16 12:02:42 IGN OFF    (2)  29.5316569  -81.2364890 s4 dop11 r99 0kph 0 13227820m 12.232V 4.169BV Map
23/12/16 12:02:42 STOP    (26)  29.5316569  -81.2364890 s4 dop11 r99 0kph 0 13227820m 12.232V 4.169BV Map
23/12/16 12:49:03 IGN ON    (4)  29.5317510  -81.2368030 s5 dop13 r99 0kph 0 13227820m 14.59V 4.165BV Map
23/12/16 12:49:03 MOVE    (5)  29.5317510  -81.2368030 s5 dop13 r99 0kph 0 13227820m 14.59V 4.165BV Map
23/12/16 12:55:08 MOVE    (5)  29.4978530  -81.2046710 s6 dop12 r99 65kph 0 13232708m 14.43V 4.165BV Map
23/12/16 12:55:11 MOVE    (5)  29.4978530  -81.2046710 s6 dop12 r99 65kph 0 13232708m 14.475V 4.165BV Map
23/12/16 13:00:08 MOVE    (5)  29.4773809  -81.1371650 s6 dop12 r99 76kph 0 13239629m 14.439V 4.165BV Map
23/12/16 13:00:11 MOVE    (5)  29.4773809  -81.1371650 s6 dop12 r99 76kph 0 13239629m 14.439V 4.165BV Map
23/12/16 13:05:08 MOVE    (5)  29.5632350  -81.1751270 s5 dop13 r99 88kph 0 13249860m 14.439V 4.165BV Map
23/12/16 13:05:14 MOVE    (5)  29.5632350  -81.1751270 s5 dop13 r99 88kph 0 13249860m 14.395V 4.164BV Map
23/12/16 13:10:11 MOVE    (5)  29.6878640  -81.2230270 s4 dop17 r99 91kph 0 13264476m 14.421V 4.167BV Map
23/12/16 13:10:23 MOVE    (5)  29.6878640  -81.2230270 s4 dop17 r99 91kph 0 13264476m 14.404V 4.164BV Map
23/12/16 13:15:20 MOVE    (5)  29.8080659  -81.2661580 s4 dop18 r99 85kph 0 13278479m 14.466V 4.167BV Map
23/12/16 13:15:32 MOVE    (5)  29.8080659  -81.2661580 s4 dop18 r99 85kph 0 13278479m 14.466V 4.164BV Map
23/12/16 13:20:29 MOVE    (5)  29.8647510  -81.2847810 s4 dop19 r99 63kph 0 13285035m 14.457V 4.165BV Map
23/12/16 13:20:39 MOVE    (5)  29.8647510  -81.2847810 s4 dop19 r99 63kph 0 13285035m 14.466V 4.164BV Map
23/12/16 13:25:36 MOVE    (5)  29.8771119  -81.2854860 s4 dop19 r99 82kph 0 13286412m 14.448V 4.163BV Map
23/12/16 13:25:51 MOVE    (5)  29.8771119  -81.2854860 s4 dop19 r99 82kph 0 13286412m 14.439V 4.164BV Map
23/12/16 13:26:49 IGN OFF    (2)  29.8646820  -81.2848440 s8 dop10 r99 0kph 0 13287795m 12.569V 4.165BV Map
23/12/16 13:26:49 STOP    (26)  29.8646820  -81.2848440 s8 dop10 r99 0kph 0 13287795m 12.569V 4.165BV Map
23/12/16 13:44:17 IGN ON    (4)  29.8646160  -81.2849169 s8 dop10 r99 0kph 0 13287795m 14.803V 4.163BV Map
23/12/16 13:44:17 MOVE    (5)  29.8646160  -81.2849169 s8 dop10 r99 0kph 0 13287795m 14.803V 4.163BV Map
23/12/16 13:49:13 MOVE    (5)  29.8363439  -81.3225020 s8 dop10 r99 89kph 0 13292595m 14.43V 4.163BV Map
23/12/16 13:49:17 MOVE    (5)  29.8363439  -81.3225020 s8 dop10 r99 89kph 0 13292595m 14.439V 4.163BV Map
23/12/16 13:52:25 HEARTBEAT (3)  29.8231449  -81.2997860 s7 dop12 r99 3kph 0 13292595m 14.439V 4.164BV Map
23/12/16 13:52:28 MOVE    (5)  29.8231449  -81.2997860 s7 dop12 r99 3kph 0 13292595m 14.413V 4.162BV Map
23/12/16 13:52:46 IGN OFF    (2)  29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.595V 4.165BV Map
23/12/16 13:52:46 STOP    (26)  29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.595V 4.165BV Map
23/12/16 13:56:27 MOVE    (5)  29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.737V 4.163BV Map
23/12/16 13:58:27 MOVE    (5)  29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.773V 4.164BV Map
23/12/16 14:00:27 MOVE    (5)  29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.799V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/16 14:02:27 MOVE    (5)   29.8231380  -81.2997770 s7 dop12 r99 5kph 0 13292595m 12.79V 4.163BV Map
23/12/16 14:15:41 INTV BOOT (108)  29.8227330  -81.2996080 s7 dop11 r99 0kph 0 13292595m 12.542V 4.176BV Map
23/12/16 14:17:16 IGN ON    (4)   29.8227480  -81.2996050 s7 dop11 r-81 0kph 0 13292595m 14.572V 4.165BV Map
23/12/16 14:17:16 MOVE    (5)   29.8227480  -81.2996050 s7 dop11 r-81 0kph 0 13292595m 14.572V 4.165BV Map
23/12/16 14:22:16 MOVE    (5)   29.8166339  -81.3037680 s7 dop11 r-71 43kph 0 13293385m 14.359V 4.164BV Map
23/12/16 14:23:16 STOP    (26)   29.8135750  -81.3208520 s7 dop11 r-75 44kph 0 13295068m 14.359V 4.164BV Map
23/12/16 14:27:16 MOVE    (5)   29.8073710  -81.3206730 s7 dop11 r-81 34kph 0 13295758m 14.785V 4.164BV Map
23/12/16 14:32:16 MOVE    (5)   29.7609489  -81.3137200 s6 dop14 r-83 85kph 0 13300965m 14.333V 4.164BV Map
23/12/16 14:36:37 IGN OFF  (2)   29.7596889  -81.3063600 s6 dop14 r-73 64kph 0 13301690m 12.666V 4.165BV Map
23/12/16 14:36:37 STOP    (26)   29.7596889  -81.3063600 s6 dop14 r-73 64kph 0 13301690m 12.666V 4.165BV Map
23/12/16 14:40:57 IGN ON    (4)   29.7559830  -81.2840750 s6 dop14 r-71 19kph 0 13301690m 14.856V 4.164BV Map
23/12/16 14:40:57 MOVE    (5)   29.7559830  -81.2840750 s6 dop14 r-71 19kph 0 13301690m 14.856V 4.164BV Map
23/12/16 14:42:13 IGN OFF  (2)   29.7554750  -81.2839520 s6 dop14 r-79 15kph 0 13301747m 12.95V 4.167BV Map
23/12/16 14:42:13 STOP    (26)   29.7554750  -81.2839520 s6 dop14 r-79 15kph 0 13301747m 12.95V 4.167BV Map
23/12/16 14:58:04 IGN ON    (4)   29.7535850  -81.2835850 s6 dop15 r-81 17kph 0 13301747m 14.687V 4.164BV Map
23/12/16 14:58:04 MOVE    (5)   29.7535850  -81.2835850 s6 dop15 r-81 17kph 0 13301747m 14.687V 4.164BV Map
23/12/16 15:03:04 MOVE    (5)   29.7700690  -81.2540600 s6 dop14 r-53 42kph 0 13305137m 14.262V 4.164BV Map
23/12/16 15:08:04 MOVE    (5)   29.7106869  -81.2295760 s6 dop14 r-69 89kph 0 13312152m 14.288V 4.163BV Map
23/12/16 15:13:04 MOVE    (5)   29.6965809  -81.2240050 s6 dop14 r-57 87kph 0 13313811m 14.288V 4.164BV Map
23/12/16 15:18:04 MOVE    (5)   29.5966530  -81.1955370 s6 dop14 r-69 67kph 0 13325261m 14.182V 4.164BV Map
23/12/16 15:23:04 MOVE    (5)   29.5844500  -81.1868900 s6 dop14 r-77 72kph 0 13326855m 14.306V 4.164BV Map
23/12/16 15:28:04 MOVE    (5)   29.4979620  -81.1356570 s6 dop13 r-75 73kph 0 13337677m 14.333V 4.165BV Map
23/12/16 15:33:04 MOVE    (5)   29.4666979  -81.1205850 s6 dop13 r-79 46kph 0 13341449m 14.324V 4.167BV Map
23/12/16 15:38:04 MOVE    (5)   29.4246969  -81.1014510 s6 dop12 r-65 78kph 0 13346474m 14.333V 4.164BV Map
23/12/16 15:43:04 MOVE    (5)   29.3866460  -81.0887870 s6 dop12 r-79 52kph 0 13350881m 14.297V 4.164BV Map
23/12/16 15:48:04 MOVE    (5)   29.3773250  -81.0850710 s6 dop12 r-77 53kph 0 13351979m 14.315V 4.165BV Map
23/12/16 15:53:04 MOVE    (5)   29.3173170  -81.0557709 s6 dop12 r-51 41kph 0 13359232m 14.306V 4.164BV Map
23/12/16 15:58:04 MOVE    (5)   29.3125550  -81.0546750 s6 dop12 r-73 40kph 0 13359773m 14.288V 4.163BV Map
23/12/16 16:03:04 MOVE    (5)   29.2751559  -81.0505950 s6 dop11 r-63 18kph 0 13363951m 14.59V 4.164BV Map
23/12/16 16:08:04 MOVE    (5)   29.2947790  -81.0599380 s6 dop11 r-69 25kph 0 13366314m 14.342V 4.163BV Map
23/12/16 16:13:04 MOVE    (5)   29.2812700  -81.0827450 s6 dop11 r-55 57kph 0 13368989m 14.306V 4.162BV Map
23/12/16 16:18:04 MOVE    (5)   29.2575740  -81.1141350 s6 dop11 r-51 48kph 0 13373017m 14.297V 4.164BV Map
23/12/16 16:23:04 MOVE    (5)   29.2895100  -81.1298140 s5 dop16 r-79 78kph 0 13376881m 14.351V 4.163BV Map
23/12/16 16:28:04 MOVE    (5)   29.3367700  -81.1255070 s5 dop17 r-71 76kph 0 13382154m 14.297V 4.162BV Map
23/12/16 16:33:04 MOVE    (5)   29.4037029  -81.1478090 s4 dop21 r-79 76kph 0 13389906m 14.28V 4.162BV Map
23/12/16 16:37:45 IGN OFF  (2)   29.4016170  -81.1482870 s5 dop16 r-69 0kph 0 13390143m 12.631V 4.164BV Map
23/12/16 16:37:45 STOP    (26)   29.4016170  -81.1482870 s5 dop16 r-69 0kph 0 13390143m 12.631V 4.164BV Map
23/12/16 16:55:58 IGN ON    (4)   29.4035669  -81.1816070 s4 dop19 r-71 80kph 0 13390143m 14.528V 4.162BV Map
23/12/16 16:55:58 MOVE    (5)   29.4035669  -81.1816070 s4 dop19 r-71 80kph 0 13390143m 14.528V 4.162BV Map
23/12/16 16:58:35 MOVE    (5)   29.4035669  -81.1816070 s4 dop19 r-71 80kph 0 13390143m 14.297V 4.162BV Map
23/12/16 17:11:43 IGN OFF  (2)   29.4706510  -81.2236330 s7 dop11 r99 0kph 0 13398643m 12.586V 4.164BV Map
23/12/16 17:11:43 STOP    (26)   29.4706510  -81.2236330 s7 dop11 r99 0kph 0 13398643m 12.586V 4.164BV Map
23/12/16 18:21:55 HEARTBEAT (3)  29.4706510  -81.2236330 s6 dop18 r99 0kph 0 13398643m 12.719V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/16 18:45:11 INTV BOOT (108)  29.4706180  -81.2237880 s5 dop13 r-77 0kph 0 13398643m 12.684V 4.18BV Map
23/12/16 20:27:51 IGN ON    (4)   29.4706400  -81.2235819 s6 dop13 r-77 2kph 0 13398643m 14.43V 4.169BV Map
23/12/16 20:27:51 MOVE    (5)   29.4706400  -81.2235819 s6 dop13 r-77 2kph 0 13398643m 14.43V 4.169BV Map
23/12/16 20:32:53 MOVE    (5)   29.4975189  -81.2285120 s4 dop22 r-63 4kph 0 13401670m 14.253V 4.169BV Map
23/12/16 20:37:53 MOVE    (5)   29.5276580  -81.2630830 s4 dop14 r-59 90kph 0 13406407m 14.226V 4.167BV Map
23/12/16 20:42:53 MOVE    (5)   29.5785000  -81.2771290 s5 dop13 r-67 99kph 0 13412223m 14.288V 4.169BV Map
23/12/16 20:46:28 IGN OFF   (2)   29.6027009  -81.2834380 s4 dop16 r-79 0kph 0 13414983m 12.241V 4.17BV Map
23/12/16 20:46:28 STOP    (26)   29.6027009  -81.2834380 s4 dop16 r-79 0kph 0 13414983m 12.241V 4.17BV Map
23/12/16 20:50:01 IGN ON    (4)   29.6025680  -81.2833930 s6 dop11 r-79 0kph 0 13414983m 14.652V 4.168BV Map
23/12/16 20:50:01 MOVE    (5)   29.6025680  -81.2833930 s6 dop11 r-79 0kph 0 13414983m 14.652V 4.168BV Map
23/12/16 20:55:03 MOVE    (5)   29.6025300  -81.2843040 s5 dop14 r-83 0kph 0 13415071m 14.209V 4.167BV Map
23/12/16 20:56:07 IGN OFF   (2)   29.6025910  -81.2843490 s4 dop19 r-85 0kph 0 13415071m 12.312V 4.167BV Map
23/12/16 20:56:07 STOP    (26)   29.6025910  -81.2843490 s4 dop19 r-85 0kph 0 13415071m 12.312V 4.167BV Map
23/12/16 21:47:00 IGN ON    (4)   29.6023969  -81.2842430 s9 dop9 r-85 0kph 0 13415071m 14.244V 4.167BV Map
23/12/16 21:47:00 MOVE    (5)   29.6023969  -81.2842430 s9 dop9 r-85 0kph 0 13415071m 14.244V 4.167BV Map
23/12/16 21:52:02 MOVE    (5)   29.5993519  -81.2786740 s9 dop9 r-83 18kph 0 13415707m 14.235V 4.169BV Map
23/12/16 21:57:02 MOVE    (5)   29.5930539  -81.2706480 s7 dop12 r-73 24kph 0 13416753m 14.253V 4.168BV Map
23/12/16 22:02:02 MOVE    (5)   29.5932119  -81.2687450 s8 dop10 r-79 43kph 0 13416938m 14.218V 4.167BV Map
23/12/16 22:03:46 IGN OFF   (2)   29.5931980  -81.2687500 s7 dop11 r-83 43kph 0 13416938m 12.267V 4.168BV Map
23/12/16 22:03:46 STOP    (26)   29.5931980  -81.2687500 s7 dop11 r-83 43kph 0 13416938m 12.267V 4.168BV Map
23/12/16 22:21:57 HEARTBEAT (3)  29.6023799  -81.2843110 s8 dop10 r-83 0kph 0 13416938m 12.223V 4.168BV Map
23/12/16 22:22:31 IGN ON    (4)   29.6023490  -81.2843649 s6 dop12 r-83 0kph 0 13416938m 14.297V 4.167BV Map
23/12/16 22:22:31 MOVE    (5)   29.6023490  -81.2843649 s6 dop12 r-83 0kph 0 13416938m 14.297V 4.167BV Map
23/12/16 22:27:31 MOVE    (5)   29.6049680  -81.2799890 s6 dop12 r-75 14kph 0 13417451m 14.182V 4.165BV Map
23/12/16 22:32:31 MOVE    (5)   29.6195620  -81.2674679 s7 dop12 r-79 0kph 0 13419476m 14.218V 4.167BV Map
23/12/16 22:37:31 MOVE    (5)   29.6152570  -81.2677230 s7 dop12 r-79 16kph 0 13419956m 14.164V 4.164BV Map
23/12/16 22:40:04 IGN OFF   (2)   29.6109880  -81.2719110 s7 dop12 r-83 16kph 0 13420580m 12.25V 4.165BV Map
23/12/16 22:40:04 STOP    (26)   29.6109880  -81.2719110 s7 dop12 r-83 16kph 0 13420580m 12.25V 4.165BV Map
23/12/16 22:41:14 INTV BOOT (108)  29.6023880  -81.2841880 s7 dop11 r99 7kph 0 13420580m 12.187V 4.179BV Map
23/12/16 22:41:49 IGN ON    (4)   29.6023629  -81.2842120 s7 dop11 r-77 7kph 0 13420580m 14.519V 4.17BV Map
23/12/16 22:41:49 MOVE    (5)   29.6023629  -81.2842120 s7 dop11 r-77 7kph 0 13420580m 14.519V 4.17BV Map
23/12/16 22:46:49 MOVE    (5)   29.6057670  -81.2796960 s7 dop11 r-81 11kph 0 13421158m 14.049V 4.167BV Map
23/12/16 22:51:49 MOVE    (5)   29.6102800  -81.2695940 s7 dop12 r-79 56kph 0 13422256m 14.173V 4.167BV Map
23/12/16 22:53:18 IGN OFF   (2)   29.6076920  -81.2739530 s7 dop13 r-83 45kph 0 13422767m 12.303V 4.167BV Map
23/12/16 22:53:18 STOP    (26)   29.6076920  -81.2739530 s7 dop13 r-83 45kph 0 13422767m 12.303V 4.167BV Map
23/12/16 22:56:31 IGN ON    (4)   29.6024730  -81.2841930 s7 dop13 r-83 1kph 0 13422767m 14.324V 4.167BV Map
23/12/16 22:56:31 MOVE    (5)   29.6024730  -81.2841930 s7 dop13 r-83 1kph 0 13422767m 14.324V 4.167BV Map
23/12/16 23:01:31 MOVE    (5)   29.5992990  -81.2772700 s7 dop13 r-71 7kph 0 13423524m 14.288V 4.165BV Map
23/12/16 23:06:31 MOVE    (5)   29.5925460  -81.2640990 s7 dop14 r-75 21kph 0 13425002m 14.235V 4.167BV Map
23/12/16 23:11:27 IGN OFF   (2)   29.5925690  -81.2641180 s6 dop19 r-83 21kph 0 13425002m 12.312V 4.165BV Map
23/12/16 23:11:27 STOP    (26)   29.5925690  -81.2641180 s6 dop19 r-83 21kph 0 13425002m 12.312V 4.165BV Map
23/12/16 23:20:38 IGN ON    (4)   29.6024660  -81.2843000 s7 dop14 r-81 3kph 0 13425002m 14.288V 4.167BV Map
23/12/16 23:20:38 MOVE    (5)   29.6024660  -81.2843000 s7 dop14 r-81 3kph 0 13425002m 14.288V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/16 23:25:38 MOVE    (5)   29.5872959  -81.2582650 s6 dop22 r-75 34kph 0 13428033m 14.226V 4.165BV Map
23/12/16 23:30:38 MOVE    (5)   29.5881339  -81.2590650 s6 dop22 r-75 19kph 0 13428155m 14.209V 4.167BV Map
23/12/16 23:35:38 MOVE    (5)   29.6024819  -81.2843500 s6 dop21 r-79 0kph 0 13431075m 12.312V 4.167BV Map
23/12/16 23:35:41 IGN OFF  (2)   29.6024819  -81.2843500 s6 dop21 r-79 0kph 0 13431075m 12.258V 4.165BV Map
23/12/16 23:35:41 STOP    (26)   29.6024819  -81.2843500 s6 dop21 r-79 0kph 0 13431075m 12.258V 4.165BV Map
23/12/16 23:44:31 IGN ON   (4)   29.6024589  -81.2842440 s6 dop19 r-81 4kph 0 13431075m 14.572V 4.167BV Map
23/12/16 23:44:31 MOVE    (5)   29.6024589  -81.2842440 s6 dop19 r-81 4kph 0 13431075m 14.572V 4.167BV Map
23/12/16 23:49:25 MOVE    (5)   29.6053710  -81.2880710 s6 dop18 r-81 49kph 0 13431566m 14.129V 4.167BV Map
23/12/16 23:53:58 IGN OFF  (2)   29.6025200  -81.2842340 s6 dop18 r-83 0kph 0 13432055m 12.285V 4.167BV Map
23/12/16 23:53:58 STOP    (26)   29.6025200  -81.2842340 s6 dop18 r-83 0kph 0 13432055m 12.285V 4.167BV Map
23/12/17 00:12:16 IGN ON   (4)   29.6023960  -81.2842749 s6 dop15 r-81 0kph 0 13432055m 14.155V 4.165BV Map
23/12/17 00:12:16 MOVE    (5)   29.6023960  -81.2842749 s6 dop15 r-81 0kph 0 13432055m 14.155V 4.165BV Map
23/12/17 00:17:12 MOVE    (5)   29.5999420  -81.2793170 s6 dop15 r-75 15kph 0 13432606m 14.2V 4.164BV Map
23/12/17 00:22:12 MOVE    (5)   29.5838289  -81.2408940 s5 dop16 r-77 22kph 0 13436732m 14.173V 4.164BV Map
23/12/17 00:27:12 MOVE    (5)   29.5832470  -81.2402150 s5 dop16 r-73 0kph 0 13436824m 14.2V 4.165BV Map
23/12/17 00:32:12 MOVE    (5)   29.5919660  -81.2636280 s4 dop19 r-73 17kph 0 13439288m 14.058V 4.164BV Map
23/12/17 00:37:12 MOVE    (5)   29.5947660  -81.2681829 s4 dop19 r-83 27kph 0 13439827m 14.102V 4.164BV Map
23/12/17 00:38:23 IGN OFF  (2)   29.6023780  -81.2842870 s4 dop18 r-83 0kph 0 13441600m 12.241V 4.164BV Map
23/12/17 00:38:23 STOP    (26)   29.6023780  -81.2842870 s4 dop18 r-83 0kph 0 13441600m 12.241V 4.164BV Map
23/12/17 01:06:06 IGN ON   (4)   29.6023220  -81.2842200 s4 dop17 r-59 0kph 0 13441600m 14.253V 4.165BV Map
23/12/17 01:06:06 MOVE    (5)   29.6023220  -81.2842200 s4 dop17 r-59 0kph 0 13441600m 14.253V 4.165BV Map
23/12/17 01:11:06 MOVE    (5)   29.6047100  -81.2630940 s4 dop17 r-79 39kph 0 13443660m 14.076V 4.165BV Map
23/12/17 01:16:06 MOVE    (5)   29.6043339  -81.2629130 s4 dop17 r-77 30kph 0 13443706m 14.12V 4.167BV Map
23/12/17 01:21:06 MOVE    (5)   29.6133950  -81.2672360 s4 dop21 r-75 0kph 0 13444797m 13.987V 4.164BV Map
23/12/17 01:26:06 MOVE    (5)   29.6023510  -81.2842460 s4 dop21 r-87 0kph 0 13446850m 14.04V 4.164BV Map
23/12/17 01:26:19 IGN OFF  (2)   29.6024419  -81.2842830 s4 dop15 r-83 0kph 0 13446850m 12.267V 4.165BV Map
23/12/17 01:26:19 STOP    (26)   29.6024419  -81.2842830 s4 dop15 r-83 0kph 0 13446850m 12.267V 4.165BV Map
23/12/17 01:39:14 IGN ON   (4)   29.6020939  -81.2836850 s4 dop15 r-83 16kph 0 13446850m 14.2V 4.165BV Map
23/12/17 01:39:14 MOVE    (5)   29.6020939  -81.2836850 s4 dop15 r-83 16kph 0 13446850m 14.2V 4.165BV Map
23/12/17 01:44:08 MOVE    (5)   29.6020939  -81.2836850 s4 dop15 r-83 16kph 0 13446850m 14.102V 4.165BV Map
23/12/17 01:45:13 IGN OFF  (2)   29.6020939  -81.2836850 s4 dop15 r-83 16kph 0 13446850m 12.25V 4.167BV Map
23/12/17 01:45:13 STOP    (26)   29.6020939  -81.2836850 s4 dop15 r-83 16kph 0 13446850m 12.25V 4.167BV Map
23/12/17 02:15:01 IGN ON   (4)   29.5506520  -81.2253170 s4 dop13 r-51 0kph 0 13446850m 14.28V 4.167BV Map
23/12/17 02:15:01 MOVE    (5)   29.5506520  -81.2253170 s4 dop13 r-51 0kph 0 13446850m 14.28V 4.167BV Map
23/12/17 02:20:01 MOVE    (5)   29.5416210  -81.2288770 s5 dop12 r-69 75kph 0 13447912m 14.085V 4.164BV Map
23/12/17 02:21:53 HEARTBEAT (3)   29.5367830  -81.2279280 s5 dop12 r-69 76kph 0 13447912m 14.147V 4.163BV Map
23/12/17 02:25:02 MOVE    (5)   29.5240160  -81.2259900 s5 dop12 r-65 58kph 0 13449344m 14.191V 4.164BV Map
23/12/17 02:28:10 IGN OFF  (2)   29.5107160  -81.2237090 s5 dop12 r-63 39kph 0 13450840m 12.276V 4.167BV Map
23/12/17 02:28:10 STOP    (26)   29.5107160  -81.2237090 s5 dop12 r-63 39kph 0 13450840m 12.276V 4.167BV Map
23/12/17 02:33:11 IGN ON   (4)   29.4882439  -81.2198680 s4 dop15 r-65 0kph 0 13450840m 14.058V 4.165BV Map
23/12/17 02:33:11 MOVE    (5)   29.4882439  -81.2198680 s4 dop15 r-65 0kph 0 13450840m 14.058V 4.165BV Map
23/12/17 02:38:10 IGN OFF  (2)   29.4706340  -81.2236970 s4 dop15 r-77 0kph 0 13452833m 12.356V 4.165BV Map
23/12/17 02:38:10 STOP    (26)   29.4706340  -81.2236970 s4 dop15 r-77 0kph 0 13452833m 12.356V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/17 02:41:36 INTV BOOT (108)  29.4706670  -81.2235730 s4 dop15 r-77 0kph 0 13452833m 12.684V 4.182BV Map
23/12/17 06:21:53 HEARTBEAT (3)  29.4706670  -81.2235730 s7 dop10 r-51 0kph 0 13452833m 12.631V 4.169BV Map
23/12/17 06:42:00 INTV BOOT (108)  29.4705940  -81.2236530 s6 dop10 r-75 0kph 0 13452833m 12.613V 4.185BV Map
23/12/17 10:21:52 HEARTBEAT (3)  29.4705940  -81.2236530 s5 dop10 r-79 0kph 0 13452833m 12.613V 4.169BV Map
23/12/17 10:42:24 INTV BOOT (108)  29.4706039  -81.2236840 s5 dop14 r99 0kph 0 13452833m 12.578V 4.185BV Map
23/12/17 14:20:35 HEARTBEAT (3)  29.4706039  -81.2236840 s6 dop12 r-75 0kph 0 13452833m 12.586V 4.169BV Map
23/12/17 14:42:47 INTV BOOT (108)  29.4706750  -81.2236180 s6 dop10 r-113 0kph 0 13452833m 12.578V 4.185BV Map
23/12/17 18:18:42 HEARTBEAT (3)  29.4706750  -81.2236180 s6 dop12 r-77 0kph 0 13452833m 12.578V 4.172BV Map
23/12/17 18:43:10 INTV BOOT (108)  29.4706010  -81.2237370 s6 dop13 r-73 0kph 0 13452833m 12.542V 4.174BV Map
23/12/17 22:18:01 HEARTBEAT (3)  29.4706010  -81.2237370 s5 dop11 r-51 0kph 0 13452833m 12.551V 4.169BV Map
23/12/17 22:43:35 INTV BOOT (108)  29.4705010  -81.2237460 s4 dop17 r-77 0kph 0 13452833m 12.551V 4.175BV Map
23/12/18 02:17:59 HEARTBEAT (3)  29.4705010  -81.2237460 s4 dop24 r-77 0kph 0 13452833m 12.569V 4.17BV Map
23/12/18 02:44:00 INTV BOOT (108)  29.4707899  -81.2236439 s5 dop17 r-75 0kph 0 13452833m 12.578V 4.175BV Map
23/12/18 06:17:59 HEARTBEAT (3)  29.4707899  -81.2236439 s4 dop14 r-51 0kph 0 13452833m 12.578V 4.172BV Map
23/12/18 06:44:24 INTV BOOT (108)  29.4706769  -81.2236850 s5 dop11 r-81 0kph 0 13452833m 12.542V 4.174BV Map
23/12/18 10:17:59 HEARTBEAT (3)  29.4706769  -81.2236850 s7 dop10 r-61 0kph 0 13452833m 12.542V 4.169BV Map
23/12/18 10:44:47 INTV BOOT (108)  29.4704110  -81.2237390 s6 dop18 r-113 0kph 0 13452833m 12.533V 4.172BV Map
23/12/18 12:20:06 IGN ON    (4)  29.4704110  -81.2237390 s5 dop18 r99 0kph 0 13452833m 14.581V 4.17BV Map
23/12/18 12:20:06 MOVE      (5)  29.4704110  -81.2237390 s5 dop18 r99 0kph 0 13452833m 14.581V 4.17BV Map
23/12/18 12:24:42 MOVE      (5)  29.4972219  -81.2197640 s5 dop17 r-63 0kph 0 13455840m 14.43V 4.169BV Map
23/12/18 12:29:34 MOVE      (5)  29.5083060  -81.2641130 s4 dop19 r-61 23kph 0 13460307m 14.723V 4.168BV Map
23/12/18 12:34:34 MOVE      (5)  29.5652649  -81.2708740 s4 dop19 r-55 93kph 0 13466676m 14.696V 4.168BV Map
23/12/18 12:39:34 MOVE      (5)  29.6388630  -81.2846290 s4 dop15 r-81 112kph 0 13474969m 14.616V 4.167BV Map
23/12/18 12:44:34 MOVE      (5)  29.7139229  -81.3021950 s6 dop11 r-81 101kph 0 13483488m 14.687V 4.168BV Map
23/12/18 12:49:34 MOVE      (5)  29.7570570  -81.3125020 s4 dop14 r-71 0kph 0 13488388m 14.457V 4.167BV Map
23/12/18 12:49:48 IGN OFF   (2)  29.7574759  -81.3124940 s6 dop9 r-77 0kph 0 13488435m 12.32V 4.169BV Map
23/12/18 12:49:48 STOP      (26)  29.7574759  -81.3124940 s6 dop9 r-77 0kph 0 13488435m 12.32V 4.169BV Map
23/12/18 12:53:35 IGN ON    (4)  29.7577890  -81.3127540 s6 dop12 r-51 7kph 0 13488435m 14.705V 4.167BV Map
23/12/18 12:53:35 MOVE      (5)  29.7577890  -81.3127540 s6 dop12 r-51 7kph 0 13488435m 14.705V 4.167BV Map
23/12/18 12:58:35 MOVE      (5)  29.8070830  -81.3213520 s6 dop12 r-73 82kph 0 13493980m 14.67V 4.168BV Map
23/12/18 13:03:35 MOVE      (5)  29.8172040  -81.3218210 s6 dop12 r-63 66kph 0 13495107m 14.679V 4.165BV Map
23/12/18 13:04:11 IGN OFF   (2)  29.8270840  -81.3223090 s6 dop12 r-71 45kph 0 13496207m 12.267V 4.168BV Map
23/12/18 13:04:11 STOP      (26)  29.8270840  -81.3223090 s6 dop12 r-71 45kph 0 13496207m 12.267V 4.168BV Map
23/12/18 14:17:56 HEARTBEAT (3)  29.8467500  -81.3232960 s4 dop22 r-71 0kph 0 13496207m 12.746V 4.164BV Map
23/12/18 14:45:46 INTV BOOT (108)  29.8466650  -81.3231410 s4 dop18 r-75 0kph 0 13496207m 12.675V 4.18BV Map
23/12/18 16:15:50 IGN ON    (4)  29.8468560  -81.3230430 s5 dop17 r-73 0kph 0 13496207m 14.59V 4.168BV Map
23/12/18 16:15:50 MOVE      (5)  29.8468560  -81.3230430 s5 dop17 r-73 0kph 0 13496207m 14.59V 4.168BV Map
23/12/18 16:18:17 IGN OFF   (2)  29.8468139  -81.3231600 s5 dop17 r99 0kph 0 13496207m 12.781V 4.168BV Map
23/12/18 16:18:17 STOP      (26)  29.8468139  -81.3231600 s5 dop17 r99 0kph 0 13496207m 12.781V 4.168BV Map
23/12/18 19:30:34 IGN ON    (4)  29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.599V 4.165BV Map
23/12/18 19:30:34 MOVE      (5)  29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.599V 4.165BV Map
23/12/18 19:31:17 HEARTBEAT (3)  29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.616V 4.164BV Map
23/12/18 19:31:17 MOVE      (5)  29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.616V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/18 19:36:14 MOVE    (5)   29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.599V 4.164BV Map
23/12/18 19:41:14 MOVE    (5)   29.8474820  -81.3227749 s4 dop19 r99 0kph 0 13496207m 14.599V 4.163BV Map
23/12/18 19:46:14 MOVE    (5)   29.8474820  -81.3227749 s4 dop16 r99 0kph 0 13496207m 14.395V 4.164BV Map
23/12/18 19:46:28 MOVE    (5)   29.8474820  -81.3227749 s4 dop16 r99 0kph 0 13496207m 14.501V 4.165BV Map
23/12/18 19:47:19 IGN OFF (2)   29.8474820  -81.3227749 s4 dop16 r99 0kph 0 13496207m 12.719V 4.165BV Map
23/12/18 19:47:19 STOP    (26)  29.8474820  -81.3227749 s4 dop16 r99 0kph 0 13496207m 12.719V 4.165BV Map
23/12/18 19:49:40 INTV BOOT (108)  29.5599730  -81.2049350 s5 dop14 r-69 0kph 0 13496207m 12.773V 4.178BV Map
23/12/18 20:56:16 IGN ON  (4)   29.5598789  -81.2045390 s5 dop14 r-71 2kph 0 13496207m 14.643V 4.164BV Map
23/12/18 20:56:16 MOVE    (5)   29.5598789  -81.2045390 s5 dop14 r-71 2kph 0 13496207m 14.643V 4.164BV Map
23/12/18 21:01:17 MOVE    (5)   29.5560360  -81.2091410 s5 dop14 r-55 7kph 0 13496824m 14.652V 4.164BV Map
23/12/18 21:06:17 MOVE    (5)   29.5479940  -81.2140650 s5 dop14 r-59 110kph 0 13497837m 13.792V 4.164BV Map
23/12/18 21:11:17 MOVE    (5)   29.4978840  -81.1900450 s5 dop14 r-81 0kph 0 13503876m 13.943V 4.165BV Map
23/12/18 21:14:22 STOP    (26)  29.4845739  -81.1982540 s5 dop15 r-67 36kph 0 13505557m 13.765V 4.164BV Map
23/12/18 21:15:41 MOVE    (5)   29.4822939  -81.2029280 s5 dop15 r-67 30kph 0 13506075m 13.765V 4.167BV Map
23/12/18 21:17:41 MOVE    (5)   29.4847039  -81.2090310 s5 dop15 r-53 0kph 0 13506724m 14.297V 4.165BV Map
23/12/18 21:18:04 IGN OFF (2)   29.4847300  -81.2090970 s5 dop15 r-51 0kph 0 13506724m 12.657V 4.167BV Map
23/12/18 21:19:41 MOVE    (5)   29.4847460  -81.2090280 s5 dop15 r-51 0kph 0 13506724m 12.755V 4.165BV Map
23/12/18 21:26:46 STOP    (26)  29.4849130  -81.2091650 s5 dop15 r-51 0kph 0 13506724m 12.755V 4.168BV Map
23/12/18 21:37:19 IGN ON  (4)   29.4846790  -81.2087760 s5 dop16 r-51 0kph 0 13506724m 14.696V 4.164BV Map
23/12/18 21:37:19 MOVE    (5)   29.4846790  -81.2087760 s5 dop16 r-51 0kph 0 13506724m 14.696V 4.164BV Map
23/12/18 21:41:51 IGN OFF (2)   29.4881160  -81.2199040 s5 dop16 r-69 0kph 0 13507867m 12.666V 4.167BV Map
23/12/18 21:41:51 STOP    (26)  29.4881160  -81.2199040 s5 dop16 r-69 0kph 0 13507867m 12.666V 4.167BV Map
23/12/18 21:49:35 IGN ON  (4)   29.4882350  -81.2203290 s4 dop22 r-69 0kph 0 13507867m 14.572V 4.164BV Map
23/12/18 21:49:35 MOVE    (5)   29.4882350  -81.2203290 s4 dop22 r-69 0kph 0 13507867m 14.572V 4.164BV Map
23/12/18 21:54:36 MOVE    (5)   29.4760820  -81.2062550 s4 dop22 r-51 0kph 0 13509787m 14.288V 4.164BV Map
23/12/18 21:55:19 IGN OFF (2)   29.4758960  -81.2063490 s6 dop11 r-53 0kph 0 13509787m 12.303V 4.165BV Map
23/12/18 21:55:19 STOP    (26)  29.4758960  -81.2063490 s6 dop11 r-53 0kph 0 13509787m 12.303V 4.165BV Map
23/12/18 21:59:10 IGN ON  (4)   29.4760570  -81.2065350 s7 dop10 r-55 2kph 0 13509787m 14.882V 4.164BV Map
23/12/18 21:59:10 MOVE    (5)   29.4760570  -81.2065350 s7 dop10 r-55 2kph 0 13509787m 14.882V 4.164BV Map
23/12/18 22:04:10 MOVE    (5)   29.4757470  -81.2200850 s7 dop10 r-67 0kph 0 13511099m 13.482V 4.164BV Map
23/12/18 22:06:39 IGN OFF (2)   29.4744510  -81.2209910 s7 dop10 r-77 0kph 0 13511268m 12.294V 4.165BV Map
23/12/18 22:06:39 STOP    (26)  29.4744510  -81.2209910 s7 dop10 r-77 0kph 0 13511268m 12.294V 4.165BV Map
23/12/18 23:16:00 HEARTBEAT (3)  29.4744510  -81.2209910 s7 dop15 r-51 0kph 0 13511268m 12.711V 4.164BV Map
23/12/18 23:48:41 INTV BOOT (108)  29.4706089  -81.2236719 s6 dop13 r-113 0kph 0 13511268m 12.684V 4.177BV Map
23/12/19 03:15:59 HEARTBEAT (3)  29.4706089  -81.2236719 s6 dop8 r-77 0kph 0 13511268m 12.666V 4.169BV Map
23/12/19 03:49:07 INTV BOOT (108)  29.4706889  -81.2236999 s6 dop9 r99 0kph 0 13511268m 12.613V 4.185BV Map
23/12/19 07:14:48 HEARTBEAT (3)  29.4706889  -81.2236999 s4 dop14 r-81 0kph 0 13511268m 12.604V 4.171BV Map
23/12/19 07:49:33 INTV BOOT (108)  29.4705749  -81.2236920 s5 dop14 r-79 0kph 0 13511268m 12.586V 4.174BV Map
23/12/19 11:13:59 HEARTBEAT (3)  29.4705749  -81.2236920 s4 dop16 r-61 0kph 0 13511268m 12.551V 4.171BV Map
23/12/19 11:49:57 INTV BOOT (108)  29.4705639  -81.2236250 s7 dop10 r-79 0kph 0 13511268m 12.551V 4.171BV Map
23/12/19 12:13:20 IGN ON  (4)   29.4706369  -81.2235840 s7 dop11 r-79 2kph 0 13511268m 14.537V 4.17BV Map
23/12/19 12:13:20 MOVE    (5)   29.4706369  -81.2235840 s7 dop11 r-79 2kph 0 13511268m 14.537V 4.17BV Map
23/12/19 12:18:20 MOVE    (5)   29.4976990  -81.2197460 s7 dop11 r-53 73kph 0 13514301m 14.661V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/19 12:23:20 MOVE    (5)    29.4972010  -81.2562150 s7 dop11 r-67 77kph 0 13517832m 14.679V 4.171BV Map
23/12/19 12:28:20 MOVE    (5)    29.5589920  -81.2680530 s7 dop11 r-53 104kph 0 13524800m 14.599V 4.169BV Map
23/12/19 12:33:20 MOVE    (5)    29.6263960  -81.2829409 s5 dop14 r-85 112kph 0 13532434m 14.616V 4.168BV Map
23/12/19 12:38:20 MOVE    (5)    29.7104389  -81.3012400 s5 dop14 r-75 120kph 0 13541947m 14.643V 4.169BV Map
23/12/19 12:43:20 MOVE    (5)    29.7570870  -81.3128300 s5 dop14 r-79 46kph 0 13547255m 14.616V 4.167BV Map
23/12/19 12:48:20 MOVE    (5)    29.7989280  -81.3200340 s5 dop14 r-61 97kph 0 13551961m 14.581V 4.167BV Map
23/12/19 12:53:20 MOVE    (5)    29.8471689  -81.3232050 s5 dop14 r-67 12kph 0 13557335m 14.546V 4.168BV Map
23/12/19 12:54:16 IGN OFF  (2)    29.8467980  -81.3231340 s5 dop14 r-75 0kph 0 13557377m 12.152V 4.169BV Map
23/12/19 12:54:16 STOP    (26)    29.8467980  -81.3231340 s5 dop14 r-75 0kph 0 13557377m 12.152V 4.169BV Map
23/12/19 15:14:45 HEARTBEAT (3)    29.8467980  -81.3231340 s4 dop22 r-75 0kph 0 13557377m 12.693V 4.168BV Map
23/12/19 16:25:22 INTV BOOT (108)  29.8465760  -81.3231780 s5 dop17 r-77 0kph 0 13557377m 12.657V 4.185BV Map
23/12/19 17:16:29 IGN ON    (4)    29.8467540  -81.3232139 s7 dop12 r-71 0kph 0 13557377m 14.634V 4.167BV Map
23/12/19 17:16:29 MOVE    (5)    29.8467540  -81.3232139 s7 dop12 r-71 0kph 0 13557377m 14.634V 4.167BV Map
23/12/19 17:21:30 MOVE    (5)    29.8467550  -81.3232160 s7 dop12 r-75 0kph 0 13557377m 14.492V 4.168BV Map
23/12/19 17:21:54 IGN OFF  (2)    29.8467799  -81.3232400 s7 dop12 r-51 0kph 0 13557377m 13.039V 4.168BV Map
23/12/19 17:21:54 STOP    (26)    29.8467799  -81.3232400 s7 dop12 r-51 0kph 0 13557377m 13.039V 4.168BV Map
23/12/19 19:05:31 IGN ON    (4)    29.8467969  -81.3231480 s5 dop16 r-71 0kph 0 13557377m 14.652V 4.167BV Map
23/12/19 19:05:32 MOVE    (5)    29.8467969  -81.3231480 s5 dop16 r-71 0kph 0 13557377m 14.652V 4.167BV Map
23/12/19 19:09:45 MOVE    (5)    29.8568410  -81.3249450 s5 dop16 r-61 1kph 0 13558507m 14.439V 4.167BV Map
23/12/19 19:10:22 IGN OFF  (2)    29.8562639  -81.3242610 s5 dop16 r-63 0kph 0 13558599m 12.941V 4.168BV Map
23/12/19 19:10:22 STOP    (26)    29.8562639  -81.3242610 s5 dop16 r-63 0kph 0 13558599m 12.941V 4.168BV Map
23/12/19 19:13:55 HEARTBEAT (3)    29.8562639  -81.3242610 s5 dop18 r-59 0kph 0 13558599m 12.773V 4.168BV Map
23/12/19 19:21:54 IGN ON    (4)    29.8563850  -81.3244670 s5 dop17 r-65 0kph 0 13558599m 14.421V 4.165BV Map
23/12/19 19:21:54 MOVE    (5)    29.8563850  -81.3244670 s5 dop17 r-65 0kph 0 13558599m 14.421V 4.165BV Map
23/12/19 19:25:19 IGN OFF  (2)    29.8549919  -81.3255290 s4 dop10 r-63 0kph 0 13558785m 12.923V 4.167BV Map
23/12/19 19:25:19 STOP    (26)    29.8549919  -81.3255290 s4 dop10 r-63 0kph 0 13558785m 12.923V 4.167BV Map
23/12/19 19:27:04 IGN ON    (4)    29.8550620  -81.3256840 s5 dop17 r-65 0kph 0 13558785m 14.537V 4.167BV Map
23/12/19 19:27:04 MOVE    (5)    29.8550620  -81.3256840 s5 dop17 r-65 0kph 0 13558785m 14.537V 4.167BV Map
23/12/19 19:32:05 MOVE    (5)    29.8295540  -81.3236790 s5 dop9 r-53 0kph 0 13561629m 14.413V 4.167BV Map
23/12/19 19:37:04 MOVE    (5)    29.7860280  -81.3179789 s5 dop17 r-65 83kph 0 13566501m 13.952V 4.164BV Map
23/12/19 19:42:04 MOVE    (5)    29.7205600  -81.3045850 s4 dop10 r-73 96kph 0 13573897m 13.916V 4.164BV Map
23/12/19 19:47:04 MOVE    (5)    29.6570300  -81.2872639 s6 dop16 r-59 89kph 0 13581159m 14.359V 4.165BV Map
23/12/19 19:52:04 MOVE    (5)    29.5913890  -81.2813380 s5 dop18 r-77 82kph 0 13588482m 14.359V 4.165BV Map
23/12/19 19:57:04 MOVE    (5)    29.5273610  -81.2631010 s6 dop17 r-51 92kph 0 13595819m 13.712V 4.165BV Map
23/12/19 20:02:04 MOVE    (5)    29.4972930  -81.2478900 s6 dop17 r-67 82kph 0 13599473m 13.721V 4.167BV Map
23/12/19 20:07:04 MOVE    (5)    29.4771209  -81.2219190 s6 dop17 r-65 52kph 0 13602843m 13.686V 4.167BV Map
23/12/19 20:10:54 IGN OFF  (2)    29.4705869  -81.2238130 s5 dop19 r-73 0kph 0 13603593m 12.595V 4.165BV Map
23/12/19 20:10:54 STOP    (26)    29.4705869  -81.2238130 s5 dop19 r-73 0kph 0 13603593m 12.595V 4.165BV Map
23/12/19 20:12:42 INTV BOOT (108)  29.4706060  -81.2236770 s7 dop12 r-73 0kph 0 13603593m 12.374V 4.184BV Map
23/12/19 23:13:54 HEARTBEAT (3)    29.4706060  -81.2236770 s6 dop17 r-75 0kph 0 13603593m 12.657V 4.17BV Map
23/12/20 00:13:06 INTV BOOT (108)  29.4706420  -81.2239280 s5 dop15 r-73 0kph 0 13603593m 12.648V 4.186BV Map
23/12/20 03:13:54 HEARTBEAT (3)    29.4706420  -81.2239280 s5 dop10 r-75 0kph 0 13603593m 12.604V 4.169BV Map
23/12/20 04:13:32 INTV BOOT (108)  29.4707049  -81.2237910 s4 dop16 r-75 0kph 0 13603593m 12.604V 4.174BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/20 07:13:52 HEARTBEAT (3)  29.4707049  -81.2237910 s5 dop14 r-77 0kph 0 13603593m 12.569V 4.169BV Map
23/12/20 08:13:56 INTV BOOT (108)  29.4707190  -81.2238040 s7 dop14 r-79 0kph 0 13603593m 12.56V 4.17BV Map
23/12/20 11:13:50 HEARTBEAT (3)  29.4707190  -81.2238040 s7 dop14 r-77 0kph 0 13603593m 12.533V 4.167BV Map
23/12/20 12:13:33 INTV BOOT (108)  29.4705240  -81.2237130 s4 dop10 r-73 0kph 0 13603593m 14.643V 4.169BV Map
23/12/20 12:13:49 IGN ON    (4)  29.4705240  -81.2237130 s4 dop10 r-73 0kph 0 13603593m 14.59V 4.169BV Map
23/12/20 12:13:49 MOVE    (5)  29.4705240  -81.2237130 s4 dop10 r-73 0kph 0 13603593m 14.59V 4.169BV Map
23/12/20 12:18:21 MOVE    (5)  29.4891700  -81.2216739 s4 dop10 r-67 57kph 0 13605676m 14.643V 4.167BV Map
23/12/20 12:23:21 MOVE    (5)  29.4971199  -81.2622420 s4 dop10 r-63 66kph 0 13609702m 14.67V 4.167BV Map
23/12/20 12:28:21 MOVE    (5)  29.5486169  -81.2637720 s3 dop12 r-75 94kph 0 13615432m 14.714V 4.165BV Map
23/12/20 12:33:21 MOVE    (5)  29.6193410  -81.2816720 s4 dop11 r-73 104kph 0 13623486m 14.67V 4.165BV Map
23/12/20 12:38:21 MOVE    (5)  29.6879189  -81.2942250 s4 dop11 r-81 107kph 0 13631210m 14.652V 4.164BV Map
23/12/20 12:43:21 MOVE    (5)  29.7544870  -81.3124250 s4 dop11 r-77 29kph 0 13638820m 14.679V 4.165BV Map
23/12/20 12:48:21 MOVE    (5)  29.7984610  -81.3200250 s4 dop11 r-69 118kph 0 13643766m 14.696V 4.164BV Map
23/12/20 12:53:21 MOVE    (5)  29.8484629  -81.3225920 s4 dop15 r-65 0kph 0 13649333m 14.785V 4.164BV Map
23/12/20 12:56:45 IGN OFF   (2)  29.8466559  -81.3233220 s4 dop15 r-67 0kph 0 13649546m 12.152V 4.164BV Map
23/12/20 12:56:45 STOP    (26)  29.8466559  -81.3233220 s4 dop15 r-67 0kph 0 13649546m 12.152V 4.164BV Map
23/12/20 15:13:50 HEARTBEAT (3)  29.8466559  -81.3233220 s4 dop19 r-77 0kph 0 13649546m 12.684V 4.163BV Map
23/12/20 16:13:58 INTV BOOT (108)  29.8467469  -81.3232850 s5 dop11 r-73 0kph 0 13649546m 12.648V 4.185BV Map
23/12/20 19:02:38 IGN ON    (4)  29.8417830  -81.3223430 s5 dop12 r-67 67kph 0 13649546m 14.643V 4.169BV Map
23/12/20 19:02:38 MOVE    (5)  29.8417830  -81.3223430 s5 dop12 r-67 67kph 0 13649546m 14.643V 4.169BV Map
23/12/20 19:07:40 MOVE    (5)  29.8109870  -81.3223340 s5 dop12 r-69 78kph 0 13652971m 14.492V 4.167BV Map
23/12/20 19:12:40 MOVE    (5)  29.7580339  -81.3132110 s4 dop13 r-75 13kph 0 13658926m 14.563V 4.167BV Map
23/12/20 19:13:08 STOP    (26)  29.7542650  -81.3125620 s4 dop22 r-75 53kph 0 13659350m 14.457V 4.168BV Map
23/12/20 19:13:59 HEARTBEAT (3)  29.7376239  -81.3080219 s6 dop9 r-73 101kph 0 13659350m 14.475V 4.167BV Map
23/12/20 19:55:39 IGN OFF   (2)  29.4879909  -81.2202609 s5 dop17 r-65 0kph 0 13688384m 12.737V 4.165BV Map
23/12/20 19:56:39 MOVE    (5)  29.4880010  -81.2202790 s5 dop17 r-69 0kph 0 13688384m 12.773V 4.164BV Map
23/12/20 19:58:39 MOVE    (5)  29.4879399  -81.2203130 s5 dop18 r-69 0kph 0 13688384m 12.799V 4.165BV Map
23/12/20 20:03:10 IGN ON    (4)  29.4880030  -81.2200710 s5 dop18 r-65 0kph 0 13688384m 14.599V 4.164BV Map
23/12/20 20:03:10 MOVE    (5)  29.4880030  -81.2200710 s5 dop18 r-65 0kph 0 13688384m 14.599V 4.164BV Map
23/12/20 20:04:44 STOP    (26)  29.4864609  -81.2204950 s5 dop18 r-69 14kph 0 13688560m 14.519V 4.163BV Map
23/12/20 20:08:10 MOVE    (5)  29.4828409  -81.2211570 s5 dop18 r-73 19kph 0 13688968m 14.386V 4.163BV Map
23/12/20 20:08:55 IGN OFF   (2)  29.4788839  -81.2219770 s5 dop19 r-79 16kph 0 13689415m 12.737V 4.164BV Map
23/12/20 20:08:55 STOP    (26)  29.4788839  -81.2219770 s5 dop19 r-79 16kph 0 13689415m 12.737V 4.164BV Map
23/12/20 20:14:23 INTV BOOT (108)  29.4706680  -81.2237490 s5 dop20 r99 0kph 0 13689415m 12.728V 4.177BV Map
23/12/20 20:16:30 IGN ON    (4)  29.4722740  -81.2231450 s5 dop20 r-73 26kph 0 13689415m 14.652V 4.165BV Map
23/12/20 20:16:30 MOVE    (5)  29.4722740  -81.2231450 s5 dop20 r-73 26kph 0 13689415m 14.652V 4.165BV Map
23/12/20 20:21:30 MOVE    (5)  29.4753539  -81.2009710 s5 dop21 r-55 95kph 0 13691589m 14.333V 4.165BV Map
23/12/20 20:26:30 MOVE    (5)  29.4757039  -81.1941750 s5 dop21 r-59 20kph 0 13692249m 14.333V 4.165BV Map
23/12/20 20:31:30 MOVE    (5)  29.5092700  -81.1932530 s5 dop22 r-75 90kph 0 13695983m 14.288V 4.165BV Map
23/12/20 20:36:30 MOVE    (5)  29.5555569  -81.2087090 s5 dop22 r-53 78kph 0 13701344m 14.359V 4.167BV Map
23/12/20 20:39:31 IGN OFF   (2)  29.5598219  -81.2044920 s5 dop22 r-69 0kph 0 13701970m 12.684V 4.168BV Map
23/12/20 20:39:31 STOP    (26)  29.5598219  -81.2044920 s5 dop22 r-69 0kph 0 13701970m 12.684V 4.168BV Map
23/12/20 21:50:02 IGN ON    (4)  29.5594720  -81.2031499 s4 dop27 r-65 0kph 0 13701970m 14.253V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/20 21:50:02 MOVE    (5)   29.5594720  -81.2031499 s4 dop27 r-65 0kph 0 13701970m 14.253V 4.165BV Map
23/12/20 21:55:03 MOVE    (5)   29.5486060  -81.2143140 s4 dop28 r-61 0kph 0 13703591m 13.57V 4.165BV Map
23/12/20 22:00:03 MOVE    (5)   29.4979520  -81.1899660 s5 dop22 r-77 0kph 0 13709698m 14.297V 4.165BV Map
23/12/20 22:05:03 MOVE    (5)   29.4757300  -81.2069110 s5 dop22 r-51 0kph 0 13712665m 14.421V 4.167BV Map
23/12/20 22:10:03 MOVE    (5)   29.4720400  -81.2233820 s5 dop23 r-69 31kph 0 13714311m 14.43V 4.165BV Map
23/12/20 22:10:58 IGN OFF (2)   29.4705419  -81.2236999 s6 dop12 r-75 0kph 0 13714481m 12.241V 4.168BV Map
23/12/20 22:10:58 STOP    (26)  29.4705419  -81.2236999 s6 dop12 r-75 0kph 0 13714481m 12.241V 4.168BV Map
23/12/20 23:13:57 HEARTBEAT (3) 29.4705419  -81.2236999 s4 dop25 r-77 0kph 0 13714481m 12.755V 4.165BV Map
23/12/21 00:14:49 INTV BOOT (108)  29.4706240  -81.2237670 s8 dop11 r99 0kph 0 13714481m 12.657V 4.183BV Map
23/12/21 03:13:55 HEARTBEAT (3)  29.4706240  -81.2237670 s8 dop11 r99 0kph 0 13714481m 12.657V 4.171BV Map
23/12/21 04:15:12 INTV BOOT (108)  29.4704969  -81.2237169 s4 dop16 r-113 0kph 0 13714481m 12.622V 4.177BV Map
23/12/21 07:12:57 HEARTBEAT (3)  29.4704969  -81.2237169 s4 dop13 r-79 0kph 0 13714481m 12.622V 4.17BV Map
23/12/21 08:15:37 INTV BOOT (108)  29.4704940  -81.2236140 s7 dop12 r-75 0kph 0 13714481m 12.604V 4.174BV Map
23/12/21 11:12:07 HEARTBEAT (3)  29.4704940  -81.2236140 s5 dop16 r-79 0kph 0 13714481m 12.613V 4.169BV Map
23/12/21 12:16:01 INTV BOOT (108)  29.4705410  -81.2236590 s5 dop12 r-77 0kph 0 13714481m 12.586V 4.172BV Map
23/12/21 13:12:35 IGN ON   (4)   29.4709069  -81.2237370 s4 dop12 r-77 0kph 0 13714481m 14.537V 4.168BV Map
23/12/21 13:12:35 MOVE    (5)   29.4709069  -81.2237370 s4 dop12 r-77 0kph 0 13714481m 14.537V 4.168BV Map
23/12/21 13:13:19 IGN OFF (2)   29.4709069  -81.2237370 s4 dop12 r-77 0kph 0 13714481m 12.737V 4.169BV Map
23/12/21 13:13:19 STOP    (26)  29.4709069  -81.2237370 s4 dop12 r-77 0kph 0 13714481m 12.737V 4.169BV Map
23/12/21 13:15:32 IGN ON   (4)   29.4716260  -81.2232380 s4 dop12 r-75 30kph 0 13714481m 14.466V 4.168BV Map
23/12/21 13:15:32 MOVE    (5)   29.4716260  -81.2232380 s4 dop12 r-75 30kph 0 13714481m 14.466V 4.168BV Map
23/12/21 13:20:33 MOVE    (5)   29.4974100  -81.2197410 s4 dop12 r-51 0kph 0 13717369m 14.368V 4.165BV Map
23/12/21 13:25:33 MOVE    (5)   29.5225080  -81.2628430 s6 dop10 r-59 93kph 0 13722389m 14.421V 4.168BV Map
23/12/21 13:30:33 MOVE    (5)   29.5819130  -81.2780920 s5 dop17 r-71 101kph 0 13729159m 14.421V 4.168BV Map
23/12/21 13:35:33 MOVE    (5)   29.6603570  -81.2873450 s5 dop12 r-69 91kph 0 13737930m 13.703V 4.168BV Map
23/12/21 13:40:33 MOVE    (5)   29.7387700  -81.3082950 s5 dop18 r-77 112kph 0 13746883m 14.377V 4.165BV Map
23/12/21 13:45:33 MOVE    (5)   29.7894689  -81.3182660 s5 dop18 r-65 0kph 0 13752604m 14.439V 4.165BV Map
23/12/21 13:50:33 MOVE    (5)   29.8392630  -81.3223040 s5 dop18 r-57 65kph 0 13758156m 14.342V 4.167BV Map
23/12/21 13:53:42 IGN OFF (2)   29.8467040  -81.3232000 s5 dop18 r-71 0kph 0 13758988m 12.134V 4.167BV Map
23/12/21 13:53:42 STOP    (26)  29.8467040  -81.3232000 s5 dop18 r-71 0kph 0 13758988m 12.134V 4.167BV Map
23/12/21 15:12:19 HEARTBEAT (3)  29.8467040  -81.3232000 s5 dop12 r-73 0kph 0 13758988m 12.711V 4.164BV Map
23/12/21 17:19:55 INTV BOOT (108)  29.8467480  -81.3231240 s5 dop17 r99 0kph 0 13758988m 12.613V 4.183BV Map
23/12/21 19:12:06 HEARTBEAT (3)  29.8467480  -81.3231240 s6 dop12 r-73 0kph 0 13758988m 12.622V 4.169BV Map
23/12/21 20:01:35 IGN ON   (4)   29.8468060  -81.3231780 s6 dop13 r-51 1kph 0 13758988m 14.608V 4.169BV Map
23/12/21 20:01:35 MOVE    (5)   29.8468060  -81.3231780 s6 dop13 r-51 1kph 0 13758988m 14.608V 4.169BV Map
23/12/21 20:06:37 MOVE    (5)   29.8424670  -81.3229440 s6 dop13 r-51 19kph 0 13759471m 14.386V 4.167BV Map
23/12/21 20:11:37 MOVE    (5)   29.8229460  -81.3056730 s6 dop14 r-75 26kph 0 13762208m 14.368V 4.168BV Map
23/12/21 20:16:37 MOVE    (5)   29.8158490  -81.3165580 s5 dop14 r-69 21kph 0 13763522m 14.324V 4.169BV Map
23/12/21 20:21:37 MOVE    (5)   29.7949260  -81.3013760 s4 dop16 r-77 14kph 0 13766272m 14.324V 4.168BV Map
23/12/21 20:26:37 MOVE    (5)   29.7577740  -81.3131370 s4 dop16 r-81 14kph 0 13770557m 14.049V 4.168BV Map
23/12/21 20:31:37 MOVE    (5)   29.6960239  -81.2965480 s5 dop13 r-79 111kph 0 13777610m 13.588V 4.168BV Map
23/12/21 20:36:37 MOVE    (5)   29.6806870  -81.2892700 s5 dop13 r-81 112kph 0 13779455m 13.606V 4.165BV Map
23/12/21 20:41:37 MOVE    (5)   29.5585760  -81.2220260 s5 dop13 r-51 93kph 0 13794513m 13.606V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/21 20:46:37 MOVE    (5)   29.5573579  -81.2230979 s5 dop13 r-57 73kph 0 13794684m 13.535V 4.168BV Map
23/12/21 20:49:22 IGN OFF  (2)   29.5528910  -81.2280130 s5 dop12 r-65 0kph 0 13795372m 12.666V 4.167BV Map
23/12/21 20:49:22 STOP    (26)  29.5528910  -81.2280130 s5 dop12 r-65 0kph 0 13795372m 12.666V 4.167BV Map
23/12/21 20:50:49 INTV BOOT (108)  29.5529370  -81.2278490 s5 dop12 r-67 0kph 0 13795372m 12.737V 4.182BV Map
23/12/21 20:52:00 IGN ON    (4)   29.5527940  -81.2277290 s5 dop12 r-63 0kph 0 13795372m 14.563V 4.169BV Map
23/12/21 20:52:00 MOVE    (5)   29.5527940  -81.2277290 s5 dop12 r-63 0kph 0 13795372m 14.563V 4.169BV Map
23/12/21 20:53:56 IGN OFF  (2)   29.5521160  -81.2280810 s5 dop12 r-73 4kph 0 13795454m 13.074V 4.169BV Map
23/12/21 20:53:56 STOP    (26)  29.5521160  -81.2280810 s5 dop12 r-73 4kph 0 13795454m 13.074V 4.169BV Map
23/12/21 20:55:40 MOVE    (5)   29.5452740  -81.2325720 s5 dop12 r-67 73kph 0 13796331m 12.755V 4.169BV Map
23/12/21 20:57:40 MOVE    (5)   29.5318950  -81.2253850 s5 dop12 r-53 29kph 0 13797973m 12.702V 4.169BV Map
23/12/21 20:59:40 MOVE    (5)   29.5285210  -81.2251749 s5 dop12 r-71 38kph 0 13798349m 12.64V 4.167BV Map
23/12/21 21:01:40 MOVE    (5)   29.4977520  -81.2198790 s5 dop12 r-61 57kph 0 13801810m 12.684V 4.169BV Map
23/12/21 21:03:40 MOVE    (5)   29.4952289  -81.2203870 s5 dop12 r-71 52kph 0 13802095m 12.79V 4.168BV Map
23/12/21 21:05:40 MOVE    (5)   29.4927730  -81.2205309 s5 dop12 r-69 38kph 0 13802368m 12.56V 4.168BV Map
23/12/21 21:07:40 MOVE    (5)   29.4881640  -81.2203700 s5 dop12 r-67 0kph 0 13802881m 12.737V 4.167BV Map
23/12/21 21:09:40 MOVE    (5)   29.4881259  -81.2203430 s5 dop12 r-67 0kph 0 13802881m 12.737V 4.169BV Map
23/12/21 21:16:45 STOP    (26)  29.4881160  -81.2203690 s4 dop16 r-67 0kph 0 13802881m 12.808V 4.169BV Map
23/12/21 21:19:04 IGN ON    (4)   29.4880540  -81.2203660 s5 dop13 r-67 0kph 0 13802881m 14.404V 4.165BV Map
23/12/21 21:19:04 MOVE    (5)   29.4880540  -81.2203660 s5 dop13 r-67 0kph 0 13802881m 14.404V 4.165BV Map
23/12/21 21:20:41 IGN OFF  (2)   29.4866670  -81.2201330 s5 dop13 r-79 0kph 0 13803037m 12.941V 4.164BV Map
23/12/21 21:20:41 STOP    (26)  29.4866670  -81.2201330 s5 dop13 r-79 0kph 0 13803037m 12.941V 4.164BV Map
23/12/21 21:24:40 IGN ON    (4)   29.4868240  -81.2202700 s5 dop13 r-77 0kph 0 13803037m 14.404V 4.165BV Map
23/12/21 21:24:40 MOVE    (5)   29.4868240  -81.2202700 s5 dop13 r-77 0kph 0 13803037m 14.404V 4.165BV Map
23/12/21 21:26:34 IGN OFF  (2)   29.4787520  -81.2211120 s5 dop13 r-71 70kph 0 13803938m 13.092V 4.167BV Map
23/12/21 21:26:34 STOP    (26)  29.4787520  -81.2211120 s5 dop13 r-71 70kph 0 13803938m 13.092V 4.167BV Map
23/12/21 23:12:07 HEARTBEAT (3)  29.4787520  -81.2211120 s4 dop18 r-75 0kph 0 13803938m 12.737V 4.167BV Map
23/12/22 00:51:14 INTV BOOT (108)  29.4705690  -81.2236590 s4 dop16 r99 0kph 0 13803938m 12.631V 4.18BV Map
23/12/22 03:11:19 HEARTBEAT (3)  29.4705690  -81.2236590 s7 dop12 r99 0kph 0 13803938m 12.613V 4.168BV Map
23/12/22 04:51:37 INTV BOOT (108)  29.4706110  -81.2237220 s6 dop10 r-79 0kph 0 13803938m 12.595V 4.174BV Map
23/12/22 07:11:05 HEARTBEAT (3)  29.4706110  -81.2237220 s5 dop10 r-77 0kph 0 13803938m 12.595V 4.178V Map
23/12/22 08:52:04 INTV BOOT (108)  29.4706280  -81.2236710 s6 dop15 r-79 0kph 0 13803938m 12.56V 4.174BV Map
23/12/22 11:11:04 HEARTBEAT (3)  29.4706280  -81.2236710 s5 dop15 r-79 0kph 0 13803938m 12.551V 4.17BV Map
23/12/22 12:52:28 INTV BOOT (108)  29.4706980  -81.2236620 s6 dop17 r-113 0kph 0 13803938m 12.542V 4.174BV Map
23/12/22 13:05:40 IGN ON    (4)   29.4708569  -81.2236350 s7 dop10 r-77 0kph 0 13803938m 14.608V 4.17BV Map
23/12/22 13:05:40 MOVE    (5)   29.4708569  -81.2236350 s7 dop10 r-77 0kph 0 13803938m 14.608V 4.17BV Map
23/12/22 13:10:40 MOVE    (5)   29.4719500  -81.2192340 s6 dop9 r-51 16kph 0 13804382m 14.687V 4.169BV Map
23/12/22 13:15:32 IGN OFF  (2)   29.4793959  -81.1923680 s6 dop12 r-61 0kph 0 13807112m 12.985V 4.169BV Map
23/12/22 13:15:32 STOP    (26)  29.4793959  -81.1923680 s6 dop12 r-61 0kph 0 13807112m 12.985V 4.169BV Map
23/12/22 13:20:03 IGN ON    (4)   29.4794870  -81.1918040 s6 dop12 r-63 17kph 0 13807112m 14.705V 4.169BV Map
23/12/22 13:20:03 MOVE    (5)   29.4794870  -81.1918040 s6 dop12 r-63 17kph 0 13807112m 14.705V 4.169BV Map
23/12/22 13:22:02 IGN OFF  (2)   29.4783870  -81.1885370 s5 dop20 r-69 0kph 0 13807451m 13.012V 4.169BV Map
23/12/22 13:22:02 STOP    (26)  29.4783870  -81.1885370 s5 dop20 r-69 0kph 0 13807451m 13.012V 4.169BV Map
23/12/22 13:29:46 IGN ON    (4)   29.4783110  -81.1885800 s5 dop18 r-61 0kph 0 13807451m 14.554V 4.167BV Map

CONFIDENTIAL                    September 17, 2025                    Page 249 of 636

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/22 13:29:46 MOVE    (5)    29.4783110  -81.1885800 s5 dop18 r-61 0kph 0 13807451m 14.554V 4.167BV Map
23/12/22 13:34:46 MOVE    (5)    29.4970869  -81.1898880 s5 dop16 r-77 0kph 0 13809543m 14.599V 4.165BV Map
23/12/22 13:39:46 MOVE    (5)    29.5096130  -81.1957800 s5 dop16 r-51 19kph 0 13811048m 13.801V 4.167BV Map
23/12/22 13:43:02 IGN OFF  (2)    29.5574710  -81.2192020 s5 dop11 r-65 0kph 0 13816834m 12.968V 4.168BV Map
23/12/22 13:43:02 STOP    (26)   29.5574710  -81.2192020 s5 dop11 r-65 0kph 0 13816834m 12.968V 4.168BV Map
23/12/22 13:49:01 IGN ON   (4)    29.5576169  -81.2192090 s5 dop14 r-65 0kph 0 13816834m 14.749V 4.165BV Map
23/12/22 13:49:01 MOVE    (5)    29.5576169  -81.2192090 s5 dop14 r-65 0kph 0 13816834m 14.749V 4.165BV Map
23/12/22 13:54:01 MOVE    (5)    29.5566769  -81.2133990 s5 dop13 r-63 0kph 0 13817406m 14.342V 4.165BV Map
23/12/22 13:59:01 MOVE    (5)    29.5544850  -81.2145580 s5 dop13 r-51 20kph 0 13817674m 13.819V 4.165BV Map
23/12/22 14:04:01 MOVE    (5)    29.5135470  -81.1982520 s5 dop12 r-73 118kph 0 13822493m 14.528V 4.165BV Map
23/12/22 14:09:01 MOVE    (5)    29.4325290  -81.1680949 s5 dop12 r-73 112kph 0 13831966m 13.765V 4.167BV Map
23/12/22 14:14:01 MOVE    (5)    29.3584850  -81.1356969 s5 dop12 r-63 116kph 0 13840780m 13.792V 4.167BV Map
23/12/22 14:19:01 MOVE    (5)    29.2705849  -81.1208599 s5 dop12 r-69 125kph 0 13850662m 13.774V 4.165BV Map
23/12/22 14:24:01 MOVE    (5)    29.1821300  -81.0903330 s5 dop11 r-75 113kph 0 13860937m 13.792V 4.165BV Map
23/12/22 14:29:01 MOVE    (5)    29.1288469  -81.1266320 s5 dop11 r-73 112kph 0 13867833m 13.757V 4.165BV Map
23/12/22 14:34:01 MOVE    (5)    29.0643929  -81.1879079 s4 dop15 r-81 112kph 0 13877153m 13.748V 4.165BV Map
23/12/22 14:39:01 MOVE    (5)    28.9929870  -81.2459130 s5 dop11 r-71 128kph 0 13886895m 13.845V 4.167BV Map
23/12/22 14:44:01 MOVE    (5)    28.9051390  -81.2739409 s5 dop12 r-51 116kph 0 13897039m 13.739V 4.168BV Map
23/12/22 14:49:01 MOVE    (5)    28.8354070  -81.3198320 s4 dop14 r-73 116kph 0 13905991m 13.748V 4.165BV Map
23/12/22 14:53:09 STOP    (26)   28.8354070  -81.3198320 s4 dop14 r-69 116kph 0 13905991m 13.774V 4.167BV Map
23/12/22 14:54:06 MOVE    (5)    28.8203060  -81.2913770 s5 dop14 r-67 42kph 0 13909233m 13.854V 4.165BV Map
23/12/22 14:59:06 MOVE    (5)    28.8133830  -81.2838430 s4 dop16 r-73 55kph 0 13910297m 13.792V 4.165BV Map
23/12/22 15:02:33 IGN OFF  (2)    28.8148099  -81.2823350 s4 dop16 r-73 0kph 0 13910513m 12.578V 4.165BV Map
23/12/22 15:02:33 STOP    (26)   28.8148099  -81.2823350 s4 dop16 r-73 0kph 0 13910513m 12.578V 4.165BV Map
23/12/22 15:11:01 HEARTBEAT (3)   28.8148099  -81.2823350 s6 dop10 r-73 0kph 0 13910513m 12.693V 4.164BV Map
23/12/22 16:20:29 IGN ON   (4)    28.8148209  -81.2823640 s6 dop10 r-51 0kph 0 13910513m 14.59V 4.162BV Map
23/12/22 16:20:29 MOVE    (5)    28.8148209  -81.2823640 s6 dop10 r-51 0kph 0 13910513m 14.59V 4.162BV Map
23/12/22 16:25:29 MOVE    (5)    28.8297460  -81.3138270 s4 dop20 r-57 0kph 0 13914000m 14.421V 4.162BV Map
23/12/22 16:30:30 MOVE    (5)    28.8645810  -81.3177170 s6 dop12 r-51 0kph 0 13917893m 14.085V 4.162BV Map
23/12/22 16:35:30 MOVE    (5)    28.8796799  -81.3143230 s6 dop14 r-71 31kph 0 13919604m 13.677V 4.164BV Map
23/12/22 16:35:47 STOP    (26)   28.8796679  -81.3160030 s6 dop14 r-71 25kph 0 13919768m 13.695V 4.162BV Map
23/12/22 16:36:47 MOVE    (5)    28.8787700  -81.3195099 s6 dop15 r-69 28kph 0 13920124m 13.89V 4.162BV Map
23/12/22 16:38:47 MOVE    (5)    28.8787410  -81.3285340 s5 dop17 r-77 0kph 0 13921003m 12.719V 4.164BV Map
23/12/22 16:38:51 IGN OFF  (2)    28.8787410  -81.3285340 s5 dop17 r-77 0kph 0 13921003m 12.64V 4.164BV Map
23/12/22 16:40:10 IGN ON   (4)    28.8787750  -81.3290560 s6 dop15 r-81 8kph 0 13921003m 14.803V 4.162BV Map
23/12/22 16:40:10 MOVE    (5)    28.8787750  -81.3290560 s6 dop15 r-81 8kph 0 13921003m 14.803V 4.162BV Map
23/12/22 16:45:10 MOVE    (5)    28.8841199  -81.3143270 s6 dop16 r-71 45kph 0 13922556m 13.668V 4.163BV Map
23/12/22 16:46:10 STOP    (26)   28.8896510  -81.3098890 s6 dop16 r-67 44kph 0 13923307m 13.686V 4.164BV Map
23/12/22 16:50:10 MOVE    (5)    28.9044750  -81.3047490 s6 dop17 r-77 53kph 0 13925394m 14.182V 4.163BV Map
23/12/22 16:52:23 IGN OFF  (2)    28.8997890  -81.3102050 s5 dop19 r-79 0kph 0 13925775m 12.684V 4.162BV Map
23/12/22 16:52:23 STOP    (26)   28.8997890  -81.3102050 s5 dop19 r-79 0kph 0 13925775m 12.684V 4.162BV Map
23/12/22 16:53:51 INTV BOOT (108)  28.9000990  -81.3103740 s6 dop18 r-77 0kph 0 13925775m 12.737V 4.178BV Map
23/12/22 16:59:44 IGN ON   (4)    28.8999130  -81.3103370 s6 dop20 r-77 0kph 0 13925775m 14.652V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/22 16:59:44 MOVE     (5)   28.8999130  -81.3103370 s6 dop20 r-77 0kph 0 13925775m 14.652V 4.167BV Map
23/12/22 17:04:44 MOVE     (5)   28.9238919  -81.2993670 s6 dop22 r-59 61kph 0 13928648m 14.386V 4.165BV Map
23/12/22 17:09:44 MOVE     (5)   28.9503450  -81.2987560 s6 dop24 r-53 61kph 0 13931591m 14.43V 4.167BV Map
23/12/22 17:12:48 IGN OFF   (2)   28.9698329  -81.2967610 s6 dop26 r-59 0kph 0 13933767m 12.648V 4.165BV Map
23/12/22 17:12:48 STOP     (26)   28.9698329  -81.2967610 s6 dop26 r-59 0kph 0 13933767m 12.648V 4.165BV Map
23/12/22 17:15:21 IGN ON    (4)   28.9698499  -81.2967870 s6 dop27 r-63 0kph 0 13933767m 14.616V 4.167BV Map
23/12/22 17:15:21 MOVE     (5)   28.9698499  -81.2967870 s6 dop27 r-63 0kph 0 13933767m 14.616V 4.167BV Map
23/12/22 17:20:23 MOVE     (5)   28.9761730  -81.2982050 s6 dop27 r-65 17kph 0 13934484m 14.413V 4.167BV Map
23/12/22 17:25:23 MOVE     (5)   29.0276340  -81.3241400 s5 dop13 r-67 0kph 0 13940739m 14.386V 4.165BV Map
23/12/22 17:29:16 IGN OFF   (2)   29.0311509  -81.3201250 s5 dop13 r-73 0kph 0 13941291m 12.684V 4.168BV Map
23/12/22 17:29:16 STOP     (26)   29.0311509  -81.3201250 s5 dop13 r-73 0kph 0 13941291m 12.684V 4.168BV Map
23/12/22 17:39:36 IGN ON    (4)   29.0315940  -81.3208800 s5 dop13 r-71 30kph 0 13941291m 14.687V 4.164BV Map
23/12/22 17:39:36 MOVE     (5)   29.0315940  -81.3208800 s5 dop13 r-71 30kph 0 13941291m 14.687V 4.164BV Map
23/12/22 17:44:38 MOVE     (5)   29.0519780  -81.3241539 s5 dop38 r-75 73kph 0 13943581m 13.624V 4.164BV Map
23/12/22 17:49:38 MOVE     (5)   29.0722980  -81.3509739 s4 dop21 r-85 0kph 0 13947032m 13.579V 4.165BV Map
23/12/22 17:54:38 MOVE     (5)   29.0783469  -81.3253240 s5 dop18 r-57 85kph 0 13949614m 13.553V 4.165BV Map
23/12/22 17:55:03 STOP     (26)   29.0832220  -81.3254230 s5 dop17 r-61 88kph 0 13950157m 13.606V 4.165BV Map
23/12/22 17:55:54 IGN OFF   (2)   29.0876800  -81.3253090 s5 dop27 r-73 0kph 0 13950653m 13.109V 4.167BV Map
23/12/22 17:56:03 MOVE     (5)   29.0876800  -81.3253090 s5 dop27 r-71 0kph 0 13950653m 13.641V 4.167BV Map
23/12/22 17:56:13 IGN ON    (4)   29.0873960  -81.3248520 s5 dop26 r-71 0kph 0 13950653m 13.499V 4.165BV Map
23/12/22 17:56:13 MOVE     (5)   29.0873960  -81.3248520 s5 dop26 r-71 0kph 0 13950653m 13.499V 4.165BV Map
23/12/22 17:58:59 STOP     (26)   29.1013839  -81.2993280 s5 dop16 r-77 85kph 0 13953581m 13.934V 4.167BV Map
23/12/22 17:59:17 MOVE     (5)   29.1017590  -81.2957629 s5 dop29 r-77 48kph 0 13953930m 13.898V 4.165BV Map
23/12/22 18:01:17 MOVE     (5)   29.1207650  -81.2859530 s5 dop28 r-65 92kph 0 13956249m 13.615V 4.165BV Map
23/12/22 18:03:17 MOVE     (5)   29.1468050  -81.2876700 s5 dop27 r-73 88kph 0 13959150m 13.588V 4.167BV Map
23/12/22 18:05:17 MOVE     (5)   29.1745600  -81.3023950 s5 dop26 r-79 65kph 0 13962552m 13.588V 4.167BV Map
23/12/22 18:07:17 MOVE     (5)   29.2034410  -81.3137090 s5 dop25 r-77 98kph 0 13965947m 13.615V 4.167BV Map
23/12/22 18:09:17 MOVE     (5)   29.2250669  -81.3213980 s5 dop14 r-51 0kph 0 13968466m 13.579V 4.167BV Map
23/12/22 18:11:17 MOVE     (5)   29.2435660  -81.3253560 s5 dop23 r-75 109kph 0 13970559m 13.606V 4.167BV Map
23/12/22 18:13:17 MOVE     (5)   29.2730530  -81.3370000 s5 dop23 r-87 127kph 0 13974028m 13.606V 4.168BV Map
23/12/22 18:15:17 MOVE     (5)   29.3062740  -81.3176430 s5 dop22 r-81 113kph 0 13978173m 13.597V 4.167BV Map
23/12/22 18:17:17 MOVE     (5)   29.3359530  -81.3116469 s4 dop39 r-75 113kph 0 13981524m 13.606V 4.167BV Map
23/12/22 18:19:17 MOVE     (5)   29.3700610  -81.3115830 s5 dop21 r-77 123kph 0 13985318m 13.579V 4.165BV Map
23/12/22 18:21:17 MOVE     (5)   29.4030570  -81.3065510 s5 dop20 r-59 116kph 0 13989020m 13.615V 4.167BV Map
23/12/22 18:23:17 MOVE     (5)   29.4312400  -81.2888310 s5 dop20 r-77 106kph 0 13992594m 13.606V 4.168BV Map
23/12/22 18:25:17 MOVE     (5)   29.4550100  -81.2674440 s5 dop19 r-65 102kph 0 13995953m 13.597V 4.165BV Map
23/12/22 18:27:17 MOVE     (5)   29.4654950  -81.2577330 s5 dop19 r-59 0kph 0 13997451m 13.544V 4.167BV Map
23/12/22 18:29:17 MOVE     (5)   29.4747629  -81.2457620 s5 dop40 r-73 68kph 0 13999003m 13.544V 4.168BV Map
23/12/22 18:31:17 MOVE     (5)   29.4725320  -81.2225910 s6 dop16 r-67 29kph 0 14001260m 13.588V 4.165BV Map
23/12/22 18:33:02 IGN OFF   (2)   29.4719700  -81.2228820 s6 dop16 r-77 18kph 0 14001329m 12.604V 4.167BV Map
23/12/22 18:33:17 MOVE     (5)   29.4706099  -81.2236360 s6 dop17 r-77 0kph 0 14001497m 12.445V 4.167BV Map
23/12/22 18:35:17 MOVE     (5)   29.4705759  -81.2237420 s6 dop17 r-75 0kph 0 14001497m 12.693V 4.167BV Map
23/12/22 18:42:22 STOP     (26)   29.4706780  -81.2236980 s6 dop16 r-75 0kph 0 14001497m 12.702V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/22 19:11:01 HEARTBEAT (3)  29.4706780  -81.2236980 s5 dop17 r-75 0kph 0 14001497m 12.56V 4.164BV Map
23/12/22 20:35:13 IGN ON    (4)  29.4726340  -81.2231240 s4 dop24 r-75 0kph 0 14001497m 14.262V 4.165BV Map
23/12/22 20:35:13 MOVE    (5)  29.4726340  -81.2231240 s4 dop24 r-75 0kph 0 14001497m 14.262V 4.165BV Map
23/12/22 20:40:00 MOVE    (5)  29.4727060  -81.2231160 s4 dop24 r-75 0kph 0 14001497m 13.579V 4.164BV Map
23/12/22 20:55:05 MOVE    (5)  29.6024630  -81.2842330 s8 dop9 r99 0kph 0 14017094m 13.588V 4.164BV Map
23/12/22 20:55:35 STOP    (26)  29.6024630  -81.2842330 s8 dop9 r99 0kph 0 14017094m 12.551V 4.164BV Map
23/12/22 20:55:36 IGN OFF  (2)  29.6024630  -81.2842330 s8 dop9 r99 0kph 0 14017094m 12.498V 4.168BV Map
23/12/22 20:56:53 INTV BOOT (108)  29.6024149  -81.2842350 s8 dop9 r-81 0kph 0 14017094m 12.684V 4.182BV Map
23/12/22 21:20:18 IGN ON    (4)  29.6024060  -81.2843020 s8 dop9 r-83 0kph 0 14017094m 14.572V 4.168BV Map
23/12/22 21:20:18 MOVE    (5)  29.6024060  -81.2843020 s8 dop9 r-83 0kph 0 14017094m 14.572V 4.168BV Map
23/12/22 21:25:18 MOVE    (5)  29.6014440  -81.2762290 s8 dop9 r-57 14kph 0 14017882m 14.333V 4.165BV Map
23/12/22 21:30:18 MOVE    (5)  29.6009770  -81.2639870 s7 dop9 r-63 18kph 0 14019067m 13.588V 4.167BV Map
23/12/22 21:35:18 MOVE    (5)  29.6001370  -81.2585420 s8 dop9 r-67 64kph 0 14019602m 13.411V 4.167BV Map
23/12/22 21:39:42 IGN OFF  (2)  29.6007209  -81.2650309 s8 dop9 r-81 48kph 0 14020233m 12.205V 4.168BV Map
23/12/22 21:39:42 STOP    (26)  29.6007209  -81.2650309 s8 dop9 r-81 48kph 0 14020233m 12.205V 4.168BV Map
23/12/22 22:12:09 IGN ON    (4)  29.6024520  -81.2842880 s8 dop9 r-83 0kph 0 14020233m 14.377V 4.167BV Map
23/12/22 22:12:09 MOVE    (5)  29.6024520  -81.2842880 s8 dop9 r-83 0kph 0 14020233m 14.377V 4.167BV Map
23/12/22 22:17:04 MOVE    (5)  29.6009320  -81.2435560 s6 dop12 r-55 61kph 0 14024175m 14.244V 4.165BV Map
23/12/22 22:22:04 MOVE    (5)  29.5764580  -81.2233580 s6 dop12 r-69 26kph 0 14027526m 13.367V 4.164BV Map
23/12/22 22:27:04 MOVE    (5)  29.5752980  -81.2235850 s6 dop12 r-73 46kph 0 14027657m 13.384V 4.167BV Map
23/12/22 22:32:04 MOVE    (5)  29.5812480  -81.2298950 s6 dop12 r-57 50kph 0 14028557m 13.393V 4.167BV Map
23/12/22 22:33:52 IGN OFF  (2)  29.5878690  -81.2402680 s6 dop12 r-75 39kph 0 14029802m 13.109V 4.168BV Map
23/12/22 22:33:52 STOP    (26)  29.5878690  -81.2402680 s6 dop12 r-75 39kph 0 14029802m 13.109V 4.168BV Map
23/12/22 22:34:19 IGN ON    (4)  29.6028660  -81.2719100 s6 dop12 r-51 85kph 0 14029802m 13.384V 4.167BV Map
23/12/22 22:34:19 MOVE    (5)  29.6028660  -81.2719100 s6 dop12 r-51 85kph 0 14029802m 13.384V 4.167BV Map
23/12/22 22:36:44 IGN OFF  (2)  29.6023650  -81.2842420 s6 dop12 r-79 0kph 0 14030996m 12.196V 4.167BV Map
23/12/22 22:36:44 STOP    (26)  29.6023650  -81.2842420 s6 dop12 r-79 0kph 0 14030996m 12.196V 4.167BV Map
23/12/22 22:55:00 IGN ON    (4)  29.6023760  -81.2842410 s6 dop13 r-85 0kph 0 14030996m 14.404V 4.164BV Map
23/12/22 22:55:00 MOVE    (5)  29.6023760  -81.2842410 s6 dop13 r-85 0kph 0 14030996m 14.404V 4.164BV Map
23/12/22 23:00:00 MOVE    (5)  29.5986400  -81.2533380 s6 dop13 r-69 67kph 0 14034013m 14.244V 4.165BV Map
23/12/22 23:05:00 MOVE    (5)  29.5711550  -81.2267720 s5 dop17 r-77 20kph 0 14038007m 13.349V 4.165BV Map
23/12/22 23:10:00 MOVE    (5)  29.5714739  -81.2243840 s5 dop16 r-79 1kph 0 14038240m 13.402V 4.167BV Map
23/12/22 23:10:56 HEARTBEAT (3)  29.5712209  -81.2267590 s5 dop16 r-51 18kph 0 14038240m 13.393V 4.165BV Map
23/12/22 23:15:00 MOVE    (5)  29.6011510  -81.2430310 s5 dop16 r-51 38kph 0 14041923m 13.801V 4.167BV Map
23/12/22 23:20:00 MOVE    (5)  29.6023019  -81.2844900 s4 dop18 r-83 0kph 0 14045934m 12.276V 4.165BV Map
23/12/22 23:20:01 IGN OFF  (2)  29.6023019  -81.2844900 s4 dop18 r-83 0kph 0 14045934m 12.187V 4.167BV Map
23/12/22 23:20:01 STOP    (26)  29.6023019  -81.2844900 s4 dop18 r-83 0kph 0 14045934m 12.187V 4.167BV Map
23/12/22 23:54:59 IGN ON    (4)  29.6027170  -81.2839580 s5 dop18 r-83 20kph 0 14045934m 14.377V 4.163BV Map
23/12/22 23:54:59 MOVE    (5)  29.6027170  -81.2839580 s5 dop18 r-83 20kph 0 14045934m 14.377V 4.163BV Map
23/12/22 23:59:58 MOVE    (5)  29.5997500  -81.2467400 s5 dop18 r-51 61kph 0 14049549m 13.411V 4.164BV Map
23/12/23 00:04:58 MOVE    (5)  29.5967250  -81.2174980 s4 dop23 r-69 60kph 0 14052397m 13.464V 4.165BV Map
23/12/23 00:07:04 IGN OFF  (2)  29.6006780  -81.2200809 s5 dop16 r-71 0kph 0 14052902m 13.109V 4.165BV Map
23/12/23 00:07:04 STOP    (26)  29.6006780  -81.2200809 s5 dop16 r-71 0kph 0 14052902m 13.109V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/23 00:07:19 IGN ON   (4)   29.6006780  -81.2200809 s5 dop16 r-71 0kph 0 14052902m 13.393V 4.165BV Map
23/12/23 00:07:19 MOVE     (5)   29.6006780  -81.2200809 s5 dop16 r-71 0kph 0 14052902m 13.393V 4.165BV Map
23/12/23 00:12:19 MOVE     (5)   29.5927820  -81.2208110 s5 dop17 r-57 47kph 0 14053783m 13.402V 4.164BV Map
23/12/23 00:12:41 STOP     (26)  29.5975110  -81.2238790 s5 dop17 r-57 68kph 0 14054387m 13.393V 4.164BV Map
23/12/23 00:13:41 MOVE     (5)   29.5982949  -81.2244110 s5 dop17 r-69 67kph 0 14054488m 13.375V 4.167BV Map
23/12/23 00:15:41 MOVE     (5)   29.5998720  -81.2470350 s5 dop17 r-59 67kph 0 14056683m 13.411V 4.164BV Map
23/12/23 00:17:41 MOVE     (5)   29.6024690  -81.2694450 s5 dop17 r-77 81kph 0 14058870m 13.42V 4.164BV Map
23/12/23 00:19:41 MOVE     (5)   29.6023979  -81.2841700 s5 dop17 r-85 0kph 0 14060294m 13.446V 4.165BV Map
23/12/23 00:19:48 IGN OFF  (2)   29.6023979  -81.2841700 s5 dop17 r-85 0kph 0 14060294m 12.276V 4.165BV Map
23/12/23 00:21:41 MOVE     (5)   29.6023060  -81.2842720 s4 dop17 r-81 0kph 0 14060294m 12.746V 4.165BV Map
23/12/23 00:28:46 STOP     (26)  29.6023200  -81.2841690 s5 dop18 r-85 0kph 0 14060294m 12.737V 4.167BV Map
23/12/23 00:37:34 IGN ON   (4)   29.6027040  -81.2833670 s5 dop17 r-83 0kph 0 14060294m 14.404V 4.164BV Map
23/12/23 00:37:34 MOVE     (5)   29.6027040  -81.2833670 s5 dop17 r-83 0kph 0 14060294m 14.404V 4.164BV Map
23/12/23 00:42:33 MOVE     (5)   29.6052179  -81.2592970 s6 dop12 r-65 31kph 0 14062638m 14.155V 4.162BV Map
23/12/23 00:47:33 MOVE     (5)   29.6101330  -81.2617780 s5 dop16 r-77 0kph 0 14063235m 14.164V 4.162BV Map
23/12/23 00:52:33 MOVE     (5)   29.6031100  -81.2755680 s5 dop16 r-77 75kph 0 14064781m 14.191V 4.163BV Map
23/12/23 00:54:26 IGN OFF  (2)   29.6023460  -81.2842460 s5 dop16 r-85 0kph 0 14065624m 12.25V 4.164BV Map
23/12/23 00:54:26 STOP     (26)  29.6023460  -81.2842460 s5 dop16 r-85 0kph 0 14065624m 12.25V 4.164BV Map
23/12/23 00:56:47 INTV BOOT (108) 29.6023629  -81.2842749 s6 dop21 r-83 0kph 0 14065624m 12.719V 4.178BV Map
23/12/23 01:04:26 IGN ON   (4)   29.6023450  -81.2840880 s7 dop13 r-85 15kph 0 14065624m 14.439V 4.165BV Map
23/12/23 01:04:26 MOVE     (5)   29.6023450  -81.2840880 s7 dop13 r-85 15kph 0 14065624m 14.439V 4.165BV Map
23/12/23 01:05:13 IGN OFF  (2)   29.6022890  -81.2833020 s6 dop14 r99 0kph 0 14065701m 12.498V 4.167BV Map
23/12/23 01:05:13 STOP     (26)  29.6022890  -81.2833020 s6 dop14 r99 0kph 0 14065701m 12.498V 4.167BV Map
23/12/23 01:08:05 IGN ON   (4)   29.6018930  -81.2834869 s7 dop13 r-75 21kph 0 14065701m 14.421V 4.164BV Map
23/12/23 01:08:05 MOVE     (5)   29.6018930  -81.2834869 s7 dop13 r-75 21kph 0 14065701m 14.421V 4.164BV Map
23/12/23 01:13:09 MOVE     (5)   29.5899430  -81.2790790 s2 dop13 r-61 36kph 0 14067097m 14.164V 4.167BV Map
23/12/23 01:18:08 MOVE     (5)   29.4974510  -81.2649750 s5 dop19 r-53 0kph 0 14077474m 14.12V 4.167BV Map
23/12/23 01:23:08 MOVE     (5)   29.4956030  -81.2540200 s5 dop19 r-65 17kph 0 14078555m 14.209V 4.168BV Map
23/12/23 01:25:22 IGN OFF  (2)   29.4933310  -81.2427220 s6 dop15 r-63 17kph 0 14079677m 12.258V 4.168BV Map
23/12/23 01:25:22 STOP     (26)  29.4933310  -81.2427220 s6 dop15 r-63 17kph 0 14079677m 12.258V 4.168BV Map
23/12/23 01:30:50 IGN ON   (4)   29.4882719  -81.2199110 s6 dop15 r-63 0kph 0 14079677m 14.563V 4.167BV Map
23/12/23 01:30:50 MOVE     (5)   29.4882719  -81.2199110 s6 dop15 r-63 0kph 0 14079677m 14.563V 4.167BV Map
23/12/23 01:35:47 IGN OFF  (2)   29.4706659  -81.2237850 s6 dop16 r-75 0kph 0 14081671m 12.294V 4.167BV Map
23/12/23 01:35:47 STOP     (26)  29.4706659  -81.2237850 s6 dop16 r-75 0kph 0 14081671m 12.294V 4.167BV Map
23/12/23 03:10:53 HEARTBEAT (3)  29.4706659  -81.2237850 s5 dop18 r-51 0kph 0 14081671m 12.613V 4.165BV Map
23/12/23 04:57:10 INTV BOOT (108) 29.4706340  -81.2236410 s4 dop14 r-75 0kph 0 14081671m 12.631V 4.184BV Map
23/12/23 07:10:52 HEARTBEAT (3)  29.4706340  -81.2236410 s6 dop12 r-77 0kph 0 14081671m 12.622V 4.169BV Map
23/12/23 08:57:33 INTV BOOT (108) 29.4706149  -81.2237230 s7 dop11 r-79 0kph 0 14081671m 12.586V 4.186BV Map
23/12/23 11:10:52 HEARTBEAT (3)  29.4706149  -81.2237230 s4 dop10 r-79 0kph 0 14081671m 12.578V 4.171BV Map
23/12/23 12:57:59 INTV BOOT (108) 29.4706110  -81.2236870 s5 dop13 r-75 0kph 0 14081671m 12.56V 4.174BV Map
23/12/23 15:10:50 HEARTBEAT (3)  29.4706110  -81.2236870 s5 dop25 r-73 0kph 0 14081671m 12.533V 4.168BV Map
23/12/23 16:58:23 INTV BOOT (108) 29.4706410  -81.2236400 s4 dop12 r-73 0kph 0 14081671m 12.542V 4.184BV Map
23/12/23 19:10:49 HEARTBEAT (3)  29.4706410  -81.2236400 s4 dop10 r-77 0kph 0 14081671m 12.551V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/23 20:32:08 IGN ON    (4)    29.4706360  -81.2236940 s8 dop9 r-73 0kph 0 14081671m 14.705V 4.168BV Map
23/12/23 20:32:08 MOVE    (5)    29.4706360  -81.2236940 s8 dop9 r-73 0kph 0 14081671m 14.705V 4.168BV Map
23/12/23 20:37:10 MOVE    (5)    29.4743600  -81.2230330 s8 dop8 r-59 10kph 0 14082090m 14.537V 4.167BV Map
23/12/23 20:42:10 MOVE    (5)    29.4809999  -81.2316460 s6 dop11 r-65 30kph 0 14083204m 14.537V 4.167BV Map
23/12/23 20:47:10 MOVE    (5)    29.5480130  -81.2638700 s8 dop8 r-69 98kph 0 14091284m 14.51V 4.168BV Map
23/12/23 20:52:10 MOVE    (5)    29.5617850  -81.2685180 s8 dop8 r-81 73kph 0 14092880m 14.51V 4.167BV Map
23/12/23 20:53:43 IGN OFF  (2)    29.5753900  -81.2735350 s8 dop8 r-77 49kph 0 14094470m 12.95V 4.167BV Map
23/12/23 20:53:43 STOP    (26)    29.5753900  -81.2735350 s8 dop8 r-77 49kph 0 14094470m 12.95V 4.167BV Map
23/12/23 20:58:45 INTV BOOT (108)  29.6023170  -81.2840110 s7 dop10 r-75 0kph 0 14094470m 12.604V 4.182BV Map
23/12/23 21:39:55 IGN ON    (4)    29.6022739  -81.2839930 s7 dop11 r-77 0kph 0 14094470m 14.368V 4.168BV Map
23/12/23 21:39:55 MOVE    (5)    29.6022739  -81.2839930 s7 dop11 r-77 0kph 0 14094470m 14.368V 4.168BV Map
23/12/23 21:44:56 MOVE    (5)    29.5998330  -81.2575230 s7 dop11 r-65 73kph 0 14097044m 14.466V 4.167BV Map
23/12/23 21:49:56 MOVE    (5)    29.5861000  -81.2410430 s7 dop11 r-69 38kph 0 14099252m 14.439V 4.167BV Map
23/12/23 21:54:56 MOVE    (5)    29.5773750  -81.2535690 s6 dop12 r-77 41kph 0 14100804m 13.695V 4.168BV Map
23/12/23 21:59:56 MOVE    (5)    29.5835129  -81.2566810 s7 dop11 r-67 42kph 0 14101550m 13.535V 4.168BV Map
23/12/23 22:02:20 IGN OFF  (2)    29.5897650  -81.2643560 s5 dop14 r-83 32kph 0 14102567m 12.719V 4.168BV Map
23/12/23 22:02:20 STOP    (26)    29.5897650  -81.2643560 s5 dop14 r-83 32kph 0 14102567m 12.719V 4.168BV Map
23/12/23 22:12:40 IGN ON    (4)    29.6024550  -81.2841650 s5 dop15 r-81 0kph 0 14102567m 14.953V 4.165BV Map
23/12/23 22:12:40 MOVE    (5)    29.6024550  -81.2841650 s5 dop15 r-81 0kph 0 14102567m 14.953V 4.165BV Map
23/12/23 22:17:44 MOVE    (5)    29.5979550  -81.2529840 s5 dop15 r-65 25kph 0 14105624m 13.952V 4.167BV Map
23/12/23 22:22:43 MOVE    (5)    29.5925410  -81.2457010 s5 dop15 r-67 56kph 0 14106551m 14.421V 4.167BV Map
23/12/23 22:27:43 MOVE    (5)    29.5929689  -81.2644270 s5 dop16 r-79 72kph 0 14108362m 13.402V 4.168BV Map
23/12/23 22:32:13 IGN OFF  (2)    29.6024300  -81.2842290 s6 dop11 r-81 0kph 0 14110548m 12.205V 4.167BV Map
23/12/23 22:32:13 STOP    (26)    29.6024300  -81.2842290 s6 dop11 r-81 0kph 0 14110548m 12.205V 4.167BV Map
23/12/23 22:59:57 IGN ON    (4)    29.6023570  -81.2842730 s7 dop11 r-81 0kph 0 14110548m 14.563V 4.165BV Map
23/12/23 22:59:57 MOVE    (5)    29.6023570  -81.2842730 s7 dop11 r-81 0kph 0 14110548m 14.563V 4.165BV Map
23/12/23 23:04:57 MOVE    (5)    29.6033829  -81.2805950 s7 dop11 r-71 12kph 0 14110921m 14.351V 4.165BV Map
23/12/23 23:09:57 MOVE    (5)    29.6142899  -81.2587150 s7 dop14 r-79 0kph 0 14113360m 13.606V 4.165BV Map
23/12/23 23:10:48 HEARTBEAT (3)  29.6142899  -81.2587150 s7 dop14 r-85 0kph 0 14113360m 13.322V 4.165BV Map
23/12/23 23:14:57 MOVE    (5)    29.6064970  -81.2592950 s7 dop14 r-67 41kph 0 14114229m 13.358V 4.165BV Map
23/12/23 23:15:13 STOP    (26)    29.6016670  -81.2598780 s7 dop14 r-65 34kph 0 14114769m 13.375V 4.167BV Map
23/12/23 23:16:13 MOVE    (5)    29.6014150  -81.2599760 s7 dop14 r-65 25kph 0 14114769m 13.464V 4.165BV Map
23/12/23 23:16:25 IGN OFF  (2)    29.6014150  -81.2599760 s7 dop14 r-65 25kph 0 14114769m 13.092V 4.165BV Map
23/12/23 23:17:04 IGN ON    (4)    29.6014150  -81.2599760 s7 dop14 r-51 25kph 0 14114769m 13.446V 4.165BV Map
23/12/23 23:17:04 MOVE    (5)    29.6014150  -81.2599760 s7 dop14 r-51 25kph 0 14114769m 13.446V 4.165BV Map
23/12/23 23:20:25 IGN OFF  (2)    29.6023579  -81.2840930 s7 dop13 r-79 0kph 0 14117104m 12.223V 4.165BV Map
23/12/23 23:20:25 STOP    (26)    29.6023579  -81.2840930 s7 dop13 r-79 0kph 0 14117104m 12.223V 4.165BV Map
23/12/23 23:23:04 STOP    (26)    29.6023440  -81.2841090 s7 dop13 r-75 0kph 0 14117104m 12.799V 4.169BV Map
23/12/23 23:44:09 IGN ON    (4)    29.6023440  -81.2841090 s7 dop13 r-77 0kph 0 14117104m 14.492V 4.164BV Map
23/12/23 23:44:09 MOVE    (5)    29.6023440  -81.2841090 s7 dop13 r-77 0kph 0 14117104m 14.492V 4.164BV Map
23/12/23 23:49:09 MOVE    (5)    29.6017970  -81.2655680 s7 dop12 r-75 26kph 0 14118898m 14.475V 4.164BV Map
23/12/23 23:53:26 IGN OFF  (2)    29.5769910  -81.2548510 s7 dop11 r-73 24kph 0 14121845m 12.941V 4.164BV Map
23/12/23 23:53:26 STOP    (26)    29.5769910  -81.2548510 s7 dop11 r-73 24kph 0 14121845m 12.941V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/23 23:53:41 IGN ON    (4)    29.5775210   -81.2542080 s7 dop11 r-73 25kph 0 14121845m 13.296V 4.164BV Map
23/12/23 23:53:41 MOVE    (5)    29.5775210   -81.2542080 s7 dop11 r-73 25kph 0 14121845m 13.296V 4.164BV Map
23/12/23 23:58:41 MOVE    (5)    29.5831189   -81.2534060 s6 dop12 r-71 19kph 0 14122473m 13.464V 4.165BV Map
23/12/24 00:03:41 MOVE    (5)    29.5876800   -81.2564340 s6 dop12 r-65 21kph 0 14123058m 13.296V 4.164BV Map
23/12/24 00:06:58 IGN OFF  (2)    29.5924940   -81.2641540 s6 dop11 r-83 14kph 0 14123977m 13.145V 4.164BV Map
23/12/24 00:06:58 STOP    (26)   29.5924940   -81.2641540 s6 dop11 r-83 14kph 0 14123977m 13.145V 4.164BV Map
23/12/24 00:22:43 IGN ON    (4)    29.6022440   -81.2841860 s6 dop11 r-81 5kph 0 14123977m 14.421V 4.164BV Map
23/12/24 00:22:43 MOVE    (5)    29.6022440   -81.2841860 s6 dop11 r-81 5kph 0 14123977m 14.421V 4.164BV Map
23/12/24 00:27:44 MOVE    (5)    29.6143809   -81.2733250 s5 dop13 r-81 0kph 0 14125688m 14.209V 4.164BV Map
23/12/24 00:32:44 MOVE    (5)    29.6061110   -81.2766310 s4 dop13 r-77 42kph 0 14126661m 13.499V 4.164BV Map
23/12/24 00:33:26 STOP    (26)   29.6029539   -81.2773980 s4 dop14 r-77 18kph 0 14127020m 13.349V 4.163BV Map
23/12/24 00:34:26 MOVE    (5)    29.6030949   -81.2823090 s5 dop13 r-83 31kph 0 14127495m 13.42V 4.163BV Map
23/12/24 00:35:45 IGN OFF  (2)    29.6024460   -81.2842910 s5 dop12 r-81 0kph 0 14127700m 12.267V 4.164BV Map
23/12/24 00:36:26 MOVE    (5)    29.6024620   -81.2842840 s5 dop12 r-79 0kph 0 14127700m 12.595V 4.165BV Map
23/12/24 00:38:26 MOVE    (5)    29.6023639   -81.2842160 s5 dop12 r-81 0kph 0 14127700m 12.773V 4.165BV Map
23/12/24 00:43:24 IGN ON    (4)    29.6024800   -81.2842110 s5 dop28 r-85 0kph 0 14127700m 14.723V 4.164BV Map
23/12/24 00:43:24 MOVE    (5)    29.6024800   -81.2842110 s5 dop28 r-85 0kph 0 14127700m 14.723V 4.164BV Map
23/12/24 00:44:50 STOP    (26)   29.5918599   -81.2811000 s6 dop16 r-79 20kph 0 14128919m 14.448V 4.162BV Map
23/12/24 00:48:24 MOVE    (5)    29.5545290   -81.2659960 s7 dop14 r-51 90kph 0 14133321m 14.271V 4.164BV Map
23/12/24 00:53:24 MOVE    (5)    29.4970770   -81.2578870 s7 dop14 r-63 72kph 0 14139759m 13.393V 4.164BV Map
23/12/24 00:58:24 MOVE    (5)    29.4887839   -81.2201460 s7 dop14 r-67 13kph 0 14143528m 13.491V 4.167BV Map
23/12/24 00:59:25 IGN OFF  (2)    29.4883890   -81.2199940 s7 dop14 r-67 0kph 0 14143574m 12.258V 4.168BV Map
23/12/24 00:59:25 STOP    (26)   29.4883890   -81.2199940 s7 dop14 r-67 0kph 0 14143574m 12.258V 4.168BV Map
23/12/24 01:01:12 INTV BOOT (108)  29.4882460   -81.2198320 s5 dop11 r-69 0kph 0 14143574m 12.702V 4.184BV Map
23/12/24 01:10:49 IGN ON    (4)    29.4882460   -81.2198320 s5 dop11 r-69 0kph 0 14143574m 14.448V 4.167BV Map
23/12/24 01:10:49 MOVE    (5)    29.4882460   -81.2198320 s5 dop11 r-69 0kph 0 14143574m 14.448V 4.167BV Map
23/12/24 01:15:21 IGN OFF  (2)    29.4705010   -81.2237640 s6 dop10 r-77 0kph 0 14145584m 12.32V 4.167BV Map
23/12/24 01:15:21 STOP    (26)   29.4705010   -81.2237640 s6 dop10 r-77 0kph 0 14145584m 12.32V 4.167BV Map
23/12/24 03:10:50 HEARTBEAT (3)   29.4705010   -81.2237640 s5 dop18 r-77 0kph 0 14145584m 12.675V 4.169BV Map
23/12/24 05:01:39 INTV BOOT (108)  29.4706989   -81.2237290 s5 dop20 r99 0kph 0 14145584m 12.586V 4.184BV Map
23/12/24 07:10:46 HEARTBEAT (3)   29.4706989   -81.2237290 s7 dop7 r-79 0kph 0 14145584m 12.613V 4.168BV Map
23/12/24 09:02:01 INTV BOOT (108)  29.4705419   -81.2236110 s5 dop12 r-107 0kph 0 14145584m 12.551V 4.174BV Map
23/12/24 11:10:48 HEARTBEAT (3)   29.4705419   -81.2236110 s5 dop16 r-51 0kph 0 14145584m 12.542V 4.17BV Map
23/12/24 13:02:27 INTV BOOT (108)  29.4705460   -81.2237890 s5 dop19 r-51 0kph 0 14145584m 12.551V 4.175BV Map
23/12/24 15:10:47 HEARTBEAT (3)   29.4705460   -81.2237890 s6 dop11 r-73 0kph 0 14145584m 12.533V 4.171BV Map
23/12/24 16:34:40 IGN ON    (4)    29.4724530   -81.2227080 s6 dop13 r-71 0kph 0 14145584m 14.581V 4.169BV Map
23/12/24 16:34:40 MOVE    (5)    29.4724530   -81.2227080 s6 dop13 r-71 0kph 0 14145584m 14.581V 4.169BV Map
23/12/24 16:39:41 MOVE    (5)    29.4754470   -81.2021330 s6 dop13 r-57 70kph 0 14147604m 14.457V 4.169BV Map
23/12/24 16:44:41 MOVE    (5)    29.4757190   -81.1917480 s6 dop13 r-81 77kph 0 14148610m 14.386V 4.168BV Map
23/12/24 16:47:04 IGN OFF  (2)    29.4762060   -81.1464440 s6 dop13 r-71 0kph 0 14152997m 12.897V 4.169BV Map
23/12/24 16:47:04 STOP    (26)   29.4762060   -81.1464440 s6 dop13 r-71 0kph 0 14152997m 12.897V 4.169BV Map
23/12/24 16:58:24 IGN ON    (4)    29.4762750   -81.1463370 s6 dop14 r-69 0kph 0 14152997m 14.608V 4.168BV Map
23/12/24 16:58:24 MOVE    (5)    29.4762750   -81.1463370 s6 dop14 r-69 0kph 0 14152997m 14.608V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/24 17:03:24 MOVE    (5)   29.4767760  -81.1467920 s6 dop14 r-71 0kph 0 14153068m 14.333V 4.167BV Map
23/12/24 17:03:37 IGN OFF   (2)   29.4767760  -81.1467920 s6 dop14 r-71 0kph 0 14153068m 12.959V 4.167BV Map
23/12/24 17:03:37 STOP    (26)   29.4767760  -81.1467920 s6 dop14 r-71 0kph 0 14153068m 12.959V 4.167BV Map
23/12/24 17:04:50 INTV BOOT (108)   29.4782780  -81.1481940 s5 dop14 r-67 0kph 0 14153068m 12.808V 4.177BV Map
23/12/24 17:12:09 IGN ON   (4)   29.4784460  -81.1483010 s6 dop14 r-71 0kph 0 14153068m 14.776V 4.165BV Map
23/12/24 17:12:09 MOVE    (5)   29.4784460  -81.1483010 s6 dop14 r-71 0kph 0 14153068m 14.776V 4.165BV Map
23/12/24 17:17:09 MOVE    (5)   29.4870320  -81.1856720 s6 dop14 r-77 72kph 0 14156810m 14.413V 4.165BV Map
23/12/24 17:22:09 MOVE    (5)   29.5347419  -81.2035740 s6 dop14 r-77 76kph 0 14162393m 13.925V 4.167BV Map
23/12/24 17:27:09 MOVE    (5)   29.5587580  -81.2202850 s5 dop14 r-73 58kph 0 14165515m 14.421V 4.165BV Map
23/12/24 17:32:09 MOVE    (5)   29.6013270  -81.2424100 s6 dop14 r-51 11kph 0 14170711m 13.659V 4.167BV Map
23/12/24 17:37:09 MOVE    (5)   29.5789810  -81.2496460 s5 dop15 r-75 53kph 0 14173293m 13.659V 4.167BV Map
23/12/24 17:42:09 MOVE    (5)   29.5437050  -81.2555730 s6 dop14 r-73 72kph 0 14177259m 13.863V 4.167BV Map
23/12/24 17:47:09 MOVE    (5)   29.5409460  -81.2283930 s6 dop14 r-63 82kph 0 14179907m 13.695V 4.165BV Map
23/12/24 17:52:09 MOVE    (5)   29.4982990  -81.2199150 s5 dop15 r-63 0kph 0 14184721m 13.402V 4.165BV Map
23/12/24 17:55:14 STOP    (26)   29.4957270  -81.2195130 s5 dop15 r-57 13kph 0 14185009m 13.695V 4.165BV Map
23/12/24 17:57:41 IGN OFF   (2)   29.4844420  -81.2091310 s6 dop14 r-63 0kph 0 14186617m 12.631V 4.165BV Map
23/12/24 18:17:26 IGN ON   (4)   29.4843549  -81.2091520 s6 dop14 r-69 2kph 0 14186617m 14.581V 4.167BV Map
23/12/24 18:17:26 MOVE    (5)   29.4843549  -81.2091520 s6 dop14 r-69 2kph 0 14186617m 14.581V 4.167BV Map
23/12/24 18:20:34 IGN OFF   (2)   29.4849480  -81.2118420 s6 dop14 r-69 2kph 0 14186886m 12.755V 4.165BV Map
23/12/24 18:20:34 STOP    (26)   29.4849480  -81.2118420 s6 dop14 r-69 2kph 0 14186886m 12.755V 4.165BV Map
23/12/24 18:24:22 IGN ON   (4)   29.4867680  -81.2200210 s6 dop14 r-75 2kph 0 14186886m 14.67V 4.165BV Map
23/12/24 18:24:22 MOVE    (5)   29.4867680  -81.2200210 s6 dop14 r-75 2kph 0 14186886m 14.67V 4.165BV Map
23/12/24 18:27:32 IGN OFF   (2)   29.4763389  -81.2213630 s5 dop16 r-75 0kph 0 14188053m 12.728V 4.165BV Map
23/12/24 18:27:32 STOP    (26)   29.4763389  -81.2213630 s5 dop16 r-75 0kph 0 14188053m 12.728V 4.165BV Map
23/12/24 18:52:08 IGN ON   (4)   29.4760840  -81.2210130 s4 dop18 r-77 0kph 0 14188053m 14.421V 4.164BV Map
23/12/24 18:52:08 MOVE    (5)   29.4760840  -81.2210130 s4 dop18 r-77 0kph 0 14188053m 14.421V 4.164BV Map
23/12/24 18:54:54 IGN OFF   (2)   29.4768640  -81.2186150 s5 dop12 r-77 0kph 0 14188301m 12.728V 4.164BV Map
23/12/24 18:54:54 STOP    (26)   29.4768640  -81.2186150 s5 dop12 r-77 0kph 0 14188301m 12.728V 4.164BV Map
23/12/24 19:10:47 HEARTBEAT (3)   29.4768640  -81.2186150 s6 dop12 r-51 0kph 0 14188301m 12.728V 4.163BV Map
23/12/24 19:12:21 IGN ON   (4)   29.4769610  -81.2186210 s6 dop12 r-75 0kph 0 14188301m 14.28V 4.162BV Map
23/12/24 19:12:21 MOVE    (5)   29.4769610  -81.2186210 s6 dop12 r-75 0kph 0 14188301m 14.28V 4.162BV Map
23/12/24 19:16:57 IGN OFF   (2)   29.4706510  -81.2236490 s4 dop23 r-73 0kph 0 14189155m 12.64V 4.162BV Map
23/12/24 19:16:57 STOP    (26)   29.4706510  -81.2236490 s4 dop23 r-73 0kph 0 14189155m 12.64V 4.162BV Map
23/12/24 21:05:10 INTV BOOT (108)   29.4706819  -81.2237140 s5 dop10 r-75 0kph 0 14189155m 12.684V 4.178BV Map
23/12/24 23:10:48 HEARTBEAT (3)   29.4706819  -81.2237140 s8 dop21 r-51 0kph 0 14189155m 12.648V 4.169BV Map
23/12/25 01:05:37 INTV BOOT (108)   29.4706719  -81.2236790 s6 dop18 r-75 0kph 0 14189155m 12.622V 4.185BV Map
23/12/25 03:10:47 HEARTBEAT (3)   29.4706719  -81.2236790 s5 dop15 r-75 0kph 0 14189155m 12.595V 4.171BV Map
23/12/25 05:05:59 INTV BOOT (108)   29.4705890  -81.2236010 s7 dop11 r-79 0kph 0 14189155m 12.569V 4.185BV Map
23/12/25 07:10:43 HEARTBEAT (3)   29.4705890  -81.2236010 s7 dop11 r-81 0kph 0 14189155m 12.586V 4.169BV Map
23/12/25 09:06:24 INTV BOOT (108)   29.4705520  -81.2236290 s6 dop10 r-79 0kph 0 14189155m 12.542V 4.185BV Map
23/12/25 11:10:45 HEARTBEAT (3)   29.4705520  -81.2236290 s4 dop21 r-77 0kph 0 14189155m 12.542V 4.169BV Map
23/12/25 13:06:50 INTV BOOT (108)   29.4705749  -81.2236860 s5 dop19 r-77 0kph 0 14189155m 12.551V 4.177BV Map
23/12/25 15:10:44 HEARTBEAT (3)   29.4705749  -81.2236860 s7 dop11 r-51 0kph 0 14189155m 12.551V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/25 17:07:15 INTV BOOT (108)  29.4705440  -81.2235660 s7 dop12 r-75 0kph 0 14189155m 12.524V 4.185BV Map
23/12/25 19:10:44 HEARTBEAT (3)  29.4705440  -81.2235660 s6 dop15 r-51 0kph 0 14189155m 12.524V 4.169BV Map
23/12/25 21:07:39 INTV BOOT (108)  29.4706700  -81.2237070 s4 dop9 r-73 0kph 0 14189155m 12.524V 4.185BV Map
23/12/25 23:10:41 HEARTBEAT (3)  29.4706700  -81.2237070 s5 dop12 r-75 0kph 0 14189155m 12.515V 4.171BV Map
23/12/26 01:08:01 INTV BOOT (108)  29.4705910  -81.2237720 s7 dop14 r-75 0kph 0 14189155m 12.507V 4.185BV Map
23/12/26 03:10:42 HEARTBEAT (3)  29.4705910  -81.2237720 s6 dop13 r-73 0kph 0 14189155m 12.524V 4.169BV Map
23/12/26 05:08:26 INTV BOOT (108)  29.4705410  -81.2234770 s4 dop15 r-81 0kph 0 14189155m 12.533V 4.176BV Map
23/12/26 07:10:40 HEARTBEAT (3)  29.4705410  -81.2234770 s4 dop18 r-75 0kph 0 14189155m 12.515V 4.17BV Map
23/12/26 09:08:51 INTV BOOT (108)  29.4706939  -81.2237800 s5 dop13 r-79 0kph 0 14189155m 12.524V 4.174BV Map
23/12/26 11:10:39 HEARTBEAT (3)  29.4706939  -81.2237800 s4 dop19 r-81 0kph 0 14189155m 12.507V 4.169BV Map
23/12/26 12:16:12 IGN ON   (4)  29.4721519  -81.2227440 s4 dop11 r-81 15kph 0 14189155m 14.616V 4.169BV Map
23/12/26 12:16:12 MOVE    (5)  29.4721519  -81.2227440 s4 dop11 r-81 15kph 0 14189155m 14.616V 4.169BV Map
23/12/26 12:21:13 MOVE    (5)  29.4972039  -81.2198080 s4 dop12 r-57 0kph 0 14191956m 14.634V 4.168BV Map
23/12/26 12:26:13 MOVE    (5)  29.5147539  -81.2637950 s5 dop17 r-65 0kph 0 14196640m 14.652V 4.168BV Map
23/12/26 12:31:13 MOVE    (5)  29.5729390  -81.2746740 s5 dop17 r-63 98kph 0 14203197m 14.625V 4.167BV Map
23/12/26 12:36:13 MOVE    (5)  29.6411770  -81.2857140 s4 dop14 r-79 114kph 0 14210862m 14.563V 4.167BV Map
23/12/26 12:41:13 MOVE    (5)  29.7202190  -81.3042300 s5 dop12 r-85 111kph 0 14219833m 14.652V 4.165BV Map
23/12/26 12:46:13 MOVE    (5)  29.7835470  -81.3174170 s5 dop17 r-81 96kph 0 14226991m 14.59V 4.164BV Map
23/12/26 12:51:13 MOVE    (5)  29.8339919  -81.3222560 s5 dop17 r-51 69kph 0 14232622m 14.634V 4.167BV Map
23/12/26 12:54:30 IGN OFF  (2)  29.8467160  -81.3229980 s4 dop20 r-73 0kph 0 14234039m 12.232V 4.167BV Map
23/12/26 12:54:30 STOP    (26)  29.8467160  -81.3229980 s4 dop20 r-73 0kph 0 14234039m 12.232V 4.167BV Map
23/12/26 13:09:42 INTV BOOT (108)  29.8467230  -81.3231820 s6 dop11 r-73 0kph 0 14234039m 12.773V 4.179BV Map
23/12/26 15:10:39 HEARTBEAT (3)  29.8467230  -81.3231820 s6 dop15 r-71 0kph 0 14234039m 12.666V 4.168BV Map
23/12/26 17:09:39 INTV BOOT (108)  29.8466860  -81.3231550 s4 dop18 r-67 0kph 0 14234039m 12.578V 4.183BV Map
23/12/26 19:03:07 IGN ON   (4)  29.8458440  -81.3223940 s4 dop17 r-73 19kph 0 14234039m 14.457V 4.169BV Map
23/12/26 19:03:07 MOVE    (5)  29.8458440  -81.3223940 s4 dop17 r-73 19kph 0 14234039m 14.457V 4.169BV Map
23/12/26 19:08:08 MOVE    (5)  29.8368760  -81.3220290 s4 dop16 r-53 0kph 0 14235037m 14.297V 4.168BV Map
23/12/26 19:10:38 HEARTBEAT (3)  29.8213290  -81.3226530 s4 dop18 r-63 0kph 0 14235037m 14.386V 4.168BV Map
23/12/26 19:13:08 MOVE    (5)  29.7927440  -81.3191070 s5 dop12 r-71 87kph 0 14238234m 14.297V 4.168BV Map
23/12/26 19:18:08 MOVE    (5)  29.7339860  -81.3070330 s5 dop12 r-17 87kph 0 14244873m 14.368V 4.169BV Map
23/12/26 19:23:08 MOVE    (5)  29.6662419  -81.2883940 s5 dop11 r-73 97kph 0 14252620m 13.765V 4.169BV Map
23/12/26 19:28:08 MOVE    (5)  29.6024120  -81.2828940 s5 dop11 r-77 44kph 0 14259740m 14.386V 4.169BV Map
23/12/26 19:33:08 MOVE    (5)  29.5894959  -81.2776080 s5 dop11 r-65 34kph 0 14261265m 13.863V 4.168BV Map
23/12/26 19:38:00 IGN OFF  (2)  29.5292070  -81.2380560 s5 dop11 r-73 0kph 0 14268985m 12.684V 4.169BV Map
23/12/26 19:38:00 STOP    (26)  29.5292070  -81.2380560 s5 dop11 r-73 0kph 0 14268985m 12.684V 4.169BV Map
23/12/26 19:46:30 IGN ON   (4)  29.5441260  -81.2213840 s4 dop13 r-71 44kph 0 14268985m 14.776V 4.167BV Map
23/12/26 19:46:30 MOVE    (5)  29.5441260  -81.2213840 s4 dop13 r-71 44kph 0 14268985m 14.776V 4.167BV Map
23/12/26 19:52:07 MOVE    (5)  29.5384330  -81.2209920 s6 dop14 r-71 0kph 0 14269620m 14.288V 4.168BV Map
23/12/26 19:53:21 IGN OFF  (2)  29.5384330  -81.2209920 s6 dop14 r-63 0kph 0 14269620m 12.542V 4.167BV Map
23/12/26 19:53:21 STOP    (26)  29.5384330  -81.2209920 s6 dop14 r-63 0kph 0 14269620m 12.542V 4.167BV Map
23/12/26 20:00:30 IGN ON   (4)  29.5386560  -81.2210520 s5 dop21 r-69 0kph 0 14269620m 14.714V 4.165BV Map
23/12/26 20:00:30 MOVE    (5)  29.5386560  -81.2210520 s5 dop21 r-69 0kph 0 14269620m 14.714V 4.165BV Map
23/12/26 20:05:30 MOVE    (5)  29.5261699  -81.2208960 s6 dop19 r-73 0kph 0 14271008m 13.632V 4.167BV Map

23/12/26 20:10:30 MOVE     (5)   29.5135999  -81.2207350 s5 dop22 r-73 0kph 0 14272407m 13.712V 4.165BV Map
23/12/26 20:10:52 IGN OFF   (2)   29.5009950  -81.2205690 s5 dop22 r-67 0kph 0 14273809m 12.586V 4.165BV Map
23/12/26 20:10:52 STOP     (26)   29.5009950  -81.2205690 s5 dop22 r-67 0kph 0 14273809m 12.586V 4.165BV Map
23/12/26 20:21:12 IGN ON    (4)   29.4882620  -81.2203200 s5 dop22 r-69 0kph 0 14273809m 14.616V 4.164BV Map
23/12/26 20:21:12 MOVE     (5)   29.4882620  -81.2203200 s5 dop22 r-69 0kph 0 14273809m 14.616V 4.164BV Map
23/12/26 20:23:16 IGN OFF   (2)   29.4868560  -81.2201660 s6 dop11 r-77 0kph 0 14273966m 12.737V 4.164BV Map
23/12/26 20:23:16 STOP     (26)   29.4868560  -81.2201660 s6 dop11 r-77 0kph 0 14273966m 12.737V 4.164BV Map
23/12/26 20:28:17 IGN ON    (4)   29.4867890  -81.2202870 s4 dop19 r-77 0kph 0 14273966m 14.794V 4.164BV Map
23/12/26 20:28:17 MOVE     (5)   29.4867890  -81.2202870 s4 dop19 r-77 0kph 0 14273966m 14.794V 4.164BV Map
23/12/26 20:31:11 IGN OFF   (2)   29.4827150  -81.2211230 s5 dop14 r-77 0kph 0 14274426m 12.648V 4.165BV Map
23/12/26 20:31:11 STOP     (26)   29.4827150  -81.2211230 s5 dop14 r-77 0kph 0 14274426m 12.648V 4.165BV Map
23/12/26 21:45:38 INTV BOOT (108)  29.4708440  -81.2237220 s5 dop15 r-75 0kph 0 14274426m 12.728V 4.175BV Map
23/12/26 23:10:38 HEARTBEAT (3)   29.4708440  -81.2237220 s8 dop12 r-77 0kph 0 14274426m 12.711V 4.167BV Map
23/12/27 01:10:29 INTV BOOT (108)  29.4705120  -81.2238670 s4 dop21 r99 0kph 0 14274426m 12.684V 4.184BV Map
23/12/27 03:10:07 HEARTBEAT (3)   29.4705120  -81.2238670 s5 dop12 r99 0kph 0 14274426m 12.666V 4.171BV Map
23/12/27 05:10:52 INTV BOOT (108)  29.4706520  -81.2236770 s5 dop12 r-77 0kph 0 14274426m 12.604V 4.184BV Map
23/12/27 09:06:06 HEARTBEAT (3)   29.4706520  -81.2236770 s4 dop14 r-79 0kph 0 14274426m 12.586V 4.165BV Map
23/12/27 09:15:51 INTV BOOT (108)  29.4707010  -81.2237650 s4 dop13 r-79 0kph 0 14274426m 12.578V 4.185BV Map
23/12/27 13:06:06 HEARTBEAT (3)   29.4707010  -81.2237650 s7 dop9 r-51 0kph 0 14274426m 12.586V 4.169BV Map
23/12/27 13:11:38 INTV BOOT (108)  29.4705390  -81.2236790 s7 dop9 r99 0kph 0 14274426m 12.578V 4.175BV Map
23/12/27 13:18:12 IGN ON    (4)   29.4705540  -81.2236310 s7 dop15 r-75 0kph 0 14274426m 14.723V 4.169BV Map
23/12/27 13:18:12 MOVE     (5)   29.4705540  -81.2236310 s7 dop15 r-75 0kph 0 14274426m 14.723V 4.169BV Map
23/12/27 13:23:05 MOVE     (5)   29.4754740  -81.2230220 s8 dop13 r-71 1kph 0 14274977m 14.82V 4.169BV Map
23/12/27 13:28:05 MOVE     (5)   29.4820890  -81.2333230 s7 dop13 r-51 5kph 0 14276216m 14.528V 4.169BV Map
23/12/27 13:33:05 MOVE     (5)   29.5538080  -81.2654410 s8 dop12 r-59 68kph 0 14284777m 14.696V 4.168BV Map
23/12/27 13:38:05 MOVE     (5)   29.5703690  -81.2695210 s8 dop12 r-83 78kph 0 14286661m 13.81V 4.168BV Map
23/12/27 13:43:05 MOVE     (5)   29.6062800  -81.2773519 s5 dop17 r-73 88kph 0 14290727m 13.81V 4.168BV Map
23/12/27 13:48:05 MOVE     (5)   29.6585690  -81.2894780 s8 dop11 r-81 95kph 0 14296660m 14.492V 4.167BV Map
23/12/27 13:53:05 MOVE     (5)   29.7251030  -81.3037760 s6 dop15 r-71 99kph 0 14304188m 14.492V 4.168BV Map
23/12/27 13:57:01 IGN OFF   (2)   29.8469379  -81.3233180 s7 dop14 r-75 0kph 0 14317870m 12.711V 4.169BV Map
23/12/27 13:57:01 STOP     (26)   29.8469379  -81.3233180 s7 dop14 r-75 0kph 0 14317870m 12.711V 4.169BV Map
23/12/27 17:06:03 HEARTBEAT (3)   29.8469379  -81.3233180 s4 dop19 r-73 0kph 0 14317870m 12.648V 4.167BV Map
23/12/27 17:12:01 INTV BOOT (108)  29.8468469  -81.3230500 s4 dop19 r-75 0kph 0 14317870m 12.648V 4.182BV Map
23/12/27 20:04:39 IGN ON    (4)   29.8474279  -81.3228110 s7 dop12 r-75 0kph 0 14317870m 14.421V 4.167BV Map
23/12/27 20:04:39 MOVE     (5)   29.8474279  -81.3228110 s7 dop12 r-75 0kph 0 14317870m 14.421V 4.167BV Map
23/12/27 20:08:12 IGN OFF   (2)   29.8363190  -81.3219710 s4 dop21 r-59 0kph 0 14319108m 12.914V 4.168BV Map
23/12/27 20:08:12 STOP     (26)   29.8363190  -81.3219710 s4 dop21 r-59 0kph 0 14319108m 12.914V 4.168BV Map
23/12/27 20:15:54 IGN ON    (4)   29.8363940  -81.3220429 s7 dop12 r-55 1kph 0 14319108m 14.501V 4.168BV Map
23/12/27 20:15:54 MOVE     (5)   29.8363940  -81.3220429 s7 dop12 r-55 1kph 0 14319108m 14.501V 4.168BV Map
23/12/27 20:20:54 MOVE     (5)   29.8274870  -81.3215740 s7 dop12 r-71 1kph 0 14320100m 14.058V 4.168BV Map
23/12/27 20:25:54 MOVE     (5)   29.7452969  -81.3104929 s7 dop12 r-71 107kph 0 14329304m 14.333V 4.169BV Map
23/12/27 20:30:54 MOVE     (5)   29.7256570  -81.3050650 s7 dop12 r-75 108kph 0 14331550m 14.297V 4.167BV Map
23/12/27 20:35:54 MOVE     (5)   29.5908660  -81.2808400 s6 dop14 r-77 111kph 0 14346724m 14.288V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/27 20:40:54 MOVE    (5)   29.5186290  -81.2629539 s6 dop14 r-61 106kph 0 14354943m 14.288V 4.168BV Map
23/12/27 20:45:54 MOVE    (5)   29.5132530  -81.2531880 s6 dop14 r-69 100kph 0 14356062m 14.297V 4.168BV Map
23/12/27 20:49:54 IGN OFF  (2)   29.4768870  -81.2192780 s6 dop14 r-71 0kph 0 14361271m 12.684V 4.167BV Map
23/12/27 20:49:54 STOP    (26)   29.4768870  -81.2192780 s6 dop14 r-71 0kph 0 14361271m 12.684V 4.167BV Map
23/12/27 20:58:04 IGN ON   (4)   29.4769170  -81.2192300 s6 dop14 r-73 0kph 0 14361271m 14.528V 4.167BV Map
23/12/27 20:58:04 MOVE    (5)   29.4769170  -81.2192300 s6 dop14 r-73 0kph 0 14361271m 14.528V 4.167BV Map
23/12/27 21:03:04 MOVE    (5)   29.4834110  -81.2068960 s6 dop14 r-51 27kph 0 14362667m 14.297V 4.165BV Map
23/12/27 21:05:31 IGN OFF  (2)   29.4815560  -81.2066600 s6 dop14 r-57 20kph 0 14362874m 12.232V 4.169BV Map
23/12/27 21:05:31 STOP    (26)   29.4815560  -81.2066600 s6 dop14 r-57 20kph 0 14362874m 12.232V 4.169BV Map
23/12/27 21:06:03 HEARTBEAT (3)   29.4815560  -81.2066600 s6 dop14 r-55 13kph 0 14362874m 12.453V 4.167BV Map
23/12/27 21:06:40 MOVE    (5)   29.4778259  -81.2062960 s6 dop14 r-55 6kph 0 14363291m 12.684V 4.167BV Map
23/12/27 21:07:54 IGN ON   (4)   29.4765469  -81.2061669 s6 dop14 r-57 10kph 0 14363291m 14.705V 4.165BV Map
23/12/27 21:07:54 MOVE    (5)   29.4765469  -81.2061669 s6 dop14 r-57 10kph 0 14363291m 14.705V 4.165BV Map
23/12/27 21:12:54 MOVE    (5)   29.4705960  -81.2236490 s5 dop19 r-77 0kph 0 14365108m 12.675V 4.167BV Map
23/12/27 21:12:55 IGN OFF  (2)   29.4705960  -81.2236490 s5 dop19 r-77 0kph 0 14365108m 12.329V 4.167BV Map
23/12/27 21:12:55 STOP    (26)   29.4705960  -81.2236490 s5 dop19 r-77 0kph 0 14365108m 12.329V 4.167BV Map
23/12/27 21:13:54 STOP    (26)   29.4705960  -81.2236490 s5 dop19 r99 0kph 0 14365108m 12.498V 4.168BV Map
23/12/27 21:14:25 INTV BOOT (108)   29.4706110  -81.2236650 s5 dop19 r-77 0kph 0 14365108m 12.48V 4.177BV Map
23/12/28 01:06:03 HEARTBEAT (3)   29.4706110  -81.2236650 s4 dop19 r-77 0kph 0 14365108m 12.622V 4.165BV Map
23/12/28 01:14:51 INTV BOOT (108)   29.4707140  -81.2237509 s4 dop17 r-77 0kph 0 14365108m 12.586V 4.183BV Map
23/12/28 05:06:02 HEARTBEAT (3)   29.4707140  -81.2237509 s4 dop12 r-61 0kph 0 14365108m 12.569V 4.168BV Map
23/12/28 05:15:15 INTV BOOT (108)   29.4707449  -81.2237290 s7 dop12 r-79 0kph 0 14365108m 12.56V 4.174BV Map
23/12/28 09:06:01 HEARTBEAT (3)   29.4707449  -81.2237290 s4 dop12 r-51 0kph 0 14365108m 12.542V 4.171BV Map
23/12/28 09:15:38 INTV BOOT (108)   29.4705520  -81.2236320 s4 dop12 r-79 0kph 0 14365108m 12.542V 4.174BV Map
23/12/28 13:06:01 HEARTBEAT (3)   29.4705520  -81.2236320 s6 dop16 r-77 0kph 0 14365108m 12.56V 4.171BV Map
23/12/28 13:16:02 INTV BOOT (108)   29.4706410  -81.2236130 s6 dop11 r-79 0kph 0 14365108m 12.507V 4.174BV Map
23/12/28 13:19:25 IGN ON   (4)   29.4706180  -81.2235640 s6 dop16 r-77 2kph 0 14365108m 14.492V 4.169BV Map
23/12/28 13:19:25 MOVE    (5)   29.4706180  -81.2235640 s6 dop16 r-77 2kph 0 14365108m 14.492V 4.169BV Map
23/12/28 13:24:25 MOVE    (5)   29.4706610  -81.2235660 s6 dop16 r-75 0kph 0 14365108m 14.856V 4.17BV Map
23/12/28 13:29:25 MOVE    (5)   29.4973229  -81.2197590 s6 dop11 r-61 4kph 0 14368097m 14.776V 4.169BV Map
23/12/28 13:34:25 MOVE    (5)   29.4977860  -81.2310110 s6 dop11 r-55 23kph 0 14369187m 14.714V 4.169BV Map
23/12/28 13:39:25 MOVE    (5)   29.5647529  -81.2707400 s6 dop15 r-53 104kph 0 14377569m 14.661V 4.168BV Map
23/12/28 13:44:25 MOVE    (5)   29.6383859  -81.2849619 s6 dop14 r-81 111kph 0 14385874m 14.661V 4.169BV Map
23/12/28 13:49:25 MOVE    (5)   29.6582070  -81.2895860 s6 dop14 r-83 113kph 0 14388124m 14.723V 4.169BV Map
23/12/28 13:54:25 MOVE    (5)   29.7678839  -81.3147860 s6 dop14 r-81 103kph 0 14400563m 14.758V 4.168BV Map
23/12/28 13:59:25 MOVE    (5)   29.7839589  -81.3166400 s6 dop14 r-51 97kph 0 14402360m 14.741V 4.168BV Map
23/12/28 14:03:26 IGN OFF  (2)   29.8037180  -81.3187030 s6 dop13 r-73 71kph 0 14404567m 12.232V 4.169BV Map
23/12/28 14:03:26 STOP    (26)   29.8037180  -81.3187030 s6 dop13 r-73 71kph 0 14404567m 12.232V 4.169BV Map
23/12/28 17:06:01 HEARTBEAT (3)   29.8467770  -81.3230850 s4 dop20 r-71 0kph 0 14404567m 12.755V 4.167BV Map
23/12/28 17:16:27 INTV BOOT (108)   29.8468649  -81.3231510 s4 dop17 r-103 0kph 0 14404567m 12.719V 4.179BV Map
23/12/28 19:57:59 IGN ON   (4)   29.8463670  -81.3225180 s4 dop13 r-73 16kph 0 14404567m 14.519V 4.169BV Map
23/12/28 19:57:59 MOVE    (5)   29.8463670  -81.3225180 s4 dop13 r-73 16kph 0 14404567m 14.519V 4.169BV Map
23/12/28 20:03:00 MOVE    (5)   29.8647120  -81.3229730 s4 dop13 r-51 5kph 0 14406608m 14.359V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/28 20:07:32 IGN OFF   (2)   29.8676559  -81.3233939 s4 dop13 r-69 4kph 0 14406938m 12.932V 4.169BV Map
23/12/28 20:07:32 STOP     (26)   29.8676559  -81.3233939 s4 dop13 r-69 4kph 0 14406938m 12.932V 4.169BV Map
23/12/28 20:09:50 IGN ON   (4)   29.8765080  -81.3247140 s4 dop13 r-71 0kph 0 14406938m 14.608V 4.169BV Map
23/12/28 20:09:50 MOVE     (5)   29.8765080  -81.3247140 s4 dop13 r-71 0kph 0 14406938m 14.608V 4.169BV Map
23/12/28 20:14:50 MOVE     (5)   29.8488650  -81.3227900 s4 dop13 r-69 5kph 0 14410018m 14.351V 4.167BV Map
23/12/28 20:16:09 IGN OFF   (2)   29.8490850  -81.3220800 s4 dop14 r-69 1kph 0 14410090m 12.87V 4.168BV Map
23/12/28 20:16:09 STOP     (26)   29.8490850  -81.3220800 s4 dop14 r-69 1kph 0 14410090m 12.87V 4.168BV Map
23/12/28 20:21:31 IGN ON   (4)   29.8490870  -81.3224310 s4 dop28 r-71 0kph 0 14410090m 14.652V 4.167BV Map
23/12/28 20:21:31 MOVE     (5)   29.8490870  -81.3224310 s4 dop28 r-71 0kph 0 14410090m 14.652V 4.167BV Map
23/12/28 20:26:32 MOVE     (5)   29.8644309  -81.3230109 s6 dop8 r-51 0kph 0 14411798m 14.085V 4.165BV Map
23/12/28 20:31:32 MOVE     (5)   29.8696530  -81.3233240 s6 dop8 r-69 5kph 0 14412380m 14.076V 4.164BV Map
23/12/28 20:34:17 IGN OFF   (2)   29.8762519  -81.3235640 s5 dop9 r-65 5kph 0 14413114m 12.657V 4.167BV Map
23/12/28 20:34:17 STOP     (26)   29.8762519  -81.3235640 s5 dop9 r-65 5kph 0 14413114m 12.657V 4.167BV Map
23/12/28 20:49:10 IGN ON   (4)   29.8909010  -81.3240500 s5 dop13 r-67 0kph 0 14413114m 14.457V 4.163BV Map
23/12/28 20:49:10 MOVE     (5)   29.8909010  -81.3240500 s5 dop13 r-67 0kph 0 14413114m 14.457V 4.163BV Map
23/12/28 20:54:12 MOVE     (5)   29.8914500  -81.3192860 s5 dop13 r-71 1kph 0 14413577m 14.421V 4.164BV Map
23/12/28 20:59:12 MOVE     (5)   29.8922149  -81.3112400 s5 dop13 r-51 0kph 0 14414358m 13.579V 4.164BV Map
23/12/28 21:04:12 MOVE     (5)   29.8928870  -81.3095720 s5 dop14 r-51 0kph 0 14414535m 13.668V 4.164BV Map
23/12/28 21:06:00 HEARTBEAT (3)  29.8929620  -81.3061870 s5 dop14 r-55 32kph 0 14414535m 13.872V 4.164BV Map
23/12/28 21:06:18 STOP     (26)   29.8913620  -81.2991230 s5 dop14 r-55 17kph 0 14415239m 13.739V 4.162BV Map
23/12/28 21:07:18 MOVE     (5)   29.8913620  -81.2991230 s5 dop14 r-69 17kph 0 14415239m 13.677V 4.163BV Map
23/12/28 21:09:18 MOVE     (5)   29.8911600  -81.2992019 s5 dop12 r-71 0kph 0 14415239m 13.686V 4.163BV Map
23/12/28 21:11:18 MOVE     (5)   29.8911430  -81.2997510 s5 dop12 r-71 0kph 0 14415292m 13.659V 4.163BV Map
23/12/28 21:14:27 IGN OFF   (2)   29.8917529  -81.3013770 s4 dop13 r-65 0kph 0 14415463m 12.666V 4.164BV Map
23/12/28 21:16:52 INTV BOOT (108)  29.8917880  -81.3013129 s5 dop11 r-67 0kph 0 14415463m 12.773V 4.165BV Map
23/12/28 21:24:21 IGN ON   (4)   29.8917850  -81.3012229 s5 dop12 r-73 0kph 0 14415463m 14.687V 4.163BV Map
23/12/28 21:24:21 MOVE     (5)   29.8917850  -81.3012229 s5 dop12 r-73 0kph 0 14415463m 14.687V 4.163BV Map
23/12/28 21:29:21 MOVE     (5)   29.8613480  -81.2817720 s5 dop12 r-67 0kph 0 14419334m 14.28V 4.164BV Map
23/12/28 21:34:21 MOVE     (5)   29.8213800  -81.2704900 s5 dop11 r-71 73kph 0 14423910m 13.783V 4.177BV Map
23/12/28 21:39:21 MOVE     (5)   29.7734410  -81.2557099 s5 dop12 r-67 55kph 0 14429430m 13.695V 4.169BV Map
23/12/28 21:44:21 MOVE     (5)   29.7211030  -81.2354960 s5 dop12 r-59 83kph 0 14435570m 13.819V 4.169BV Map
23/12/28 21:49:21 MOVE     (5)   29.6641670  -81.2114689 s4 dop14 r-51 82kph 0 14442315m 13.703V 4.169BV Map
23/12/28 21:54:21 MOVE     (5)   29.6051729  -81.1989430 s4 dop14 r-51 88kph 0 14448987m 13.703V 4.17BV Map
23/12/28 21:59:21 MOVE     (5)   29.5652029  -81.1922580 s4 dop15 r-73 81kph 0 14453480m 14.457V 4.169BV Map
23/12/28 22:04:21 MOVE     (5)   29.5536640  -81.2213840 s4 dop13 r-59 0kph 0 14456576m 13.748V 4.17BV Map
23/12/28 22:07:26 STOP     (26)   29.5138860  -81.1985110 s4 dop13 r-67 28kph 0 14461523m 14.457V 4.17BV Map
23/12/28 22:08:55 MOVE     (5)   29.4902960  -81.1896280 s4 dop13 r-73 112kph 0 14464285m 13.606V 4.169BV Map
23/12/28 22:10:55 MOVE     (5)   29.4758700  -81.1892130 s4 dop13 r-71 86kph 0 14465890m 13.367V 4.169BV Map
23/12/28 22:12:55 MOVE     (5)   29.4756630  -81.1928790 s4 dop13 r-61 0kph 0 14466245m 13.65V 4.169BV Map
23/12/28 22:14:55 MOVE     (5)   29.4617559  -81.1877450 s4 dop13 r-73 100kph 0 14467870m 14.235V 4.169BV Map
23/12/28 22:16:55 MOVE     (5)   29.4383409  -81.1831310 s4 dop15 r-81 100kph 0 14470513m 13.384V 4.169BV Map
23/12/28 22:18:55 MOVE     (5)   29.4199420  -81.2073610 s4 dop14 r-79 76kph 0 14473627m 13.358V 4.169BV Map
23/12/28 22:20:48 IGN OFF   (2)   29.4175610  -81.2069070 s4 dop14 r-59 0kph 0 14473895m 12.187V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/28 22:20:55 MOVE    (5)   29.4175610  -81.2069070 s4 dop14 r-65 0kph 0 14473895m 12.143V 4.169BV Map
23/12/28 22:22:55 MOVE    (5)   29.4174979  -81.2067770 s4 dop14 r-59 0kph 0 14473895m 12.719V 4.169BV Map
23/12/28 22:29:53 STOP    (26)   29.4174479  -81.2070130 s8 dop11 r-61 0kph 0 14473895m 12.746V 4.172BV Map
23/12/28 23:04:27 IGN ON    (4)   29.4172889  -81.2071799 s7 dop14 r-51 19kph 0 14473895m 14.51V 4.167BV Map
23/12/28 23:04:27 MOVE    (5)   29.4172889  -81.2071799 s7 dop14 r-51 19kph 0 14473895m 14.51V 4.167BV Map
23/12/28 23:09:27 MOVE    (5)   29.4497200  -81.1823950 s7 dop13 r-77 78kph 0 14478228m 14.395V 4.167BV Map
23/12/28 23:13:46 IGN OFF    (2)   29.4762450  -81.2061520 s5 dop15 r-59 9kph 0 14481970m 12.276V 4.17BV Map
23/12/28 23:13:46 STOP    (26)   29.4762450  -81.2061520 s5 dop15 r-59 9kph 0 14481970m 12.276V 4.17BV Map
23/12/28 23:14:05 IGN ON    (4)   29.4762170  -81.2061630 s5 dop15 r-61 6kph 0 14481970m 14.687V 4.167BV Map
23/12/28 23:14:05 MOVE    (5)   29.4762170  -81.2061630 s5 dop15 r-61 6kph 0 14481970m 14.687V 4.167BV Map
23/12/28 23:14:34 IGN OFF    (2)   29.4761680  -81.2062600 s7 dop13 r-51 2kph 0 14481970m 12.56V 4.169BV Map
23/12/28 23:14:34 STOP    (26)   29.4761680  -81.2062600 s7 dop13 r-51 2kph 0 14481970m 12.56V 4.169BV Map
23/12/28 23:16:50 IGN ON    (4)   29.4761160  -81.2065940 s7 dop13 r-51 1kph 0 14481970m 14.812V 4.168BV Map
23/12/28 23:16:50 MOVE    (5)   29.4761160  -81.2065940 s7 dop13 r-51 1kph 0 14481970m 14.812V 4.168BV Map
23/12/28 23:21:50 MOVE    (5)   29.4789690  -81.2101210 s7 dop13 r-75 0kph 0 14482436m 14.466V 4.169BV Map
23/12/28 23:23:19 IGN OFF    (2)   29.4819860  -81.2135900 s6 dop14 r-69 1kph 0 14482911m 12.303V 4.169BV Map
23/12/28 23:23:19 STOP    (26)   29.4819860  -81.2135900 s6 dop14 r-69 1kph 0 14482911m 12.303V 4.169BV Map
23/12/28 23:35:41 IGN ON    (4)   29.4881759  -81.2202940 s6 dop13 r-67 0kph 0 14482911m 14.315V 4.167BV Map
23/12/28 23:35:41 MOVE    (5)   29.4881759  -81.2202940 s6 dop13 r-67 0kph 0 14482911m 14.315V 4.167BV Map
23/12/28 23:40:41 MOVE    (5)   29.4705970  -81.2237400 s6 dop13 r-73 0kph 0 14484894m 14.439V 4.165BV Map
23/12/28 23:41:08 IGN OFF    (2)   29.4705840  -81.2237230 s6 dop13 r-79 0kph 0 14484894m 12.338V 4.167BV Map
23/12/28 23:41:08 STOP    (26)   29.4705840  -81.2237230 s6 dop13 r-79 0kph 0 14484894m 12.338V 4.167BV Map
23/12/29 01:06:00 HEARTBEAT (3)   29.4705840  -81.2237230 s7 dop13 r-71 0kph 0 14484894m 12.719V 4.167BV Map
23/12/29 01:17:12 INTV BOOT (108)   29.4705139  -81.2234650 s6 dop16 r-79 0kph 0 14484894m 12.613V 4.178BV Map
23/12/29 05:05:59 HEARTBEAT (3)   29.4705139  -81.2234650 s7 dop10 r-79 0kph 0 14484894m 12.657V 4.169BV Map
23/12/29 05:17:38 INTV BOOT (108)   29.4706410  -81.2236910 s7 dop9 r-79 0kph 0 14484894m 12.622V 4.185BV Map
23/12/29 09:05:58 HEARTBEAT (3)   29.4706410  -81.2236910 s5 dop11 r-51 0kph 0 14484894m 12.595V 4.17BV Map
23/12/29 09:18:02 INTV BOOT (108)   29.4707930  -81.2236980 s4 dop13 r-113 0kph 0 14484894m 12.578V 4.172BV Map
23/12/29 13:05:55 HEARTBEAT (3)   29.4707930  -81.2236980 s8 dop12 r-79 0kph 0 14484894m 12.569V 4.169BV Map
23/12/29 13:18:23 INTV BOOT (108)   29.4705919  -81.2237200 s8 dop12 r-77 0kph 0 14484894m 12.551V 4.172BV Map
23/12/29 14:31:18 IGN ON    (4)   29.4706549  -81.2235420 s6 dop13 r-79 1kph 0 14484894m 14.51V 4.171BV Map
23/12/29 14:31:18 MOVE    (5)   29.4706549  -81.2235420 s6 dop13 r-79 1kph 0 14484894m 14.51V 4.171BV Map
23/12/29 14:36:20 MOVE    (5)   29.4755560  -81.1945560 s6 dop12 r-51 0kph 0 14487753m 14.687V 4.169BV Map
23/12/29 14:39:59 IGN OFF    (2)   29.4742070  -81.1823190 s5 dop14 r-81 0kph 0 14488948m 12.445V 4.169BV Map
23/12/29 14:39:59 STOP    (26)   29.4742070  -81.1823190 s5 dop14 r-81 0kph 0 14488948m 12.445V 4.169BV Map
23/12/29 17:05:58 HEARTBEAT (3)   29.4742070  -81.1823190 s4 dop20 r-87 0kph 0 14488948m 12.578V 4.169BV Map
23/12/29 17:18:51 INTV BOOT (108)   29.4745240  -81.1820440 s4 dop20 r-83 0kph 0 14488948m 12.542V 4.185BV Map
23/12/29 17:28:25 IGN ON    (4)   29.4745910  -81.1821990 s4 dop25 r-79 0kph 0 14488948m 14.572V 4.167BV Map
23/12/29 17:28:25 MOVE    (5)   29.4745910  -81.1821990 s4 dop25 r-79 0kph 0 14488948m 14.572V 4.167BV Map
23/12/29 17:33:26 MOVE    (5)   29.4755459  -81.2093529 s4 dop21 r-53 75kph 0 14491579m 14.705V 4.169BV Map
23/12/29 17:38:26 MOVE    (5)   29.4709170  -81.2234240 s4 dop28 r-71 74kph 0 14493036m 14.732V 4.168BV Map
23/12/29 17:39:09 IGN OFF    (2)   29.4705019  -81.2235490 s4 dop22 r-71 0kph 0 14493083m 12.897V 4.168BV Map
23/12/29 17:39:09 STOP    (26)   29.4705019  -81.2235490 s4 dop22 r-71 0kph 0 14493083m 12.897V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/29 20:33:34 IGN ON    (4)    29.4744589  -81.2221790 s4 dop19 r-71 13kph 0 14493083m 14.616V 4.168BV Map
23/12/29 20:33:34 MOVE    (5)    29.4744589  -81.2221790 s4 dop19 r-71 13kph 0 14493083m 14.616V 4.168BV Map
23/12/29 20:38:36 MOVE    (5)    29.4959860  -81.2196510 s5 dop12 r-55 1kph 0 14495490m 14.696V 4.167BV Map
23/12/29 20:43:36 MOVE    (5)    29.4962929  -81.2279080 s5 dop12 r-71 25kph 0 14496290m 14.714V 4.168BV Map
23/12/29 20:48:36 MOVE    (5)    29.5428290  -81.2644960 s5 dop15 r-69 99kph 0 14502562m 14.421V 4.164BV Map
23/12/29 20:53:36 MOVE    (5)    29.6031530  -81.2826400 s5 dop16 r-81 22kph 0 14509497m 14.741V 4.167BV Map
23/12/29 20:54:57 IGN OFF    (2)    29.6022519  -81.2841030 s5 dop16 r-81 0kph 0 14509671m 12.755V 4.165BV Map
23/12/29 20:54:57 STOP    (26)    29.6022519  -81.2841030 s5 dop16 r-81 0kph 0 14509671m 12.755V 4.165BV Map
23/12/29 21:05:00 IGN ON    (4)    29.6023040  -81.2840890 s5 dop16 r-79 0kph 0 14509671m 14.608V 4.167BV Map
23/12/29 21:05:00 MOVE    (5)    29.6023040  -81.2840890 s5 dop16 r-79 0kph 0 14509671m 14.608V 4.167BV Map
23/12/29 21:05:56 HEARTBEAT (3)    29.6023040  -81.2840890 s5 dop16 r-79 0kph 0 14509671m 14.599V 4.165BV Map
23/12/29 21:10:01 MOVE    (5)    29.6012429  -81.2425200 s5 dop16 r-59 21kph 0 14513693m 14.652V 4.164BV Map
23/12/29 21:15:01 MOVE    (5)    29.5854230  -81.2082800 s5 dop17 r-69 44kph 0 14517443m 13.783V 4.165BV Map
23/12/29 21:20:01 MOVE    (5)    29.5826409  -81.2134590 s5 dop17 r-73 63kph 0 14518031m 14.652V 4.164BV Map
23/12/29 21:25:01 MOVE    (5)    29.5985350  -81.2521830 s5 dop18 r-51 57kph 0 14522173m 13.907V 4.164BV Map
23/12/29 21:29:37 IGN OFF    (2)    29.6024709  -81.2843369 s5 dop18 r-71 0kph 0 14525313m 12.702V 4.165BV Map
23/12/29 21:29:37 STOP    (26)    29.6024709  -81.2843369 s5 dop18 r-71 0kph 0 14525313m 12.702V 4.165BV Map
23/12/29 21:48:59 IGN ON    (4)    29.6023780  -81.2841530 s9 dop10 r-53 0kph 0 14525313m 14.732V 4.164BV Map
23/12/29 21:48:59 MOVE    (5)    29.6023780  -81.2841530 s9 dop10 r-53 0kph 0 14525313m 14.732V 4.164BV Map
23/12/29 21:53:59 MOVE    (5)    29.5991620  -81.2786750 s9 dop10 r-75 4kph 0 14525953m 13.863V 4.164BV Map
23/12/29 21:58:59 MOVE    (5)    29.5889449  -81.2616830 s9 dop10 r-79 0kph 0 14527951m 14.342V 4.162BV Map
23/12/29 22:03:59 MOVE    (5)    29.5889020  -81.2617310 s9 dop10 r-83 9kph 0 14527951m 13.863V 4.163BV Map
23/12/29 22:08:59 MOVE    (5)    29.6024300  -81.2842010 s9 dop10 r-81 0kph 0 14530594m 14.989V 4.162BV Map
23/12/29 22:09:04 IGN OFF    (2)    29.6024300  -81.2842010 s9 dop10 r-81 0kph 0 14530594m 12.648V 4.164BV Map
23/12/29 22:09:04 STOP    (26)    29.6024300  -81.2842010 s9 dop10 r-81 0kph 0 14530594m 12.648V 4.164BV Map
23/12/29 22:33:51 IGN ON    (4)    29.6024300  -81.2842010 s9 dop10 r-85 0kph 0 14530594m 14.519V 4.163BV Map
23/12/29 22:33:51 MOVE    (5)    29.6024300  -81.2842010 s9 dop10 r-85 0kph 0 14530594m 14.519V 4.163BV Map
23/12/29 22:38:51 MOVE    (5)    29.6151600  -81.2762360 s9 dop9 r-85 0kph 0 14532206m 13.686V 4.162BV Map
23/12/29 22:43:53 MOVE    (5)    29.6032850  -81.2775489 s7 dop14 r-79 41kph 0 14533533m 13.89V 4.162BV Map
23/12/29 22:45:40 IGN OFF    (2)    29.6030750  -81.2792090 s7 dop14 r-85 30kph 0 14533695m 12.453V 4.162BV Map
23/12/29 22:45:40 STOP    (26)    29.6030750  -81.2792090 s7 dop14 r-85 30kph 0 14533695m 12.453V 4.162BV Map
23/12/29 23:14:57 IGN ON    (4)    29.6023969  -81.2842570 s8 dop11 r-85 0kph 0 14533695m 14.528V 4.161BV Map
23/12/29 23:14:57 MOVE    (5)    29.6023969  -81.2842570 s8 dop11 r-85 0kph 0 14533695m 14.528V 4.161BV Map
23/12/29 23:19:57 MOVE    (5)    29.6021750  -81.2406550 s8 dop10 r-51 70kph 0 14537912m 14.102V 4.163BV Map
23/12/29 23:24:57 MOVE    (5)    29.5982520  -81.2338780 s8 dop10 r-59 52kph 0 14538699m 13.464V 4.164BV Map
23/12/29 23:29:57 MOVE    (5)    29.5951709  -81.2288040 s7 dop11 r-51 34kph 0 14539297m 13.375V 4.164BV Map
23/12/29 23:34:57 MOVE    (5)    29.6010809  -81.2623550 s7 dop11 r-69 68kph 0 14542608m 13.367V 4.162BV Map
23/12/29 23:38:08 IGN OFF    (2)    29.6014360  -81.2679050 s7 dop11 r-83 51kph 0 14543146m 12.196V 4.164BV Map
23/12/29 23:38:08 STOP    (26)    29.6014360  -81.2679050 s7 dop11 r-83 51kph 0 14543146m 12.196V 4.164BV Map
23/12/29 23:53:42 IGN ON    (4)    29.6024070  -81.2841100 s7 dop11 r-83 0kph 0 14543146m 14.572V 4.163BV Map
23/12/29 23:53:42 MOVE    (5)    29.6024070  -81.2841100 s7 dop11 r-83 0kph 0 14543146m 14.572V 4.163BV Map
23/12/29 23:58:35 MOVE    (5)    29.6014450  -81.2760080 s7 dop11 r-59 17kph 0 14543937m 14.439V 4.163BV Map
23/12/30 00:03:35 MOVE    (5)    29.5837990  -81.2098630 s7 dop11 r-67 59kph 0 14550629m 13.916V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/30 00:08:35 MOVE    (5)   29.5839419  -81.2093880 s7 dop11 r-57 50kph 0 14550678m 13.455V 4.164BV Map
23/12/30 00:13:35 MOVE    (5)   29.5877810  -81.2192610 s7 dop11 r-51 54kph 0 14551724m 13.393V 4.163BV Map
23/12/30 00:17:43 IGN OFF  (2)   29.5923800  -81.2380150 s6 dop12 r-87 40kph 0 14553608m 12.187V 4.165BV Map
23/12/30 00:17:43 STOP    (26)   29.5923800  -81.2380150 s6 dop12 r-87 40kph 0 14553608m 12.187V 4.165BV Map
23/12/30 00:28:32 IGN ON   (4)   29.6023560  -81.2842620 s5 dop24 r-85 0kph 0 14553608m 14.723V 4.163BV Map
23/12/30 00:28:32 MOVE    (5)   29.6023560  -81.2842620 s5 dop24 r-85 0kph 0 14553608m 14.723V 4.163BV Map
23/12/30 00:33:29 MOVE    (5)   29.6010200  -81.2433490 s4 dop20 r-63 54kph 0 14557568m 14.457V 4.163BV Map
23/12/30 00:38:29 MOVE    (5)   29.5939209  -81.2351800 s4 dop19 r-73 0kph 0 14558685m 13.42V 4.163BV Map
23/12/30 00:41:34 STOP    (26)   29.5994400  -81.2483440 s4 dop19 r-63 68kph 0 14560098m 13.384V 4.164BV Map
23/12/30 00:42:52 MOVE    (5)   29.6012820  -81.2631450 s4 dop19 r-69 69kph 0 14561544m 13.411V 4.165BV Map
23/12/30 00:44:52 MOVE    (5)   29.6031059  -81.2831610 s4 dop19 r-79 34kph 0 14563490m 13.375V 4.162BV Map
23/12/30 00:45:52 IGN OFF  (2)   29.6023639  -81.2843050 s4 dop18 r-51 0kph 0 14563628m 12.179V 4.164BV Map
23/12/30 00:46:52 MOVE    (5)   29.6023290  -81.2843390 s4 dop18 r-79 0kph 0 14563628m 12.648V 4.164BV Map
23/12/30 00:56:15 IGN ON   (4)   29.6024070  -81.2841260 s7 dop10 r-85 1kph 0 14563628m 14.652V 4.162BV Map
23/12/30 00:56:15 MOVE    (5)   29.6024070  -81.2841260 s7 dop10 r-85 1kph 0 14563628m 14.652V 4.162BV Map
23/12/30 00:57:12 IGN OFF  (2)   29.6026270  -81.2836729 s5 dop13 r-75 0kph 0 14563679m 12.542V 4.162BV Map
23/12/30 00:57:12 STOP    (26)   29.6026270  -81.2836729 s5 dop13 r-75 0kph 0 14563679m 12.542V 4.162BV Map
23/12/30 01:01:35 IGN ON   (4)   29.6023940  -81.2834030 s7 dop13 r-73 11kph 0 14563679m 14.723V 4.16BV Map
23/12/30 01:01:35 MOVE    (5)   29.6023940  -81.2834030 s7 dop13 r-73 11kph 0 14563679m 14.723V 4.16BV Map
23/12/30 01:06:35 MOVE    (5)   29.5560890  -81.2666770 s7 dop13 r-51 82kph 0 14569077m 14.457V 4.161BV Map
23/12/30 01:11:35 MOVE    (5)   29.5545310  -81.2591880 s7 dop13 r-57 61kph 0 14569822m 13.358V 4.162BV Map
23/12/30 01:14:04 IGN OFF  (2)   29.5517569  -81.2360840 s7 dop13 r-51 0kph 0 14572079m 12.258V 4.162BV Map
23/12/30 01:14:04 STOP    (26)   29.5517569  -81.2360840 s7 dop13 r-51 0kph 0 14572079m 12.258V 4.162BV Map
23/12/30 01:31:59 IGN ON   (4)   29.5517470  -81.2359960 s6 dop16 r-51 0kph 0 14572079m 14.661V 4.16BV Map
23/12/30 01:31:59 MOVE    (5)   29.5517470  -81.2359960 s6 dop16 r-51 0kph 0 14572079m 14.661V 4.16BV Map
23/12/30 01:36:59 MOVE    (5)   29.5466790  -81.2333380 s6 dop16 r-51 19kph 0 14572698m 14.404V 4.16BV Map
23/12/30 01:41:59 MOVE    (5)   29.4848470  -81.2209560 s7 dop14 r-69 73kph 0 14579679m 13.367V 4.161BV Map
23/12/30 01:45:00 IGN OFF  (2)   29.4770010  -81.2184330 s7 dop14 r-67 0kph 0 14580586m 12.25V 4.162BV Map
23/12/30 01:45:00 STOP    (26)   29.4770010  -81.2184330 s7 dop14 r-67 0kph 0 14580586m 12.25V 4.162BV Map
23/12/30 01:51:45 IGN ON   (4)   29.4770330  -81.2184450 s6 dop16 r-71 0kph 0 14580586m 14.652V 4.161BV Map
23/12/30 01:51:45 MOVE    (5)   29.4770330  -81.2184450 s6 dop16 r-71 0kph 0 14580586m 14.652V 4.161BV Map
23/12/30 01:55:29 IGN OFF  (2)   29.4754269  -81.2197250 s6 dop16 r-79 0kph 0 14580803m 12.445V 4.162BV Map
23/12/30 01:55:29 STOP    (26)   29.4754269  -81.2197250 s6 dop16 r-79 0kph 0 14580803m 12.445V 4.162BV Map
23/12/30 04:49:53 HEARTBEAT (3)   29.4754269  -81.2197250 s5 dop17 r-51 0kph 0 14580803m 12.595V 4.162BV Map
23/12/30 04:50:45 INTV BOOT (108)   29.4705129  -81.2235520 s5 dop17 r-79 0kph 0 14580803m 12.586V 4.182BV Map
23/12/30 08:49:52 HEARTBEAT (3)   29.4705129  -81.2235520 s5 dop12 r-81 0kph 0 14580803m 12.578V 4.165BV Map
23/12/30 08:51:10 INTV BOOT (108)   29.4705770  -81.2237360 s5 dop11 r-81 0kph 0 14580803m 12.551V 4.174BV Map
23/12/30 12:49:52 HEARTBEAT (3)   29.4705770  -81.2237360 s5 dop11 r-77 0kph 0 14580803m 12.542V 4.167BV Map
23/12/30 12:51:34 INTV BOOT (108)   29.4706590  -81.2236860 s5 dop11 r-79 0kph 0 14580803m 12.507V 4.167BV Map
23/12/30 14:02:26 IGN ON   (4)   29.4706410  -81.2236970 s5 dop14 r-51 0kph 0 14580803m 14.616V 4.167BV Map
23/12/30 14:02:26 MOVE    (5)   29.4706410  -81.2236970 s5 dop14 r-51 0kph 0 14580803m 14.616V 4.167BV Map
23/12/30 14:07:27 MOVE    (5)   29.4553509  -81.2193209 s5 dop15 r-79 74kph 0 14582556m 14.794V 4.167BV Map
23/12/30 14:12:27 MOVE    (5)   29.4217090  -81.2143430 s5 dop14 r-59 91kph 0 14586328m 14.785V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/30 14:17:27 MOVE    (5)   29.3601220  -81.1640640 s5 dop14 r-79 118kph 0 14594735m 14.741V 4.165BV Map
23/12/30 14:22:27 MOVE    (5)   29.3174769  -81.1073890 s5 dop14 r-51 97kph 0 14601994m 14.741V 4.165BV Map
23/12/30 14:27:27 MOVE    (5)   29.2839240  -81.0625030 s5 dop13 r-63 61kph 0 14607728m 13.978V 4.167BV Map
23/12/30 14:32:27 MOVE    (5)   29.2454819  -81.0414530 s4 dop15 r-63 61kph 0 14612467m 13.916V 4.165BV Map
23/12/30 14:37:27 MOVE    (5)   29.2127799  -81.0238710 s4 dop14 r-69 61kph 0 14616485m 14.226V 4.163BV Map
23/12/30 14:42:27 MOVE    (5)   29.1972930  -81.0142140 s4 dop14 r-73 35kph 0 14618446m 14.687V 4.162BV Map
23/12/30 14:47:27 MOVE    (5)   29.2115699  -81.0210100 s4 dop14 r-59 0kph 0 14620165m 14.005V 4.164BV Map
23/12/30 14:52:27 MOVE    (5)   29.2285890  -81.0322660 s5 dop13 r-67 0kph 0 14622351m 13.969V 4.162BV Map
23/12/30 14:57:27 MOVE    (5)   29.2278199  -81.0362950 s5 dop13 r-59 10kph 0 14622751m 13.96V 4.163BV Map
23/12/30 15:02:27 MOVE    (5)   29.2311790  -81.0344380 s5 dop13 r-67 34kph 0 14623166m 14.687V 4.162BV Map
23/12/30 15:07:27 MOVE    (5)   29.2542229  -81.0460280 s5 dop13 r-75 8kph 0 14625965m 13.987V 4.163BV Map
23/12/30 15:12:27 MOVE    (5)   29.2622400  -81.0478070 s4 dop21 r-69 76kph 0 14626874m 13.969V 4.163BV Map
23/12/30 15:17:27 MOVE    (5)   29.2737110  -81.0490810 s5 dop13 r-63 76kph 0 14628155m 14.342V 4.163BV Map
23/12/30 15:22:27 MOVE    (5)   29.2982899  -81.0523110 s5 dop13 r-73 22kph 0 14630907m 13.943V 4.163BV Map
23/12/30 15:27:27 MOVE    (5)   29.3285420  -81.0652829 s4 dop21 r-67 26kph 0 14634499m 14.28V 4.162BV Map
23/12/30 15:32:27 MOVE    (5)   29.3647950  -81.0800560 s5 dop18 r-71 26kph 0 14638779m 13.89V 4.162BV Map
23/12/30 15:37:27 MOVE    (5)   29.3569580  -81.0748080 s5 dop18 r-79 19kph 0 14639788m 13.96V 4.162BV Map
23/12/30 15:42:27 MOVE    (5)   29.2959970  -81.0418980 s5 dop18 r-73 58kph 0 14647282m 13.96V 4.164BV Map
23/12/30 15:47:27 MOVE    (5)   29.2631389  -81.0262220 s5 dop18 r-51 45kph 0 14651240m 13.96V 4.162BV Map
23/12/30 15:52:27 MOVE    (5)   29.2335120  -81.0176470 s4 dop20 r-51 45kph 0 14654639m 14.359V 4.162BV Map
23/12/30 15:57:27 MOVE    (5)   29.2431239  -81.0402080 s2 dop23 r-53 45kph 0 14657076m 13.978V 4.163BV Map
23/12/30 15:59:23 IGN OFF  (2)   29.2450659  -81.0420580 s4 dop29 r-69 0kph 0 14657357m 12.56V 4.164BV Map
23/12/30 15:59:23 STOP    (26)   29.2450659  -81.0420580 s4 dop29 r-69 0kph 0 14657357m 12.56V 4.164BV Map
23/12/30 16:08:16 IGN ON   (4)   29.2448220  -81.0412420 s4 dop20 r-69 0kph 0 14657357m 14.794V 4.162BV Map
23/12/30 16:08:16 MOVE    (5)   29.2448220  -81.0412420 s4 dop20 r-69 0kph 0 14657357m 14.794V 4.162BV Map
23/12/30 16:14:53 IGN OFF  (2)   29.2566949  -81.0474190 s4 dop26 r-69 0kph 0 14658807m 12.923V 4.162BV Map
23/12/30 16:14:53 STOP    (26)   29.2566949  -81.0474190 s4 dop26 r-69 0kph 0 14658807m 12.923V 4.162BV Map
23/12/30 16:21:39 IGN ON   (4)   29.2566870  -81.0474080 s4 dop26 r-69 0kph 0 14658807m 14.546V 4.16BV Map
23/12/30 16:21:39 MOVE    (5)   29.2566870  -81.0474080 s4 dop26 r-69 0kph 0 14658807m 14.546V 4.16BV Map
23/12/30 16:25:24 IGN OFF  (2)   29.2566870  -81.0474080 s4 dop26 r99 0kph 0 14658807m 12.586V 4.161BV Map
23/12/30 16:25:24 STOP    (26)   29.2566870  -81.0474080 s4 dop26 r99 0kph 0 14658807m 12.586V 4.161BV Map
23/12/30 16:35:29 IGN ON   (4)   29.2449309  -81.0398940 s5 dop16 r-71 22kph 0 14658807m 14.847V 4.16BV Map
23/12/30 16:35:29 MOVE    (5)   29.2449309  -81.0398940 s5 dop16 r-71 22kph 0 14658807m 14.847V 4.16BV Map
23/12/30 16:35:40 MOVE    (5)   29.2449309  -81.0398940 s5 dop16 r-71 22kph 0 14658807m 14.847V 4.16BV Map
23/12/30 16:40:40 MOVE    (5)   29.2246360  -81.0280380 s5 dop16 r-71 25kph 0 14661341m 13.969V 4.16BV Map
23/12/30 16:41:21 IGN OFF  (2)   29.2242390  -81.0279660 s4 dop20 r-73 0kph 0 14661385m 12.728V 4.16BV Map
23/12/30 16:41:21 STOP    (26)   29.2242390  -81.0279660 s4 dop20 r-73 0kph 0 14661385m 12.728V 4.16BV Map
23/12/30 16:42:36 IGN ON   (4)   29.2243390  -81.0280779 s5 dop16 r-71 6kph 0 14661385m 14.439V 4.16BV Map
23/12/30 16:42:36 MOVE    (5)   29.2243390  -81.0280779 s5 dop16 r-71 6kph 0 14661385m 14.439V 4.16BV Map
23/12/30 16:47:04 IGN OFF  (2)   29.2127519  -81.0205160 s5 dop17 r-53 0kph 0 14662869m 12.613V 4.161BV Map
23/12/30 16:47:04 STOP    (26)   29.2127519  -81.0205160 s5 dop17 r-53 0kph 0 14662869m 12.613V 4.161BV Map
23/12/30 16:49:52 HEARTBEAT (3)   29.2127519  -81.0205160 s5 dop12 r-51 0kph 0 14662869m 12.702V 4.16BV Map
23/12/30 16:51:59 INTV BOOT (108)   29.2127390  -81.0207060 s5 dop12 r99 0kph 0 14662869m 12.684V 4.179BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/30 16:56:14 IGN ON   (4)   29.2124380  -81.0212690 s5 dop12 r-53 16kph 0 14662869m 14.519V 4.164BV Map
23/12/30 16:56:14 MOVE   (5)   29.2124380  -81.0212690 s5 dop12 r-53 16kph 0 14662869m 14.519V 4.164BV Map
23/12/30 17:01:14 MOVE   (5)   29.2354930  -81.0361280 s5 dop12 r-71 64kph 0 14665811m 14.067V 4.165BV Map
23/12/30 17:06:14 MOVE   (5)   29.2612589  -81.0581060 s5 dop12 r-65 49kph 0 14669383m 13.907V 4.165BV Map
23/12/30 17:11:14 MOVE   (5)   29.2805610  -81.0684969 s5 dop12 r-67 0kph 0 14671755m 13.872V 4.167BV Map
23/12/30 17:16:14 MOVE   (5)   29.2842459  -81.0823290 s4 dop14 r-51 0kph 0 14673158m 13.757V 4.168BV Map
23/12/30 17:21:14 MOVE   (5)   29.2859560  -81.0833169 s4 dop21 r-57 0kph 0 14673371m 13.801V 4.167BV Map
23/12/30 17:26:14 MOVE   (5)   29.2881519  -81.0991670 s4 dop20 r-75 21kph 0 14674928m 13.819V 4.167BV Map
23/12/30 17:27:43 IGN OFF  (2)   29.2889310  -81.0990190 s4 dop16 r-77 0kph 0 14675016m 12.586V 4.167BV Map
23/12/30 17:27:43 STOP   (26)  29.2889310  -81.0990190 s4 dop16 r-77 0kph 0 14675016m 12.586V 4.167BV Map
23/12/30 17:28:34 IGN ON   (4)   29.2919370  -81.0999540 s4 dop16 r-77 44kph 0 14675016m 14.838V 4.165BV Map
23/12/30 17:28:34 MOVE   (5)   29.2919370  -81.0999540 s4 dop16 r-77 44kph 0 14675016m 14.838V 4.165BV Map
23/12/30 17:29:34 IGN OFF  (2)   29.2940349  -81.1000229 s4 dop16 r-77 0kph 0 14675249m 12.897V 4.165BV Map
23/12/30 17:29:34 STOP   (26)  29.2940349  -81.1000229 s4 dop16 r-77 0kph 0 14675249m 12.897V 4.165BV Map
23/12/30 17:35:42 IGN ON   (4)   29.2940349  -81.1000229 s4 dop16 r-51 0kph 0 14675249m 14.838V 4.164BV Map
23/12/30 17:35:42 MOVE   (5)   29.2940349  -81.1000229 s4 dop16 r-51 0kph 0 14675249m 14.838V 4.164BV Map
23/12/30 17:40:42 MOVE   (5)   29.2942910  -81.0880810 s4 dop15 r-63 0kph 0 14676408m 13.615V 4.164BV Map
23/12/30 17:45:44 MOVE   (5)   29.3265040  -81.1182369 s4 dop15 r-55 81kph 0 14681033m 13.845V 4.164BV Map
23/12/30 17:47:52 IGN OFF  (2)   29.3340709  -81.1272660 s4 dop17 r-71 0kph 0 14682247m 12.515V 4.165BV Map
23/12/30 17:47:52 STOP   (26)  29.3340709  -81.1272660 s4 dop17 r-71 0kph 0 14682247m 12.515V 4.165BV Map
23/12/30 17:50:39 IGN ON   (4)   29.3335120  -81.1275330 s4 dop25 r-59 0kph 0 14682247m 14.803V 4.164BV Map
23/12/30 17:50:39 MOVE   (5)   29.3335120  -81.1275330 s4 dop25 r-59 0kph 0 14682247m 14.803V 4.164BV Map
23/12/30 17:55:41 MOVE   (5)   29.3568279  -81.1591700 s5 dop30 r-79 103kph 0 14686264m 13.792V 4.164BV Map
23/12/30 17:55:59 STOP   (26)  29.3615290  -81.1654990 s5 dop30 r-77 100kph 0 14687070m 13.81V 4.165BV Map
23/12/30 17:56:59 MOVE   (5)   29.3703840  -81.1758920 s4 dop25 r-83 89kph 0 14688479m 13.748V 4.164BV Map
23/12/30 17:58:59 MOVE   (5)   29.3913860  -81.1904870 s5 dop29 r-83 15kph 0 14691210m 13.783V 4.165BV Map
23/12/30 17:59:25 IGN OFF  (2)   29.3915090  -81.1904290 s5 dop18 r-83 0kph 0 14691210m 12.542V 4.167BV Map
23/12/30 18:00:59 MOVE   (5)   29.3922800  -81.1907500 s4 dop25 r-83 0kph 0 14691301m 12.489V 4.165BV Map
23/12/30 18:02:28 IGN ON   (4)   29.3921560  -81.1907540 s5 dop18 r-81 0kph 0 14691301m 14.812V 4.165BV Map
23/12/30 18:02:28 MOVE   (5)   29.3921560  -81.1907540 s5 dop18 r-81 0kph 0 14691301m 14.812V 4.165BV Map
23/12/30 18:07:28 MOVE   (5)   29.4175440  -81.2067450 s5 dop25 r-63 0kph 0 14694522m 14.12V 4.165BV Map
23/12/30 18:07:41 IGN OFF  (2)   29.4175440  -81.2067450 s5 dop25 r-63 0kph 0 14694522m 12.595V 4.167BV Map
23/12/30 18:07:41 STOP   (26)  29.4175440  -81.2067450 s5 dop25 r-63 0kph 0 14694522m 12.595V 4.167BV Map
23/12/30 18:08:28 STOP   (26)  29.4176180  -81.2068819 s5 dop25 r-67 0kph 0 14694522m 12.711V 4.17BV Map
23/12/30 18:16:15 IGN ON   (4)   29.4172700  -81.2078090 s5 dop16 r-57 22kph 0 14694522m 14.829V 4.164BV Map
23/12/30 18:16:15 MOVE   (5)   29.4172700  -81.2078090 s5 dop16 r-57 22kph 0 14694522m 14.829V 4.164BV Map
23/12/30 18:21:14 MOVE   (5)   29.4486000  -81.2167640 s5 dop21 r-77 86kph 0 14698113m 14.342V 4.164BV Map
23/12/30 18:24:23 IGN OFF  (2)   29.4706810  -81.2237290 s5 dop20 r-75 0kph 0 14700660m 12.196V 4.167BV Map
23/12/30 18:24:23 STOP   (26)  29.4706810  -81.2237290 s5 dop20 r-75 0kph 0 14700660m 12.196V 4.167BV Map
23/12/30 20:18:34 IGN ON   (4)   29.4729020  -81.2223820 s5 dop15 r-73 0kph 0 14700660m 14.634V 4.165BV Map
23/12/30 20:18:34 MOVE   (5)   29.4729020  -81.2223820 s5 dop15 r-73 0kph 0 14700660m 14.634V 4.165BV Map
23/12/30 20:23:33 MOVE   (5)   29.4976269  -81.2265010 s5 dop15 r-61 73kph 0 14703439m 14.395V 4.165BV Map
23/12/30 20:28:33 MOVE   (5)   29.5217970  -81.2627170 s4 dop16 r-61 0kph 0 14707857m 14.386V 4.165BV Map

Response to Subpoena
Middle District of
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/30 20:33:33 MOVE    (5)   29.5508540  -81.2447710 s4 dop14 r-61 0kph 0 14711526m 13.739V 4.165BV Map
23/12/30 20:38:33 MOVE    (5)   29.5510330  -81.2445520 s4 dop14 r-55 0kph 0 14711526m 13.978V 4.167BV Map
23/12/30 20:43:33 MOVE    (5)   29.5530710  -81.2560810 s4 dop14 r-63 11kph 0 14712664m 13.677V 4.164BV Map
23/12/30 20:48:33 MOVE    (5)   29.6032610  -81.2838320 s4 dop14 r-83 32kph 0 14718858m 13.686V 4.164BV Map
23/12/30 20:48:50 STOP    (26)   29.6028620  -81.2842080 s4 dop14 r-81 12kph 0 14718916m 13.748V 4.165BV Map
23/12/30 20:49:28 IGN OFF  (2)   29.6024800  -81.2841600 s4 dop16 r-85 0kph 0 14718959m 12.515V 4.165BV Map
23/12/30 20:49:51 HEARTBEAT (3)  29.6024800  -81.2841600 s4 dop16 r-85 0kph 0 14718959m 12.569V 4.165BV Map
23/12/30 20:52:23 INTV BOOT (108)  29.6023720  -81.2842740 s6 dop13 r-81 0kph 0 14718959m 12.631V 4.18BV Map
23/12/30 21:38:23 IGN ON   (4)   29.6024470  -81.2842480 s5 dop19 r-83 0kph 0 14718959m 14.537V 4.167BV Map
23/12/30 21:38:23 MOVE    (5)   29.6024470  -81.2842480 s5 dop19 r-83 0kph 0 14718959m 14.537V 4.167BV Map
23/12/30 21:43:25 MOVE    (5)   29.6051250  -81.2621390 s5 dop19 r-67 0kph 0 14721117m 14.43V 4.165BV Map
23/12/30 21:48:25 MOVE    (5)   29.6043290  -81.2629840 s5 dop19 r-73 5kph 0 14721238m 14.359V 4.164BV Map
23/12/30 21:51:09 IGN OFF  (2)   29.6023060  -81.2839960 s5 dop20 r-79 0kph 0 14723282m 12.648V 4.165BV Map
23/12/30 21:51:09 STOP    (26)   29.6023060  -81.2839960 s5 dop20 r-79 0kph 0 14723282m 12.648V 4.165BV Map
23/12/30 22:36:49 IGN ON   (4)   29.6020819  -81.2840420 s4 dop16 r-77 0kph 0 14723282m 14.59V 4.164BV Map
23/12/30 22:36:49 MOVE    (5)   29.6020819  -81.2840420 s4 dop16 r-77 0kph 0 14723282m 14.59V 4.164BV Map
23/12/30 22:41:50 MOVE    (5)   29.6005710  -81.2572940 s4 dop22 r-73 0kph 0 14725875m 14.262V 4.164BV Map
23/12/30 22:46:50 MOVE    (5)   29.6029170  -81.2771230 s4 dop15 r-81 52kph 0 14727810m 14.368V 4.164BV Map
23/12/30 22:48:39 IGN OFF  (2)   29.6025990  -81.2842870 s6 dop12 r-85 0kph 0 14728504m 12.232V 4.165BV Map
23/12/30 22:48:39 STOP    (26)   29.6025990  -81.2842870 s6 dop12 r-85 0kph 0 14728504m 12.232V 4.165BV Map
23/12/30 22:51:45 IGN ON   (4)   29.6024319  -81.2841930 s7 dop13 r-83 0kph 0 14728504m 14.616V 4.164BV Map
23/12/30 22:51:45 MOVE    (5)   29.6024319  -81.2841930 s7 dop13 r-83 0kph 0 14728504m 14.616V 4.164BV Map
23/12/30 22:56:45 MOVE    (5)   29.5974080  -81.2585160 s7 dop12 r-81 0kph 0 14731049m 14.342V 4.165BV Map
23/12/30 23:01:45 MOVE    (5)   29.5959630  -81.2600380 s10 dop8 r-61 31kph 0 14731267m 13.393V 4.164BV Map
23/12/30 23:05:23 IGN OFF  (2)   29.5980270  -81.2665480 s9 dop12 r-83 21kph 0 14731937m 12.232V 4.167BV Map
23/12/30 23:05:23 STOP    (26)   29.5980270  -81.2665480 s9 dop12 r-83 21kph 0 14731937m 12.232V 4.167BV Map
23/12/30 23:28:47 IGN ON   (4)   29.6023859  -81.2842530 s10 dop8 r-83 0kph 0 14731937m 14.439V 4.162BV Map
23/12/30 23:28:47 MOVE    (5)   29.6023859  -81.2842530 s10 dop8 r-83 0kph 0 14731937m 14.439V 4.162BV Map
23/12/30 23:33:47 MOVE    (5)   29.5916079  -81.2633759 s9 dop10 r-75 65kph 0 14734285m 14.288V 4.163BV Map
23/12/30 23:38:47 MOVE    (5)   29.5876550  -81.2596040 s9 dop10 r-79 48kph 0 14734856m 13.367V 4.164BV Map
23/12/30 23:43:47 MOVE    (5)   29.5957230  -81.2659250 s9 dop10 r-77 69kph 0 14735942m 13.393V 4.163BV Map
23/12/30 23:44:48 IGN OFF  (2)   29.5972450  -81.2658120 s9 dop10 r-65 52kph 0 14736112m 13.092V 4.164BV Map
23/12/30 23:44:48 STOP    (26)   29.5972450  -81.2658120 s9 dop10 r-65 52kph 0 14736112m 13.092V 4.164BV Map
23/12/30 23:44:57 MOVE    (5)   29.5987550  -81.2657020 s8 dop11 r-65 39kph 0 14736280m 13.757V 4.164BV Map
23/12/30 23:45:06 IGN ON   (4)   29.6024010  -81.2842200 s9 dop10 r-65 3kph 0 14736280m 13.278V 4.163BV Map
23/12/30 23:47:40 IGN OFF  (2)   29.6024010  -81.2842200 s9 dop10 r-81 3kph 0 14736280m 12.25V 4.164BV Map
23/12/30 23:47:40 STOP    (26)   29.6024010  -81.2842200 s9 dop10 r-81 3kph 0 14736280m 12.25V 4.164BV Map
23/12/30 23:51:51 IGN ON   (4)   29.6024620  -81.2842760 s8 dop10 r-83 0kph 0 14736280m 14.749V 4.163BV Map
23/12/30 23:51:51 MOVE    (5)   29.6024620  -81.2842760 s8 dop10 r-83 0kph 0 14736280m 14.749V 4.163BV Map
23/12/30 23:56:51 MOVE    (5)   29.6016930  -81.2753580 s8 dop10 r-53 18kph 0 14737147m 14.315V 4.164BV Map
23/12/31 00:01:51 MOVE    (5)   29.5968369  -81.2573320 s9 dop10 r-65 33kph 0 14738972m 13.375V 4.164BV Map
23/12/31 00:06:51 MOVE    (5)   29.5854680  -81.2049790 s8 dop10 r-61 42kph 0 14744191m 13.349V 4.167BV Map
23/12/31 00:11:51 MOVE    (5)   29.5898950  -81.2133840 s8 dop10 r-61 47kph 0 14745141m 13.367V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/31 00:16:48 IGN OFF   (2)   29.5941190  -81.2331660 s9 dop9 r-81 37kph 0 14747112m 12.179V 4.165BV Map
23/12/31 00:16:48 STOP     (26)   29.5941190  -81.2331660 s9 dop9 r-81 37kph 0 14747112m 12.179V 4.165BV Map
23/12/31 00:17:56 MOVE     (5)   29.5983750  -81.2529710 s6 dop15 r-83 27kph 0 14749085m 12.702V 4.168BV Map
23/12/31 00:19:55 MOVE     (5)   29.6026190  -81.2727300 s8 dop10 r-83 16kph 0 14751053m 12.737V 4.164BV Map
23/12/31 00:21:56 MOVE     (5)   29.6023150  -81.2843280 s6 dop17 r-81 0kph 0 14752175m 12.702V 4.165BV Map
23/12/31 00:23:56 MOVE     (5)   29.6023030  -81.2843520 s6 dop17 r-83 0kph 0 14752175m 12.719V 4.164BV Map
23/12/31 00:29:23 IGN ON    (4)   29.6023919  -81.2842360 s7 dop13 r-83 0kph 0 14752175m 14.439V 4.164BV Map
23/12/31 00:29:23 MOVE     (5)   29.6023919  -81.2842360 s7 dop13 r-83 0kph 0 14752175m 14.439V 4.164BV Map
23/12/31 00:31:01 STOP     (26)   29.6027919  -81.2846810 s7 dop13 r-79 8kph 0 14752237m 14.297V 4.163BV Map
23/12/31 00:34:23 MOVE     (5)   29.6043810  -81.2859749 s7 dop13 r-77 8kph 0 14752454m 14.315V 4.163BV Map
23/12/31 00:39:23 MOVE     (5)   29.6177440  -81.2816540 s7 dop13 r-83 21kph 0 14753998m 13.367V 4.164BV Map
23/12/31 00:44:23 MOVE     (5)   29.6170590  -81.2815450 s7 dop13 r-81 36kph 0 14754074m 13.375V 4.162BV Map
23/12/31 00:46:16 IGN OFF   (2)   29.6132120  -81.2822500 s6 dop18 r-81 31kph 0 14754508m 12.409V 4.164BV Map
23/12/31 00:46:16 STOP     (26)   29.6132120  -81.2822500 s6 dop18 r-81 31kph 0 14754508m 12.409V 4.164BV Map
23/12/31 01:03:58 IGN ON    (4)   29.6024180  -81.2842100 s4 dop21 r-51 0kph 0 14754508m 14.439V 4.162BV Map
23/12/31 01:03:58 MOVE     (5)   29.6024180  -81.2842100 s4 dop21 r-51 0kph 0 14754508m 14.439V 4.162BV Map
23/12/31 01:08:57 MOVE     (5)   29.6001799  -81.2459640 s5 dop16 r-51 62kph 0 14758215m 14.288V 4.163BV Map
23/12/31 01:13:57 MOVE     (5)   29.5740170  -81.2226610 s5 dop16 r-73 29kph 0 14761896m 13.367V 4.164BV Map
23/12/31 01:18:57 MOVE     (5)   29.5739789  -81.2226240 s5 dop16 r-79 21kph 0 14761896m 13.304V 4.163BV Map
23/12/31 01:23:57 MOVE     (5)   29.6008540  -81.2422370 s5 dop16 r-51 36kph 0 14765436m 13.358V 4.164BV Map
23/12/31 01:28:56 IGN OFF   (2)   29.6012850  -81.2527420 s5 dop16 r-83 26kph 0 14766453m 12.196V 4.164BV Map
23/12/31 01:28:56 STOP     (26)   29.6012850  -81.2527420 s5 dop16 r-83 26kph 0 14766453m 12.196V 4.164BV Map
23/12/31 01:33:45 IGN ON    (4)   29.6024060  -81.2841119 s5 dop17 r-79 6kph 0 14766453m 14.776V 4.162BV Map
23/12/31 01:33:45 MOVE     (5)   29.6024060  -81.2841119 s5 dop17 r-79 6kph 0 14766453m 14.776V 4.162BV Map
23/12/31 01:34:28 IGN OFF   (2)   29.6022590  -81.2833120 s5 dop17 r-51 0kph 0 14766532m 12.515V 4.164BV Map
23/12/31 01:34:28 STOP     (26)   29.6022590  -81.2833120 s5 dop17 r-51 0kph 0 14766532m 12.515V 4.164BV Map
23/12/31 01:37:45 IGN ON    (4)   29.6024660  -81.2833780 s5 dop17 r-73 12kph 0 14766532m 14.608V 4.163BV Map
23/12/31 01:37:45 MOVE     (5)   29.6024660  -81.2833780 s5 dop17 r-73 12kph 0 14766532m 14.608V 4.163BV Map
23/12/31 01:42:45 MOVE     (5)   29.5888489  -81.2785330 s5 dop17 r-65 32kph 0 14768118m 13.375V 4.162BV Map
23/12/31 01:47:45 MOVE     (5)   29.4973100  -81.2492270 s4 dop24 r-73 77kph 0 14778687m 13.384V 4.164BV Map
23/12/31 01:50:29 IGN OFF   (2)   29.4938439  -81.2199040 s5 dop18 r-63 78kph 0 14781551m 12.968V 4.164BV Map
23/12/31 01:50:29 STOP     (26)   29.4938439  -81.2199040 s5 dop18 r-63 78kph 0 14781551m 12.968V 4.164BV Map
23/12/31 01:50:44 IGN ON    (4)   29.4938439  -81.2199040 s5 dop18 r-55 78kph 0 14781551m 13.393V 4.164BV Map
23/12/31 01:52:37 IGN OFF   (2)   29.4918689  -81.2199370 s5 dop18 r-61 57kph 0 14781771m 12.196V 4.164BV Map
23/12/31 01:52:37 STOP     (26)   29.4918689  -81.2199370 s5 dop18 r-61 57kph 0 14781771m 12.196V 4.164BV Map
23/12/31 01:57:47 IGN ON    (4)   29.4882650  -81.2198870 s5 dop18 r-59 0kph 0 14781771m 14.457V 4.164BV Map
23/12/31 01:57:47 MOVE     (5)   29.4882650  -81.2198870 s5 dop18 r-59 0kph 0 14781771m 14.457V 4.164BV Map
23/12/31 02:02:12 IGN OFF   (2)   29.4768930  -81.2185390 s5 dop18 r-73 0kph 0 14783043m 12.303V 4.164BV Map
23/12/31 02:02:12 STOP     (26)   29.4768930  -81.2185390 s5 dop18 r-73 0kph 0 14783043m 12.303V 4.164BV Map
23/12/31 02:14:35 IGN ON    (4)   29.4770020  -81.2185600 s5 dop18 r-73 0kph 0 14783043m 14.28V 4.162BV Map
23/12/31 02:14:35 MOVE     (5)   29.4770020  -81.2185600 s5 dop18 r-73 0kph 0 14783043m 14.28V 4.162BV Map
23/12/31 02:18:47 IGN OFF   (2)   29.4753860  -81.2197620 s5 dop18 r-73 0kph 0 14783257m 12.312V 4.162BV Map
23/12/31 02:18:47 STOP     (26)   29.4753860  -81.2197620 s5 dop18 r-73 0kph 0 14783257m 12.312V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

23/12/31 03:13:06 HEARTBEAT (3)  29.4753860  -81.2197620 s6 dop9 r-51 0kph 0 14783257m 12.622V 4.161BV Map
23/12/31 03:13:59 INTV BOOT (108)  29.4706590  -81.2236820 s6 dop12 r-75 0kph 0 14783257m 12.622V 4.18BV Map
23/12/31 07:13:06 HEARTBEAT (3)  29.4706590  -81.2236820 s6 dop10 r-51 0kph 0 14783257m 12.604V 4.171BV Map
23/12/31 07:14:23 INTV BOOT (108)  29.4704459  -81.2236290 s5 dop10 r-81 0kph 0 14783257m 12.578V 4.187BV Map
23/12/31 11:13:06 HEARTBEAT (3)  29.4704459  -81.2236290 s6 dop12 r-77 0kph 0 14783257m 12.542V 4.169BV Map
23/12/31 11:15:49 INTV BOOT (108)  29.4704990  -81.2236999 s6 dop10 r-79 0kph 0 14783257m 12.524V 4.171BV Map
23/12/31 15:13:06 HEARTBEAT (3)  29.4704990  -81.2236999 s7 dop10 r-51 0kph 0 14783257m 12.507V 4.169BV Map
23/12/31 15:16:14 INTV BOOT (108)  29.4706900  -81.2236580 s6 dop11 r-75 0kph 0 14783257m 12.498V 4.172BV Map
23/12/31 17:16:41 IGN ON   (4)  29.4727680  -81.2226330 s5 dop18 r-73 5kph 0 14783257m 14.723V 4.168BV Map
23/12/31 17:16:41 MOVE    (5)  29.4727680  -81.2226330 s5 dop18 r-73 5kph 0 14783257m 14.723V 4.168BV Map
23/12/31 17:21:42 MOVE    (5)  29.4391240  -81.2247560 s6 dop18 r-77 75kph 0 14787005m 14.705V 4.167BV Map
23/12/31 17:26:42 MOVE    (5)  29.4070030  -81.1964360 s6 dop17 r-73 34kph 0 14791509m 14.67V 4.167BV Map
23/12/31 17:31:42 MOVE    (5)  29.4035690  -81.1378600 s6 dop17 r-77 66kph 0 14797198m 14.661V 4.165BV Map
23/12/31 17:36:42 MOVE    (5)  29.3570500  -81.1139780 s6 dop18 r-83 79kph 0 14802866m 14.652V 4.164BV Map
23/12/31 17:41:42 MOVE    (5)  29.3270519  -81.0767010 s6 dop17 r-83 43kph 0 14807785m 14.031V 4.165BV Map
23/12/31 17:46:42 MOVE    (5)  29.3185639  -81.0722360 s6 dop17 r-63 44kph 0 14808824m 14.696V 4.164BV Map
23/12/31 17:51:42 MOVE    (5)  29.2652099  -81.0455260 s7 dop13 r-61 58kph 0 14815299m 14.616V 4.164BV Map
23/12/31 17:56:42 MOVE    (5)  29.2564570  -81.0411610 s7 dop13 r-67 52kph 0 14816361m 13.863V 4.164BV Map
23/12/31 18:01:42 MOVE    (5)  29.2119650  -81.0201860 s7 dop13 r-53 0kph 0 14821712m 14.138V 4.164BV Map
23/12/31 18:02:58 IGN OFF  (2)  29.2119160  -81.0202960 s7 dop13 r-53 0kph 0 14821712m 12.773V 4.165BV Map
23/12/31 18:02:58 STOP    (26)  29.2119160  -81.0202960 s7 dop13 r-53 0kph 0 14821712m 12.773V 4.165BV Map
23/12/31 18:49:29 IGN ON   (4)  29.2118059  -81.0212360 s5 dop17 r-55 11kph 0 14821712m 14.652V 4.162BV Map
23/12/31 18:49:29 MOVE    (5)  29.2118059  -81.0212360 s5 dop17 r-55 11kph 0 14821712m 14.652V 4.162BV Map
23/12/31 18:54:28 MOVE    (5)  29.2330180  -81.0295620 s5 dop17 r-53 51kph 0 14824206m 14.687V 4.163BV Map
23/12/31 18:59:28 MOVE    (5)  29.2658040  -81.0460640 s5 dop18 r-57 53kph 0 14828189m 13.819V 4.164BV Map
23/12/31 19:04:28 MOVE    (5)  29.2875789  -81.0562370 s5 dop18 r-65 54kph 0 14830804m 14.616V 4.164BV Map
23/12/31 19:09:28 MOVE    (5)  29.3257000  -81.0759360 s5 dop18 r-73 61kph 0 14835455m 13.819V 4.163BV Map
23/12/31 19:13:04 HEARTBEAT (3)  29.3500010  -81.0978250 s5 dop18 r-91 57kph 0 14835455m 14.519V 4.164BV Map
23/12/31 19:14:28 MOVE    (5)  29.3500010  -81.0978250 s5 dop18 r99 57kph 0 14835455m 13.96V 4.163BV Map
23/12/31 19:18:28 MOVE    (5)  29.3500010  -81.0978250 s5 dop18 r-81 57kph 0 14835455m 13.819V 4.164BV Map
23/12/31 19:24:22 IGN OFF  (2)  29.4017420  -81.1479500 s5 dop17 r-79 0kph 0 14842986m 12.595V 4.163BV Map
23/12/31 19:24:22 STOP    (26)  29.4017420  -81.1479500 s5 dop17 r-79 0kph 0 14842986m 12.595V 4.163BV Map
23/12/31 19:25:37 INTV BOOT (108)  29.4017970  -81.1479899 s5 dop12 r-79 0kph 0 14842986m 12.693V 4.183BV Map
23/12/31 19:37:07 IGN ON   (4)  29.4017800  -81.1481730 s5 dop13 r-73 0kph 0 14842986m 14.43V 4.167BV Map
23/12/31 19:37:07 MOVE    (5)  29.4017800  -81.1481730 s5 dop13 r-73 0kph 0 14842986m 14.43V 4.167BV Map
23/12/31 19:42:08 MOVE    (5)  29.4059510  -81.1913700 s5 dop12 r-65 74kph 0 14847197m 13.996V 4.165BV Map
23/12/31 19:47:08 MOVE    (5)  29.4390260  -81.2239400 s5 dop14 r-79 78kph 0 14852044m 13.792V 4.167BV Map
23/12/31 19:51:39 IGN OFF  (2)  29.4705880  -81.2237530 s5 dop14 r-73 0kph 0 14855555m 12.631V 4.169BV Map
23/12/31 19:51:39 STOP    (26)  29.4705880  -81.2237530 s5 dop14 r-73 0kph 0 14855555m 12.631V 4.169BV Map
23/12/31 23:13:05 HEARTBEAT (3)  29.4705880  -81.2237530 s4 dop18 r-51 0kph 0 14855555m 12.719V 4.167BV Map
23/12/31 23:26:02 INTV BOOT (108)  29.4705869  -81.2236110 s4 dop18 r-75 0kph 0 14855555m 12.693V 4.184BV Map
24/01/01 03:13:03 HEARTBEAT (3)  29.4705869  -81.2236110 s5 dop12 r-59 0kph 0 14855555m 12.657V 4.169BV Map
24/01/01 03:26:26 INTV BOOT (108)  29.4706740  -81.2238000 s5 dop12 r-73 0kph 0 14855555m 12.64V 4.172BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/01 07:13:03 HEARTBEAT (3)  29.4706740  -81.2238000 s6 dop17 r-51 0kph 0 14855555m 12.604V 4.168BV Map
24/01/01 07:26:50 INTV BOOT (108)  29.4705990  -81.2236800 s6 dop12 r-79 0kph 0 14855555m 12.613V 4.171BV Map
24/01/01 11:13:01 HEARTBEAT (3)  29.4705990  -81.2236800 s6 dop12 r-51 0kph 0 14855555m 12.569V 4.169BV Map
24/01/01 11:27:14 INTV BOOT (108)  29.4707159  -81.2236490 s6 dop11 r-75 0kph 0 14855555m 12.569V 4.17BV Map
24/01/01 14:56:19 IGN ON    (4)  29.4705780  -81.2236920 s4 dop11 r-77 0kph 0 14855555m 14.581V 4.169BV Map
24/01/01 14:56:19 MOVE     (5)  29.4705780  -81.2236920 s4 dop11 r-77 0kph 0 14855555m 14.581V 4.169BV Map
24/01/01 15:01:20 MOVE     (5)  29.4753970  -81.2081590 s4 dop11 r-69 58kph 0 14857151m 14.741V 4.168BV Map
24/01/01 15:02:56 IGN OFF  (2)  29.4759330  -81.2063540 s5 dop13 r-57 0kph 0 14857336m 13.056V 4.168BV Map
24/01/01 15:02:56 STOP    (26)  29.4759330  -81.2063540 s5 dop13 r-57 0kph 0 14857336m 13.056V 4.168BV Map
24/01/01 15:07:32 IGN ON    (4)  29.4760310  -81.2063150 s5 dop15 r-61 3kph 0 14857336m 14.944V 4.167BV Map
24/01/01 15:07:32 MOVE     (5)  29.4760310  -81.2063150 s5 dop15 r-61 3kph 0 14857336m 14.944V 4.167BV Map
24/01/01 15:12:33 MOVE     (5)  29.4706889  -81.2235050 s5 dop15 r-75 0kph 0 14859104m 14.368V 4.167BV Map
24/01/01 15:13:00 HEARTBEAT (3)  29.4706439  -81.2236630 s4 dop19 r-51 0kph 0 14859104m 14.226V 4.167BV Map
24/01/01 15:17:33 MOVE     (5)  29.4754559  -81.2147230 s5 dop16 r-71 2kph 0 14860121m 14.262V 4.165BV Map
24/01/01 15:20:46 IGN OFF  (2)  29.4753999  -81.2095750 s5 dop16 r-61 1kph 0 14860620m 12.95V 4.164BV Map
24/01/01 15:20:46 STOP    (26)  29.4753999  -81.2095750 s5 dop16 r-61 1kph 0 14860620m 12.95V 4.164BV Map
24/01/01 15:26:10 IGN ON    (4)  29.4752830  -81.1941150 s5 dop16 r-57 0kph 0 14860620m 14.333V 4.164BV Map
24/01/01 15:26:10 MOVE     (5)  29.4752830  -81.1941150 s5 dop16 r-57 0kph 0 14860620m 14.333V 4.164BV Map
24/01/01 15:31:10 MOVE     (5)  29.4267509  -81.1936100 s4 dop22 r-75 0kph 0 14866018m 14.271V 4.164BV Map
24/01/01 15:36:10 MOVE     (5)  29.3900380  -81.1903100 s5 dop16 r-79 95kph 0 14870114m 14.315V 4.163BV Map
24/01/01 15:41:10 MOVE     (5)  29.3374950  -81.1332830 s5 dop15 r-57 12kph 0 14878158m 14.333V 4.164BV Map
24/01/01 15:46:10 MOVE     (5)  29.2886680  -81.1273080 s5 dop16 r-57 90kph 0 14883620m 14.297V 4.165BV Map
24/01/01 15:51:10 MOVE     (5)  29.2698139  -81.1207110 s5 dop15 r-53 94kph 0 14885813m 14.306V 4.164BV Map
24/01/01 15:56:10 MOVE     (5)  29.1480849  -81.0934680 s5 dop15 r-61 114kph 0 14899608m 14.599V 4.164BV Map
24/01/01 16:01:10 MOVE     (5)  29.1351940  -81.1095069 s5 dop15 r-79 113kph 0 14901726m 13.836V 4.164BV Map
24/01/01 16:01:37 STOP    (26)  29.0864080  -81.1668810 s5 dop15 r-79 110kph 0 14909506m 13.792V 4.164BV Map
24/01/01 16:02:38 INTV BOOT (108)  29.0747540  -81.1779560 s5 dop15 r99 111kph 0 14909506m 13.783V 4.183BV Map
24/01/01 16:03:05 MOVE     (5)  29.0717430  -81.1807830 s5 dop15 r-77 110kph 0 14909939m 13.845V 4.182BV Map
24/01/01 16:08:05 MOVE     (5)  29.0535850  -81.1979340 s5 dop15 r-69 107kph 0 14912558m 14.501V 4.169BV Map
24/01/01 16:13:05 MOVE     (5)  28.9272620  -81.2668209 s5 dop15 r-69 112kph 0 14928125m 13.854V 4.168BV Map
24/01/01 16:18:05 MOVE     (5)  28.9225610  -81.2629800 s5 dop16 r-67 98kph 0 14928768m 13.907V 4.168BV Map
24/01/01 16:23:05 MOVE     (5)  28.9127430  -81.2546040 s5 dop15 r-73 69kph 0 14930131m 14.067V 4.167BV Map
24/01/01 16:23:14 IGN OFF  (2)  28.9029740  -81.2461980 s5 dop15 r-73 41kph 0 14931491m 12.622V 4.169BV Map
24/01/01 16:23:14 STOP    (26)  28.9029740  -81.2461980 s5 dop15 r-73 41kph 0 14931491m 12.622V 4.169BV Map
24/01/01 16:30:54 IGN ON    (4)  28.8881679  -81.2332940 s5 dop15 r-73 1kph 0 14931491m 14.572V 4.167BV Map
24/01/01 16:30:54 MOVE     (5)  28.8881679  -81.2332940 s5 dop15 r-73 1kph 0 14931491m 14.572V 4.167BV Map
24/01/01 16:35:54 MOVE     (5)  28.9045420  -81.2457040 s5 dop15 r-71 62kph 0 14933677m 14.492V 4.165BV Map
24/01/01 16:40:54 MOVE     (5)  28.9328090  -81.2646430 s5 dop15 r-73 108kph 0 14937321m 14.155V 4.165BV Map
24/01/01 16:45:54 MOVE     (5)  29.0125000  -81.2362090 s5 dop15 r-81 116kph 0 14946607m 13.801V 4.165BV Map
24/01/01 16:50:54 MOVE     (5)  29.0830870  -81.1695370 s5 dop15 r-81 112kph 0 14956789m 13.757V 4.165BV Map
24/01/01 16:55:54 MOVE     (5)  29.1459470  -81.0974090 s5 dop15 r-79 121kph 0 14966689m 13.73V 4.165BV Map
24/01/01 17:00:54 MOVE     (5)  29.1459470  -81.0974090 s4 dop78 r-57 121kph 0 14966689m 13.748V 4.167BV Map
24/01/01 17:05:54 MOVE     (5)  29.3046970  -81.1317620 s5 dop15 r-69 139kph 0 14984658m 13.73V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/01 17:10:54 MOVE    (5)   29.3989859  -81.1484710 s5 dop19 r-51 39kph 0 14995270m 13.73V 4.167BV Map
24/01/01 17:14:50 IGN OFF  (2)   29.4019900  -81.1483450 s5 dop19 r-69 5kph 0 14995604m 12.622V 4.165BV Map
24/01/01 17:14:50 STOP    (26)   29.4019900  -81.1483450 s5 dop19 r-69 5kph 0 14995604m 12.622V 4.165BV Map
24/01/01 17:24:04 IGN ON   (4)   29.4023090  -81.1483040 s5 dop20 r-69 0kph 0 14995604m 14.998V 4.165BV Map
24/01/01 17:24:04 MOVE    (5)   29.4023090  -81.1483040 s5 dop20 r-69 0kph 0 14995604m 14.998V 4.165BV Map
24/01/01 17:29:06 MOVE    (5)   29.4029510  -81.1578500 s5 dop20 r-81 18kph 0 14996532m 13.863V 4.167BV Map
24/01/01 17:34:06 MOVE    (5)   29.4389989  -81.2281230 s5 dop20 r-77 74kph 0 15004433m 13.978V 4.165BV Map
24/01/01 17:39:06 MOVE    (5)   29.4707159  -81.2235850 s5 dop19 r-77 0kph 0 15007988m 13.765V 4.165BV Map
24/01/01 17:39:27 IGN OFF  (2)   29.4706560  -81.2236390 s5 dop19 r-77 0kph 0 15007988m 12.578V 4.167BV Map
24/01/01 17:39:27 STOP    (26)   29.4706560  -81.2236390 s5 dop19 r-77 0kph 0 15007988m 12.578V 4.167BV Map
24/01/01 19:13:01 HEARTBEAT (3)   29.4706560  -81.2236390 s6 dop12 r-77 0kph 0 15007988m 12.764V 4.165BV Map
24/01/01 20:03:03 INTV BOOT (108)  29.4707449  -81.2236910 s5 dop12 r-75 0kph 0 15007988m 12.711V 4.182BV Map
24/01/01 23:13:00 HEARTBEAT (3)   29.4707449  -81.2236910 s6 dop13 r-75 0kph 0 15007988m 12.728V 4.169BV Map
24/01/01 23:13:40 IGN ON   (4)   29.4705070  -81.2237100 s6 dop13 r-77 0kph 0 15007988m 14.333V 4.169BV Map
24/01/01 23:13:40 MOVE    (5)   29.4705070  -81.2237100 s6 dop13 r-77 0kph 0 15007988m 14.333V 4.169BV Map
24/01/01 23:18:40 MOVE    (5)   29.4657349  -81.2223190 s6 dop13 r-77 23kph 0 15008536m 14.2V 4.169BV Map
24/01/01 23:21:29 IGN OFF  (2)   29.4657739  -81.2222990 s6 dop13 r-73 23kph 0 15008536m 12.312V 4.169BV Map
24/01/01 23:21:29 STOP    (26)   29.4657739  -81.2222990 s6 dop13 r-73 23kph 0 15008536m 12.312V 4.169BV Map
24/01/01 23:23:25 IGN ON   (4)   29.4713770  -81.2232320 s6 dop13 r-77 28kph 0 15008536m 14.652V 4.169BV Map
24/01/01 23:23:25 MOVE    (5)   29.4713770  -81.2232320 s6 dop13 r-77 28kph 0 15008536m 14.652V 4.169BV Map
24/01/01 23:28:25 MOVE    (5)   29.4624620  -81.2258150 s6 dop13 r-75 33kph 0 15009558m 13.358V 4.168BV Map
24/01/01 23:33:25 MOVE    (5)   29.3852990  -81.1886100 s7 dop12 r-85 116kph 0 15018867m 14.209V 4.167BV Map
24/01/01 23:38:25 MOVE    (5)   29.3373230  -81.1329850 s7 dop12 r-71 1kph 0 15026453m 13.331V 4.169BV Map
24/01/01 23:41:30 STOP    (26)   29.3258529  -81.1317350 s7 dop12 r-71 30kph 0 15027735m 13.384V 4.168BV Map
24/01/01 23:42:39 MOVE    (5)   29.3093219  -81.1287030 s6 dop12 r-55 61kph 0 15029597m 13.393V 4.167BV Map
24/01/01 23:44:39 MOVE    (5)   29.2839840  -81.1226790 s7 dop12 r-69 93kph 0 15032475m 13.411V 4.168BV Map
24/01/01 23:46:39 MOVE    (5)   29.2497340  -81.1135580 s7 dop12 r-63 123kph 0 15036386m 13.411V 4.168BV Map
24/01/01 23:48:39 MOVE    (5)   29.2190169  -81.1023630 s7 dop12 r-57 121kph 0 15039971m 13.358V 4.169BV Map
24/01/01 23:50:39 MOVE    (5)   29.1880249  -81.0959790 s6 dop17 r-73 118kph 0 15043473m 13.535V 4.167BV Map
24/01/01 23:52:39 MOVE    (5)   29.1257569  -81.1294829 s6 dop17 r-55 122kph 0 15051126m 14.297V 4.167BV Map
24/01/01 23:54:39 MOVE    (5)   29.0970729  -81.1567200 s6 dop17 r-71 125kph 0 15055271m 13.384V 4.169BV Map
24/01/01 23:56:39 MOVE    (5)   29.0902320  -81.1632350 s6 dop17 r-81 125kph 0 15056261m 13.393V 4.167BV Map
24/01/01 23:58:39 MOVE    (5)   29.0396070  -81.2112480 s6 dop17 r-75 127kph 0 15063575m 13.384V 4.168BV Map
24/01/02 00:00:39 MOVE    (5)   29.0114750  -81.2377430 s7 dop13 r-69 120kph 0 15067629m 13.384V 4.167BV Map
24/01/02 00:02:39 MOVE    (5)   29.0031570  -81.2410150 s7 dop13 r-51 121kph 0 15068607m 13.402V 4.168BV Map
24/01/02 00:03:27 INTV BOOT (108)  28.9563340  -81.2576160 s6 dop17 r-73 114kph 0 15068607m 13.331V 4.183BV Map
24/01/02 01:15:23 IGN OFF  (2)   28.9563340  -81.2576160 s6 dop20 r-77 0kph 0 15068607m 12.187V 4.169BV Map
24/01/02 01:24:28 STOP    (26)   28.9563340  -81.2576160 s6 dop17 r-77 0kph 0 15068607m 12.684V 4.171BV Map
24/01/02 03:13:01 HEARTBEAT (3)   29.4705100  -81.2237619 s5 dop14 r-77 0kph 0 15068607m 12.719V 4.167BV Map
24/01/02 04:03:53 INTV BOOT (108)  29.4707800  -81.2237050 s4 dop23 r-79 0kph 0 15068607m 12.657V 4.183BV Map
24/01/02 07:12:59 HEARTBEAT (3)   29.4707800  -81.2237050 s6 dop14 r-79 0kph 0 15068607m 12.648V 4.17BV Map
24/01/02 08:04:17 INTV BOOT (108)  29.4705759  -81.2236090 s6 dop16 r-81 0kph 0 15068607m 12.64V 4.176BV Map
24/01/02 11:12:58 HEARTBEAT (3)   29.4705759  -81.2236090 s5 dop13 r-79 0kph 0 15068607m 12.631V 4.172BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/02 12:04:41 INTV BOOT (108)  29.4706199  -81.2238130 s4 dop15 r-81 0kph 0 15068607m 12.578V 4.171BV Map
24/01/02 12:10:20 IGN ON   (4)  29.4705010  -81.2238150 s5 dop12 r-61 0kph 0 15068607m 14.528V 4.169BV Map
24/01/02 12:10:20 MOVE    (5)  29.4705010  -81.2238150 s5 dop12 r-61 0kph 0 15068607m 14.528V 4.169BV Map
24/01/02 12:15:21 MOVE    (5)  29.4717200  -81.2189120 s5 dop12 r-55 19kph 0 15069101m 14.457V 4.169BV Map
24/01/02 12:20:21 MOVE    (5)  29.4737729  -81.1909710 s5 dop12 r-77 18kph 0 15071816m 14.554V 4.167BV Map
24/01/02 12:25:21 MOVE    (5)  29.5179190  -81.1996590 s5 dop14 r-81 111kph 0 15076798m 14.457V 4.168BV Map
24/01/02 12:30:21 MOVE    (5)  29.5909810  -81.2428240 s5 dop13 r-77 109kph 0 15085934m 14.43V 4.165BV Map
24/01/02 12:35:21 MOVE    (5)  29.6617500  -81.2854790 s5 dop15 r-67 81kph 0 15094821m 14.244V 4.165BV Map
24/01/02 12:40:21 MOVE    (5)  29.7356760  -81.3072810 s5 dop13 r-79 107kph 0 15103309m 14.359V 4.169BV Map
24/01/02 12:45:21 MOVE    (5)  29.7840680  -81.3171770 s4 dop15 r-79 115kph 0 15108775m 14.421V 4.165BV Map
24/01/02 12:50:21 MOVE    (5)  29.8485340  -81.3225410 s4 dop21 r-63 113kph 0 15115964m 14.43V 4.167BV Map
24/01/02 12:52:24 IGN OFF  (2)  29.8468199  -81.3232630 s4 dop21 r-71 0kph 0 15116167m 12.125V 4.169BV Map
24/01/02 12:52:24 STOP    (26)  29.8468199  -81.3232630 s4 dop21 r-71 0kph 0 15116167m 12.125V 4.169BV Map
24/01/02 15:12:58 HEARTBEAT (3)  29.8468199  -81.3232630 s4 dop16 r-65 0kph 0 15116167m 12.719V 4.168BV Map
24/01/02 16:05:06 INTV BOOT (108)  29.8467689  -81.3233030 s5 dop14 r-69 0kph 0 15116167m 12.684V 4.186BV Map
24/01/02 19:01:36 IGN ON   (4)  29.8420340  -81.3225680 s5 dop9 r-71 75kph 0 15116167m 14.572V 4.171BV Map
24/01/02 19:01:36 MOVE    (5)  29.8420340  -81.3225680 s5 dop9 r-71 75kph 0 15116167m 14.572V 4.171BV Map
24/01/02 19:06:38 MOVE    (5)  29.8142799  -81.3227050 s5 dop9 r-71 47kph 0 15119254m 14.501V 4.169BV Map
24/01/02 19:11:38 MOVE    (5)  29.7552570  -81.3127780 s5 dop9 r-81 98kph 0 15125889m 14.377V 4.169BV Map
24/01/02 19:12:59 HEARTBEAT (3)  29.7347160  -81.3072200 s5 dop11 r-71 100kph 0 15125889m 14.404V 4.17BV Map
24/01/02 19:16:38 MOVE    (5)  29.6833340  -81.2941660 s5 dop11 r-71 98kph 0 15131741m 14.404V 4.169BV Map
24/01/02 19:21:38 MOVE    (5)  29.6090080  -81.2816010 s5 dop11 r-85 93kph 0 15140097m 14.342V 4.168BV Map
24/01/02 19:26:38 MOVE    (5)  29.5507810  -81.2574450 s4 dop11 r-53 45kph 0 15146982m 14.333V 4.167BV Map
24/01/02 19:29:38 STOP    (26)  29.5265359  -81.2414370 s4 dop24 r-53 51kph 0 15150092m 14.333V 4.169BV Map
24/01/02 19:30:44 MOVE    (5)  29.5386180  -81.2384359 s4 dop11 r-71 71kph 0 15151467m 14.324V 4.169BV Map
24/01/02 19:35:44 MOVE    (5)  29.5384040  -81.2178740 s5 dop13 r-61 27kph 0 15153457m 14.306V 4.167BV Map
24/01/02 19:36:56 IGN OFF  (2)  29.5386249  -81.2209290 s5 dop15 r-71 0kph 0 15153754m 12.719V 4.169BV Map
24/01/02 19:36:56 STOP    (26)  29.5386249  -81.2209290 s5 dop15 r-71 0kph 0 15153754m 12.719V 4.169BV Map
24/01/02 19:50:34 IGN ON   (4)  29.5386900  -81.2209390 s5 dop15 r-51 0kph 0 15153754m 14.581V 4.164BV Map
24/01/02 19:50:34 MOVE    (5)  29.5386900  -81.2209390 s5 dop15 r-51 0kph 0 15153754m 14.581V 4.164BV Map
24/01/02 19:55:36 MOVE    (5)  29.5198879  -81.2250350 s5 dop15 r-69 79kph 0 15155882m 14.359V 4.164BV Map
24/01/02 20:00:36 MOVE    (5)  29.5123980  -81.2240710 s5 dop15 r-65 71kph 0 15156720m 14.333V 4.167BV Map
24/01/02 20:03:44 IGN OFF  (2)  29.4880670  -81.2203020 s5 dop15 r-59 0kph 0 15159451m 12.684V 4.167BV Map
24/01/02 20:03:44 STOP    (26)  29.4880670  -81.2203020 s5 dop15 r-59 0kph 0 15159451m 12.684V 4.167BV Map
24/01/02 20:05:32 INTV BOOT (108)  29.4879360  -81.2203240 s5 dop15 r-63 0kph 0 15159451m 12.755V 4.179BV Map
24/01/02 20:27:55 IGN ON   (4)  29.4880310  -81.2202750 s5 dop16 r-57 4kph 0 15159451m 14.395V 4.167BV Map
24/01/02 20:27:55 MOVE    (5)  29.4880310  -81.2202750 s5 dop16 r-57 4kph 0 15159451m 14.395V 4.167BV Map
24/01/02 20:32:57 MOVE    (5)  29.4705249  -81.2236030 s5 dop16 r-73 0kph 0 15161425m 14.413V 4.167BV Map
24/01/02 20:33:13 IGN OFF  (2)  29.4703219  -81.2234579 s5 dop16 r-73 0kph 0 15161425m 12.666V 4.169BV Map
24/01/02 20:33:13 STOP    (26)  29.4703219  -81.2234579 s5 dop16 r-73 0kph 0 15161425m 12.666V 4.169BV Map
24/01/02 20:41:45 IGN ON   (4)  29.4712070  -81.2233280 s4 dop18 r-73 0kph 0 15161425m 14.404V 4.167BV Map
24/01/02 20:41:45 MOVE    (5)  29.4712070  -81.2233280 s4 dop18 r-73 0kph 0 15161425m 14.404V 4.167BV Map
24/01/02 20:46:26 IGN OFF  (2)  29.4883370  -81.2205080 s4 dop18 r-67 0kph 0 15163349m 12.799V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/02 20:46:26 STOP    (26)   29.4883370  -81.2205080 s4 dop18 r-67 0kph 0 15163349m 12.799V 4.167BV Map
24/01/02 20:52:08 IGN ON   (4)   29.4883399  -81.2203670 s4 dop18 r-71 0kph 0 15163349m 14.679V 4.168BV Map
24/01/02 20:52:08 MOVE    (5)   29.4883399  -81.2203670 s4 dop18 r-71 0kph 0 15163349m 14.679V 4.168BV Map
24/01/02 20:56:18 IGN OFF  (2)   29.4883210  -81.2197370 s4 dop16 r-61 1kph 0 15163410m 12.728V 4.167BV Map
24/01/02 20:56:18 STOP    (26)   29.4883210  -81.2197370 s4 dop16 r-61 1kph 0 15163410m 12.728V 4.167BV Map
24/01/02 20:59:57 IGN ON   (4)   29.4883210  -81.2197370 s4 dop16 r-63 1kph 0 15163410m 14.616V 4.167BV Map
24/01/02 20:59:57 MOVE    (5)   29.4883210  -81.2197370 s4 dop16 r-63 1kph 0 15163410m 14.616V 4.167BV Map
24/01/02 21:04:57 MOVE    (5)   29.4706120  -81.2238360 s4 dop13 r-73 0kph 0 15165420m 14.155V 4.167BV Map
24/01/02 21:05:09 IGN OFF  (2)   29.4706120  -81.2238360 s4 dop13 r-75 0kph 0 15165420m 12.64V 4.165BV Map
24/01/02 21:05:09 STOP    (26)   29.4706120  -81.2238360 s4 dop13 r-75 0kph 0 15165420m 12.64V 4.165BV Map
24/01/02 23:13:01 HEARTBEAT (3)   29.4706120  -81.2238360 s4 dop15 r99 0kph 0 15165420m 12.693V 4.167BV Map
24/01/03 00:05:57 INTV BOOT (108)  29.4705639  -81.2236650 s7 dop13 r-71 0kph 0 15165420m 12.684V 4.182BV Map
24/01/03 03:13:00 HEARTBEAT (3)   29.4705639  -81.2236650 s7 dop12 r-51 0kph 0 15165420m 12.622V 4.17BV Map
24/01/03 04:06:23 INTV BOOT (108)  29.4706640  -81.2235510 s6 dop13 r-75 0kph 0 15165420m 12.648V 4.174BV Map
24/01/03 07:12:59 HEARTBEAT (3)   29.4706640  -81.2235510 s6 dop14 r-75 0kph 0 15165420m 12.604V 4.171BV Map
24/01/03 08:06:46 INTV BOOT (108)  29.4706400  -81.2236430 s6 dop15 r-105 0kph 0 15165420m 12.595V 4.171BV Map
24/01/03 11:12:58 HEARTBEAT (3)   29.4706400  -81.2236430 s6 dop11 r-51 0kph 0 15165420m 12.569V 4.169BV Map
24/01/03 12:07:11 INTV BOOT (108)  29.4705290  -81.2237720 s4 dop15 r-75 0kph 0 15165420m 12.569V 4.171BV Map
24/01/03 13:13:33 IGN ON   (4)   29.4705749  -81.2236980 s6 dop11 r-75 0kph 0 15165420m 14.625V 4.169BV Map
24/01/03 13:13:33 MOVE    (5)   29.4705749  -81.2236980 s6 dop11 r-75 0kph 0 15165420m 14.625V 4.169BV Map
24/01/03 13:18:34 MOVE    (5)   29.4764019  -81.2215360 s6 dop12 r-73 56kph 0 15166101m 14.785V 4.167BV Map
24/01/03 13:23:34 MOVE    (5)   29.4816359  -81.2291890 s6 dop12 r-65 65kph 0 15167043m 14.776V 4.168BV Map
24/01/03 13:28:34 MOVE    (5)   29.5448389  -81.2642640 s6 dop11 r-73 104kph 0 15174850m 14.741V 4.168BV Map
24/01/03 13:33:34 MOVE    (5)   29.5782420  -81.2756230 s6 dop10 r-83 84kph 0 15178724m 14.741V 4.167BV Map
24/01/03 13:38:34 MOVE    (5)   29.6806420  -81.2931320 s6 dop15 r-75 117kph 0 15190239m 14.723V 4.167BV Map
24/01/03 13:43:34 MOVE    (5)   29.7559300  -81.3126290 s6 dop10 r-77 0kph 0 15198822m 14.714V 4.167BV Map
24/01/03 13:48:34 MOVE    (5)   29.8186790  -81.3230880 s6 dop11 r-65 79kph 0 15205874m 14.661V 4.165BV Map
24/01/03 13:53:02 IGN OFF  (2)   29.8467720  -81.3231340 s5 dop14 r-73 0kph 0 15208999m 12.755V 4.169BV Map
24/01/03 13:53:02 STOP    (26)   29.8467720  -81.3231340 s5 dop14 r-73 0kph 0 15208999m 12.755V 4.169BV Map
24/01/03 15:12:56 HEARTBEAT (3)   29.8467720  -81.3231340 s5 dop14 r-59 0kph 0 15208999m 12.711V 4.167BV Map
24/01/03 16:07:15 INTV BOOT (108)  29.8467459  -81.3232980 s4 dop12 r-73 0kph 0 15208999m 12.613V 4.18BV Map
24/01/03 19:12:56 HEARTBEAT (3)   29.8467459  -81.3232980 s6 dop13 r-71 0kph 0 15208999m 12.595V 4.169BV Map
24/01/03 19:59:54 IGN ON   (4)   29.8469670  -81.3232220 s5 dop13 r-69 0kph 0 15208999m 14.581V 4.168BV Map
24/01/03 19:59:54 MOVE    (5)   29.8469670  -81.3232220 s5 dop13 r-69 0kph 0 15208999m 14.581V 4.168BV Map
24/01/03 20:04:54 MOVE    (5)   29.8010680  -81.3206540 s4 dop15 r-71 0kph 0 15214110m 14.43V 4.167BV Map
24/01/03 20:09:55 MOVE    (5)   29.7368410  -81.3078450 s3 dop29 r-73 0kph 0 15221360m 14.492V 4.167BV Map
24/01/03 20:14:55 MOVE    (5)   29.6642800  -81.2878549 s5 dop14 r-73 90kph 0 15229659m 14.492V 4.167BV Map
24/01/03 20:19:55 MOVE    (5)   29.5965520  -81.2825290 s5 dop14 r-79 98kph 0 15237209m 14.492V 4.167BV Map
24/01/03 20:24:55 MOVE    (5)   29.5222220  -81.2628730 s5 dop15 r-55 95kph 0 15245693m 14.475V 4.165BV Map
24/01/03 20:29:55 MOVE    (5)   29.4978790  -81.2272280 s5 dop11 r-61 96kph 0 15250079m 14.466V 4.164BV Map
24/01/03 20:34:55 MOVE    (5)   29.4759940  -81.2218180 s4 dop21 r-75 0kph 0 15252568m 14.421V 4.165BV Map
24/01/03 20:37:16 IGN OFF  (2)   29.4707449  -81.2236500 s8 dop9 r-75 0kph 0 15253179m 12.675V 4.164BV Map
24/01/03 20:37:16 STOP    (26)   29.4707449  -81.2236500 s8 dop9 r-75 0kph 0 15253179m 12.675V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/03 20:38:58 INTV BOOT (108)  29.4706130  -81.2236980 s8 dop9 r-73 0kph 0 15253179m 12.515V 4.18BV Map
24/01/03 23:12:57 HEARTBEAT (3)  29.4706130  -81.2236980 s9 dop10 r-69 0kph 0 15253179m 12.728V 4.169BV Map
24/01/04 00:39:24 INTV BOOT (108)  29.4706800  -81.2237150 s5 dop15 r-73 0kph 0 15253179m 12.684V 4.184BV Map
24/01/04 03:12:55 HEARTBEAT (3)  29.4706800  -81.2237150 s5 dop16 r-51 0kph 0 15253179m 12.684V 4.169BV Map
24/01/04 04:39:46 INTV BOOT (108)  29.4706800  -81.2237030 s7 dop11 r-71 0kph 0 15253179m 12.631V 4.174BV Map
24/01/04 07:12:54 HEARTBEAT (3)  29.4706800  -81.2237030 s6 dop13 r-51 0kph 0 15253179m 12.595V 4.169BV Map
24/01/04 08:40:12 INTV BOOT (108)  29.4706290  -81.2237130 s5 dop28 r-73 0kph 0 15253179m 12.595V 4.174BV Map
24/01/04 11:12:52 HEARTBEAT (3)  29.4706290  -81.2237130 s4 dop29 r-51 0kph 0 15253179m 12.569V 4.17BV Map
24/01/04 12:40:34 INTV BOOT (108)  29.4705970  -81.2237310 s7 dop11 r-73 0kph 0 15253179m 12.551V 4.172BV Map
24/01/04 13:11:07 IGN ON   (4)  29.4706950  -81.2235340 s7 dop12 r-77 0kph 0 15253179m 14.43V 4.17BV Map
24/01/04 13:11:07 MOVE    (5)  29.4706950  -81.2235340 s7 dop12 r-77 0kph 0 15253179m 14.43V 4.17BV Map
24/01/04 13:16:09 MOVE    (5)  29.4975900  -81.2198680 s7 dop12 r-57 30kph 0 15256191m 14.794V 4.169BV Map
24/01/04 13:21:09 MOVE    (5)  29.5108360  -81.2639810 s7 dop11 r-67 92kph 0 15260708m 14.847V 4.168BV Map
24/01/04 13:26:09 MOVE    (5)  29.5236649  -81.2652890 s7 dop11 r-51 95kph 0 15262141m 14.767V 4.168BV Map
24/01/04 13:31:09 MOVE    (5)  29.6363580  -81.2846400 s7 dop10 r-75 115kph 0 15274814m 14.812V 4.169BV Map
24/01/04 13:36:09 MOVE    (5)  29.7176070  -81.3034080 s6 dop14 r-83 118kph 0 15284032m 14.794V 4.167BV Map
24/01/04 13:41:09 MOVE    (5)  29.7816760  -81.3170899 s7 dop10 r-53 96kph 0 15291279m 14.803V 4.168BV Map
24/01/04 13:46:09 MOVE    (5)  29.7950060  -81.3182820 s7 dop10 r-51 73kph 0 15292766m 14.785V 4.168BV Map
24/01/04 13:51:09 MOVE    (5)  29.8344529  -81.3215400 s6 dop10 r-51 7kph 0 15297165m 14.838V 4.168BV Map
24/01/04 13:56:09 MOVE    (5)  29.8468210  -81.3231120 s6 dop12 r-71 7kph 0 15298549m 14.882V 4.168BV Map
24/01/04 13:57:29 IGN OFF  (2)  29.8468809  -81.3232540 s6 dop11 r-71 0kph 0 15298549m 12.161V 4.168BV Map
24/01/04 13:57:29 STOP    (26)  29.8468809  -81.3232540 s6 dop11 r-71 0kph 0 15298549m 12.161V 4.168BV Map
24/01/04 15:12:54 HEARTBEAT (3)  29.8468809  -81.3232540 s5 dop20 r-73 0kph 0 15298549m 12.648V 4.167BV Map
24/01/04 16:41:01 INTV BOOT (108)  29.8469180  -81.3232780 s4 dop22 r-69 0kph 0 15298549m 12.578V 4.185BV Map
24/01/04 19:12:51 HEARTBEAT (3)  29.8469180  -81.3232780 s4 dop15 r-71 0kph 0 15298549m 12.578V 4.169BV Map
24/01/04 20:01:44 IGN ON   (4)  29.8474350  -81.3229240 s4 dop20 r-69 0kph 0 15298549m 14.501V 4.169BV Map
24/01/04 20:01:44 MOVE    (5)  29.8474350  -81.3229240 s4 dop20 r-69 0kph 0 15298549m 14.501V 4.169BV Map
24/01/04 20:06:46 MOVE    (5)  29.8282959  -81.3221420 s4 dop20 r-51 32kph 0 15300679m 14.608V 4.168BV Map
24/01/04 20:11:46 MOVE    (5)  29.7822400  -81.3174860 s4 dop15 r-57 88kph 0 15305821m 14.661V 4.168BV Map
24/01/04 20:16:46 MOVE    (5)  29.7249450  -81.3060680 s4 dop21 r-75 88kph 0 15312289m 14.616V 4.167BV Map
24/01/04 20:21:46 MOVE    (5)  29.6594650  -81.2874540 s4 dop16 r-69 0kph 0 15319791m 14.528V 4.167BV Map
24/01/04 20:22:07 IGN OFF  (2)  29.6594650  -81.2874540 s4 dop16 r-69 0kph 0 15319791m 12.737V 4.167BV Map
24/01/04 20:22:07 STOP    (26)  29.6594650  -81.2874540 s4 dop16 r-69 0kph 0 15319791m 12.737V 4.167BV Map
24/01/04 20:30:43 IGN ON   (4)  29.6596660  -81.2877130 s4 dop16 r-65 0kph 0 15319791m 14.616V 4.165BV Map
24/01/04 20:30:43 MOVE    (5)  29.6596660  -81.2877130 s4 dop16 r-65 0kph 0 15319791m 14.616V 4.165BV Map
24/01/04 20:35:42 MOVE    (5)  29.5961159  -81.2823910 s4 dop17 r-77 97kph 0 15326878m 14.616V 4.164BV Map
24/01/04 20:40:42 MOVE    (5)  29.5374850  -81.2635960 s4 dop17 r-71 99kph 0 15333648m 14.581V 4.168BV Map
24/01/04 20:45:42 MOVE    (5)  29.4971070  -81.2593430 s4 dop12 r-59 73kph 0 15338158m 14.59V 4.165BV Map
24/01/04 20:50:42 MOVE    (5)  29.4882290  -81.2203720 s4 dop12 r-71 0kph 0 15342058m 14.563V 4.165BV Map
24/01/04 20:51:15 IGN OFF  (2)  29.4882290  -81.2203720 s4 dop12 r-67 0kph 0 15342058m 12.719V 4.167BV Map
24/01/04 20:51:15 STOP    (26)  29.4882290  -81.2203720 s4 dop12 r-67 0kph 0 15342058m 12.719V 4.167BV Map
24/01/04 20:52:24 INTV BOOT (108)  29.4880620  -81.2203530 s4 dop12 r-73 0kph 0 15342058m 12.551V 4.183BV Map
24/01/04 21:11:47 IGN ON   (4)  29.4881850  -81.2203840 s5 dop12 r-67 0kph 0 15342058m 14.466V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/04 21:11:47 MOVE    (5)    29.4881850  -81.2203840 s5 dop12 r-67 0kph 0 15342058m 14.466V 4.167BV Map
24/01/04 21:15:55 IGN OFF  (2)    29.4843700  -81.2092230 s5 dop16 r-65 0kph 0 15343219m 12.852V 4.165BV Map
24/01/04 21:15:55 STOP    (26)   29.4843700  -81.2092230 s5 dop16 r-65 0kph 0 15343219m 12.852V 4.165BV Map
24/01/04 21:35:09 IGN ON   (4)    29.4843510  -81.2092090 s5 dop22 r-67 0kph 0 15343219m 14.297V 4.165BV Map
24/01/04 21:35:09 MOVE    (5)    29.4843510  -81.2092090 s5 dop22 r-67 0kph 0 15343219m 14.297V 4.165BV Map
24/01/04 21:40:11 MOVE    (5)    29.4760700  -81.2217610 s5 dop25 r-71 0kph 0 15344744m 14.351V 4.165BV Map
24/01/04 21:42:31 IGN OFF  (2)    29.4705950  -81.2236490 s6 dop11 r-75 0kph 0 15345380m 12.223V 4.165BV Map
24/01/04 21:42:31 STOP    (26)   29.4705950  -81.2236490 s6 dop11 r-75 0kph 0 15345380m 12.223V 4.165BV Map
24/01/04 23:12:52 HEARTBEAT (3)  29.4705950  -81.2236490 s7 dop11 r-75 0kph 0 15345380m 12.702V 4.167BV Map
24/01/05 00:52:50 INTV BOOT (108) 29.4705759  -81.2236180 s4 dop17 r-69 0kph 0 15345380m 12.675V 4.185BV Map
24/01/05 03:12:52 HEARTBEAT (3)  29.4705759  -81.2236180 s7 dop11 r-51 0kph 0 15345380m 12.648V 4.17BV Map
24/01/05 04:53:13 INTV BOOT (108) 29.4705919  -81.2237020 s6 dop11 r-73 0kph 0 15345380m 12.631V 4.174BV Map
24/01/05 07:12:50 HEARTBEAT (3)  29.4705919  -81.2237020 s4 dop16 r-59 0kph 0 15345380m 12.586V 4.17BV Map
24/01/05 08:53:36 INTV BOOT (108) 29.4708610  -81.2237449 s6 dop15 r-79 0kph 0 15345380m 12.578V 4.174BV Map
24/01/05 11:12:49 HEARTBEAT (3)  29.4708610  -81.2237449 s6 dop15 r-51 0kph 0 15345380m 12.56V 4.17BV Map
24/01/05 11:52:19 IGN ON   (4)    29.4708610  -81.2237430 s5 dop10 r-81 0kph 0 15345380m 14.537V 4.169BV Map
24/01/05 11:52:19 MOVE    (5)    29.4706319  -81.2237430 s5 dop10 r-81 0kph 0 15345380m 14.537V 4.169BV Map
24/01/05 11:57:21 MOVE    (5)    29.4744830  -81.2213200 s5 dop17 r-77 20kph 0 15345868m 14.714V 4.17BV Map
24/01/05 12:02:21 MOVE    (5)    29.4802330  -81.1948110 s5 dop18 r-75 58kph 0 15348513m 14.758V 4.168BV Map
24/01/05 12:07:21 MOVE    (5)    29.5121350  -81.1952020 s4 dop21 r-79 59kph 0 15352062m 14.749V 4.168BV Map
24/01/05 12:12:21 MOVE    (5)    29.5546870  -81.2113780 s5 dop11 r-67 0kph 0 15357047m 14.794V 4.168BV Map
24/01/05 12:17:21 MOVE    (5)    29.5744789  -81.2203280 s4 dop11 r-75 0kph 0 15359412m 14.803V 4.168BV Map
24/01/05 12:22:21 MOVE    (5)    29.5720029  -81.2102130 s4 dop24 r-75 0kph 0 15360429m 14.741V 4.169BV Map
24/01/05 12:27:21 MOVE    (5)    29.5741809  -81.2209130 s8 dop11 r-75 0kph 0 15361492m 14.723V 4.167BV Map
24/01/05 12:27:50 IGN OFF  (2)    29.5741809  -81.2209130 s8 dop11 r-75 0kph 0 15361492m 12.134V 4.168BV Map
24/01/05 12:27:50 STOP    (26)   29.5741809  -81.2209130 s8 dop11 r-75 0kph 0 15361492m 12.134V 4.168BV Map
24/01/05 12:29:06 IGN ON   (4)    29.5740540  -81.2218930 s8 dop10 r-75 28kph 0 15361492m 14.714V 4.167BV Map
24/01/05 12:29:06 MOVE    (5)    29.5740540  -81.2218930 s8 dop10 r-75 28kph 0 15361492m 14.714V 4.167BV Map
24/01/05 12:33:19 IGN OFF  (2)    29.5734280  -81.2182830 s8 dop10 r-73 21kph 0 15361848m 12.932V 4.167BV Map
24/01/05 12:33:19 STOP    (26)   29.5734280  -81.2182830 s8 dop10 r-73 21kph 0 15361848m 12.932V 4.167BV Map
24/01/05 12:35:56 IGN ON   (4)    29.5714339  -81.2073880 s8 dop10 r-69 0kph 0 15361848m 14.661V 4.165BV Map
24/01/05 12:35:56 MOVE    (5)    29.5714339  -81.2073880 s8 dop10 r-69 0kph 0 15361848m 14.661V 4.165BV Map
24/01/05 12:40:56 MOVE    (5)    29.5721360  -81.2107700 s8 dop10 r-75 0kph 0 15362184m 14.723V 4.165BV Map
24/01/05 12:42:32 IGN OFF  (2)    29.5728430  -81.2141660 s7 dop13 r-89 0kph 0 15362522m 12.232V 4.167BV Map
24/01/05 12:42:32 STOP    (26)   29.5728430  -81.2141660 s7 dop13 r-89 0kph 0 15362522m 12.232V 4.167BV Map
24/01/05 12:54:00 INTV BOOT (108) 29.5741490  -81.2208910 s8 dop11 r-75 0kph 0 15362522m 12.711V 4.18BV Map
24/01/05 13:03:19 IGN ON   (4)    29.5742390  -81.2208440 s8 dop11 r-73 0kph 0 15362522m 14.386V 4.168BV Map
24/01/05 13:03:19 MOVE    (5)    29.5742390  -81.2208440 s8 dop11 r-73 0kph 0 15362522m 14.386V 4.168BV Map
24/01/05 13:07:55 IGN OFF  (2)    29.5734800  -81.2174660 s8 dop11 r-67 0kph 0 15362860m 13.03V 4.169BV Map
24/01/05 13:07:55 STOP    (26)   29.5734800  -81.2174660 s8 dop11 r-67 0kph 0 15362860m 13.03V 4.169BV Map
24/01/05 13:23:21 IGN ON   (4)    29.5713439  -81.2073470 s7 dop14 r-71 0kph 0 15362860m 14.661V 4.168BV Map
24/01/05 13:23:21 MOVE    (5)    29.5713439  -81.2073470 s7 dop14 r-71 0kph 0 15362860m 14.661V 4.168BV Map
24/01/05 13:28:21 MOVE    (5)    29.5679679  -81.2073000 s7 dop12 r-63 11kph 0 15363235m 14.67V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/05 13:33:21 MOVE    (5)  29.5348250  -81.1717640 s8 dop10 r-69 81kph 0 15368276m 14.687V 4.167BV Map
24/01/05 13:38:21 MOVE    (5)  29.5207020  -81.1671150 s8 dop10 r-77 81kph 0 15369910m 14.643V 4.168BV Map
24/01/05 13:43:21 MOVE    (5)  29.5044500  -81.1546620 s5 dop14 r-83 73kph 0 15372083m 14.661V 4.169BV Map
24/01/05 13:48:21 MOVE    (5)  29.4778460  -81.1375060 s7 dop12 r-77 71kph 0 15375476m 14.616V 4.169BV Map
24/01/05 13:53:21 MOVE    (5)  29.4383270  -81.1144780 s7 dop12 r-77 71kph 0 15380405m 14.687V 4.168BV Map
24/01/05 13:58:12 IGN OFF  (2)  29.3449580  -81.0674880 s8 dop9 r-77 0kph 0 15391745m 12.764V 4.169BV Map
24/01/05 13:58:12 STOP     (26)  29.3449580  -81.0674880 s8 dop9 r-77 0kph 0 15391745m 12.764V 4.169BV Map
24/01/05 14:06:44 IGN ON   (4)  29.3450450  -81.0664520 s6 dop13 r-79 35kph 0 15391745m 14.891V 4.168BV Map
24/01/05 14:06:44 MOVE    (5)  29.3450450  -81.0664520 s6 dop13 r-79 35kph 0 15391745m 14.891V 4.168BV Map
24/01/05 14:11:44 MOVE    (5)  29.3221260  -81.0628950 s6 dop12 r-71 20kph 0 15394317m 14.475V 4.167BV Map
24/01/05 14:16:44 MOVE    (5)  29.3167110  -81.0587020 s6 dop12 r-71 23kph 0 15395044m 14.608V 4.168BV Map
24/01/05 14:21:44 MOVE    (5)  29.2921180  -81.0582670 s6 dop12 r-67 52kph 0 15397780m 14.572V 4.167BV Map
24/01/05 14:26:44 MOVE    (5)  29.2907369  -81.0638600 s6 dop12 r-73 51kph 0 15398344m 14.608V 4.165BV Map
24/01/05 14:31:44 MOVE    (5)  29.2723299  -81.0818970 s6 dop12 r-71 63kph 0 15401037m 14.51V 4.165BV Map
24/01/05 14:36:44 MOVE    (5)  29.2657010  -81.0788780 s6 dop12 r-69 52kph 0 15401830m 14.537V 4.164BV Map
24/01/05 14:41:44 MOVE    (5)  29.2371200  -81.0624600 s6 dop15 r-51 68kph 0 15405386m 14.581V 4.164BV Map
24/01/05 14:46:44 MOVE    (5)  29.2455650  -81.0416460 s6 dop11 r-73 33kph 0 15407614m 14.608V 4.165BV Map
24/01/05 14:51:44 MOVE    (5)  29.2163440  -81.0258340 s6 dop11 r-63 58kph 0 15411208m 14.475V 4.164BV Map
24/01/05 14:56:44 MOVE    (5)  29.1775260  -81.0052240 s6 dop11 r-51 73kph 0 15415967m 14.501V 4.164BV Map
24/01/05 15:01:44 MOVE    (5)  29.1640740  -81.0035070 s6 dop11 r-79 46kph 0 15417472m 14.466V 4.165BV Map
24/01/05 15:06:44 MOVE    (5)  29.1721230  -81.0088959 s5 dop17 r-61 59kph 0 15418509m 14.439V 4.167BV Map
24/01/05 15:11:44 MOVE    (5)  29.1959509  -81.0148710 s5 dop17 r-69 54kph 0 15421222m 14.475V 4.164BV Map
24/01/05 15:12:48 HEARTBEAT (3)  29.2040219  -81.0191410 s4 dop20 r-67 57kph 0 15421222m 14.457V 4.164BV Map
24/01/05 15:16:44 MOVE    (5)  29.2168930  -81.0218290 s5 dop18 r-63 31kph 0 15422678m 14.448V 4.164BV Map
24/01/05 15:21:44 MOVE    (5)  29.2168930  -81.0218290 s5 dop18 r-57 31kph 0 15422678m 14.466V 4.164BV Map
24/01/05 15:21:57 STOP     (26)  29.2168930  -81.0218290 s5 dop18 r-57 31kph 0 15422678m 14.395V 4.164BV Map
24/01/05 15:23:00 MOVE    (5)  29.2420610  -81.0153830 s5 dop18 r-63 57kph 0 15425546m 14.43V 4.165BV Map
24/01/05 15:26:53 IGN OFF  (2)  29.2621039  -81.0268350 s5 dop16 r-55 0kph 0 15428037m 12.657V 4.164BV Map
24/01/05 15:26:53 STOP     (26)  29.2621039  -81.0268350 s5 dop16 r-55 0kph 0 15428037m 12.657V 4.164BV Map
24/01/05 15:36:49 IGN ON   (4)  29.2718540  -81.0299070 s5 dop16 r-51 37kph 0 15428037m 14.563V 4.164BV Map
24/01/05 15:36:49 MOVE    (5)  29.2718540  -81.0299070 s5 dop16 r-51 37kph 0 15428037m 14.563V 4.164BV Map
24/01/05 15:41:51 MOVE    (5)  29.2718540  -81.0299070 s5 dop16 r-69 37kph 0 15428037m 14.448V 4.164BV Map
24/01/05 15:46:51 MOVE    (5)  29.2718540  -81.0299070 s5 dop16 r-57 37kph 0 15428037m 14.448V 4.164BV Map
24/01/05 15:51:51 MOVE    (5)  29.2718540  -81.0299070 s5 dop16 r-61 37kph 0 15428037m 14.421V 4.164BV Map
24/01/05 15:56:51 MOVE    (5)  29.2718540  -81.0299070 s5 dop16 r-73 37kph 0 15428037m 14.288V 4.162BV Map
24/01/05 16:01:30 IGN OFF  (2)  29.3342100  -81.1277540 s6 dop13 r-69 0kph 0 15439792m 12.684V 4.164BV Map
24/01/05 16:01:30 STOP     (26)  29.3342100  -81.1277540 s6 dop13 r-69 0kph 0 15439792m 12.684V 4.164BV Map
24/01/05 16:04:50 IGN ON   (4)  29.3342600  -81.1276630 s7 dop12 r-67 0kph 0 15439792m 14.767V 4.164BV Map
24/01/05 16:04:50 MOVE    (5)  29.3342600  -81.1276630 s7 dop12 r-67 0kph 0 15439792m 14.767V 4.164BV Map
24/01/05 16:09:50 MOVE    (5)  29.3704649  -81.1265360 s7 dop12 r-77 84kph 0 15443820m 14.359V 4.164BV Map
24/01/05 16:14:50 MOVE    (5)  29.3784310  -81.1321050 s7 dop12 r-71 68kph 0 15444858m 14.368V 4.164BV Map
24/01/05 16:15:21 IGN OFF  (2)  29.3862750  -81.1375879 s7 dop12 r-69 47kph 0 15445879m 12.648V 4.164BV Map
24/01/05 16:15:21 STOP     (26)  29.3862750  -81.1375879 s7 dop12 r-69 47kph 0 15445879m 12.648V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/05 16:24:52 IGN ON   (4)   29.4017790  -81.1484820 s7 dop12 r-69 0kph 0 15445879m 14.616V 4.164BV Map
24/01/05 16:24:52 MOVE    (5)   29.4017790  -81.1484820 s7 dop12 r-69 0kph 0 15445879m 14.616V 4.164BV Map
24/01/05 16:29:52 MOVE    (5)   29.4375330  -81.1690280 s5 dop19 r-73 107kph 0 15450326m 13.588V 4.163BV Map
24/01/05 16:34:52 MOVE    (5)   29.4755619  -81.2010910 s5 dop19 r-51 75kph 0 15455574m 14.457V 4.164BV Map
24/01/05 16:38:17 IGN OFF  (2)   29.4758939  -81.2055470 s5 dop19 r-67 56kph 0 15456007m 12.595V 4.164BV Map
24/01/05 16:38:17 STOP     (26)  29.4758939  -81.2055470 s5 dop19 r-67 56kph 0 15456007m 12.595V 4.164BV Map
24/01/05 16:52:52 IGN ON   (4)   29.4768610  -81.2184690 s5 dop20 r-65 0kph 0 15456007m 14.51V 4.162BV Map
24/01/05 16:52:52 MOVE    (5)   29.4768610  -81.2184690 s5 dop20 r-65 0kph 0 15456007m 14.51V 4.162BV Map
24/01/05 16:55:04 IGN OFF  (2)   29.4774730  -81.2163549 s5 dop21 r-71 0kph 0 15456222m 12.808V 4.164BV Map
24/01/05 16:55:04 STOP     (26)  29.4774730  -81.2163549 s5 dop21 r-71 0kph 0 15456222m 12.808V 4.164BV Map
24/01/05 16:56:26 INTV BOOT (108) 29.4767499 -81.2163120 s5 dop21 r99 0kph 0 15456222m 12.799V 4.178BV Map
24/01/05 16:58:01 IGN ON   (4)   29.4767499  -81.2163120 s5 dop21 r-69 0kph 0 15456222m 14.785V 4.164BV Map
24/01/05 16:58:01 MOVE    (5)   29.4767499  -81.2163120 s5 dop21 r-69 0kph 0 15456222m 14.785V 4.164BV Map
24/01/05 17:02:54 IGN OFF  (2)   29.4867760  -81.2199690 s5 dop16 r-79 0kph 0 15457392m 12.737V 4.165BV Map
24/01/05 17:02:54 STOP     (26)  29.4867760  -81.2199690 s5 dop16 r-79 0kph 0 15457392m 12.737V 4.165BV Map
24/01/05 17:08:01 IGN ON   (4)   29.4867079  -81.2201810 s5 dop21 r-77 1kph 0 15457392m 14.537V 4.164BV Map
24/01/05 17:08:01 MOVE    (5)   29.4867079  -81.2201810 s5 dop21 r-77 1kph 0 15457392m 14.537V 4.164BV Map
24/01/05 17:13:03 MOVE    (5)   29.4771659  -81.2156960 s5 dop21 r-69 0kph 0 15458539m 13.721V 4.164BV Map
24/01/05 17:13:23 IGN OFF  (2)   29.4770460  -81.2156360 s5 dop15 r-65 0kph 0 15458539m 12.675V 4.167BV Map
24/01/05 17:13:23 STOP     (26)  29.4770460  -81.2156360 s5 dop15 r-65 0kph 0 15458539m 12.675V 4.167BV Map
24/01/05 17:16:27 IGN ON   (4)   29.4769060  -81.2156849 s5 dop14 r-59 20kph 0 15458539m 14.749V 4.165BV Map
24/01/05 17:16:27 MOVE    (5)   29.4769060  -81.2156849 s5 dop14 r-59 20kph 0 15458539m 14.749V 4.165BV Map
24/01/05 17:18:42 IGN OFF  (2)   29.4767420  -81.2170030 s5 dop14 r-67 15kph 0 15458668m 12.799V 4.165BV Map
24/01/05 17:18:42 STOP     (26)  29.4767420  -81.2170030 s5 dop14 r-67 15kph 0 15458668m 12.799V 4.165BV Map
24/01/05 17:25:02 IGN ON   (4)   29.4761860  -81.2209290 s5 dop14 r-73 0kph 0 15458668m 14.714V 4.164BV Map
24/01/05 17:25:02 MOVE    (5)   29.4761860  -81.2209290 s5 dop14 r-73 0kph 0 15458668m 14.714V 4.164BV Map
24/01/05 17:28:18 IGN OFF  (2)   29.4706220  -81.2236240 s4 dop17 r-77 0kph 0 15459340m 12.755V 4.164BV Map
24/01/05 17:28:18 STOP     (26)  29.4706220  -81.2236240 s4 dop17 r-77 0kph 0 15459340m 12.755V 4.164BV Map
24/01/05 19:12:48 HEARTBEAT (3)  29.4706220  -81.2236240 s4 dop12 r-77 0kph 0 15459340m 12.702V 4.165BV Map
24/01/05 20:37:44 IGN ON   (4)   29.4750889  -81.2219240 s7 dop10 r-51 0kph 0 15459340m 14.439V 4.165BV Map
24/01/05 20:37:44 MOVE    (5)   29.4750889  -81.2219240 s7 dop10 r-51 0kph 0 15459340m 14.439V 4.165BV Map
24/01/05 20:42:46 MOVE    (5)   29.4750889  -81.2219240 s7 dop10 r-55 0kph 0 15459340m 14.28V 4.167BV Map
24/01/05 20:47:46 MOVE    (5)   29.4750889  -81.2219240 s7 dop10 r-69 0kph 0 15459340m 14.209V 4.165BV Map
24/01/05 20:52:46 MOVE    (5)   29.5512350  -81.2386910 s6 dop10 r-51 0kph 0 15467963m 14.2V 4.164BV Map
24/01/05 20:52:53 IGN OFF  (2)   29.5512350  -81.2386910 s6 dop10 r-51 0kph 0 15467963m 12.675V 4.164BV Map
24/01/05 20:52:53 STOP     (26)  29.5512350  -81.2386910 s6 dop10 r-51 0kph 0 15467963m 12.675V 4.164BV Map
24/01/05 20:56:52 INTV BOOT (108) 29.5511750 -81.2385810 s6 dop11 r-51 0kph 0 15467963m 12.737V 4.178BV Map
24/01/05 20:58:48 IGN ON   (4)   29.5515170  -81.2385440 s6 dop12 r-53 22kph 0 15467963m 14.723V 4.167BV Map
24/01/05 20:58:48 MOVE    (5)   29.5515170  -81.2385440 s6 dop12 r-53 22kph 0 15467963m 14.723V 4.167BV Map
24/01/05 21:03:48 MOVE    (5)   29.5622790  -81.2695260 s6 dop14 r-51 107kph 0 15471191m 13.517V 4.167BV Map
24/01/05 21:07:36 IGN OFF  (2)   29.6024649  -81.2842610 s5 dop13 r-81 0kph 0 15475883m 12.586V 4.167BV Map
24/01/05 21:07:36 STOP     (26)  29.6024649  -81.2842610 s5 dop13 r-81 0kph 0 15475883m 12.586V 4.167BV Map
24/01/05 21:20:08 IGN ON   (4)   29.6024110  -81.2842110 s6 dop13 r-81 0kph 0 15475883m 14.457V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/05 21:20:08 MOVE    (5)  29.6024110  -81.2842110 s6 dop13 r-81 0kph 0 15475883m 14.457V 4.165BV Map
24/01/05 21:22:01 IGN OFF  (2)  29.6025599  -81.2832840 s6 dop13 r-75 0kph 0 15475974m 12.817V 4.165BV Map
24/01/05 21:22:01 STOP    (26)  29.6025599  -81.2832840 s6 dop13 r-75 0kph 0 15475974m 12.817V 4.165BV Map
24/01/05 21:24:36 IGN ON   (4)  29.6027870  -81.2839750 s6 dop13 r-73 13kph 0 15475974m 14.714V 4.165BV Map
24/01/05 21:24:36 MOVE    (5)  29.6027870  -81.2839750 s6 dop13 r-73 13kph 0 15475974m 14.714V 4.165BV Map
24/01/05 21:29:36 MOVE    (5)  29.5898090  -81.2434550 s6 dop14 r-75 54kph 0 15480150m 13.641V 4.164BV Map
24/01/05 21:34:36 MOVE    (5)  29.5835079  -81.2423450 s6 dop14 r-77 61kph 0 15480859m 13.686V 4.164BV Map
24/01/05 21:39:36 MOVE    (5)  29.5881169  -81.2483350 s6 dop14 r-69 58kph 0 15481633m 13.508V 4.167BV Map
24/01/05 21:41:56 IGN OFF  (2)  29.6024360  -81.2842540 s6 dop15 r-81 0kph 0 15485454m 12.622V 4.165BV Map
24/01/05 21:41:56 STOP    (26)  29.6024360  -81.2842540 s6 dop15 r-81 0kph 0 15485454m 12.622V 4.165BV Map
24/01/05 21:45:26 IGN ON   (4)  29.6024360  -81.2842540 s6 dop15 r-79 0kph 0 15485454m 14.67V 4.167BV Map
24/01/05 21:45:26 MOVE    (5)  29.6024360  -81.2842540 s6 dop15 r-79 0kph 0 15485454m 14.67V 4.167BV Map
24/01/05 21:50:26 MOVE    (5)  29.6089099  -81.2603550 s6 dop16 r-77 0kph 0 15487875m 13.624V 4.164BV Map
24/01/05 21:55:28 MOVE    (5)  29.6071400  -81.2616199 s6 dop16 r-73 8kph 0 15488107m 13.836V 4.164BV Map
24/01/05 21:57:44 IGN OFF  (2)  29.6055300  -81.2675919 s6 dop17 r-83 8kph 0 15488711m 12.693V 4.165BV Map
24/01/05 21:57:44 STOP    (26)  29.6055300  -81.2675919 s6 dop17 r-83 8kph 0 15488711m 12.693V 4.165BV Map
24/01/05 22:02:22 IGN ON   (4)  29.6024460  -81.2842340 s6 dop18 r-79 9kph 0 15488711m 14.448V 4.164BV Map
24/01/05 22:02:22 MOVE    (5)  29.6024460  -81.2842340 s6 dop18 r-79 9kph 0 15488711m 14.448V 4.164BV Map
24/01/05 22:07:26 MOVE    (5)  29.5885720  -81.2537770 s5 dop24 r-71 56kph 0 15492037m 13.42V 4.164BV Map
24/01/05 22:12:25 MOVE    (5)  29.5886699  -81.2584500 s5 dop24 r-67 55kph 0 15492489m 13.517V 4.163BV Map
24/01/05 22:16:43 IGN OFF  (2)  29.6023260  -81.2842639 s5 dop25 r-83 0kph 0 15495411m 12.533V 4.164BV Map
24/01/05 22:16:43 STOP    (26)  29.6023260  -81.2842639 s5 dop25 r-83 0kph 0 15495411m 12.533V 4.164BV Map
24/01/05 22:46:50 IGN ON   (4)  29.6022550  -81.2842130 s5 dop26 r-81 13kph 0 15495411m 14.253V 4.162BV Map
24/01/05 22:46:50 MOVE    (5)  29.6022550  -81.2842130 s5 dop26 r-81 13kph 0 15495411m 14.253V 4.162BV Map
24/01/05 22:51:49 MOVE    (5)  29.6193729  -81.2837960 s8 dop11 r-87 0kph 0 15497316m 14.226V 4.162BV Map
24/01/05 22:56:49 MOVE    (5)  29.6153199  -81.2834930 s8 dop11 r99 6kph 0 15497767m 13.393V 4.163BV Map
24/01/05 22:57:46 IGN OFF  (2)  29.6110829  -81.2836290 s9 dop11 r-85 6kph 0 15498239m 12.258V 4.164BV Map
24/01/05 22:57:46 STOP    (26)  29.6110829  -81.2836290 s9 dop11 r-85 6kph 0 15498239m 12.258V 4.164BV Map
24/01/05 23:12:48 HEARTBEAT (3)  29.6110829  -81.2836290 s8 dop12 r-83 0kph 0 15498239m 12.719V 4.163BV Map
24/01/05 23:28:22 IGN ON   (4)  29.6023770  -81.2842440 s8 dop14 r-77 0kph 0 15498239m 14.235V 4.162BV Map
24/01/05 23:28:22 MOVE    (5)  29.6023770  -81.2842440 s8 dop14 r-77 0kph 0 15498239m 14.235V 4.162BV Map
24/01/05 23:33:22 MOVE    (5)  29.6031490  -81.2780049 s8 dop14 r-67 12kph 0 15498848m 13.402V 4.164BV Map
24/01/05 23:38:22 MOVE    (5)  29.6044940  -81.2655190 s7 dop15 r-67 35kph 0 15500065m 13.375V 4.162BV Map
24/01/05 23:38:29 STOP    (26)  29.6046620  -81.2592600 s7 dop19 r-67 45kph 0 15500670m 13.384V 4.163BV Map
24/01/05 23:39:34 MOVE    (5)  29.6037819  -81.2628060 s8 dop14 r-81 51kph 0 15501027m 13.411V 4.163BV Map
24/01/05 23:41:29 IGN OFF  (2)  29.6031990  -81.2690650 s8 dop18 r-83 39kph 0 15501636m 12.276V 4.164BV Map
24/01/05 23:43:32 MOVE    (5)  29.6025439  -81.2815550 s8 dop15 r-81 19kph 0 15502846m 12.755V 4.163BV Map
24/01/05 23:46:34 MOVE    (5)  29.6024020  -81.2842690 s7 dop15 r-81 0kph 0 15503109m 12.728V 4.164BV Map
24/01/06 00:02:40 STOP    (26)  29.6024089  -81.2843190 s6 dop19 r-83 0kph 0 15503109m 12.764V 4.165BV Map
24/01/06 00:05:38 IGN ON   (4)  29.6023230  -81.2842540 s7 dop16 r-81 0kph 0 15503109m 14.315V 4.162BV Map
24/01/06 00:05:38 MOVE    (5)  29.6023230  -81.2842540 s7 dop16 r-81 0kph 0 15503109m 14.315V 4.162BV Map
24/01/06 00:10:38 MOVE    (5)  29.5968410  -81.2768670 s7 dop16 r-79 0kph 0 15504048m 13.491V 4.163BV Map
24/01/06 00:15:40 MOVE    (5)  29.5913319  -81.2694170 s7 dop17 r-73 0kph 0 15504994m 13.491V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/06 00:19:21 IGN OFF  (2)  29.5858800  -81.2619740 s6 dop20 r-81 0kph 0 15505935m 12.258V 4.163BV Map
24/01/06 00:19:21 STOP    (26)  29.5858800  -81.2619740 s6 dop20 r-81 0kph 0 15505935m 12.258V 4.163BV Map
24/01/06 00:29:13 IGN ON   (4)  29.6027670  -81.2843089 s5 dop22 r-79 22kph 0 15505935m 14.439V 4.162BV Map
24/01/06 00:29:13 MOVE     (5)  29.6027670  -81.2843089 s5 dop22 r-79 22kph 0 15505935m 14.439V 4.162BV Map
24/01/06 00:38:56 MOVE     (5)  29.5830179  -81.2455420 s5 dop21 r-79 17kph 0 15510281m 13.411V 4.165BV Map
24/01/06 00:39:08 MOVE     (5)  29.5830179  -81.2455420 s5 dop21 r-79 17kph 0 15510281m 13.34V 4.163BV Map
24/01/06 00:43:25 IGN OFF  (2)  29.5878520  -81.2552270 s5 dop21 r-79 12kph 0 15511361m 12.258V 4.164BV Map
24/01/06 00:43:25 STOP    (26)  29.5878520  -81.2552270 s5 dop21 r-79 12kph 0 15511361m 12.258V 4.164BV Map
24/01/06 01:06:22 INTV BOOT (108)  29.6028029  -81.2820490 s5 dop18 r-77 40kph 0 15511361m 14.368V 4.18BV Map
24/01/06 01:06:34 IGN ON   (4)  29.6028029  -81.2820490 s5 dop18 r-77 40kph 0 15511361m 14.235V 4.18BV Map
24/01/06 01:06:34 MOVE     (5)  29.6028029  -81.2820490 s5 dop18 r-77 40kph 0 15511361m 14.235V 4.18BV Map
24/01/06 01:06:52 MOVE     (5)  29.6028029  -81.2820490 s5 dop18 r-77 40kph 0 15511361m 14.093V 4.18BV Map
24/01/06 01:11:52 MOVE     (5)  29.6059949  -81.2650330 s5 dop18 r-71 4kph 0 15513044m 13.384V 4.168BV Map
24/01/06 01:12:27 STOP    (26)  29.6019160  -81.2654529 s5 dop18 r-75 17kph 0 15513500m 13.34V 4.167BV Map
24/01/06 01:14:02 MOVE     (5)  29.6027459  -81.2812650 s5 dop18 r-85 31kph 0 15515032m 13.331V 4.167BV Map
24/01/06 01:15:26 IGN OFF  (2)  29.6024900  -81.2842280 s4 dop21 r-83 0kph 0 15515320m 12.489V 4.167BV Map
24/01/06 01:16:02 MOVE     (5)  29.6024520  -81.2844510 s5 dop18 r-51 0kph 0 15515320m 12.542V 4.167BV Map
24/01/06 01:18:02 MOVE     (5)  29.6023880  -81.2844590 s5 dop18 r-81 0kph 0 15515320m 12.79V 4.168BV Map
24/01/06 01:20:21 IGN ON   (4)  29.6023979  -81.2841399 s5 dop18 r-83 5kph 0 15515320m 14.466V 4.167BV Map
24/01/06 01:20:21 MOVE     (5)  29.6023979  -81.2841399 s5 dop18 r-83 5kph 0 15515320m 14.466V 4.167BV Map
24/01/06 01:24:31 STOP    (26)  29.5567439  -81.2670530 s4 dop20 r-55 9kph 0 15520660m 13.402V 4.167BV Map
24/01/06 01:25:21 MOVE     (5)  29.5431190  -81.2645060 s4 dop20 r-55 9kph 0 15522195m 13.367V 4.167BV Map
24/01/06 01:30:21 MOVE     (5)  29.4971539  -81.2533840 s4 dop20 r-65 9kph 0 15527420m 13.367V 4.167BV Map
24/01/06 01:35:21 MOVE     (5)  29.4844880  -81.2207910 s4 dop20 r-63 9kph 0 15530876m 13.358V 4.167BV Map
24/01/06 01:39:06 IGN OFF  (2)  29.4705500  -81.2236549 s5 dop15 r-73 0kph 0 15532450m 12.232V 4.168BV Map
24/01/06 01:39:06 STOP    (26)  29.4705500  -81.2236549 s5 dop15 r-73 0kph 0 15532450m 12.232V 4.168BV Map
24/01/06 03:12:48 HEARTBEAT (3)  29.4705500  -81.2236549 s6 dop14 r-77 0kph 0 15532450m 12.648V 4.165BV Map
24/01/06 04:57:39 INTV BOOT (108)  29.4707770  -81.2237420 s5 dop20 r-73 0kph 0 15532450m 12.622V 4.184BV Map
24/01/06 07:12:48 HEARTBEAT (3)  29.4707770  -81.2237420 s5 dop30 r-79 0kph 0 15532450m 12.622V 4.169BV Map
24/01/06 08:58:06 INTV BOOT (108)  29.4705749  -81.2236190 s5 dop15 r-51 0kph 0 15532450m 12.586V 4.184BV Map
24/01/06 11:01:30 IGN ON   (4)  29.4705749  -81.2236190 s5 dop13 r-79 0kph 0 15532450m 14.572V 4.167BV Map
24/01/06 11:01:30 MOVE     (5)  29.4705749  -81.2236190 s5 dop13 r-79 0kph 0 15532450m 14.572V 4.167BV Map
24/01/06 11:06:31 MOVE     (5)  29.4705749  -81.2236190 s5 dop10 r-79 0kph 0 15532450m 14.43V 4.168BV Map
24/01/06 11:11:31 MOVE     (5)  29.4231010  -81.2040240 s4 dop9 r-57 32kph 0 15538061m 14.377V 4.167BV Map
24/01/06 11:12:47 HEARTBEAT (3)  29.4231010  -81.2040240 s4 dop9 r-57 32kph 0 15538061m 14.351V 4.167BV Map
24/01/06 11:16:31 MOVE     (5)  29.3629780  -81.1679550 s5 dop11 r-55 69kph 0 15545607m 14.333V 4.165BV Map
24/01/06 11:21:31 MOVE     (5)  29.3181699  -81.1316490 s4 dop9 r-73 102kph 0 15551709m 14.404V 4.164BV Map
24/01/06 11:26:31 MOVE     (5)  29.2413180  -81.1108370 s4 dop9 r-57 104kph 0 15560492m 13.783V 4.167BV Map
24/01/06 11:31:31 MOVE     (5)  29.1620800  -81.0798560 s5 dop8 r-61 101kph 0 15569805m 14.395V 4.163BV Map
24/01/06 11:36:31 MOVE     (5)  29.1138040  -81.0476900 s5 dop15 r-59 84kph 0 15574398m 13.765V 4.165BV Map
24/01/06 11:40:55 IGN OFF  (2)  29.1136920  -81.0498290 s5 dop16 r-73 0kph 0 15576424m 12.17V 4.164BV Map
24/01/06 11:40:55 STOP    (26)  29.1136920  -81.0498290 s5 dop16 r-73 0kph 0 15576424m 12.17V 4.164BV Map
24/01/06 11:44:06 IGN ON   (4)  29.1135929  -81.0498210 s5 dop16 r-75 0kph 0 15576424m 14.891V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/06 11:44:06 MOVE    (5)   29.1135929  -81.0498210 s5 dop16 r-75 0kph 0 15576424m 14.891V 4.164BV Map
24/01/06 11:49:04 MOVE    (5)   29.1402690  -81.0570170 s5 dop17 r-53 83kph 0 15579472m 13.624V 4.164BV Map
24/01/06 11:54:04 MOVE    (5)   29.1497810  -81.0619160 s5 dop17 r-61 79kph 0 15580632m 14.333V 4.164BV Map
24/01/06 11:59:04 MOVE    (5)   29.2237570  -81.0937710 s5 dop18 r-63 29kph 0 15589422m 14.102V 4.162BV Map
24/01/06 12:04:04 MOVE    (5)   29.2612680  -81.0971470 s5 dop18 r-77 69kph 0 15593607m 13.765V 4.165BV Map
24/01/06 12:09:04 MOVE    (5)   29.2716939  -81.0565290 s6 dop13 r-61 0kph 0 15597716m 13.898V 4.165BV Map
24/01/06 12:14:04 MOVE    (5)   29.2757370  -81.0580650 s6 dop12 r-57 3kph 0 15598189m 14.315V 4.162BV Map
24/01/06 12:19:04 MOVE    (5)   29.2842409  -81.0593210 s6 dop13 r-69 40kph 0 15599143m 14.368V 4.162BV Map
24/01/06 12:24:04 MOVE    (5)   29.2819540  -81.0678889 s6 dop14 r-73 51kph 0 15600012m 14.351V 4.163BV Map
24/01/06 12:29:04 MOVE    (5)   29.2536630  -81.1438070 s6 dop14 r-61 98kph 0 15608022m 14.351V 4.164BV Map
24/01/06 12:34:04 MOVE    (5)   29.2618520  -81.1668090 s6 dop14 r-81 0kph 0 15610433m 14.315V 4.163BV Map
24/01/06 12:34:29 IGN OFF  (2)   29.2619009  -81.1666879 s6 dop12 r-81 4kph 0 15610433m 12.152V 4.164BV Map
24/01/06 12:34:29 STOP    (26)   29.2619009  -81.1666879 s6 dop12 r-81 4kph 0 15610433m 12.152V 4.164BV Map
24/01/06 12:36:24 IGN ON   (4)   29.2619009  -81.1666879 s6 dop12 r-81 4kph 0 15610433m 14.803V 4.162BV Map
24/01/06 12:36:24 MOVE    (5)   29.2619009  -81.1666879 s6 dop12 r-81 4kph 0 15610433m 14.803V 4.162BV Map
24/01/06 12:41:24 MOVE    (5)   29.2605269  -81.1545930 s6 dop14 r-51 22kph 0 15611617m 13.748V 4.162BV Map
24/01/06 12:46:24 MOVE    (5)   29.2617199  -81.0916690 s6 dop14 r-73 75kph 0 15617724m 13.925V 4.162BV Map
24/01/06 12:50:45 IGN OFF  (2)   29.2614860  -81.0864740 s6 dop14 r-63 57kph 0 15618229m 12.214V 4.164BV Map
24/01/06 12:50:45 STOP    (26)   29.2614860  -81.0864740 s6 dop14 r-63 57kph 0 15618229m 12.214V 4.164BV Map
24/01/06 12:51:50 IGN ON   (4)   29.2611179  -81.0704900 s6 dop14 r-61 17kph 0 15618229m 14.67V 4.162BV Map
24/01/06 12:51:50 MOVE    (5)   29.2611179  -81.0704900 s6 dop14 r-61 17kph 0 15618229m 14.67V 4.162BV Map
24/01/06 12:56:50 MOVE    (5)   29.2635600  -81.0675960 s6 dop14 r-53 12kph 0 15618619m 14.262V 4.162BV Map
24/01/06 13:01:50 MOVE    (5)   29.2829420  -81.0618880 s6 dop14 r-59 8kph 0 15620845m 14.324V 4.161BV Map
24/01/06 13:06:50 MOVE    (5)   29.2909830  -81.0687170 s6 dop14 r-51 46kph 0 15621958m 14.333V 4.16BV Map
24/01/06 13:11:50 MOVE    (5)   29.2759829  -81.0925470 s6 dop14 r-69 71kph 0 15624809m 14.324V 4.161BV Map
24/01/06 13:16:50 MOVE    (5)   29.2554250  -81.1569830 s6 dop14 r-61 103kph 0 15631466m 14.244V 4.162BV Map
24/01/06 13:19:41 IGN OFF  (2)   29.2621250  -81.1670819 s6 dop14 r-61 0kph 0 15632697m 12.232V 4.162BV Map
24/01/06 13:19:41 STOP    (26)   29.2621250  -81.1670819 s6 dop14 r-61 0kph 0 15632697m 12.232V 4.162BV Map
24/01/06 13:21:27 INTV BOOT (108)  29.2616419  -81.1667870 s6 dop14 r-87 0kph 0 15632697m 12.666V 4.18BV Map
24/01/06 14:01:41 IGN ON   (4)   29.2619730  -81.1660500 s6 dop14 r-59 15kph 0 15632697m 14.421V 4.164BV Map
24/01/06 14:01:41 MOVE    (5)   29.2619730  -81.1660500 s6 dop14 r-59 15kph 0 15632697m 14.421V 4.164BV Map
24/01/06 14:06:42 MOVE    (5)   29.2561670  -81.1131480 s5 dop15 r-57 0kph 0 15637871m 14.288V 4.165BV Map
24/01/06 14:11:42 MOVE    (5)   29.2617580  -81.0920560 s5 dop15 r-69 62kph 0 15640010m 13.783V 4.165BV Map
24/01/06 14:16:41 IGN OFF  (2)   29.2608450  -81.0708740 s5 dop15 r-65 0kph 0 15642068m 12.631V 4.167BV Map
24/01/06 14:16:41 STOP    (26)   29.2608450  -81.0708740 s5 dop15 r-65 0kph 0 15642068m 12.631V 4.167BV Map
24/01/06 14:25:04 IGN ON   (4)   29.2611299  -81.0706359 s5 dop15 r-57 17kph 0 15642068m 14.519V 4.165BV Map
24/01/06 14:25:04 MOVE    (5)   29.2611299  -81.0706359 s5 dop15 r-57 17kph 0 15642068m 14.519V 4.165BV Map
24/01/06 14:30:04 MOVE    (5)   29.2782969  -81.0827879 s4 dop24 r-59 17kph 0 15644312m 14.209V 4.164BV Map
24/01/06 14:35:04 MOVE    (5)   29.2884600  -81.0658830 s4 dop23 r-57 52kph 0 15646304m 14.315V 4.164BV Map
24/01/06 14:40:04 MOVE    (5)   29.3059020  -81.0656290 s4 dop23 r-71 51kph 0 15648244m 14.333V 4.163BV Map
24/01/06 14:45:04 MOVE    (5)   29.3440090  -81.0919040 s4 dop22 r-81 61kph 0 15653190m 14.235V 4.164BV Map
24/01/06 14:50:04 MOVE    (5)   29.3755850  -81.1282430 s4 dop22 r-71 67kph 0 15658164m 14.306V 4.165BV Map
24/01/06 14:55:04 MOVE    (5)   29.4041040  -81.1605250 s4 dop24 r-71 69kph 0 15662619m 14.271V 4.165BV Map

Response in Opposition
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/06 14:56:09 IGN OFF   (2)   29.4039990  -81.1605460 s6 dop12 r-73 0kph 0 15662619m 12.223V 4.167BV Map
24/01/06 14:56:09 STOP       (26)  29.4039990  -81.1605460 s6 dop12 r-73 0kph 0 15662619m 12.223V 4.167BV Map
24/01/06 15:01:05 IGN ON    (4)   29.4037469  -81.1604670 s6 dop14 r-73 19kph 0 15662619m 14.59V 4.164BV Map
24/01/06 15:01:05 MOVE      (5)   29.4037469  -81.1604670 s6 dop14 r-73 19kph 0 15662619m 14.59V 4.164BV Map
24/01/06 15:06:05 MOVE      (5)   29.4576850  -81.1765810 s6 dop15 r-71 106kph 0 15668818m 14.253V 4.164BV Map
24/01/06 15:11:05 MOVE      (5)   29.5333160  -81.2055190 s6 dop15 r-67 104kph 0 15677685m 14.306V 4.165BV Map
24/01/06 15:12:44 HEARTBEAT (3)  29.5532890  -81.2153930 s6 dop15 r-61 37kph 0 15677685m 14.218V 4.164BV Map
24/01/06 15:16:05 MOVE      (5)   29.5530560  -81.2181430 s6 dop15 r-63 40kph 0 15677952m 14.262V 4.165BV Map
24/01/06 15:17:57 IGN OFF   (2)   29.5502790  -81.2215949 s4 dop19 r-71 0kph 0 15678407m 12.25V 4.167BV Map
24/01/06 15:17:57 STOP       (26)  29.5502790  -81.2215949 s4 dop19 r-71 0kph 0 15678407m 12.25V 4.167BV Map
24/01/06 15:32:29 IGN ON    (4)   29.5504750  -81.2215270 s6 dop15 r-69 0kph 0 15678407m 14.546V 4.164BV Map
24/01/06 15:32:29 MOVE      (5)   29.5504750  -81.2215270 s6 dop15 r-69 0kph 0 15678407m 14.546V 4.164BV Map
24/01/06 15:37:29 MOVE      (5)   29.5495619  -81.2247320 s6 dop15 r-61 12kph 0 15678733m 14.271V 4.164BV Map
24/01/06 15:42:29 MOVE      (5)   29.5108500  -81.2214160 s6 dop14 r-69 82kph 0 15683051m 13.588V 4.164BV Map
24/01/06 15:45:02 IGN OFF   (2)   29.5031070  -81.2266000 s4 dop20 r-71 0kph 0 15684048m 12.595V 4.164BV Map
24/01/06 15:45:02 STOP       (26)  29.5031070  -81.2266000 s4 dop20 r-71 0kph 0 15684048m 12.595V 4.164BV Map
24/01/06 15:53:44 IGN ON    (4)   29.5031120  -81.2262620 s6 dop14 r-73 14kph 0 15684048m 14.705V 4.164BV Map
24/01/06 15:53:44 MOVE      (5)   29.5031120  -81.2262620 s6 dop14 r-73 14kph 0 15684048m 14.705V 4.164BV Map
24/01/06 15:58:44 MOVE      (5)   29.4983330  -81.2248450 s6 dop14 r-73 33kph 0 15684597m 14.262V 4.163BV Map
24/01/06 16:01:49 IGN OFF   (2)   29.4902100  -81.2241570 s6 dop14 r-75 30kph 0 15685503m 12.657V 4.165BV Map
24/01/06 16:01:49 STOP       (26)  29.4902100  -81.2241570 s6 dop14 r-75 30kph 0 15685503m 12.657V 4.165BV Map
24/01/06 17:21:52 INTV BOOT (108)  29.4706500  -81.2236680 s5 dop12 r99 0kph 0 15685503m 12.693V 4.178BV Map
24/01/06 19:12:44 HEARTBEAT (3)   29.4706500  -81.2236680 s5 dop14 r-61 0kph 0 15685503m 12.684V 4.168BV Map
24/01/06 20:32:14 IGN ON    (4)   29.4705309  -81.2236050 s4 dop16 r-75 1kph 0 15685503m 14.226V 4.168BV Map
24/01/06 20:32:14 MOVE      (5)   29.4705309  -81.2236050 s4 dop16 r-75 1kph 0 15685503m 14.226V 4.168BV Map
24/01/06 20:37:16 MOVE      (5)   29.4895700  -81.2216020 s4 dop16 r-69 4kph 0 15687629m 13.996V 4.167BV Map
24/01/06 20:42:16 MOVE      (5)   29.4970380  -81.2647490 s4 dop16 r-63 6kph 0 15691888m 13.978V 4.165BV Map
24/01/06 20:47:16 MOVE      (5)   29.5680250  -81.2723810 s4 dop16 r-55 101kph 0 15699818m 14.031V 4.165BV Map
24/01/06 20:51:29 IGN OFF   (2)   29.6023900  -81.2843340 s4 dop17 r-79 0kph 0 15703812m 12.657V 4.167BV Map
24/01/06 20:51:29 STOP       (26)  29.6023900  -81.2843340 s4 dop17 r-79 0kph 0 15703812m 12.657V 4.167BV Map
24/01/06 21:14:05 IGN ON    (4)   29.6023120  -81.2838220 s4 dop21 r-79 0kph 0 15703812m 14.049V 4.165BV Map
24/01/06 21:14:05 MOVE      (5)   29.6023120  -81.2838220 s4 dop21 r-79 0kph 0 15703812m 14.049V 4.165BV Map
24/01/06 21:19:06 MOVE      (5)   29.5529240  -81.2646940 s4 dop22 r-53 0kph 0 15709608m 13.943V 4.165BV Map
24/01/06 21:24:06 MOVE      (5)   29.5509400  -81.2447110 s4 dop24 r-61 0kph 0 15711554m 14.058V 4.165BV Map
24/01/06 21:29:06 MOVE      (5)   29.5326000  -81.2255740 s5 dop15 r-69 0kph 0 15714309m 13.96V 4.164BV Map
24/01/06 21:34:06 MOVE      (5)   29.4981580  -81.2198590 s5 dop16 r-63 8kph 0 15718180m 13.96V 4.164BV Map
24/01/06 21:39:06 MOVE      (5)   29.4763569  -81.2216240 s5 dop16 r-67 17kph 0 15720611m 13.987V 4.164BV Map
24/01/06 21:41:42 IGN OFF   (2)   29.4704069  -81.2236670 s7 dop16 r-75 0kph 0 15721302m 12.666V 4.165BV Map
24/01/06 21:41:42 STOP       (26)  29.4704069  -81.2236670 s7 dop16 r-75 0kph 0 15721302m 12.666V 4.165BV Map
24/01/06 21:43:16 INTV BOOT (108)  29.4705819  -81.2236950 s7 dop14 r-113 0kph 0 15721302m 12.702V 4.176BV Map
24/01/06 23:12:42 HEARTBEAT (3)   29.4705819  -81.2236950 s5 dop15 r-81 0kph 0 15721302m 12.684V 4.168BV Map
24/01/07 01:43:39 INTV BOOT (108)  29.4705910  -81.2237140 s6 dop11 r99 0kph 0 15721302m 12.648V 4.18BV Map
24/01/07 03:12:42 HEARTBEAT (3)   29.4705910  -81.2237140 s7 dop21 r-75 0kph 0 15721302m 12.631V 4.169BV Map

24/01/07 05:44:06 INTV BOOT (108)  29.4706420  -81.2237360 s5 dop11 r99 0kph 0 15721302m 12.613V 4.187BV Map
24/01/07 07:12:31 HEARTBEAT (3)  29.4706420  -81.2237360 s6 dop20 r-79 0kph 0 15721302m 12.595V 4.17BV Map
24/01/07 09:44:31 INTV BOOT (108)  29.4707150  -81.2236439 s4 dop14 r-79 0kph 0 15721302m 12.578V 4.174BV Map
24/01/07 11:11:56 HEARTBEAT (3)  29.4707150  -81.2236439 s5 dop14 r-79 0kph 0 15721302m 12.586V 4.169BV Map
24/01/07 12:05:12 IGN ON   (4)  29.4705090  -81.2236540 s4 dop24 r-79 0kph 0 15721302m 14.581V 4.17BV Map
24/01/07 12:05:13 MOVE    (5)  29.4705090  -81.2236540 s4 dop24 r-79 0kph 0 15721302m 14.581V 4.17BV Map
24/01/07 12:05:17 IGN OFF  (2)  29.4705830  -81.2236590 s5 dop19 r-79 0kph 0 15721302m 12.586V 4.17BV Map
24/01/07 12:05:17 STOP    (26)  29.4705830  -81.2236590 s5 dop19 r-79 0kph 0 15721302m 12.586V 4.17BV Map
24/01/07 12:07:20 IGN ON   (4)  29.4706599  -81.2236810 s7 dop11 r-79 0kph 0 15721302m 14.572V 4.17BV Map
24/01/07 12:07:20 MOVE    (5)  29.4706599  -81.2236810 s7 dop11 r-79 0kph 0 15721302m 14.572V 4.17BV Map
24/01/07 12:12:21 MOVE    (5)  29.4773030  -81.2227170 s7 dop11 r-51 6kph 0 15722046m 14.554V 4.169BV Map
24/01/07 12:17:19 MOVE    (5)  29.5144160  -81.2636140 s6 dop16 r-67 94kph 0 15727766m 14.625V 4.169BV Map
24/01/07 12:22:20 MOVE    (5)  29.5802560  -81.2776710 s6 dop16 r-73 84kph 0 15735214m 14.563V 4.169BV Map
24/01/07 12:27:20 MOVE    (5)  29.6456510  -81.2862660 s6 dop16 r-77 100kph 0 15742535m 14.572V 4.169BV Map
24/01/07 12:32:19 MOVE    (5)  29.7194559  -81.3040940 s6 dop16 r-83 127kph 0 15750923m 14.528V 4.168BV Map
24/01/07 12:37:20 MOVE    (5)  29.7696270  -81.3150540 s6 dop16 r-73 95kph 0 15756603m 14.554V 4.167BV Map
24/01/07 12:42:19 MOVE    (5)  29.7797560  -81.3153320 s6 dop16 r-79 72kph 0 15757730m 14.581V 4.167BV Map
24/01/07 12:42:32 IGN OFF  (2)  29.7898519  -81.3155990 s6 dop16 r-79 48kph 0 15758853m 12.728V 4.169BV Map
24/01/07 12:42:32 STOP    (26)  29.7898519  -81.3155990 s6 dop16 r-79 48kph 0 15758853m 12.728V 4.169BV Map
24/01/07 12:43:24 IGN ON   (4)  29.8098310  -81.3160670 s6 dop16 r-83 1kph 0 15758853m 14.794V 4.167BV Map
24/01/07 12:43:24 MOVE    (5)  29.8098310  -81.3160670 s6 dop16 r-83 1kph 0 15758853m 14.794V 4.167BV Map
24/01/07 12:48:28 MOVE    (5)  29.8100429  -81.3174320 s6 dop16 r-79 1kph 0 15758987m 14.652V 4.167BV Map
24/01/07 12:53:27 MOVE    (5)  29.7730799  -81.3158060 s5 dop17 r-79 94kph 0 15763101m 14.51V 4.167BV Map
24/01/07 12:58:27 MOVE    (5)  29.6948940  -81.2960800 s6 dop15 r-75 120kph 0 15772004m 14.546V 4.167BV Map
24/01/07 13:03:27 MOVE    (5)  29.6154930  -81.2811849 s6 dop14 r-87 106kph 0 15780952m 14.563V 4.165BV Map
24/01/07 13:08:27 MOVE    (5)  29.5506500  -81.2602610 s6 dop14 r-65 54kph 0 15788443m 14.528V 4.167BV Map
24/01/07 13:12:29 IGN OFF  (2)  29.5453739  -81.2546140 s6 dop14 r-73 41kph 0 15789245m 12.648V 4.169BV Map
24/01/07 13:12:29 STOP    (26)  29.5453739  -81.2546140 s6 dop14 r-73 41kph 0 15789245m 12.648V 4.169BV Map
24/01/07 13:16:37 IGN ON   (4)  29.5296170  -81.2375969 s6 dop13 r-73 14kph 0 15789245m 14.732V 4.167BV Map
24/01/07 13:16:37 MOVE    (5)  29.5296170  -81.2375969 s6 dop13 r-73 14kph 0 15789245m 14.732V 4.167BV Map
24/01/07 13:20:25 IGN OFF  (2)  29.5318340  -81.2358330 s6 dop13 r-75 10kph 0 15789545m 13.003V 4.167BV Map
24/01/07 13:20:25 STOP    (26)  29.5318340  -81.2358330 s6 dop13 r-75 10kph 0 15789545m 13.003V 4.167BV Map
24/01/07 13:22:47 IGN ON   (4)  29.5386709  -81.2305190 s6 dop13 r-71 0kph 0 15789545m 14.874V 4.165BV Map
24/01/07 13:22:47 MOVE    (5)  29.5386709  -81.2305190 s6 dop13 r-71 0kph 0 15789545m 14.874V 4.165BV Map
24/01/07 13:27:47 MOVE    (5)  29.5349080  -81.2292690 s6 dop12 r-71 19kph 0 15789980m 14.572V 4.167BV Map
24/01/07 13:32:47 MOVE    (5)  29.4878690  -81.2203660 s5 dop15 r-75 14kph 0 15795283m 14.528V 4.167BV Map
24/01/07 13:33:32 IGN OFF  (2)  29.4885639  -81.2199180 s6 dop12 r-65 0kph 0 15795371m 12.666V 4.165BV Map
24/01/07 13:33:32 STOP    (26)  29.4885639  -81.2199180 s6 dop12 r-65 0kph 0 15795371m 12.666V 4.165BV Map
24/01/07 13:44:48 INTV BOOT (108)  29.4881029  -81.2201530 s5 dop13 r-59 0kph 0 15795371m 12.329V 4.182BV Map
24/01/07 13:45:19 IGN ON   (4)  29.4881029  -81.2201530 s6 dop13 r-59 0kph 0 15795371m 14.625V 4.169BV Map
24/01/07 13:45:19 MOVE    (5)  29.4881029  -81.2201530 s5 dop13 r-59 0kph 0 15795371m 14.625V 4.169BV Map
24/01/07 13:50:19 MOVE    (5)  29.4706460  -81.2236800 s6 dop11 r-77 3kph 0 15797343m 14.537V 4.167BV Map
24/01/07 13:50:44 IGN OFF  (2)  29.4706410  -81.2236800 s6 dop11 r-79 1kph 0 15797343m 12.737V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/07 13:50:44 STOP    (26)  29.4706410  -81.2236800 s6 dop11 r-79 1kph 0 15797343m 12.737V 4.168BV Map
24/01/07 15:11:51 HEARTBEAT (3)  29.4706410  -81.2236800 s9 dop9 r-77 0kph 0 15797343m 12.737V 4.167BV Map
24/01/07 17:45:14 INTV BOOT (108)  29.4705560  -81.2237090 s5 dop13 r-77 0kph 0 15797343m 12.666V 4.183BV Map
24/01/07 19:11:51 HEARTBEAT (3)  29.4705560  -81.2237090 s5 dop14 r-77 0kph 0 15797343m 12.675V 4.169BV Map
24/01/07 21:45:38 INTV BOOT (108)  29.4707360  -81.2236690 s5 dop11 r-77 0kph 0 15797343m 12.64V 4.175BV Map
24/01/07 23:11:49 HEARTBEAT (3)  29.4707360  -81.2236690 s4 dop17 r-75 1kph 0 15797343m 12.648V 4.169BV Map
24/01/08 01:46:02 INTV BOOT (108)  29.4705800  -81.2237169 s5 dop13 r-79 0kph 0 15797343m 12.595V 4.175BV Map
24/01/08 03:11:49 HEARTBEAT (3)  29.4705800  -81.2237169 s4 dop12 r-77 0kph 0 15797343m 12.613V 4.174BV Map
24/01/08 05:46:25 INTV BOOT (108)  29.4705910  -81.2237740 s5 dop12 r99 0kph 0 15797343m 12.551V 4.174BV Map
24/01/08 07:11:45 HEARTBEAT (3)  29.4705910  -81.2237740 s5 dop20 r-77 0kph 0 15797343m 12.569V 4.171BV Map
24/01/08 09:46:48 INTV BOOT (108)  29.4704980  -81.2236840 s4 dop12 r-51 0kph 0 15797343m 12.524V 4.172BV Map
24/01/08 11:11:46 HEARTBEAT (3)  29.4704980  -81.2236840 s5 dop15 r-81 0kph 0 15797343m 12.551V 4.171BV Map
24/01/08 12:15:20 IGN ON   (4)  29.4706390  -81.2236930 s8 dop12 r-81 0kph 0 15797343m 14.599V 4.167BV Map
24/01/08 12:15:20 MOVE    (5)  29.4706390  -81.2236930 s8 dop12 r-81 0kph 0 15797343m 14.599V 4.167BV Map
24/01/08 12:20:20 MOVE    (5)  29.4764060  -81.2226860 s8 dop12 r-65 21kph 0 15797992m 14.758V 4.169BV Map
24/01/08 12:25:20 MOVE    (5)  29.5097540  -81.2641130 s8 dop12 r-59 95kph 0 15803455m 14.696V 4.168BV Map
24/01/08 12:30:20 MOVE    (5)  29.5257090  -81.2667790 s8 dop12 r-59 99kph 0 15805248m 14.705V 4.167BV Map
24/01/08 12:35:20 MOVE    (5)  29.6465910  -81.2863710 s8 dop12 r-81 108kph 0 15818826m 13.925V 4.167BV Map
24/01/08 12:40:20 MOVE    (5)  29.7219379  -81.3049260 s7 dop13 r-83 106kph 0 15827396m 13.322V 4.167BV Map
24/01/08 12:45:20 MOVE    (5)  29.7274589  -81.3061440 s7 dop13 r-73 79kph 0 15828021m 13.384V 4.167BV Map
24/01/08 12:50:20 MOVE    (5)  29.7445620  -81.3100220 s7 dop14 r-69 0kph 0 15829960m 14.714V 4.165BV Map
24/01/08 12:53:25 STOP    (26)  29.7449809  -81.3101650 s7 dop14 r-69 2kph 0 15830009m 14.67V 4.164BV Map
24/01/08 13:21:07 IGN OFF (2)  29.8467710  -81.3233860 s8 dop10 r-71 0kph 0 15841402m 12.223V 4.165BV Map
24/01/08 13:48:03 INTV BOOT (108)  29.8467689  -81.3233890 s7 dop9 r99 0kph 0 15841402m 12.773V 4.178BV Map
24/01/08 15:11:44 HEARTBEAT (3)  29.8467689  -81.3233890 s4 dop16 r-73 0kph 0 15841402m 12.737V 4.167BV Map
24/01/08 17:47:36 INTV BOOT (108)  29.8467370  -81.3233290 s4 dop12 r-105 0kph 0 15841402m 12.613V 4.184BV Map
24/01/08 19:04:06 IGN ON   (4)  29.8463100  -81.3225060 s4 dop13 r-75 7kph 0 15841402m 14.519V 4.168BV Map
24/01/08 19:04:06 MOVE    (5)  29.8463100  -81.3225060 s4 dop13 r-75 7kph 0 15841402m 14.519V 4.168BV Map
24/01/08 19:09:08 MOVE    (5)  29.8551820  -81.3256380 s5 dop11 r-65 0kph 0 15842434m 14.918V 4.169BV Map
24/01/08 19:09:20 IGN OFF (2)  29.8551820  -81.3256380 s5 dop11 r-65 0kph 0 15842434m 13.012V 4.169BV Map
24/01/08 19:09:20 STOP    (26)  29.8551820  -81.3256380 s5 dop11 r-65 0kph 0 15842434m 13.012V 4.169BV Map
24/01/08 19:11:45 HEARTBEAT (3)  29.8551820  -81.3256380 s5 dop11 r-59 0kph 0 15842434m 12.888V 4.169BV Map
24/01/08 19:16:07 IGN ON   (4)  29.8550319  -81.3254110 s5 dop11 r-59 5kph 0 15842434m 14.679V 4.169BV Map
24/01/08 19:16:07 MOVE    (5)  29.8550319  -81.3254110 s5 dop11 r-59 5kph 0 15842434m 14.679V 4.169BV Map
24/01/08 19:21:08 MOVE    (5)  29.8138340  -81.3225600 s5 dop11 r-73 21kph 0 15847025m 14.359V 4.169BV Map
24/01/08 19:26:08 MOVE    (5)  29.7619450  -81.3138640 s5 dop13 r-81 88kph 0 15852857m 14.351V 4.168BV Map
24/01/08 19:31:08 MOVE    (5)  29.7155290  -81.3027360 s5 dop13 r-83 97kph 0 15858130m 14.342V 4.168BV Map
24/01/08 19:36:08 MOVE    (5)  29.6983709  -81.2987140 s5 dop13 r-71 96kph 0 15860078m 13.739V 4.169BV Map
24/01/08 19:41:08 MOVE    (5)  29.5846040  -81.2791210 s6 dop11 r-75 84kph 0 15872868m 13.783V 4.168BV Map
24/01/08 19:46:08 MOVE    (5)  29.5441069  -81.2558339 s6 dop11 r-69 79kph 0 15877909m 13.783V 4.168BV Map
24/01/08 19:51:08 MOVE    (5)  29.5437630  -81.2493240 s6 dop11 r-71 73kph 0 15878540m 13.748V 4.17BV Map
24/01/08 19:54:59 IGN OFF (2)  29.5385390  -81.2210010 s5 dop13 r-71 0kph 0 15881341m 12.64V 4.169BV Map
24/01/08 19:54:59 STOP    (26)  29.5385390  -81.2210010 s5 dop13 r-71 0kph 0 15881341m 12.64V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/08 20:09:27 IGN ON   (4)   29.5385370  -81.2212440 s6 dop11 r-69 1kph 0 15881341m 14.705V 4.167BV Map
24/01/08 20:09:27 MOVE    (5)   29.5385370  -81.2212440 s6 dop11 r-69 1kph 0 15881341m 14.705V 4.167BV Map
24/01/08 20:14:29 MOVE    (5)   29.5362640  -81.2223000 s6 dop11 r-51 1kph 0 15881614m 14.448V 4.167BV Map
24/01/08 20:19:29 MOVE    (5)   29.4980410  -81.2198070 s5 dop17 r-65 0kph 0 15885872m 14.005V 4.167BV Map
24/01/08 20:23:17 IGN OFF  (2)   29.4868510  -81.2199700 s4 dop13 r-69 0kph 0 15887117m 12.613V 4.168BV Map
24/01/08 20:23:17 STOP     (26)  29.4868510  -81.2199700 s4 dop13 r-69 0kph 0 15887117m 12.613V 4.168BV Map
24/01/08 20:28:21 IGN ON   (4)   29.4867730  -81.2199760 s5 dop17 r-71 0kph 0 15887117m 14.785V 4.167BV Map
24/01/08 20:28:21 MOVE    (5)   29.4867730  -81.2199760 s5 dop17 r-71 0kph 0 15887117m 14.785V 4.167BV Map
24/01/08 20:33:22 MOVE    (5)   29.4741470  -81.2221880 s5 dop11 r-69 51kph 0 15888538m 13.748V 4.165BV Map
24/01/08 20:34:58 IGN OFF  (2)   29.4706740  -81.2237130 s5 dop11 r-75 0kph 0 15888951m 12.551V 4.167BV Map
24/01/08 20:34:58 STOP     (26)  29.4706740  -81.2237130 s5 dop11 r-75 0kph 0 15888951m 12.551V 4.167BV Map
24/01/08 21:48:02 INTV BOOT (108)  29.4706319  -81.2236700 s4 dop18 r-77 0kph 0 15888951m 12.719V 4.179BV Map
24/01/08 23:11:44 HEARTBEAT (3)   29.4706319  -81.2236700 s5 dop14 r-77 0kph 0 15888951m 12.702V 4.169BV Map
24/01/09 01:48:26 INTV BOOT (108)  29.4706199  -81.2237150 s6 dop9 r-75 0kph 0 15888951m 12.648V 4.184BV Map
24/01/09 03:11:42 HEARTBEAT (3)   29.4706199  -81.2237150 s5 dop10 r-77 0kph 0 15888951m 12.675V 4.17V Map
24/01/09 05:48:50 INTV BOOT (108)  29.4705960  -81.2237160 s4 dop24 r-79 0kph 0 15888951m 12.631V 4.174BV Map
24/01/09 07:11:40 HEARTBEAT (3)   29.4705960  -81.2237160 s4 dop24 r-81 0kph 0 15888951m 12.622V 4.169BV Map
24/01/09 09:49:14 INTV BOOT (108)  29.4707109  -81.2237700 s4 dop15 r-79 0kph 0 15888951m 12.613V 4.177BV Map
24/01/09 11:11:41 HEARTBEAT (3)   29.4707109  -81.2237700 s5 dop12 r-79 0kph 0 15888951m 12.631V 4.171BV Map
24/01/09 12:16:17 IGN ON   (4)   29.4714680  -81.2229670 s4 dop27 r-75 0kph 0 15888951m 14.59V 4.17V Map
24/01/09 12:16:17 MOVE    (5)   29.4714680  -81.2229670 s4 dop27 r-75 0kph 0 15888951m 14.59V 4.17V Map
24/01/09 12:21:19 MOVE    (5)   29.4755689  -81.1940640 s4 dop24 r-57 0kph 0 15891787m 14.288V 4.17V Map
24/01/09 12:26:19 MOVE    (5)   29.5087310  -81.1959950 s4 dop25 r-77 101kph 0 15895480m 14.359V 4.169BV Map
24/01/09 12:31:19 MOVE    (5)   29.5770250  -81.2339320 s4 dop26 r-67 104kph 0 15903917m 13.393V 4.169BV Map
24/01/09 12:36:19 MOVE    (5)   29.6496090  -81.2747800 s4 dop26 r-73 103kph 0 15912904m 14.164V 4.169BV Map
24/01/09 12:41:19 MOVE    (5)   29.7088169  -81.3327450 s3 dop32 r-71 123kph 0 15921550m 14.457V 4.167BV Map
24/01/09 12:46:19 MOVE    (5)   29.7960880  -81.3657220 s6 dop10 r-81 125kph 0 15931766m 13.792V 4.169BV Map
24/01/09 12:51:19 MOVE    (5)   29.8319180  -81.3736110 s6 dop12 r-61 35kph 0 15935823m 14.404V 4.168BV Map
24/01/09 12:56:19 MOVE    (5)   29.8598150  -81.3497600 s5 dop13 r-69 23kph 0 15939686m 13.464V 4.169BV Map
24/01/09 13:01:19 MOVE    (5)   29.8625090  -81.3451429 s6 dop11 r-65 24kph 0 15940223m 14.51V 4.165BV Map
24/01/09 13:06:19 MOVE    (5)   29.8454430  -81.3317280 s6 dop11 r-69 43kph 0 15942520m 13.517V 4.167BV Map
24/01/09 13:10:36 IGN OFF  (2)   29.8468240  -81.3233190 s7 dop13 r-71 0kph 0 15943346m 12.223V 4.167BV Map
24/01/09 13:10:36 STOP     (26)  29.8468240  -81.3233190 s7 dop13 r-71 0kph 0 15943346m 12.223V 4.167BV Map
24/01/09 13:49:12 INTV BOOT (108)  29.8467119  -81.3231870 s8 dop13 r-77 0kph 0 15943346m 12.684V 4.175BV Map
24/01/09 15:11:40 HEARTBEAT (3)   29.8467119  -81.3231870 s4 dop15 r-75 0kph 0 15943346m 12.702V 4.167BV Map
24/01/09 17:49:36 INTV BOOT (108)  29.8466030  -81.3233000 s5 dop12 r-71 0kph 0 15943346m 12.586V 4.182BV Map
24/01/09 19:02:53 IGN ON   (4)   29.8475140  -81.3229130 s5 dop13 r-71 0kph 0 15943346m 14.297V 4.167BV Map
24/01/09 19:02:53 MOVE    (5)   29.8475140  -81.3229130 s5 dop13 r-71 0kph 0 15943346m 14.297V 4.167BV Map
24/01/09 19:07:55 MOVE    (5)   29.8610240  -81.3249670 s5 dop13 r-53 20kph 0 15944862m 14.155V 4.165BV Map
24/01/09 19:09:03 IGN OFF  (2)   29.8609430  -81.3252410 s4 dop18 r-55 0kph 0 15944862m 12.515V 4.167BV Map
24/01/09 19:09:03 STOP     (26)  29.8609430  -81.3252410 s4 dop18 r-55 0kph 0 15944862m 12.515V 4.167BV Map
24/01/09 19:11:42 HEARTBEAT (3)   29.8609430  -81.3252410 s4 dop18 r-59 0kph 0 15944862m 12.799V 4.167BV Map
24/01/09 19:31:39 IGN ON   (4)   29.8609419  -81.3253639 s5 dop13 r-57 0kph 0 15944862m 14.138V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/09 19:31:39 MOVE    (5)   29.8609419  -81.3253639 s5 dop13 r-57 0kph 0 15944862m 14.138V 4.167BV Map
24/01/09 19:36:34 MOVE    (5)   29.8382320  -81.3266460 s5 dop13 r-63 65kph 0 15947391m 14.111V 4.167BV Map
24/01/09 19:41:34 MOVE    (5)   29.7998989  -81.3203340 s5 dop13 r-75 55kph 0 15951697m 14.138V 4.167BV Map
24/01/09 19:43:22 IGN OFF  (2)   29.7975820  -81.3202790 s5 dop13 r-83 0kph 0 15951955m 12.32V 4.167BV Map
24/01/09 19:43:22 STOP    (26)  29.7975820  -81.3202790 s5 dop13 r-83 0kph 0 15951955m 12.32V 4.167BV Map
24/01/09 19:48:16 IGN ON  (4)   29.7974660  -81.3204460 s5 dop13 r-77 0kph 0 15951955m 14.271V 4.165BV Map
24/01/09 19:48:16 MOVE    (5)   29.7974660  -81.3204460 s5 dop13 r-77 0kph 0 15951955m 14.271V 4.165BV Map
24/01/09 19:53:12 MOVE    (5)   29.7545680  -81.3126830 s5 dop13 r-77 73kph 0 15956785m 13.375V 4.165BV Map
24/01/09 19:58:12 MOVE    (5)   29.6870790  -81.2943279 s5 dop14 r-81 92kph 0 15964498m 13.331V 4.164BV Map
24/01/09 20:03:12 MOVE    (5)   29.6184169  -81.2816610 s5 dop14 r-83 92kph 0 15972233m 13.703V 4.164BV Map
24/01/09 20:08:12 MOVE    (5)   29.5548050  -81.2661580 s4 dop16 r-51 91kph 0 15979465m 13.367V 4.165BV Map
24/01/09 20:13:12 MOVE    (5)   29.4882690  -81.2661350 s5 dop14 r-51 92kph 0 15986866m 13.429V 4.167BV Map
24/01/09 20:16:19 IGN OFF  (2)   29.4691640  -81.2631860 s4 dop17 r-69 2kph 0 15989010m 12.205V 4.165BV Map
24/01/09 20:16:19 STOP    (26)  29.4691640  -81.2631860 s4 dop17 r-69 2kph 0 15989010m 12.205V 4.165BV Map
24/01/09 20:16:54 IGN ON  (4)   29.4697210  -81.2636190 s5 dop13 r-63 0kph 0 15989010m 14.129V 4.164BV Map
24/01/09 20:16:54 MOVE    (5)   29.4697210  -81.2636190 s5 dop13 r-63 0kph 0 15989010m 14.129V 4.164BV Map
24/01/09 20:17:23 IGN OFF  (2)   29.4697210  -81.2636190 s5 dop13 r-51 0kph 0 15989010m 12.391V 4.165BV Map
24/01/09 20:17:23 STOP    (26)  29.4697210  -81.2636190 s5 dop13 r-51 0kph 0 15989010m 12.391V 4.165BV Map
24/01/09 20:17:42 IGN ON  (4)   29.4697210  -81.2636190 s5 dop13 r-51 0kph 0 15989010m 14.315V 4.164BV Map
24/01/09 20:17:42 MOVE    (5)   29.4697210  -81.2636190 s5 dop13 r-51 0kph 0 15989010m 14.315V 4.164BV Map
24/01/09 20:20:59 IGN OFF  (2)   29.4686949  -81.2553900 s6 dop11 r-55 0kph 0 15989815m 12.329V 4.165BV Map
24/01/09 20:20:59 STOP    (26)  29.4686949  -81.2553900 s6 dop11 r-55 0kph 0 15989815m 12.329V 4.165BV Map
24/01/09 20:23:35 IGN ON  (4)   29.4685820  -81.2555320 s6 dop12 r-51 5kph 0 15989815m 14.12V 4.164BV Map
24/01/09 20:23:35 MOVE    (5)   29.4685820  -81.2555320 s6 dop12 r-51 5kph 0 15989815m 14.12V 4.164BV Map
24/01/09 20:28:06 IGN OFF  (2)   29.4757139  -81.2222600 s6 dop12 r-63 0kph 0 15993133m 13.083V 4.164BV Map
24/01/09 20:28:06 STOP    (26)  29.4757139  -81.2222600 s6 dop12 r-63 0kph 0 15993133m 13.083V 4.164BV Map
24/01/09 20:28:45 IGN ON  (4)   29.4757160  -81.2222220 s6 dop11 r-61 0kph 0 15993133m 13.703V 4.164BV Map
24/01/09 20:28:45 MOVE    (5)   29.4757160  -81.2222220 s6 dop11 r-61 0kph 0 15993133m 13.703V 4.164BV Map
24/01/09 20:29:18 IGN OFF  (2)   29.4756749  -81.2222180 s6 dop11 r-63 0kph 0 15993133m 13.101V 4.164BV Map
24/01/09 20:29:18 STOP    (26)  29.4756749  -81.2222180 s6 dop11 r-63 0kph 0 15993133m 13.101V 4.164BV Map
24/01/09 20:29:33 IGN ON  (4)   29.4756780  -81.2222160 s5 dop14 r-63 1kph 0 15993133m 13.322V 4.164BV Map
24/01/09 20:29:33 MOVE    (5)   29.4756780  -81.2222160 s5 dop14 r-63 1kph 0 15993133m 13.322V 4.164BV Map
24/01/09 20:32:38 IGN OFF  (2)   29.4788250  -81.2217090 s6 dop11 r-65 1kph 0 15993486m 12.329V 4.164BV Map
24/01/09 20:32:38 STOP    (26)  29.4788250  -81.2217090 s6 dop11 r-65 1kph 0 15993486m 12.329V 4.164BV Map
24/01/09 20:47:10 IGN ON  (4)   29.4882659  -81.2203590 s6 dop14 r-69 0kph 0 15993486m 14.218V 4.163BV Map
24/01/09 20:47:10 MOVE    (5)   29.4882659  -81.2203590 s5 dop14 r-69 0kph 0 15993486m 14.218V 4.163BV Map
24/01/09 20:51:51 IGN OFF  (2)   29.4705699  -81.2237190 s5 dop14 r-77 0kph 0 15995481m 12.365V 4.164BV Map
24/01/09 20:51:51 STOP    (26)  29.4705699  -81.2237190 s5 dop14 r-77 0kph 0 15995481m 12.365V 4.164BV Map
24/01/09 21:50:28 INTV BOOT (108)  29.4708169  -81.2236510 s4 dop21 r-77 0kph 0 15995481m 12.684V 4.177BV Map
24/01/09 23:11:40 HEARTBEAT (3)  29.4708169  -81.2236510 s6 dop14 r-75 0kph 0 15995481m 12.684V 4.169BV Map
24/01/10 01:50:53 INTV BOOT (108)  29.4706149  -81.2236730 s6 dop11 r-73 0kph 0 15995481m 12.595V 4.185BV Map
24/01/10 03:11:40 HEARTBEAT (3)  29.4706149  -81.2236730 s5 dop27 r-75 0kph 0 15995481m 12.613V 4.169BV Map
24/01/10 05:51:17 INTV BOOT (108)  29.4705790  -81.2238239 s5 dop12 r-77 0kph 0 15995481m 12.569V 4.172BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/10 07:11:38 HEARTBEAT (3)  29.4705790  -81.2238239 s6 dop16 r-77 0kph 0 15995481m 12.578V 4.171BV Map
24/01/10 09:51:40 INTV BOOT (108)  29.4706220  -81.2236240 s5 dop15 r-77 0kph 0 15995481m 12.533V 4.172BV Map
24/01/10 11:11:38 HEARTBEAT (3)  29.4706220  -81.2236240 s5 dop17 r-75 0kph 0 15995481m 12.542V 4.17BV Map
24/01/10 13:15:19 IGN ON    (4)  29.4706670  -81.2235590 s5 dop17 r-73 0kph 0 15995481m 14.696V 4.17BV Map
24/01/10 13:15:19 MOVE      (5)  29.4706670  -81.2235590 s5 dop17 r-73 0kph 0 15995481m 14.696V 4.17BV Map
24/01/10 13:20:21 MOVE      (5)  29.4745659  -81.2230529 s5 dop17 r-71 8kph 0 15995918m 14.927V 4.17BV Map
24/01/10 13:25:21 MOVE      (5)  29.4972880  -81.2522110 s5 dop16 r-71 84kph 0 15999707m 14.324V 4.17BV Map
24/01/10 13:30:21 MOVE      (5)  29.5411239  -81.2644750 s5 dop16 r-51 100kph 0 16004725m 14.102V 4.169BV Map
24/01/10 13:35:21 MOVE      (5)  29.6075840  -81.2817020 s5 dop16 r-83 103kph 0 16012303m 14.102V 4.169BV Map
24/01/10 13:40:21 MOVE      (5)  29.6779880  -81.3146150 s5 dop16 r-65 128kph 0 16020755m 14.102V 4.169BV Map
24/01/10 13:45:21 MOVE      (5)  29.6961749  -81.3212320 s5 dop16 r-61 116kph 0 16022877m 14.191V 4.168BV Map
24/01/10 13:50:21 MOVE      (5)  29.7691559  -81.3150220 s5 dop15 r-79 89kph 0 16031016m 14.085V 4.169BV Map
24/01/10 13:55:21 MOVE      (5)  29.8187080  -81.3230630 s5 dop15 r-73 76kph 0 16036582m 14.155V 4.168BV Map
24/01/10 13:59:50 IGN OFF   (2)  29.8467830  -81.3234590 s5 dop15 r-71 0kph 0 16039705m 12.773V 4.168BV Map
24/01/10 13:59:50 STOP      (26)  29.8467830  -81.3234590 s5 dop15 r-71 0kph 0 16039705m 12.773V 4.168BV Map
24/01/10 14:01:03 INTV BOOT (108)  29.8468180  -81.3237310 s6 dop14 r-105 0kph 0 16039705m 12.622V 4.186BV Map
24/01/10 15:11:36 HEARTBEAT (3)  29.8468180  -81.3237310 s5 dop14 r-69 0kph 0 16039705m 12.728V 4.169BV Map
24/01/10 16:42:38 IGN ON    (4)  29.8424370  -81.3226260 s4 dop20 r-65 0kph 0 16039705m 14.51V 4.17BV Map
24/01/10 16:42:38 MOVE      (5)  29.8424370  -81.3226260 s4 dop20 r-65 0kph 0 16039705m 14.51V 4.17BV Map
24/01/10 16:47:40 MOVE      (5)  29.8099790  -81.3220180 s4 dop22 r-69 0kph 0 16043316m 14.891V 4.169BV Map
24/01/10 16:52:40 MOVE      (5)  29.7568370  -81.3129110 s4 dop22 r-79 0kph 0 16049291m 14.829V 4.169BV Map
24/01/10 16:57:40 MOVE      (5)  29.6926820  -81.2953340 s4 dop22 r-81 0kph 0 16056626m 14.856V 4.169BV Map
24/01/10 17:02:39 MOVE      (5)  29.6196620  -81.2590890 s4 dop22 r-79 0kph 0 16065471m 14.882V 4.168BV Map
24/01/10 17:07:40 MOVE      (5)  29.5542290  -81.2220610 s4 dop23 r-55 0kph 0 16073583m 14.616V 4.168BV Map
24/01/10 17:12:40 MOVE      (5)  29.5510330  -81.2320910 s4 dop23 r-67 0kph 0 16074616m 14.351V 4.169BV Map
24/01/10 17:17:40 MOVE      (5)  29.5530640  -81.2326310 s4 dop23 r-63 15kph 0 16074848m 14.209V 4.168BV Map
24/01/10 17:22:28 IGN OFF   (2)  29.5532989  -81.2325819 s5 dop14 r-61 0kph 0 16074848m 12.702V 4.167BV Map
24/01/10 17:22:28 STOP      (26)  29.5532989  -81.2325819 s5 dop14 r-61 0kph 0 16074848m 12.702V 4.167BV Map
24/01/10 18:01:28 INTV BOOT (108)  29.5533340  -81.2325680 s6 dop12 r-113 0kph 0 16074848m 12.586V 4.178BV Map
24/01/10 18:25:41 IGN ON    (4)  29.5532110  -81.2326210 s6 dop13 r-55 0kph 0 16074848m 14.59V 4.169BV Map
24/01/10 18:25:41 MOVE      (5)  29.5532110  -81.2326210 s6 dop13 r-55 0kph 0 16074848m 14.59V 4.169BV Map
24/01/10 18:28:37 IGN OFF   (2)  29.5520370  -81.2268080 s5 dop14 r-67 0kph 0 16075426m 12.879V 4.169BV Map
24/01/10 18:28:37 STOP      (26)  29.5520370  -81.2268080 s5 dop14 r-67 0kph 0 16075426m 12.879V 4.169BV Map
24/01/10 18:37:26 IGN ON    (4)  29.5521600  -81.2269910 s6 dop13 r-65 11kph 0 16075426m 14.829V 4.169BV Map
24/01/10 18:37:26 MOVE      (5)  29.5521600  -81.2269910 s6 dop13 r-65 11kph 0 16075426m 14.829V 4.169BV Map
24/01/10 18:42:26 MOVE      (5)  29.5541850  -81.2161710 s5 dop18 r-51 0kph 0 16076496m 13.996V 4.169BV Map
24/01/10 18:47:26 MOVE      (5)  29.6124860  -81.2550450 s5 dop14 r-67 117kph 0 16083992m 14.705V 4.167BV Map
24/01/10 18:52:26 MOVE      (5)  29.6843640  -81.2939950 s5 dop14 r-83 106kph 0 16092829m 13.969V 4.169BV Map
24/01/10 18:57:26 MOVE      (5)  29.7025079  -81.2987160 s5 dop14 r-75 0kph 0 16094898m 13.978V 4.169BV Map
24/01/10 19:02:26 MOVE      (5)  29.8166830  -81.3230190 s6 dop13 r-71 69kph 0 16107813m 13.969V 4.169BV Map
24/01/10 19:07:26 MOVE      (5)  29.8467799  -81.3235660 s5 dop14 r-75 0kph 0 16111160m 12.773V 4.17BV Map
24/01/10 19:07:27 IGN OFF   (2)  29.8467799  -81.3235660 s5 dop14 r-75 0kph 0 16111160m 12.666V 4.169BV Map
24/01/10 19:07:27 STOP      (26)  29.8467799  -81.3235660 s5 dop14 r-75 0kph 0 16111160m 12.666V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/10 19:11:35 HEARTBEAT (3)  29.8467799  -81.3235660 s5 dop12 r-75 0kph 0 16111160m 12.746V 4.169BV Map
24/01/10 20:05:42 IGN ON   (4)  29.8468359  -81.3236260 s5 dop15 r-51 0kph 0 16111160m 14.501V 4.168BV Map
24/01/10 20:05:42 MOVE    (5)  29.8468359  -81.3236260 s5 dop15 r-51 0kph 0 16111160m 14.501V 4.168BV Map
24/01/10 20:10:43 MOVE    (5)  29.8303710  -81.3223580 s5 dop15 r-51 29kph 0 16112996m 14.315V 4.167BV Map
24/01/10 20:15:43 MOVE    (5)  29.7849800  -81.3178490 s4 dop19 r-59 93kph 0 16118063m 13.898V 4.167BV Map
24/01/10 20:20:43 MOVE    (5)  29.7362509  -81.3075450 s4 dop19 r-75 108kph 0 16123574m 13.89V 4.168BV Map
24/01/10 20:25:43 MOVE    (5)  29.6600080  -81.2837260 s4 dop20 r-71 85kph 0 16132361m 14.191V 4.168BV Map
24/01/10 20:30:43 MOVE    (5)  29.5844089  -81.2389770 s4 dop15 r-59 117kph 0 16141817m 13.996V 4.168BV Map
24/01/10 20:35:43 MOVE    (5)  29.5516420  -81.2256419 s4 dop23 r-69 0kph 0 16145683m 14.554V 4.169BV Map
24/01/10 20:38:48 STOP    (26)  29.5495080  -81.2264670 s4 dop27 r-65 0kph 0 16145934m 13.854V 4.167BV Map
24/01/10 20:39:11 IGN OFF  (2)  29.5495080  -81.2264670 s4 dop27 r-65 0kph 0 16145934m 12.586V 4.167BV Map
24/01/10 20:41:58 IGN ON   (4)  29.5497469  -81.2262310 s6 dop12 r-73 0kph 0 16145934m 14.749V 4.165BV Map
24/01/10 20:41:58 MOVE    (5)  29.5497469  -81.2262310 s6 dop12 r-73 0kph 0 16145934m 14.749V 4.165BV Map
24/01/10 20:46:59 MOVE    (5)  29.5441770  -81.2313510 s6 dop13 r-63 68kph 0 16146727m 13.836V 4.167BV Map
24/01/10 20:51:58 MOVE    (5)  29.5334940  -81.2284380 s6 dop13 r-69 68kph 0 16147948m 13.854V 4.167BV Map
24/01/10 20:56:58 MOVE    (5)  29.4826810  -81.2049140 s6 dop13 r-57 18kph 0 16154041m 13.854V 4.167BV Map
24/01/10 21:01:58 MOVE    (5)  29.4877139  -81.1860300 s6 dop13 r-79 85kph 0 16155954m 13.819V 4.165BV Map
24/01/10 21:06:58 MOVE    (5)  29.4761770  -81.1462570 s6 dop13 r-75 6kph 0 16160013m 13.836V 4.165BV Map
24/01/10 21:07:06 STOP    (26)  29.4761770  -81.1462570 s6 dop13 r-75 6kph 0 16160013m 13.641V 4.169BV Map
24/01/10 21:07:30 IGN OFF  (2)  29.4761770  -81.1462570 s6 dop13 r99 0kph 0 16160013m 12.604V 4.168BV Map
24/01/10 21:16:04 IGN ON   (4)  29.4762489  -81.1462940 s6 dop14 r-65 0kph 0 16160013m 14.882V 4.165BV Map
24/01/10 21:16:04 MOVE    (5)  29.4762489  -81.1462940 s6 dop14 r-65 0kph 0 16160013m 14.882V 4.165BV Map
24/01/10 21:21:04 MOVE    (5)  29.4760840  -81.1786970 s6 dop14 r-75 0kph 0 16163150m 14.475V 4.165BV Map
24/01/10 21:26:04 MOVE    (5)  29.4755339  -81.2134729 s6 dop14 r-67 49kph 0 16166518m 13.819V 4.164BV Map
24/01/10 21:28:47 IGN OFF  (2)  29.4770460  -81.2185690 s6 dop14 r-69 0kph 0 16167040m 12.622V 4.165BV Map
24/01/10 21:28:47 STOP    (26)  29.4770460  -81.2185690 s6 dop14 r-69 0kph 0 16167040m 12.622V 4.165BV Map
24/01/10 21:42:36 IGN ON   (4)  29.4769309  -81.2184850 s6 dop15 r-69 0kph 0 16167040m 14.705V 4.167BV Map
24/01/10 21:42:36 MOVE    (5)  29.4769309  -81.2184850 s6 dop15 r-69 0kph 0 16167040m 14.705V 4.167BV Map
24/01/10 21:47:36 MOVE    (5)  29.4740870  -81.2222530 s5 dop22 r-71 58kph 0 16167522m 13.916V 4.165BV Map
24/01/10 21:49:05 IGN OFF  (2)  29.4706330  -81.2234650 s5 dop22 r-77 0kph 0 16167924m 12.657V 4.165BV Map
24/01/10 21:49:05 STOP    (26)  29.4706330  -81.2234650 s5 dop22 r-77 0kph 0 16167924m 12.657V 4.165BV Map
24/01/10 22:01:53 INTV BOOT (108)  29.4705070  -81.2236860 s6 dop14 r-73 0kph 0 16167924m 12.684V 4.178BV Map
24/01/10 23:11:34 HEARTBEAT (3)  29.4705070  -81.2236860 s7 dop11 r-71 0kph 0 16167924m 12.693V 4.169BV Map
24/01/11 03:13:11 HEARTBEAT (3)  29.4705070  -81.2236860 s4 dop15 r-73 0kph 0 16167924m 12.631V 4.168BV Map
24/01/11 03:14:03 INTV BOOT (108)  29.4706149  -81.2236610 s4 dop16 r-69 0kph 0 16167924m 12.613V 4.186BV Map
24/01/11 07:13:10 HEARTBEAT (3)  29.4706149  -81.2236610 s4 dop16 r-69 0kph 0 16167924m 12.595V 4.17BV Map
24/01/11 07:13:50 INTV BOOT (108)  29.4707250  -81.2237980 s5 dop24 r-77 0kph 0 16167924m 12.578V 4.171BV Map
24/01/11 11:12:31 HEARTBEAT (3)  29.4707250  -81.2237980 s5 dop17 r-51 0kph 0 16167924m 12.542V 4.169BV Map
24/01/11 11:15:24 INTV BOOT (108)  29.4706230  -81.2235040 s5 dop17 r-75 0kph 0 16167924m 12.524V 4.169BV Map
24/01/11 13:20:45 IGN ON   (4)  29.4723390  -81.2231440 s5 dop18 r-69 30kph 0 16167924m 14.501V 4.168BV Map
24/01/11 13:20:45 MOVE    (5)  29.4723390  -81.2231440 s5 dop18 r-69 30kph 0 16167924m 14.501V 4.168BV Map
24/01/11 13:25:45 MOVE    (5)  29.4956789  -81.2196560 s5 dop18 r-59 69kph 0 16170542m 14.767V 4.167BV Map
24/01/11 13:30:46 MOVE    (5)  29.4975029  -81.2649270 s4 dop20 r-53 28kph 0 16174929m 14.794V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/11 13:35:46 MOVE    (5)  29.5529260  -81.2650630 s4 dop21 r-57 42kph 0 16181094m 14.705V 4.164BV Map
24/01/11 13:40:46 MOVE    (5)  29.6279169  -81.2835180 s4 dop19 r-79 47kph 0 16189624m 14.741V 4.164BV Map
24/01/11 13:45:46 MOVE    (5)  29.7057099  -81.2995210 s4 dop20 r-83 117kph 0 16198414m 14.723V 4.164BV Map
24/01/11 13:50:46 MOVE    (5)  29.7849570  -81.3176830 s5 dop15 r-77 95kph 0 16207401m 14.714V 4.164BV Map
24/01/11 13:55:46 MOVE    (5)  29.7849570  -81.3176830 s5 dop15 r-71 95kph 0 16207401m 14.714V 4.164BV Map
24/01/11 14:00:29 IGN OFF  (2)  29.8469280  -81.3232560 s5 dop18 r-69 0kph 0 16214314m 12.773V 4.167BV Map
24/01/11 14:00:29 STOP    (26)  29.8469280  -81.3232560 s5 dop13 r-69 0kph 0 16214314m 12.773V 4.167BV Map
24/01/11 15:12:30 HEARTBEAT (3)  29.8469280  -81.3232560 s4 dop18 r-51 0kph 0 16214314m 12.711V 4.164BV Map
24/01/11 15:15:47 INTV BOOT (108)  29.8468490  -81.3232560 s5 dop13 r-65 0kph 0 16214314m 12.719V 4.18BV Map
24/01/11 19:12:29 HEARTBEAT (3)  29.8468490  -81.3232560 s4 dop23 r-51 0kph 0 16214314m 12.578V 4.17BV Map
24/01/11 19:16:12 INTV BOOT (108)  29.8467620  -81.3233560 s4 dop10 r-67 0kph 0 16214314m 12.578V 4.186BV Map
24/01/11 20:03:21 IGN ON    (4)  29.8468790  -81.3234669 s4 dop14 r-67 0kph 0 16214314m 14.484V 4.169BV Map
24/01/11 20:03:21 MOVE    (5)  29.8468790  -81.3234669 s4 dop14 r-67 0kph 0 16214314m 14.484V 4.169BV Map
24/01/11 20:08:22 MOVE    (5)  29.8211060  -81.3227830 s4 dop17 r-63 0kph 0 16217182m 14.519V 4.169BV Map
24/01/11 20:13:22 MOVE    (5)  29.7630450  -81.3140710 s4 dop14 r-77 73kph 0 16223694m 14.563V 4.169BV Map
24/01/11 20:18:22 MOVE    (5)  29.6895550  -81.2944400 s4 dop12 r-79 102kph 0 16232085m 14.235V 4.168BV Map
24/01/11 20:23:22 MOVE    (5)  29.6313540  -81.2655130 s4 dop12 r-81 118kph 0 16239137m 13.81V 4.168BV Map
24/01/11 20:28:22 MOVE    (5)  29.6006010  -81.2269759 s4 dop12 r-75 60kph 0 16244195m 14.501V 4.167BV Map
24/01/11 20:33:22 MOVE    (5)  29.5942749  -81.2186410 s4 dop12 r-81 45kph 0 16245265m 13.801V 4.168BV Map
24/01/11 20:38:22 MOVE    (5)  29.5537900  -81.1966860 s4 dop12 r-81 83kph 0 16250244m 13.757V 4.169BV Map
24/01/11 20:43:22 MOVE    (5)  29.5068200  -81.1606539 s6 dop11 r-71 93kph 0 16256525m 14.519V 4.168BV Map
24/01/11 20:48:22 MOVE    (5)  29.4981430  -81.1566910 s6 dop10 r-67 70kph 0 16257563m 12.755V 4.169BV Map
24/01/11 20:48:25 IGN OFF  (2)  29.4981430  -81.1566910 s6 dop10 r-67 70kph 0 16257563m 12.631V 4.169BV Map
24/01/11 20:48:25 STOP    (26)  29.4981430  -81.1566910 s6 dop10 r-67 70kph 0 16257563m 12.631V 4.169BV Map
24/01/11 21:02:22 IGN ON    (4)  29.4761190  -81.1459270 s6 dop13 r-67 10kph 0 16257563m 14.661V 4.168BV Map
24/01/11 21:02:22 MOVE    (5)  29.4761190  -81.1459270 s6 dop13 r-67 10kph 0 16257563m 14.661V 4.168BV Map
24/01/11 21:06:35 IGN OFF  (2)  29.4765710  -81.1792380 s6 dop13 r-79 0kph 0 16260789m 12.666V 4.167BV Map
24/01/11 21:06:35 STOP    (26)  29.4765710  -81.1792380 s6 dop13 r-79 0kph 0 16260789m 12.666V 4.167BV Map
24/01/11 21:09:27 IGN ON    (4)  29.4768150  -81.1792750 s6 dop13 r-79 12kph 0 16260789m 14.51V 4.167BV Map
24/01/11 21:09:27 MOVE    (5)  29.4768150  -81.1792750 s6 dop13 r-79 12kph 0 16260789m 14.51V 4.167BV Map
24/01/11 21:14:27 MOVE    (5)  29.4765260  -81.1833540 s6 dop13 r-55 26kph 0 16261186m 14.51V 4.165BV Map
24/01/11 21:19:27 MOVE    (5)  29.4776820  -81.2211590 s6 dop14 r-67 3kph 0 16264848m 14.218V 4.167BV Map
24/01/11 21:23:32 IGN OFF  (2)  29.4803540  -81.2207640 s6 dop14 r-71 3kph 0 16265148m 12.648V 4.165BV Map
24/01/11 21:23:32 STOP    (26)  29.4803540  -81.2207640 s6 dop14 r-71 3kph 0 16265148m 12.648V 4.165BV Map
24/01/11 21:27:49 IGN ON    (4)  29.4883040  -81.2196910 s6 dop14 r-71 0kph 0 16265148m 14.758V 4.165BV Map
24/01/11 21:27:49 MOVE    (5)  29.4883040  -81.2196910 s6 dop14 r-71 0kph 0 16265148m 14.758V 4.165BV Map
24/01/11 21:32:49 MOVE    (5)  29.4844010  -81.2205270 s6 dop14 r-73 4kph 0 16265590m 13.517V 4.165BV Map
24/01/11 21:33:41 IGN OFF  (2)  29.4800039  -81.2215000 s6 dop15 r-75 4kph 0 16266088m 12.684V 4.167BV Map
24/01/11 21:33:41 STOP    (26)  29.4800039  -81.2215000 s6 dop15 r-75 4kph 0 16266088m 12.684V 4.167BV Map
24/01/11 23:12:29 HEARTBEAT (3)  29.4706070  -81.2236610 s7 dop12 r-75 0kph 0 16266088m 12.755V 4.164BV Map
24/01/11 23:16:36 INTV BOOT (108)  29.4706269  -81.2239070 s7 dop12 r99 0kph 0 16266088m 12.711V 4.179BV Map
24/01/12 03:11:39 HEARTBEAT (3)  29.4706269  -81.2239070 s5 dop12 r-75 0kph 0 16266088m 12.684V 4.171BV Map
24/01/12 03:17:01 INTV BOOT (108)  29.4704299  -81.2235819 s4 dop18 r-77 0kph 0 16266088m 12.657V 4.186BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/12 07:11:05 HEARTBEAT (3)  29.4704299  -81.2235819 s6 dop18 r-51 0kph 0 16266088m 12.64V 4.172BV Map
24/01/12 07:17:26 INTV BOOT (108)  29.4706570  -81.2236600 s5 dop18 r-79 0kph 0 16266088m 12.622V 4.174BV Map
24/01/12 11:11:04 HEARTBEAT (3)  29.4706570  -81.2236600 s4 dop30 r-77 0kph 0 16266088m 12.586V 4.169BV Map
24/01/12 11:17:50 INTV BOOT (108)  29.4704500  -81.2237920 s4 dop28 r-79 0kph 0 16266088m 12.595V 4.174BV Map
24/01/12 12:04:24 IGN ON   (4)  29.4705270  -81.2237730 s4 dop21 r-77 0kph 0 16266088m 14.616V 4.17BV Map
24/01/12 12:04:24 MOVE     (5)  29.4705270  -81.2237730 s4 dop21 r-77 0kph 0 16266088m 14.616V 4.17BV Map
24/01/12 12:09:26 MOVE     (5)  29.4899520  -81.2212909 s5 dop20 r-73 45kph 0 16268262m 14.501V 4.169BV Map
24/01/12 12:14:26 MOVE     (5)  29.5202089  -81.2428530 s5 dop20 r-73 71kph 0 16272222m 14.377V 4.168BV Map
24/01/12 12:19:26 MOVE     (5)  29.5461160  -81.2513470 s5 dop20 r-71 21kph 0 16275218m 14.448V 4.167BV Map
24/01/12 12:21:06 IGN OFF  (2)  29.5457560  -81.2531160 s5 dop20 r-65 0kph 0 16275394m 12.32V 4.17BV Map
24/01/12 12:21:06 STOP     (26)  29.5457560  -81.2531160 s5 dop20 r-65 0kph 0 16275394m 12.32V 4.17BV Map
24/01/12 12:28:29 IGN ON   (4)  29.5456099  -81.2532080 s5 dop20 r-73 1kph 0 16275394m 14.501V 4.165BV Map
24/01/12 12:28:29 MOVE     (5)  29.5456099  -81.2532080 s5 dop20 r-73 1kph 0 16275394m 14.501V 4.165BV Map
24/01/12 12:31:06 IGN OFF  (2)  29.5456340  -81.2532150 s5 dop20 r-73 0kph 0 16275394m 12.365V 4.167BV Map
24/01/12 12:31:06 STOP     (26)  29.5456340  -81.2532150 s5 dop20 r-73 0kph 0 16275394m 12.365V 4.167BV Map
24/01/12 13:02:44 IGN ON   (4)  29.5456920  -81.2530330 s5 dop28 r-69 0kph 0 16275394m 14.599V 4.165BV Map
24/01/12 13:02:44 MOVE     (5)  29.5456920  -81.2530330 s5 dop28 r-69 0kph 0 16275394m 14.599V 4.165BV Map
24/01/12 13:07:46 MOVE     (5)  29.5368869  -81.2388420 s6 dop16 r-65 53kph 0 16277081m 14.28V 4.165BV Map
24/01/12 13:10:51 IGN OFF  (2)  29.5356850  -81.2370020 s6 dop16 r-75 43kph 0 16277303m 12.87V 4.164BV Map
24/01/12 13:10:51 STOP     (26)  29.5356850  -81.2370020 s6 dop16 r-75 43kph 0 16277303m 12.87V 4.164BV Map
24/01/12 13:14:55 IGN ON   (4)  29.5335029  -81.2315530 s6 dop17 r-77 11kph 0 16277303m 14.741V 4.164BV Map
24/01/12 13:14:55 MOVE     (5)  29.5335029  -81.2315530 s6 dop17 r-77 11kph 0 16277303m 14.741V 4.164BV Map
24/01/12 13:19:55 MOVE     (5)  29.5497450  -81.2314330 s6 dop17 r-71 66kph 0 16279110m 14.377V 4.164BV Map
24/01/12 13:24:55 MOVE     (5)  29.5548600  -81.2120599 s6 dop18 r-57 2kph 0 16281069m 14.457V 4.164BV Map
24/01/12 13:29:55 MOVE     (5)  29.5615899  -81.2153140 s6 dop18 r-51 7kph 0 16281881m 14.404V 4.165BV Map
24/01/12 13:34:55 MOVE     (5)  29.5827290  -81.2132330 s5 dop19 r-65 37kph 0 16284241m 14.359V 4.164BV Map
24/01/12 13:39:55 MOVE     (5)  29.5740190  -81.2119480 s4 dop21 r-71 43kph 0 16285218m 14.413V 4.164BV Map
24/01/12 13:44:55 MOVE     (5)  29.5461070  -81.2130090 s4 dop22 r-61 43kph 0 16288324m 14.342V 4.164BV Map
24/01/12 13:49:55 MOVE     (5)  29.4975290  -81.1898810 s4 dop22 r-77 0kph 0 16294172m 14.359V 4.164BV Map
24/01/12 13:54:55 MOVE     (5)  29.4755030  -81.1941180 s4 dop22 r-55 0kph 0 16296656m 14.333V 4.164BV Map
24/01/12 13:59:55 MOVE     (5)  29.4271710  -81.1847140 s4 dop23 r-85 0kph 0 16302109m 14.359V 4.164BV Map
24/01/12 14:04:55 MOVE     (5)  29.4242529  -81.1738820 s4 dop23 r-69 0kph 0 16303207m 14.315V 4.165BV Map
24/01/12 14:09:52 IGN OFF  (2)  29.4228669  -81.1752070 s4 dop18 r-71 0kph 0 16303408m 12.25V 4.167BV Map
24/01/12 14:09:52 STOP     (26)  29.4228669  -81.1752070 s4 dop18 r-71 0kph 0 16303408m 12.25V 4.167BV Map
24/01/12 14:13:39 IGN ON   (4)  29.4215430  -81.1748120 s4 dop18 r-73 4kph 0 16303408m 14.758V 4.163BV Map
24/01/12 14:13:39 MOVE     (5)  29.4215430  -81.1748120 s4 dop18 r-73 4kph 0 16303408m 14.758V 4.163BV Map
24/01/12 14:18:37 MOVE     (5)  29.4507689  -81.1827280 s4 dop17 r-77 35kph 0 16306748m 14.333V 4.164BV Map
24/01/12 14:23:37 MOVE     (5)  29.4760030  -81.1814230 s5 dop20 r-77 10kph 0 16309557m 14.333V 4.164BV Map
24/01/12 14:28:37 MOVE     (5)  29.4757259  -81.2209730 s5 dop20 r-67 27kph 0 16313387m 14.359V 4.164BV Map
24/01/12 14:31:42 IGN OFF  (2)  29.4706300  -81.2233270 s4 dop21 r-77 0kph 0 16313998m 12.223V 4.164BV Map
24/01/12 14:31:42 STOP     (26)  29.4706300  -81.2233270 s4 dop21 r-77 0kph 0 16313998m 12.223V 4.164BV Map
24/01/12 14:39:12 IGN ON   (4)  29.4709060  -81.2234600 s5 dop20 r-75 6kph 0 16313998m 14.421V 4.164BV Map
24/01/12 14:39:12 MOVE     (5)  29.4709060  -81.2234600 s5 dop20 r-75 6kph 0 16313998m 14.421V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/12 14:44:13 MOVE    (5)  29.4755270  -81.1953110 s5 dop20 r-53 69kph 0 16316772m 14.333V 4.163BV Map
24/01/12 14:47:34 IGN OFF  (2)  29.4743189  -81.1823390 s4 dop21 r-83 0kph 0 16318035m 12.241V 4.164BV Map
24/01/12 14:47:34 STOP    (26)  29.4743189  -81.1823390 s4 dop21 r-83 0kph 0 16318035m 12.241V 4.164BV Map
24/01/12 18:19:34 IGN ON   (4)  29.4758999  -81.1815300 s4 dop16 r-83 0kph 0 16318035m 14.581V 4.162BV Map
24/01/12 18:19:34 MOVE    (5)  29.4758999  -81.1815300 s4 dop16 r-83 0kph 0 16318035m 14.581V 4.162BV Map
24/01/12 18:24:35 MOVE    (5)  29.4754370  -81.2065850 s4 dop15 r-55 0kph 0 16320461m 14.315V 4.163BV Map
24/01/12 18:27:51 IGN OFF  (2)  29.4704640  -81.2236420 s4 dop14 r-75 0kph 0 16322203m 12.781V 4.164BV Map
24/01/12 18:27:51 STOP    (26)  29.4704640  -81.2236420 s4 dop14 r-75 0kph 0 16322203m 12.781V 4.164BV Map
24/01/12 19:11:59 HEARTBEAT (3)  29.4704640  -81.2236420 s6 dop11 r-71 0kph 0 16322203m 12.728V 4.163BV Map
24/01/12 19:12:51 INTV BOOT (108)  29.4705740  -81.2237160 s6 dop9 r-73 0kph 0 16322203m 12.728V 4.179BV Map
24/01/12 20:31:12 IGN ON   (4)  29.4750410  -81.2218760 s6 dop12 r-51 2kph 0 16322203m 14.342V 4.167BV Map
24/01/12 20:31:12 MOVE    (5)  29.4750410  -81.2218760 s6 dop12 r-51 2kph 0 16322203m 14.342V 4.167BV Map
24/01/12 20:36:14 MOVE    (5)  29.4750410  -81.2218760 s6 dop12 r-59 2kph 0 16322203m 14.315V 4.167BV Map
24/01/12 20:41:14 MOVE    (5)  29.4750410  -81.2218760 s6 dop12 r-67 2kph 0 16322203m 14.235V 4.167BV Map
24/01/12 20:46:14 MOVE    (5)  29.4750410  -81.2218760 s6 dop12 r-55 2kph 0 16322203m 13.553V 4.165BV Map
24/01/12 20:49:30 IGN OFF  (2)  29.6023820  -81.2842400 s5 dop18 r-61 0kph 0 16337599m 12.586V 4.167BV Map
24/01/12 20:49:30 STOP    (26)  29.6023820  -81.2842400 s5 dop18 r-61 0kph 0 16337599m 12.586V 4.167BV Map
24/01/12 20:56:11 IGN ON   (4)  29.6022920  -81.2842220 s5 dop20 r-79 10kph 0 16337599m 14.608V 4.165BV Map
24/01/12 20:56:11 MOVE    (5)  29.6022920  -81.2842220 s5 dop20 r-79 10kph 0 16337599m 14.608V 4.165BV Map
24/01/12 20:57:04 IGN OFF  (2)  29.6031420  -81.2832020 s5 dop18 r-75 0kph 0 16337736m 12.95V 4.167BV Map
24/01/12 20:57:04 STOP    (26)  29.6031420  -81.2832020 s5 dop18 r-75 0kph 0 16337736m 12.95V 4.167BV Map
24/01/12 21:02:09 IGN ON   (4)  29.6029290  -81.2835829 s5 dop20 r-73 16kph 0 16337736m 14.572V 4.165BV Map
24/01/12 21:02:09 MOVE    (5)  29.6029290  -81.2835829 s5 dop20 r-73 16kph 0 16337736m 14.572V 4.165BV Map
24/01/12 21:07:05 MOVE    (5)  29.5959060  -81.2406650 s5 dop20 r-57 68kph 0 16341959m 14.226V 4.164BV Map
24/01/12 21:12:05 MOVE    (5)  29.5742760  -81.2192210 s5 dop17 r-75 0kph 0 16345136m 13.943V 4.165BV Map
24/01/12 21:17:05 MOVE    (5)  29.5722890  -81.2239300 s5 dop17 r-75 56kph 0 16345642m 13.517V 4.165BV Map
24/01/12 21:22:05 MOVE    (5)  29.5960039  -81.2406120 s5 dop21 r-71 67kph 0 16348734m 13.553V 4.165BV Map
24/01/12 21:27:05 MOVE    (5)  29.6024960  -81.2788950 s5 dop22 r-79 78kph 0 16352506m 13.526V 4.164BV Map
24/01/12 21:28:41 IGN OFF  (2)  29.6023639  -81.2842820 s7 dop16 r-83 0kph 0 16353027m 12.569V 4.164BV Map
24/01/12 21:28:41 STOP    (26)  29.6023639  -81.2842820 s7 dop16 r-83 0kph 0 16353027m 12.569V 4.164BV Map
24/01/12 22:24:59 IGN ON   (4)  29.6024210  -81.2841910 s6 dop12 r-81 9kph 0 16353027m 14.421V 4.162BV Map
24/01/12 22:24:59 MOVE    (5)  29.6024210  -81.2841910 s6 dop12 r-81 9kph 0 16353027m 14.421V 4.162BV Map
24/01/12 22:29:58 MOVE    (5)  29.6038080  -81.2701189 s5 dop19 r-83 10kph 0 16354397m 14.085V 4.164BV Map
24/01/12 22:34:55 IGN OFF  (2)  29.6021549  -81.2839130 s5 dop19 r-79 0kph 0 16355744m 12.409V 4.164BV Map
24/01/12 22:34:55 STOP    (26)  29.6021549  -81.2839130 s5 dop19 r-79 0kph 0 16355744m 12.409V 4.164BV Map
24/01/12 22:41:42 IGN ON   (4)  29.6022950  -81.2840360 s5 dop19 r-79 2kph 0 16355744m 14.492V 4.163BV Map
24/01/12 22:41:42 MOVE    (5)  29.6022950  -81.2840360 s5 dop19 r-79 2kph 0 16355744m 14.492V 4.163BV Map
24/01/12 22:46:42 MOVE    (5)  29.6039520  -81.2654720 s5 dop19 r-69 0kph 0 16357548m 13.393V 4.163BV Map
24/01/12 22:51:19 IGN OFF  (2)  29.6023150  -81.2840920 s4 dop23 r-71 0kph 0 16359358m 12.294V 4.163BV Map
24/01/12 22:51:19 STOP    (26)  29.6023150  -81.2840920 s4 dop23 r-71 0kph 0 16359358m 12.294V 4.163BV Map
24/01/12 22:53:41 IGN ON   (4)  29.6023310  -81.2842150 s5 dop16 r-77 6kph 0 16359358m 14.324V 4.163BV Map
24/01/12 22:53:41 MOVE    (5)  29.6023310  -81.2842150 s5 dop16 r-77 6kph 0 16359358m 14.324V 4.163BV Map
24/01/12 22:58:43 MOVE    (5)  29.5793790  -81.2552620 s5 dop18 r-69 63kph 0 16363148m 13.402V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/12 22:58:59 STOP    (26)   29.5789470  -81.2552200 s5 dop18 r-69 61kph 0 16363196m 13.42V 4.162BV Map
24/01/12 22:59:59 MOVE    (5)   29.5797670  -81.2514690 s6 dop16 r-67 34kph 0 16363570m 13.402V 4.164BV Map
24/01/12 23:01:59 MOVE    (5)   29.5805110  -81.2515430 s6 dop16 r-73 20kph 0 16363653m 13.42V 4.164BV Map
24/01/12 23:03:59 MOVE    (5)   29.5776980  -81.2530100 s6 dop16 r-73 33kph 0 16363996m 13.393V 4.163BV Map
24/01/12 23:05:59 MOVE    (5)   29.5917380  -81.2633990 s6 dop16 r-79 73kph 0 16365853m 13.34V 4.164BV Map
24/01/12 23:07:59 MOVE    (5)   29.6030240  -81.2733450 s6 dop16 r-79 79kph 0 16367435m 13.393V 4.162BV Map
24/01/12 23:09:59 MOVE    (5)   29.6022920  -81.2840810 s5 dop16 r-77 0kph 0 16368476m 12.32V 4.164BV Map
24/01/12 23:10:00 IGN OFF  (2)   29.6022920  -81.2840810 s5 dop16 r-77 0kph 0 16368476m 12.258V 4.164BV Map
24/01/12 23:11:59 HEARTBEAT (3)   29.6022760  -81.2840480 s5 dop16 r-79 0kph 0 16368476m 12.79V 4.164BV Map
24/01/12 23:11:59 MOVE    (5)   29.6022760  -81.2840480 s5 dop16 r-79 0kph 0 16368476m 12.79V 4.164BV Map
24/01/12 23:13:16 INTV BOOT (108)   29.6022849  -81.2841399 s5 dop15 r-113 0kph 0 16368476m 12.728V 4.177BV Map
24/01/12 23:22:23 IGN ON   (4)   29.6022710  -81.2840920 s10 dop9 r99 0kph 0 16368476m 14.244V 4.165BV Map
24/01/12 23:22:23 MOVE    (5)   29.6022710  -81.2840920 s10 dop9 r99 0kph 0 16368476m 14.244V 4.165BV Map
24/01/12 23:22:49 STOP    (26)   29.6024460  -81.2843020 s10 dop9 r99 23kph 0 16368476m 14.244V 4.165BV Map
24/01/12 23:27:23 MOVE    (5)   29.5987060  -81.2531450 s9 dop10 r99 53kph 0 16371518m 13.402V 4.167BV Map
24/01/12 23:32:23 MOVE    (5)   29.5955000  -81.2500120 s9 dop10 r99 48kph 0 16371986m 13.42V 4.165BV Map
24/01/12 23:37:23 MOVE    (5)   29.6018519  -81.2655160 s9 dop10 r99 25kph 0 16373644m 13.393V 4.165BV Map
24/01/12 23:40:32 IGN OFF  (2)   29.6023840  -81.2841890 s9 dop10 r99 0kph 0 16375450m 12.294V 4.167BV Map
24/01/12 23:40:32 STOP    (26)   29.6023840  -81.2841890 s9 dop10 r99 0kph 0 16375450m 12.294V 4.167BV Map
24/01/12 23:54:03 IGN ON   (4)   29.6023809  -81.2842430 s8 dop12 r-81 0kph 0 16375450m 14.315V 4.165BV Map
24/01/12 23:54:03 MOVE    (5)   29.6023809  -81.2842430 s8 dop12 r-81 0kph 0 16375450m 14.315V 4.165BV Map
24/01/12 23:59:03 MOVE    (5)   29.6080050  -81.2593710 s8 dop12 r-61 47kph 0 16377936m 13.42V 4.165BV Map
24/01/13 00:04:03 MOVE    (5)   29.6078840  -81.2593920 s8 dop12 r-67 49kph 0 16377936m 13.402V 4.164BV Map
24/01/13 00:08:35 IGN OFF  (2)   29.6065169  -81.2655740 s7 dop13 r-81 37kph 0 16378553m 12.267V 4.167BV Map
24/01/13 00:08:35 STOP    (26)   29.6065169  -81.2655740 s7 dop13 r-81 37kph 0 16378553m 12.267V 4.167BV Map
24/01/13 00:34:49 IGN ON   (4)   29.6024450  -81.2843560 s6 dop16 r-81 0kph 0 16378553m 14.244V 4.165BV Map
24/01/13 00:34:49 MOVE    (5)   29.6024450  -81.2843560 s6 dop16 r-81 0kph 0 16378553m 14.244V 4.165BV Map
24/01/13 00:39:53 MOVE    (5)   29.6018080  -81.2749790 s6 dop16 r-55 14kph 0 16379462m 13.411V 4.165BV Map
24/01/13 00:44:52 MOVE    (5)   29.5709630  -81.2241340 s7 dop14 r-69 16kph 0 16385459m 13.296V 4.164BV Map
24/01/13 00:45:08 STOP    (26)   29.5708540  -81.2242360 s7 dop14 r-69 14kph 0 16385459m 13.393V 4.164BV Map
24/01/13 00:46:08 MOVE    (5)   29.5700899  -81.2239650 s6 dop16 r-65 14kph 0 16385547m 13.34V 4.164BV Map
24/01/13 00:48:08 MOVE    (5)   29.5693030  -81.2236640 s6 dop16 r-63 10kph 0 16385640m 13.384V 4.164BV Map
24/01/13 00:50:08 MOVE    (5)   29.5694900  -81.2237690 s6 dop16 r-69 7kph 0 16385640m 13.322V 4.165BV Map
24/01/13 00:52:08 MOVE    (5)   29.5807480  -81.2257750 s6 dop16 r-69 50kph 0 16386907m 13.402V 4.165BV Map
24/01/13 00:54:08 MOVE    (5)   29.5860359  -81.2244300 s6 dop16 r-63 0kph 0 16387509m 13.331V 4.167BV Map
24/01/13 00:56:08 MOVE    (5)   29.5860890  -81.2244259 s5 dop16 r-59 0kph 0 16387509m 13.393V 4.164BV Map
24/01/13 01:03:13 STOP    (26)   29.5793910  -81.2234680 s6 dop16 r-63 43kph 0 16388260m 13.384V 4.164BV Map
24/01/13 01:04:31 MOVE    (5)   29.5805950  -81.2222740 s6 dop16 r-63 47kph 0 16388437m 13.482V 4.164BV Map
24/01/13 01:06:31 MOVE    (5)   29.5861989  -81.2237420 s6 dop16 r-69 51kph 0 16389076m 13.429V 4.164BV Map
24/01/13 01:08:31 MOVE    (5)   29.6065679  -81.2450310 s5 dop18 r-73 62kph 0 16391683m 13.81V 4.164BV Map
24/01/13 01:10:31 MOVE    (5)   29.6020089  -81.2655840 s6 dop16 r-75 51kph 0 16393677m 13.367V 4.163BV Map
24/01/13 01:12:31 MOVE    (5)   29.6022480  -81.2703159 s6 dop16 r-79 39kph 0 16394135m 13.952V 4.164BV Map
24/01/13 01:13:09 IGN OFF  (2)   29.6024350  -81.2842590 s6 dop16 r-83 0kph 0 16395484m 12.223V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/13 01:14:31 MOVE    (5)  29.6024330  -81.2842870 s6 dop16 r-79 0kph 0 16395484m 12.737V 4.165BV Map
24/01/13 01:20:04 IGN ON  (4)  29.6024120  -81.2842650 s6 dop16 r-83 0kph 0 16395484m 14.111V 4.163BV Map
24/01/13 01:20:04 MOVE    (5)  29.6024120  -81.2842650 s6 dop16 r-83 0kph 0 16395484m 14.111V 4.163BV Map
24/01/13 01:22:14 STOP    (26) 29.5989000  -81.2831930 s6 dop16 r-71 21kph 0 16395888m 14.067V 4.162BV Map
24/01/13 01:25:04 MOVE    (5)  29.5540460  -81.2657710 s6 dop17 r-51 68kph 0 16401154m 14.067V 4.163BV Map
24/01/13 01:30:04 MOVE    (5)  29.5014640  -81.2649170 s5 dop18 r-61 87kph 0 16407003m 14.058V 4.165BV Map
24/01/13 01:35:04 MOVE    (5)  29.4946180  -81.2198460 s5 dop18 r-57 65kph 0 16411432m 14.12V 4.164BV Map
24/01/13 01:37:21 IGN OFF (2)  29.4929690  -81.2198740 s5 dop18 r-75 49kph 0 16411615m 12.285V 4.165BV Map
24/01/13 01:37:21 STOP    (26) 29.4929690  -81.2198740 s5 dop18 r-75 49kph 0 16411615m 12.285V 4.165BV Map
24/01/13 01:50:09 IGN ON  (4)  29.4929690  -81.2198740 s5 dop18 r-75 49kph 0 16411615m 14.014V 4.162BV Map
24/01/13 01:50:09 MOVE    (5)  29.4929690  -81.2198740 s5 dop18 r-75 49kph 0 16411615m 14.014V 4.162BV Map
24/01/13 01:55:09 MOVE    (5)  29.4761270  -81.2217690 s5 dop19 r-65 35kph 0 16413498m 14.12V 4.162BV Map
24/01/13 01:57:52 IGN OFF (2)  29.4706330  -81.2236430 s5 dop18 r-75 0kph 0 16414135m 12.338V 4.164BV Map
24/01/13 01:57:52 STOP    (26) 29.4706330  -81.2236430 s5 dop18 r-75 0kph 0 16414135m 12.338V 4.164BV Map
24/01/13 03:11:54 HEARTBEAT (3) 29.4706330 -81.2236430 s5 dop18 r-61 0kph 0 16414135m 12.693V 4.164BV Map
24/01/13 03:13:37 INTV BOOT (108) 29.4705160 -81.2237339 s5 dop17 r-77 0kph 0 16414135m 12.675V 4.178BV Map
24/01/13 07:11:55 HEARTBEAT (3) 29.4705160 -81.2237339 s5 dop17 r-75 0kph 0 16414135m 12.675V 4.167BV Map
24/01/13 07:14:02 INTV BOOT (108) 29.4707700 -81.2236790 s5 dop23 r-79 0kph 0 16414135m 12.622V 4.183BV Map
24/01/13 11:11:55 HEARTBEAT (3) 29.4707700 -81.2236790 s6 dop15 r-75 0kph 0 16414135m 12.648V 4.17BV Map
24/01/13 11:14:27 INTV BOOT (108) 29.4706500 -81.2237590 s6 dop11 r-79 0kph 0 16414135m 12.578V 4.184BV Map
24/01/13 12:00:43 IGN ON  (4)  29.4706439  -81.2236350 s5 dop21 r-75 0kph 0 16414135m 14.484V 4.168BV Map
24/01/13 12:00:43 MOVE    (5)  29.4706439  -81.2236350 s5 dop21 r-75 0kph 0 16414135m 14.484V 4.168BV Map
24/01/13 12:05:45 MOVE    (5)  29.4755229  -81.2218280 s5 dop20 r-63 21kph 0 16414705m 14.271V 4.169BV Map
24/01/13 12:10:45 MOVE    (5)  29.5181570  -81.2242820 s5 dop17 r-73 18kph 0 16419453m 14.386V 4.169BV Map
24/01/13 12:15:45 MOVE    (5)  29.5203760  -81.2412020 s5 dop17 r-75 12kph 0 16421109m 14.404V 4.168BV Map
24/01/13 12:20:45 MOVE    (5)  29.5531299  -81.2563770 s5 dop16 r-61 35kph 0 16425037m 14.421V 4.167BV Map
24/01/13 12:25:45 MOVE    (5)  29.5574660  -81.2527360 s5 dop16 r-71 26kph 0 16425635m 14.333V 4.168BV Map
24/01/13 12:30:45 MOVE    (5)  29.5700510  -81.2415850 s5 dop16 r-71 18kph 0 16427402m 14.315V 4.165BV Map
24/01/13 12:35:45 MOVE    (5)  29.5380830  -81.2546850 s5 dop16 r-67 75kph 0 16431177m 14.386V 4.164BV Map
24/01/13 12:40:45 MOVE    (5)  29.5189070  -81.2627930 s5 dop16 r-65 88kph 0 16433449m 14.351V 4.167BV Map
24/01/13 12:45:45 MOVE    (5)  29.4605880  -81.2523240 s5 dop23 r-55 76kph 0 16440015m 14.333V 4.168BV Map
24/01/13 12:50:45 MOVE    (5)  29.4114780  -81.2043250 s5 dop25 r-73 99kph 0 16447188m 14.333V 4.167BV Map
24/01/13 12:55:45 MOVE    (5)  29.4038070  -81.1382450 s5 dop27 r-75 73kph 0 16453647m 14.368V 4.168BV Map
24/01/13 13:00:45 MOVE    (5)  29.4070279  -81.1040740 s5 dop29 r-81 69kph 0 16456978m 14.333V 4.167BV Map
24/01/13 13:05:45 MOVE    (5)  29.3735600  -81.0782140 s6 dop13 r-71 68kph 0 16461465m 14.386V 4.165BV Map
24/01/13 13:10:45 MOVE    (5)  29.3604480  -81.0723420 s6 dop13 r-59 61kph 0 16463031m 14.315V 4.165BV Map
24/01/13 13:13:21 IGN OFF (2)  29.3444150  -81.0653150 s5 dop34 r-63 40kph 0 16464940m 12.613V 4.167BV Map
24/01/13 13:13:21 STOP    (26) 29.3444150  -81.0653150 s5 dop34 r-63 40kph 0 16464940m 12.613V 4.167BV Map
24/01/13 13:14:43 IGN ON  (4)  29.3076760  -81.0507990 s5 dop16 r-51 32kph 0 16464940m 14.794V 4.165BV Map
24/01/13 13:14:43 MOVE    (5)  29.3076760  -81.0507990 s5 dop16 r-51 32kph 0 16464940m 14.794V 4.165BV Map
24/01/13 13:19:43 MOVE    (5)  29.2878440  -81.0505060 s5 dop13 r-69 69kph 0 16467146m 14.333V 4.167BV Map
24/01/13 13:24:43 MOVE    (5)  29.2792330  -81.0477160 s6 dop13 r-59 66kph 0 16468141m 14.315V 4.165BV Map
24/01/13 13:29:43 MOVE    (5)  29.2315160  -81.0336490 s5 dop14 r-69 15kph 0 16473621m 14.395V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/13 13:34:43 MOVE     (5)   29.2324940  -81.0505650 s4 dop16 r-79 8kph 0 16475267m 14.333V 4.165BV Map
24/01/13 13:37:47 IGN OFF  (2)   29.2418459  -81.0596039 s6 dop12 r-71 0kph 0 16476627m 12.17V 4.167BV Map
24/01/13 13:37:47 STOP     (26)  29.2418459  -81.0596039 s6 dop12 r-71 0kph 0 16476627m 12.17V 4.167BV Map
24/01/13 13:41:16 IGN ON   (4)   29.2419630  -81.0596130 s6 dop11 r-73 5kph 0 16476627m 14.767V 4.164BV Map
24/01/13 13:41:16 MOVE     (5)   29.2419630  -81.0596130 s6 dop11 r-73 5kph 0 16476627m 14.767V 4.164BV Map
24/01/13 13:46:16 MOVE     (5)   29.2645440  -81.0712520 s6 dop11 r-69 23kph 0 16479381m 14.421V 4.164BV Map
24/01/13 13:51:16 MOVE     (5)   29.2776900  -81.0670780 s6 dop12 r-73 46kph 0 16480898m 14.315V 4.164BV Map
24/01/13 13:56:16 MOVE     (5)   29.2816310  -81.0650299 s6 dop12 r-59 44kph 0 16481380m 14.351V 4.163BV Map
24/01/13 14:00:12 STOP     (26)  29.2894000  -81.0717000 s5 dop12 r-69 0kph 0 16482459m 14.386V 4.163BV Map
24/01/13 14:08:55 IGN OFF  (2)   29.2794810  -81.0975930 s8 dop9 r-79 0kph 0 16485203m 12.666V 4.164BV Map
24/01/13 14:26:23 IGN ON   (4)   29.2794250  -81.0978260 s7 dop10 r-51 12kph 0 16485203m 14.537V 4.163BV Map
24/01/13 14:26:23 MOVE     (5)   29.2794250  -81.0978260 s7 dop10 r-51 12kph 0 16485203m 14.537V 4.163BV Map
24/01/13 14:31:23 MOVE     (5)   29.2674740  -81.1021060 s6 dop12 r-67 58kph 0 16486595m 14.306V 4.163BV Map
24/01/13 14:36:23 MOVE     (5)   29.2721800  -81.1294140 s6 dop12 r-71 56kph 0 16489296m 14.297V 4.163BV Map
24/01/13 14:38:59 IGN OFF  (2)   29.2829940  -81.1275480 s5 dop14 r-79 0kph 0 16490513m 12.631V 4.164BV Map
24/01/13 14:38:59 STOP     (26)  29.2829940  -81.1275480 s5 dop14 r-79 0kph 0 16490513m 12.631V 4.164BV Map
24/01/13 14:45:18 IGN ON   (4)   29.2829940  -81.1275480 s5 dop14 r-83 0kph 0 16490513m 14.581V 4.165BV Map
24/01/13 14:45:18 MOVE     (5)   29.2829940  -81.1275480 s5 dop14 r-83 0kph 0 16490513m 14.581V 4.165BV Map
24/01/13 14:50:18 MOVE     (5)   29.3328939  -81.1314590 s5 dop17 r-73 22kph 0 16496076m 13.57V 4.165BV Map
24/01/13 14:52:25 IGN OFF  (2)   29.3330260  -81.1306420 s5 dop17 r-67 22kph 0 16496156m 12.586V 4.165BV Map
24/01/13 14:52:25 STOP     (26)  29.3330260  -81.1306420 s5 dop17 r-67 22kph 0 16496156m 12.586V 4.165BV Map
24/01/13 14:55:29 IGN ON   (4)   29.3335400  -81.1285879 s5 dop16 r-69 12kph 0 16496156m 14.625V 4.164BV Map
24/01/13 14:55:29 MOVE     (5)   29.3335400  -81.1285879 s5 dop16 r-69 12kph 0 16496156m 14.625V 4.164BV Map
24/01/13 15:00:29 MOVE     (5)   29.3693920  -81.1261670 s5 dop16 r-75 79kph 0 16500151m 14.333V 4.163BV Map
24/01/13 15:05:29 MOVE     (5)   29.4036540  -81.1595180 s5 dop16 r-73 81kph 0 16505148m 14.333V 4.164BV Map
24/01/13 15:10:29 MOVE     (5)   29.4083090  -81.1734160 s5 dop16 r-59 83kph 0 16506591m 14.288V 4.164BV Map
24/01/13 15:11:57 HEARTBEAT (3)   29.4160500  -81.1917390 s5 dop16 r-73 84kph 0 16506591m 14.253V 4.167BV Map
24/01/13 15:15:29 MOVE     (5)   29.4380879  -81.2288100 s5 dop16 r-77 19kph 0 16510939m 14.288V 4.164BV Map
24/01/13 15:20:29 MOVE     (5)   29.4510940  -81.2086010 s5 dop15 r-79 37kph 0 16513373m 14.244V 4.165BV Map
24/01/13 15:21:26 IGN OFF  (2)   29.4516440  -81.2065210 s5 dop15 r-79 0kph 0 16513583m 12.622V 4.165BV Map
24/01/13 15:21:26 STOP     (26)  29.4516440  -81.2065210 s5 dop15 r-79 0kph 0 16513583m 12.622V 4.165BV Map
24/01/13 15:22:54 INTV BOOT (108)  29.4516220  -81.2066350 s6 dop14 r-81 0kph 0 16513583m 12.693V 4.183BV Map
24/01/13 15:32:35 IGN ON   (4)   29.4516430  -81.2065050 s7 dop-79 r-79 2kph 0 16513583m 14.484V 4.167BV Map
24/01/13 15:32:35 MOVE     (5)   29.4516430  -81.2065050 s7 dop13 r-79 2kph 0 16513583m 14.484V 4.167BV Map
24/01/13 15:37:35 MOVE     (5)   29.4571950  -81.2104389 s7 dop13 r-75 17kph 0 16514309m 13.606V 4.167BV Map
24/01/13 15:42:35 MOVE     (5)   29.4823150  -81.2215740 s7 dop14 r-75 0kph 0 16517304m 13.579V 4.169BV Map
24/01/13 15:45:40 STOP     (26)  29.4834800  -81.2215710 s6 dop26 r-73 11kph 0 16517433m 13.641V 4.169BV Map
24/01/13 15:48:27 IGN OFF  (2)   29.4921279  -81.2279920 s5 dop29 r-75 0kph 0 16518579m 12.604V 4.168BV Map
24/01/13 15:51:18 IGN ON   (4)   29.4923090  -81.2278900 s7 dop13 r-73 8kph 0 16518579m 14.732V 4.168BV Map
24/01/13 15:51:18 MOVE     (5)   29.4923090  -81.2278900 s7 dop13 r-73 8kph 0 16518579m 14.732V 4.168BV Map
24/01/13 15:56:20 MOVE     (5)   29.4726890  -81.2230170 s7 dop13 r-71 22kph 0 16520811m 13.712V 4.167BV Map
24/01/13 16:00:24 IGN OFF  (2)   29.4721600  -81.2232020 s7 dop13 r-77 16kph 0 16520873m 12.56V 4.167BV Map
24/01/13 16:00:24 STOP     (26)  29.4721600  -81.2232020 s7 dop13 r-77 16kph 0 16520873m 12.56V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/13 19:11:58 HEARTBEAT (3)  29.4721600  -81.2232020 s4 dop14 r-75 0kph 0 16520873m 12.702V 4.169BV Map
24/01/13 19:23:20 INTV BOOT (108)  29.4706350  -81.2237370 s4 dop12 r-77 0kph 0 16520873m 12.666V 4.184BV Map
24/01/13 20:30:28 IGN ON   (4)  29.4707530  -81.2234680 s4 dop21 r-73 0kph 0 16520873m 14.448V 4.169BV Map
24/01/13 20:30:28 MOVE    (5)  29.4707530  -81.2234680 s4 dop21 r-73 0kph 0 16520873m 14.448V 4.169BV Map
24/01/13 20:35:30 MOVE    (5)  29.4961689  -81.2196620 s4 dop22 r-59 0kph 0 16523724m 14.138V 4.168BV Map
24/01/13 20:40:30 MOVE    (5)  29.5088430  -81.2641160 s4 dop24 r-67 0kph 0 16528252m 13.819V 4.167BV Map
24/01/13 20:45:30 MOVE    (5)  29.5689160  -81.2727360 s4 dop25 r-53 0kph 0 16534985m 14.076V 4.168BV Map
24/01/13 20:49:27 IGN OFF  (2)  29.6025180  -81.2842240 s4 dop26 r-81 0kph 0 16538885m 12.648V 4.169BV Map
24/01/13 20:49:27 STOP    (26)  29.6025180  -81.2842240 s4 dop26 r-81 0kph 0 16538885m 12.648V 4.169BV Map
24/01/13 21:27:12 IGN ON   (4)  29.6024410  -81.2842520 s10 dop10 r-81 0kph 0 16538885m 14.466V 4.167BV Map
24/01/13 21:27:12 MOVE    (5)  29.6024410  -81.2842520 s10 dop10 r-81 0kph 0 16538885m 14.466V 4.167BV Map
24/01/13 21:32:14 MOVE    (5)  29.6015220  -81.2765420 s10 dop10 r-65 17kph 0 16539637m 13.553V 4.167BV Map
24/01/13 21:37:14 MOVE    (5)  29.5965760  -81.2597950 s7 dop14 r-53 32kph 0 16541348m 14.28V 4.167BV Map
24/01/13 21:42:14 MOVE    (5)  29.5904809  -81.2377740 s8 dop14 r-73 32kph 0 16543583m 13.606V 4.168BV Map
24/01/13 21:47:14 MOVE    (5)  29.5860450  -81.2184730 s7 dop14 r-67 50kph 0 16545514m 13.535V 4.165BV Map
24/01/13 21:48:04 IGN OFF  (2)  29.5819920  -81.2093590 s8 dop14 r-59 50kph 0 16546504m 13.039V 4.167BV Map
24/01/13 21:48:04 STOP    (26)  29.5819920  -81.2093590 s8 dop14 r-59 50kph 0 16546504m 13.039V 4.167BV Map
24/01/13 21:49:13 MOVE    (5)  29.5855150  -81.2109280 s9 dop11 r99 54kph 0 16546924m 12.711V 4.165BV Map
24/01/13 21:51:13 MOVE    (5)  29.5916840  -81.2218280 s10 dop11 r-53 71kph 0 16548182m 12.897V 4.167BV Map
24/01/13 21:53:13 MOVE    (5)  29.5957970  -81.2357980 s8 dop12 r-73 73kph 0 16549608m 12.773V 4.167BV Map
24/01/13 21:55:13 MOVE    (5)  29.6008389  -81.2517300 s8 dop12 r-81 72kph 0 16551248m 12.56V 4.167BV Map
24/01/13 21:57:12 MOVE    (5)  29.6022449  -81.2669100 s7 dop17 r-83 53kph 0 16552724m 12.586V 4.165BV Map
24/01/13 21:59:13 MOVE    (5)  29.6021590  -81.2780310 s7 dop17 r-83 36kph 0 16553800m 12.684V 4.167BV Map
24/01/13 22:00:56 IGN ON   (4)  29.6024699  -81.2833450 s8 dop14 r-85 16kph 0 16553800m 14.741V 4.167BV Map
24/01/13 22:00:56 MOVE    (5)  29.6024699  -81.2833450 s8 dop14 r-85 16kph 0 16553800m 14.741V 4.167BV Map
24/01/13 22:02:57 IGN OFF  (2)  29.6025280  -81.2814910 s8 dop11 r-75 18kph 0 16553979m 13.047V 4.167BV Map
24/01/13 22:02:57 STOP    (26)  29.6025280  -81.2814910 s8 dop11 r-75 18kph 0 16553979m 13.047V 4.167BV Map
24/01/13 22:03:05 MOVE    (5)  29.6024040  -81.2768640 s9 dop11 r-81 18kph 0 16554427m 12.835V 4.164BV Map
24/01/13 22:05:05 MOVE    (5)  29.6002859  -81.2721770 s10 dop11 r-73 38kph 0 16554938m 12.507V 4.165BV Map
24/01/13 22:07:05 MOVE    (5)  29.5939800  -81.2648670 s8 dop11 r-73 39kph 0 16555934m 12.578V 4.165BV Map
24/01/13 22:09:04 MOVE    (5)  29.5881370  -81.2598650 s7 dop13 r-75 22kph 0 16556744m 12.897V 4.165BV Map
24/01/13 22:11:05 MOVE    (5)  29.5819199  -81.2570870 s9 dop10 r-79 21kph 0 16557486m 12.586V 4.165BV Map
24/01/13 22:13:05 MOVE    (5)  29.5968740  -81.2661380 s9 dop11 r-73 75kph 0 16559365m 12.471V 4.167BV Map
24/01/13 22:15:05 MOVE    (5)  29.5983800  -81.2695789 s9 dop11 r-83 72kph 0 16559738m 12.551V 4.167BV Map
24/01/13 22:17:05 MOVE    (5)  29.5997639  -81.2740550 s10 dop10 r-75 53kph 0 16560197m 12.294V 4.167BV Map
24/01/13 22:19:05 MOVE    (5)  29.6023990  -81.2829680 s8 dop10 r-79 15kph 0 16561108m 12.586V 4.167BV Map
24/01/13 22:21:05 MOVE    (5)  29.6023179  -81.2840300 s9 dop10 r-77 0kph 0 16561211m 12.586V 4.165BV Map
24/01/13 22:22:00 IGN ON   (4)  29.6023090  -81.2840380 s9 dop10 r-51 0kph 0 16561211m 14.182V 4.164BV Map
24/01/13 22:22:00 MOVE    (5)  29.6023090  -81.2840380 s9 dop10 r-51 0kph 0 16561211m 14.182V 4.164BV Map
24/01/13 22:26:59 MOVE    (5)  29.6012099  -81.2733949 s7 dop13 r-51 16kph 0 16562248m 13.402V 4.164BV Map
24/01/13 22:28:00 STOP    (26)  29.5977479  -81.2614000 s9 dop11 r-75 28kph 0 16563470m 13.411V 4.164BV Map
24/01/13 22:32:00 MOVE    (5)  29.5892010  -81.2450350 s9 dop11 r-75 36kph 0 16565316m 13.393V 4.167BV Map
24/01/13 22:36:59 MOVE    (5)  29.5803690  -81.2296800 s7 dop12 r-73 36kph 0 16567097m 13.092V 4.165BV Map

Response to Subpoena

Florida District Court

Civil Action No: 3:24-cv-00948

IMEI: 16060002982011

24/01/13 22:42:00 MOVE    (5)   29.5760870  -81.2272480 s8 dop11 r-71 37kph 0 16567628m 13.375V 4.164BV Map
24/01/13 22:47:00 MOVE    (5)   29.5795360  -81.2351520 s9 dop10 r-75 45kph 0 16568483m 13.393V 4.165BV Map
24/01/13 22:49:17 IGN OFF  (2)   29.5881300  -81.2515690 s9 dop10 r-81 37kph 0 16570337m 12.267V 4.165BV Map
24/01/13 22:49:17 STOP    (26)   29.5881300  -81.2515690 s9 dop10 r-81 37kph 0 16570337m 12.267V 4.165BV Map
24/01/13 22:52:48 IGN ON   (4)   29.6025180  -81.2843050 s9 dop10 r-79 3kph 0 16570337m 14.679V 4.164BV Map
24/01/13 22:52:48 MOVE    (5)   29.6025180  -81.2843050 s9 dop10 r-79 3kph 0 16570337m 14.679V 4.164BV Map
24/01/13 22:57:48 MOVE    (5)   29.6048820  -81.2816950 s9 dop10 r99 0kph 0 16570701m 13.322V 4.164BV Map
24/01/13 23:02:48 MOVE    (5)   29.6049840  -81.2811220 s9 dop10 r-83 12kph 0 16570758m 13.358V 4.163BV Map
24/01/13 23:03:53 IGN OFF  (2)   29.6049880  -81.2811260 s9 dop10 r99 12kph 0 16570758m 12.25V 4.165BV Map
24/01/13 23:03:53 STOP    (26)   29.6049880  -81.2811260 s9 dop10 r99 12kph 0 16570758m 12.25V 4.165BV Map
24/01/13 23:10:05 IGN ON   (4)   29.6024319  -81.2842230 s9 dop9 r-81 4kph 0 16570758m 14.696V 4.164BV Map
24/01/13 23:10:05 MOVE    (5)   29.6024319  -81.2842230 s9 dop9 r-81 4kph 0 16570758m 14.696V 4.164BV Map
24/01/13 23:11:55 HEARTBEAT (3)   29.6025659  -81.2816200 s9 dop9 r-67 22kph 0 16570758m 14.067V 4.162BV Map
24/01/13 23:15:05 MOVE    (5)   29.6013650  -81.2734520 s8 dop12 r-51 29kph 0 16571559m 13.375V 4.164BV Map
24/01/13 23:20:05 MOVE    (5)   29.5988770  -81.2535670 s7 dop13 r-73 61kph 0 16573502m 13.508V 4.163BV Map
24/01/13 23:24:05 MOVE    (5)   29.5997540  -81.2612709 s7 dop13 r-81 46kph 0 16574253m 12.223V 4.165BV Map
24/01/13 23:24:05 STOP    (26)   29.5997540  -81.2612709 s7 dop13 r-81 46kph 0 16574253m 12.223V 4.165BV Map
24/01/13 23:25:42 INTV BOOT (108)   29.6024340  -81.2841840 s7 dop12 r-79 0kph 0 16574253m 12.693V 4.18BV Map
24/01/13 23:31:27 IGN ON   (4)   29.6023850  -81.2842000 s9 dop9 r-75 0kph 0 16574253m 14.652V 4.167BV Map
24/01/13 23:31:27 MOVE    (5)   29.6023850  -81.2842000 s9 dop9 r-75 0kph 0 16574253m 14.652V 4.167BV Map
24/01/13 23:36:27 MOVE    (5)   29.6051520  -81.2837920 s9 dop9 r-87 0kph 0 16574564m 13.375V 4.168BV Map
24/01/13 23:41:27 MOVE    (5)   29.6079160  -81.2833540 s7 dop11 r-89 0kph 0 16574874m 13.384V 4.167BV Map
24/01/13 23:46:27 MOVE    (5)   29.6079129  -81.2833840 s7 dop11 r-77 0kph 0 16574874m 13.375V 4.165BV Map
24/01/13 23:46:42 IGN OFF  (2)   29.6079220  -81.2834190 s10 dop8 r-85 0kph 0 16574874m 12.214V 4.167BV Map
24/01/13 23:46:42 STOP    (26)   29.6079220  -81.2834190 s10 dop8 r-85 0kph 0 16574874m 12.214V 4.167BV Map
24/01/13 23:53:34 IGN ON   (4)   29.6024230  -81.2842469 s9 dop9 r-51 0kph 0 16574874m 14.537V 4.165BV Map
24/01/13 23:53:34 MOVE    (5)   29.6024230  -81.2842469 s9 dop9 r-51 0kph 0 16574874m 14.537V 4.165BV Map
24/01/13 23:58:34 MOVE    (5)   29.6034549  -81.2778189 s8 dop10 r-61 9kph 0 16575506m 13.437V 4.165BV Map
24/01/14 00:03:34 MOVE    (5)   29.6045000  -81.2715850 s8 dop10 r-67 12kph 0 16576120m 13.429V 4.167BV Map
24/01/14 00:08:10 IGN OFF  (2)   29.6044990  -81.2715660 s7 dop13 r-83 12kph 0 16576120m 12.187V 4.167BV Map
24/01/14 00:08:10 STOP    (26)   29.6044990  -81.2715660 s7 dop13 r-83 12kph 0 16576120m 12.187V 4.167BV Map
24/01/14 00:31:44 IGN ON   (4)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 14.386V 4.165BV Map
24/01/14 00:31:44 MOVE    (5)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 14.386V 4.165BV Map
24/01/14 00:32:25 IGN OFF  (2)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 12.542V 4.165BV Map
24/01/14 00:32:25 STOP    (26)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 12.542V 4.165BV Map
24/01/14 00:32:52 IGN ON   (4)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 14.421V 4.165BV Map
24/01/14 00:32:52 MOVE    (5)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 14.421V 4.165BV Map
24/01/14 00:32:57 IGN OFF  (2)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 12.675V 4.167BV Map
24/01/14 00:32:57 STOP    (26)   29.6025620  -81.2832220 s6 dop14 r-79 0kph 0 16576120m 12.675V 4.167BV Map
24/01/14 00:36:23 IGN ON   (4)   29.6019430  -81.2835250 s8 dop9 r-77 23kph 0 16576120m 14.439V 4.165BV Map
24/01/14 00:36:23 MOVE    (5)   29.6019430  -81.2835250 s8 dop9 r-77 23kph 0 16576120m 14.439V 4.165BV Map
24/01/14 00:41:27 MOVE    (5)   29.5501820  -81.2640130 s7 dop10 r-55 83kph 0 16582179m 13.393V 4.165BV Map
24/01/14 00:46:26 MOVE    (5)   29.4970900  -81.2614070 s7 dop10 r-59 70kph 0 16588089m 13.411V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/14 00:51:26 MOVE    (5)   29.4950910  -81.2514300 s8 dop9 r-65 70kph 0 16589081m 13.393V 4.168BV Map
24/01/14 00:54:44 IGN OFF  (2)   29.4884770  -81.2419570 s7 dop10 r-77 52kph 0 16590256m 12.223V 4.169BV Map
24/01/14 00:54:44 STOP    (26)  29.4884770  -81.2419570 s7 dop10 r-77 52kph 0 16590256m 12.223V 4.169BV Map
24/01/14 03:11:52 HEARTBEAT (3)  29.4707040  -81.2235150 s4 dop19 r-77 0kph 0 16590256m 12.648V 4.165BV Map
24/01/14 03:26:05 INTV BOOT (108) 29.4706690  -81.2236570 s5 dop16 r-81 0kph 0 16590256m 12.631V 4.183BV Map
24/01/14 07:11:37 HEARTBEAT (3)  29.4706690  -81.2236570 s7 dop15 r-81 0kph 0 16590256m 12.631V 4.169BV Map
24/01/14 07:26:30 INTV BOOT (108) 29.4706340  -81.2237010 s7 dop14 r-79 0kph 0 16590256m 12.586V 4.175BV Map
24/01/14 11:11:36 HEARTBEAT (3)  29.4706340  -81.2237010 s6 dop9 r-79 0kph 0 16590256m 12.551V 4.169BV Map
24/01/14 11:26:55 INTV BOOT (108) 29.4706640  -81.2234540 s5 dop10 r-113 0kph 0 16590256m 12.56V 4.172BV Map
24/01/14 14:34:42 IGN ON   (4)   29.4706199  -81.2236580 s4 dop22 r99 0kph 0 16590256m 14.661V 4.169BV Map
24/01/14 14:34:43 MOVE    (5)   29.4706199  -81.2236580 s4 dop22 r99 0kph 0 16590256m 14.661V 4.169BV Map
24/01/14 14:39:07 MOVE    (5)   29.4515729  -81.2070810 s4 dop20 r-77 30kph 0 16592914m 14.714V 4.169BV Map
24/01/14 14:40:12 IGN OFF  (2)   29.4520500  -81.2067200 s4 dop20 r-79 0kph 0 16592978m 12.941V 4.169BV Map
24/01/14 14:40:12 STOP    (26)  29.4520500  -81.2067200 s4 dop20 r-79 0kph 0 16592978m 12.941V 4.169BV Map
24/01/14 14:46:10 IGN ON   (4)   29.4518130  -81.2067260 s4 dop22 r-51 0kph 0 16592978m 14.856V 4.169BV Map
24/01/14 14:46:10 MOVE    (5)   29.4518130  -81.2067260 s4 dop22 r-51 0kph 0 16592978m 14.856V 4.169BV Map
24/01/14 14:51:12 MOVE    (5)   29.4358320  -81.2338600 s4 dop20 r-77 0kph 0 16596151m 14.741V 4.167BV Map
24/01/14 14:56:12 MOVE    (5)   29.3890600  -81.1899920 s4 dop17 r-83 97kph 0 16602869m 14.652V 4.167BV Map
24/01/14 15:01:12 MOVE    (5)   29.3394000  -81.1359690 s4 dop16 r-71 0kph 0 16610480m 13.464V 4.169BV Map
24/01/14 15:06:12 MOVE    (5)   29.2996459  -81.0863710 s4 dop17 r-75 0kph 0 16617013m 13.925V 4.167BV Map
24/01/14 15:11:12 MOVE    (5)   29.2732110  -81.0824279 s4 dop16 r-57 0kph 0 16619979m 13.943V 4.167BV Map
24/01/14 15:11:34 HEARTBEAT (3)  29.2679780  -81.0796390 s4 dop15 r-65 87kph 0 16619979m 13.898V 4.165BV Map
24/01/14 15:16:12 MOVE    (5)   29.2302470  -81.0527989 s4 dop14 r-65 98kph 0 16624918m 14.563V 4.167BV Map
24/01/14 15:21:12 MOVE    (5)   29.2013319  -81.0389040 s4 dop15 r-57 61kph 0 16628405m 13.89V 4.165BV Map
24/01/14 15:26:12 MOVE    (5)   29.1578830  -81.0218040 s4 dop15 r-65 61kph 0 16633515m 13.863V 4.165BV Map
24/01/14 15:31:12 MOVE    (5)   29.1445940  -81.0144630 s4 dop14 r-65 0kph 0 16635156m 14.244V 4.165BV Map
24/01/14 15:36:12 MOVE    (5)   29.1169970  -81.0232900 s4 dop14 r-53 0kph 0 16638344m 13.81V 4.165BV Map
24/01/14 15:41:12 MOVE    (5)   29.1489349  -81.0350870 s4 dop14 r-79 0kph 0 16642076m 14.421V 4.165BV Map
24/01/14 15:43:56 IGN OFF  (2)   29.1489349  -81.0350870 s4 dop14 r-69 0kph 0 16642076m 12.684V 4.167BV Map
24/01/14 15:43:56 STOP    (26)  29.1489349  -81.0350870 s4 dop14 r-69 0kph 0 16642076m 12.684V 4.167BV Map
24/01/14 15:45:18 INTV BOOT (108) 29.1571419  -81.0390819 s5 dop12 r-113 0kph 0 16642076m 12.569V 4.183BV Map
24/01/14 15:55:07 IGN ON   (4)   29.1570660  -81.0391170 s6 dop12 r-73 7kph 0 16642076m 14.572V 4.169BV Map
24/01/14 15:55:07 MOVE    (5)   29.1570660  -81.0391170 s6 dop12 r-73 7kph 0 16642076m 14.572V 4.169BV Map
24/01/14 16:00:07 MOVE    (5)   29.1897610  -81.0462740 s6 dop12 r-67 20kph 0 16645779m 14.572V 4.167BV Map
24/01/14 16:05:07 MOVE    (5)   29.1939859  -81.0646140 s4 dop12 r-61 77kph 0 16647620m 14.262V 4.169BV Map
24/01/14 16:09:47 IGN OFF  (2)   29.1940500  -81.0712290 s6 dop12 r-57 0kph 0 16648263m 12.657V 4.169BV Map
24/01/14 16:09:47 STOP    (26)  29.1940500  -81.0712290 s6 dop12 r-57 0kph 0 16648263m 12.657V 4.169BV Map
24/01/14 16:28:58 IGN ON   (4)   29.1951690  -81.0717839 s5 dop13 r-51 3kph 0 16648263m 14.554V 4.167BV Map
24/01/14 16:28:58 MOVE    (5)   29.1951690  -81.0717839 s5 dop13 r-51 3kph 0 16648263m 14.554V 4.167BV Map
24/01/14 16:33:59 MOVE    (5)   29.2137060  -81.0623390 s4 dop15 r-59 0kph 0 16650519m 14.534V 4.167BV Map
24/01/14 16:38:59 MOVE    (5)   29.2244960  -81.0495600 s5 dop19 r-51 45kph 0 16652245m 13.792V 4.168BV Map
24/01/14 16:43:59 MOVE    (5)   29.2585919  -81.0742320 s5 dop19 r-51 72kph 0 16656730m 13.801V 4.168BV Map
24/01/14 16:48:59 MOVE    (5)   29.2740350  -81.0824070 s5 dop19 r-57 0kph 0 16658622m 13.686V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/14 16:53:59 MOVE    (5)  29.2988359  -81.0853230 s6 dop16 r-71 0kph 0 16661395m 13.863V 4.168BV Map
24/01/14 16:58:59 MOVE    (5)  29.3325870  -81.1262950 s6 dop16 r-63 0kph 0 16666862m 13.739V 4.167BV Map
24/01/14 17:03:59 MOVE    (5)  29.3812570  -81.1300680 s5 dop20 r-73 76kph 0 16672287m 13.765V 4.168BV Map
24/01/14 17:08:24 IGN OFF  (2)  29.4018300  -81.1484820 s6 dop15 r-71 0kph 0 16675189m 12.586V 4.169BV Map
24/01/14 17:08:24 STOP    (26)  29.4018300  -81.1484820 s6 dop15 r-71 0kph 0 16675189m 12.586V 4.169BV Map
24/01/14 17:18:27 IGN ON   (4)  29.4017889  -81.1483110 s6 dop13 r-65 0kph 0 16675189m 14.891V 4.167BV Map
24/01/14 17:18:27 MOVE    (5)  29.4017889  -81.1483110 s6 dop13 r-65 0kph 0 16675189m 14.891V 4.167BV Map
24/01/14 17:22:25 IGN OFF  (2)  29.4040030  -81.1604780 s5 dop15 r-69 0kph 0 16676394m 12.87V 4.169BV Map
24/01/14 17:22:25 STOP    (26)  29.4040030  -81.1604780 s5 dop15 r-69 0kph 0 16676394m 12.87V 4.169BV Map
24/01/14 17:26:01 IGN ON   (4)  29.4037960  -81.1605809 s5 dop18 r-73 0kph 0 16676394m 14.989V 4.165BV Map
24/01/14 17:26:01 MOVE    (5)  29.4037960  -81.1605809 s5 dop18 r-73 0kph 0 16676394m 14.989V 4.165BV Map
24/01/14 17:31:01 MOVE    (5)  29.4076750  -81.1724750 s5 dop15 r-51 15kph 0 16677624m 13.748V 4.167BV Map
24/01/14 17:36:01 MOVE    (5)  29.4674069  -81.1901410 s5 dop15 r-67 94kph 0 16684485m 13.721V 4.165BV Map
24/01/14 17:41:01 MOVE    (5)  29.4717069  -81.1949180 s5 dop15 r-63 75kph 0 16685150m 13.819V 4.168BV Map
24/01/14 17:41:32 IGN OFF  (2)  29.4844080  -81.2092739 s5 dop14 r-59 0kph 0 16687132m 12.551V 4.169BV Map
24/01/14 17:41:32 STOP    (26)  29.4844080  -81.2092739 s5 dop14 r-59 0kph 0 16687132m 12.551V 4.169BV Map
24/01/14 17:59:02 IGN ON   (4)  29.4839329  -81.2091160 s5 dop17 r-59 11kph 0 16687132m 14.67V 4.167BV Map
24/01/14 17:59:02 MOVE    (5)  29.4839329  -81.2091160 s5 dop17 r-59 11kph 0 16687132m 14.67V 4.167BV Map
24/01/14 18:02:14 IGN OFF  (2)  29.4867349  -81.2199750 s5 dop17 r-77 0kph 0 16688229m 12.888V 4.167BV Map
24/01/14 18:02:14 STOP    (26)  29.4867349  -81.2199750 s5 dop17 r-77 0kph 0 16688229m 12.888V 4.167BV Map
24/01/14 18:11:02 IGN ON   (4)  29.4864089  -81.2195650 s4 dop19 r-71 0kph 0 16688229m 14.652V 4.165BV Map
24/01/14 18:11:02 MOVE    (5)  29.4864089  -81.2195650 s4 dop19 r-71 0kph 0 16688229m 14.652V 4.165BV Map
24/01/14 18:14:24 IGN OFF  (2)  29.4705010  -81.2239110 s3 dop18 r-77 0kph 0 16690047m 12.773V 4.167BV Map
24/01/14 18:14:24 STOP    (26)  29.4705010  -81.2239110 s3 dop18 r-77 0kph 0 16690047m 12.773V 4.167BV Map
24/01/14 19:11:33 HEARTBEAT (3)  29.4705010  -81.2239110 s4 dop11 r-77 0kph 0 16690047m 12.728V 4.167BV Map
24/01/14 19:45:42 INTV BOOT (108)  29.4707120  -81.2235330 s5 dop14 r-77 0kph 0 16690047m 12.675V 4.182BV Map
24/01/14 23:11:32 HEARTBEAT (3)  29.4707120  -81.2235330 s4 dop19 r-51 0kph 0 16690047m 12.631V 4.17BV Map
24/01/14 23:46:06 INTV BOOT (108)  29.4706889  -81.2236930 s5 dop13 r-75 0kph 0 16690047m 12.631V 4.176BV Map
24/01/15 03:11:31 HEARTBEAT (3)  29.4706889  -81.2236930 s5 dop12 r-51 0kph 0 16690047m 12.586V 4.17BV Map
24/01/15 03:46:31 INTV BOOT (108)  29.4707530  -81.2238270 s6 dop11 r-79 0kph 0 16690047m 12.586V 4.174BV Map
24/01/15 07:11:30 HEARTBEAT (3)  29.4707530  -81.2238270 s4 dop26 r-51 0kph 0 16690047m 12.542V 4.17BV Map
24/01/15 07:46:55 INTV BOOT (108)  29.4706670  -81.2237700 s5 dop15 r-79 0kph 0 16690047m 12.551V 4.174BV Map
24/01/15 11:11:29 HEARTBEAT (3)  29.4706670  -81.2237700 s4 dop19 r-59 0kph 0 16690047m 12.533V 4.17BV Map
24/01/15 11:47:18 INTV BOOT (108)  29.4705699  -81.2236390 s7 dop12 r-81 0kph 0 16690047m 12.524V 4.171BV Map
24/01/15 12:18:11 IGN ON   (4)  29.4706379  -81.2236680 s7 dop11 r-77 0kph 0 16690047m 14.608V 4.169BV Map
24/01/15 12:18:11 MOVE    (5)  29.4706379  -81.2236680 s7 dop11 r-77 0kph 0 16690047m 14.608V 4.169BV Map
24/01/15 12:23:12 MOVE    (5)  29.4770680  -81.2226510 s7 dop11 r-59 17kph 0 16690769m 14.785V 4.168BV Map
24/01/15 12:28:12 MOVE    (5)  29.5128490  -81.2638420 s6 dop15 r-65 91kph 0 16696403m 14.767V 4.169BV Map
24/01/15 12:33:12 MOVE    (5)  29.5292929  -81.2671450 s6 dop15 r-63 96kph 0 16698260m 14.767V 4.168BV Map
24/01/15 12:38:12 MOVE    (5)  29.5657290  -81.2729780 s7 dop15 r-59 100kph 0 16702352m 14.785V 4.167BV Map
24/01/15 12:43:12 MOVE    (5)  29.6232239  -81.2844030 s6 dop16 r-69 106kph 0 16708841m 14.741V 4.168BV Map
24/01/15 12:48:12 MOVE    (5)  29.8180190  -81.3230169 s7 dop12 r-71 86kph 0 16730827m 14.794V 4.167BV Map
24/01/15 12:53:12 MOVE    (5)  29.8252739  -81.3231080 s7 dop12 r-73 65kph 0 16731634m 14.741V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/15 12:54:35 IGN OFF   (2)   29.8467909  -81.3233780 s7 dop12 r-75 0kph 0 16734027m 12.312V 4.169BV Map
24/01/15 12:54:35 STOP     (26)   29.8467909  -81.3233780 s7 dop12 r-75 0kph 0 16734027m 12.312V 4.169BV Map
24/01/15 15:11:28 HEARTBEAT (3)   29.8467909  -81.3233780 s6 dop13 r-71 0kph 0 16734027m 12.737V 4.167BV Map
24/01/15 15:47:43 INTV BOOT (108)  29.8466820  -81.3233100 s5 dop16 r-69 0kph 0 16734027m 12.684V 4.182BV Map
24/01/15 18:31:47 IGN ON    (4)   29.8491839  -81.3225730 s5 dop14 r-65 20kph 0 16734027m 14.51V 4.167BV Map
24/01/15 18:31:47 MOVE      (5)   29.8491839  -81.3225730 s5 dop14 r-65 20kph 0 16734027m 14.51V 4.167BV Map
24/01/15 18:34:13 IGN OFF   (2)   29.8492020  -81.3224830 s5 dop14 r-61 12kph 0 16734027m 12.968V 4.167BV Map
24/01/15 18:34:13 STOP     (26)   29.8492020  -81.3224830 s5 dop14 r-61 12kph 0 16734027m 12.968V 4.167BV Map
24/01/15 19:11:26 HEARTBEAT (3)   29.8492020  -81.3224830 s5 dop15 r-65 0kph 0 16734027m 12.675V 4.167BV Map
24/01/15 19:12:23 IGN ON    (4)   29.8498890  -81.3222890 s5 dop15 r-51 0kph 0 16734027m 14.599V 4.165BV Map
24/01/15 19:12:23 MOVE      (5)   29.8498890  -81.3222890 s5 dop15 r-51 0kph 0 16734027m 14.599V 4.165BV Map
24/01/15 19:17:23 MOVE      (5)   29.8740289  -81.3235720 s5 dop15 r-65 15kph 0 16736715m 14.404V 4.167BV Map
24/01/15 19:22:23 MOVE      (5)   29.8917850  -81.3159300 s5 dop15 r-65 23kph 0 16738823m 14.359V 4.165BV Map
24/01/15 19:23:04 IGN OFF   (2)   29.8918039  -81.3149550 s5 dop15 r-65 0kph 0 16738917m 12.959V 4.167BV Map
24/01/15 19:23:04 STOP     (26)   29.8918039  -81.3149550 s5 dop15 r-65 0kph 0 16738917m 12.959V 4.167BV Map
24/01/15 19:41:29 IGN ON    (4)   29.8917919  -81.3148460 s5 dop16 r-51 0kph 0 16738917m 14.643V 4.165BV Map
24/01/15 19:41:29 MOVE      (5)   29.8917919  -81.3148460 s5 dop16 r-51 0kph 0 16738917m 14.643V 4.165BV Map
24/01/15 19:46:29 MOVE      (5)   29.8910379  -81.3235410 s5 dop16 r-51 26kph 0 16739759m 14.333V 4.164BV Map
24/01/15 19:51:29 MOVE      (5)   29.8721900  -81.3262510 s5 dop16 r-69 25kph 0 16741872m 13.606V 4.164BV Map
24/01/15 19:56:29 MOVE      (5)   29.8458810  -81.3268800 s4 dop18 r-67 25kph 0 16744799m 15.015V 4.164BV Map
24/01/15 20:01:29 MOVE      (5)   29.8159040  -81.3230140 s4 dop18 r-69 25kph 0 16748154m 13.632V 4.165BV Map
24/01/15 20:06:29 MOVE      (5)   29.7682159  -81.3148980 s4 dop19 r-69 25kph 0 16753516m 13.632V 4.163BV Map
24/01/15 20:11:29 MOVE      (5)   29.6989520  -81.2974070 s4 dop19 r-83 25kph 0 16761403m 13.73V 4.165BV Map
24/01/15 20:16:29 MOVE      (5)   29.6279280  -81.2636060 s4 dop19 r-75 25kph 0 16769951m 13.57V 4.165BV Map
24/01/15 20:21:29 MOVE      (5)   29.5600060  -81.2231560 s4 dop20 r-71 25kph 0 16778459m 13.792V 4.164BV Map
24/01/15 20:26:29 MOVE      (5)   29.5516949  -81.2359560 s5 dop11 r-51 12kph 0 16780004m 13.606V 4.165BV Map
24/01/15 20:28:53 IGN OFF   (2)   29.5520600  -81.2361820 s5 dop12 r-55 0kph 0 16780050m 12.595V 4.164BV Map
24/01/15 20:28:53 STOP     (26)   29.5520600  -81.2361820 s5 dop12 r-55 0kph 0 16780050m 12.595V 4.164BV Map
24/01/15 20:30:06 INTV BOOT (108)  29.5519970  -81.2364670 s5 dop11 r-57 0kph 0 16780050m 12.684V 4.179BV Map
24/01/15 20:39:11 IGN ON    (4)   29.5520080  -81.2363860 s5 dop12 r-53 0kph 0 16780050m 14.847V 4.167BV Map
24/01/15 20:39:11 MOVE      (5)   29.5520080  -81.2363860 s5 dop12 r-53 0kph 0 16780050m 14.847V 4.167BV Map
24/01/15 20:44:11 MOVE      (5)   29.5488650  -81.2361160 s5 dop12 r-55 0kph 0 16780401m 13.641V 4.165BV Map
24/01/15 20:49:11 MOVE      (5)   29.5174770  -81.2240240 s5 dop12 r-63 66kph 0 16784083m 13.677V 4.167BV Map
24/01/15 20:54:11 MOVE      (5)   29.5103690  -81.2228280 s5 dop12 r-69 58kph 0 16784882m 13.597V 4.165BV Map
24/01/15 20:59:03 IGN OFF   (2)   29.5000100  -81.2183840 s5 dop12 r-59 43kph 0 16786112m 12.595V 4.167BV Map
24/01/15 20:59:03 STOP     (26)   29.5000100  -81.2183840 s5 dop12 r-59 43kph 0 16786112m 12.595V 4.167BV Map
24/01/15 21:03:24 IGN ON    (4)   29.5000100  -81.2183840 s5 dop12 r-65 43kph 0 16786112m 14.741V 4.165BV Map
24/01/15 21:03:24 MOVE      (5)   29.5000100  -81.2183840 s5 dop12 r-65 43kph 0 16786112m 14.741V 4.165BV Map
24/01/15 21:08:20 IGN OFF   (2)   29.4707690  -81.2237680 s4 dop17 r-71 0kph 0 16789406m 12.648V 4.168BV Map
24/01/15 21:08:20 STOP     (26)   29.4707690  -81.2237680 s4 dop17 r-71 0kph 0 16789406m 12.648V 4.168BV Map
24/01/15 23:11:28 HEARTBEAT (3)   29.4707690  -81.2237680 s7 dop13 r-75 0kph 0 16789406m 12.675V 4.164BV Map
24/01/16 00:30:32 INTV BOOT (108)  29.4708370  -81.2236140 s4 dop16 r-71 0kph 0 16789406m 12.693V 4.182BV Map
24/01/16 03:11:26 HEARTBEAT (3)   29.4708370  -81.2236140 s5 dop13 r-71 0kph 0 16789406m 12.657V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/16 04:30:56 INTV BOOT (108)  29.4706659  -81.2236940 s7 dop11 r-77 0kph 0 16789406m 12.648V 4.185BV Map
24/01/16 07:11:25 HEARTBEAT (3)  29.4706659  -81.2236940 s4 dop31 r-51 0kph 0 16789406m 12.631V 4.169BV Map
24/01/16 08:31:20 INTV BOOT (108)  29.4705600  -81.2236480 s5 dop10 r-75 0kph 0 16789406m 12.622V 4.187BV Map
24/01/16 11:11:23 HEARTBEAT (3)  29.4705600  -81.2236480 s5 dop13 r-77 0kph 0 16789406m 12.604V 4.17BV Map
24/01/16 12:14:48 IGN ON  (4)  29.4705790  -81.2236710 s5 dop10 r-73 0kph 0 16789406m 14.679V 4.169BV Map
24/01/16 12:14:48 MOVE   (5)  29.4705790  -81.2236710 s5 dop10 r-73 0kph 0 16789406m 14.679V 4.169BV Map
24/01/16 12:19:49 MOVE   (5)  29.4916230  -81.2204830 s5 dop12 r-61 59kph 0 16791767m 14.448V 4.169BV Map
24/01/16 12:24:49 MOVE   (5)  29.4972039  -81.2495850 s3 dop12 r-73 76kph 0 16794652m 14.351V 4.169BV Map
24/01/16 12:29:49 MOVE   (5)  29.5466090  -81.2639940 s4 dop12 r-67 90kph 0 16800321m 14.439V 4.167BV Map
24/01/16 12:34:49 MOVE   (5)  29.6009350  -81.2829970 s4 dop12 r-77 77kph 0 16806637m 14.466V 4.167BV Map
24/01/16 12:39:49 MOVE   (5)  29.6661710  -81.2882920 s4 dop6 r-69 74kph 0 16813911m 14.421V 4.167BV Map
24/01/16 12:44:49 MOVE   (5)  29.7484410  -81.3112220 s4 dop12 r-71 102kph 0 16823326m 14.43V 4.168BV Map
24/01/16 12:49:49 MOVE   (5)  29.7893270  -81.3182870 s4 dop10 r-57 0kph 0 16827924m 14.546V 4.168BV Map
24/01/16 12:54:49 MOVE   (5)  29.8356330  -81.3218440 s4 dop10 r-51 75kph 0 16833086m 14.395V 4.168BV Map
24/01/16 12:58:33 IGN OFF  (2)  29.8356330  -81.3218440 s4 dop10 r-71 75kph 0 16833086m 12.152V 4.169BV Map
24/01/16 12:58:33 STOP    (26)  29.8356330  -81.3218440 s4 dop10 r-71 75kph 0 16833086m 12.152V 4.169BV Map
24/01/16 12:59:43 INTV BOOT (108)  29.8467129  -81.3232670 s5 dop13 r-73 0kph 0 16833086m 12.56V 4.184BV Map
24/01/16 15:11:25 HEARTBEAT (3)  29.8467129  -81.3232670 s5 dop21 r-51 0kph 0 16833086m 12.648V 4.168BV Map
24/01/16 16:59:41 INTV BOOT (108)  29.8468089  -81.3233550 s5 dop23 r-73 0kph 0 16833086m 12.613V 4.183BV Map
24/01/16 19:02:52 IGN ON  (4)  29.8436509  -81.3224480 s4 dop22 r-51 74kph 0 16833086m 14.342V 4.169BV Map
24/01/16 19:02:52 MOVE   (5)  29.8436509  -81.3224480 s4 dop22 r-51 74kph 0 16833086m 14.342V 4.169BV Map
24/01/16 19:07:54 MOVE   (5)  29.8056919  -81.3212450 s4 dop12 r-75 75kph 0 16837310m 14.262V 4.168BV Map
24/01/16 19:11:25 HEARTBEAT (3)  29.7679480  -81.3155490 s6 dop12 r-63 75kph 0 16837310m 14.209V 4.168BV Map
24/01/16 19:12:54 MOVE   (5)  29.7583149  -81.3131760 s6 dop14 r-81 78kph 0 16838406m 14.2V 4.168BV Map
24/01/16 19:17:54 MOVE   (5)  29.6882160  -81.2943210 s6 dop14 r-79 101kph 0 16846412m 14.235V 4.167BV Map
24/01/16 19:22:54 MOVE   (5)  29.6161479  -81.2813250 s6 dop14 r-83 99kph 0 16854526m 14.218V 4.168BV Map
24/01/16 19:27:54 MOVE   (5)  29.5531110  -81.2652470 s6 dop14 r-59 3kph 0 16861708m 14.147V 4.167BV Map
24/01/16 19:31:14 IGN OFF  (2)  29.5518320  -81.2439880 s5 dop16 r-57 0kph 0 16863770m 12.719V 4.167BV Map
24/01/16 19:31:14 STOP    (26)  29.5518320  -81.2439880 s5 dop16 r-57 0kph 0 16863770m 12.719V 4.167BV Map
24/01/16 20:53:28 IGN ON  (4)  29.5501249  -81.2370660 s5 dop15 r-61 0kph 0 16863770m 14.2V 4.167BV Map
24/01/16 20:53:28 MOVE   (5)  29.5501249  -81.2370660 s5 dop15 r-61 0kph 0 16863770m 14.2V 4.167BV Map
24/01/16 20:58:27 MOVE   (5)  29.5538509  -81.2380620 s5 dop15 r-51 5kph 0 16864195m 14.147V 4.165BV Map
24/01/16 20:58:53 IGN OFF  (2)  29.5538770  -81.2380890 s5 dop15 r-55 3kph 0 16864195m 12.755V 4.167BV Map
24/01/16 20:58:53 STOP    (26)  29.5538770  -81.2380890 s5 dop15 r-55 3kph 0 16864195m 12.755V 4.167BV Map
24/01/16 21:00:07 INTV BOOT (108)  29.5537269  -81.2380890 s6 dop15 r99 0kph 0 16864195m 12.737V 4.177BV Map
24/01/16 21:41:04 IGN ON  (4)  29.5537470  -81.2380200 s6 dop15 r-51 0kph 0 16864195m 13.969V 4.167BV Map
24/01/16 21:41:04 MOVE   (5)  29.5537470  -81.2380200 s6 dop15 r-51 0kph 0 16864195m 13.969V 4.167BV Map
24/01/16 21:46:04 MOVE   (5)  29.5519209  -81.2370229 s6 dop15 r-63 0kph 0 16864420m 14.102V 4.165BV Map
24/01/16 21:51:04 MOVE   (5)  29.5387760  -81.2207920 s5 dop15 r-69 21kph 0 16866566m 14.129V 4.165BV Map
24/01/16 21:56:04 MOVE   (5)  29.5187090  -81.2245730 s6 dop14 r-67 28kph 0 16868827m 14.164V 4.165BV Map
24/01/16 22:01:04 MOVE   (5)  29.4875799  -81.2215240 s6 dop14 r-69 20kph 0 16872302m 14.28V 4.165BV Map
24/01/16 22:02:37 IGN OFF  (2)  29.4882760  -81.2197710 s6 dop14 r-67 0kph 0 16872489m 12.285V 4.165BV Map
24/01/16 22:02:37 STOP    (26)  29.4882760  -81.2197710 s6 dop14 r-67 0kph 0 16872489m 12.285V 4.165BV Map

Response to Subpoena
United States District Court
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/16 22:11:25 IGN ON   (4)   29.4883109  -81.2199320 s6 dop14 r-69 0kph 0 16872489m 14.563V 4.165BV Map
24/01/16 22:11:25 MOVE    (5)   29.4883109  -81.2199320 s6 dop14 r-69 0kph 0 16872489m 14.563V 4.165BV Map
24/01/16 22:16:29 MOVE    (5)   29.4769929  -81.2213430 s5 dop15 r-69 33kph 0 16873755m 14.155V 4.165BV Map
24/01/16 22:18:32 IGN OFF (2)   29.4706300  -81.2236800 s5 dop15 r-75 0kph 0 16874498m 12.329V 4.164BV Map
24/01/16 22:18:32 STOP    (26)  29.4706300  -81.2236800 s5 dop15 r-75 0kph 0 16874498m 12.329V 4.164BV Map
24/01/16 23:11:21 HEARTBEAT (3) 29.4706300  -81.2236800 s5 dop30 r-75 0kph 0 16874498m 12.737V 4.165BV Map
24/01/17 01:00:27 INTV BOOT (108) 29.4705150 -81.2236880 s7 dop13 r-71 0kph 0 16874498m 12.675V 4.182BV Map
24/01/17 03:11:20 HEARTBEAT (3) 29.4705150  -81.2236880 s6 dop14 r-73 0kph 0 16874498m 12.693V 4.17BV Map
24/01/17 05:00:53 INTV BOOT (108) 29.4704179 -81.2236800 s5 dop13 r99 0kph 0 16874498m 12.631V 4.175BV Map
24/01/17 07:11:17 HEARTBEAT (3) 29.4704179  -81.2236800 s4 dop13 r-79 0kph 0 16874498m 12.595V 4.174BV Map
24/01/17 09:01:15 INTV BOOT (108) 29.4705860 -81.2236439 s6 dop9 r-77 0kph 0 16874498m 12.56V 4.172BV Map
24/01/17 11:11:17 HEARTBEAT (3) 29.4705860  -81.2236439 s6 dop13 r-77 0kph 0 16874498m 12.56V 4.171BV Map
24/01/17 13:01:37 INTV BOOT (108) 29.4707169 -81.2236920 s8 dop10 r99 0kph 0 16874498m 12.524V 4.171BV Map
24/01/17 13:14:47 IGN ON   (4)   29.4707020 -81.2237490 s7 dop11 r-67 0kph 0 16874498m 14.616V 4.171BV Map
24/01/17 13:14:47 MOVE    (5)   29.4707020  -81.2237490 s7 dop11 r-67 0kph 0 16874498m 14.616V 4.171BV Map
24/01/17 13:19:47 MOVE    (5)   29.4878499  -81.2218340 s7 dop11 r-65 78kph 0 16876414m 14.492V 4.169BV Map
24/01/17 13:24:47 MOVE    (5)   29.4971550  -81.2648890 s7 dop11 r-51 0kph 0 16880709m 14.891V 4.169BV Map
24/01/17 13:29:47 MOVE    (5)   29.5525460  -81.2648390 s7 dop11 r-67 0kph 0 16886870m 14.634V 4.169BV Map
24/01/17 13:34:47 MOVE    (5)   29.5657829  -81.2691440 s7 dop11 r-83 22kph 0 16888400m 14.537V 4.167BV Map
24/01/17 13:39:47 MOVE    (5)   29.6860820  -81.2940689 s6 dop14 r-79 108kph 0 16901996m 14.43V 4.168BV Map
24/01/17 13:44:47 MOVE    (5)   29.7036540  -81.2987410 s6 dop14 r-81 81kph 0 16904002m 14.466V 4.169BV Map
24/01/17 13:49:47 MOVE    (5)   29.8072190  -81.3213760 s6 dop14 r-73 87kph 0 16915727m 14.448V 4.167BV Map
24/01/17 13:54:47 MOVE    (5)   29.8172040  -81.3218380 s6 dop14 r-75 65kph 0 16916838m 14.43V 4.169BV Map
24/01/17 13:55:15 IGN OFF (2)   29.8466200  -81.3232380 s7 dop11 r-51 0kph 0 16920113m 12.826V 4.169BV Map
24/01/17 13:55:15 STOP    (26)  29.8466200  -81.3232380 s7 dop11 r-51 0kph 0 16920113m 12.826V 4.169BV Map
24/01/17 15:11:15 HEARTBEAT (3) 29.8466200  -81.3232380 s6 dop14 r-73 0kph 0 16920113m 12.764V 4.165BV Map
24/01/17 17:01:06 INTV BOOT (108) 29.8467519 -81.3232850 s6 dop14 r-51 0kph 0 16920113m 12.631V 4.184BV Map
24/01/17 17:32:33 IGN ON   (4)   29.8467799 -81.3234160 s6 dop15 r-73 0kph 0 16920113m 14.643V 4.169BV Map
24/01/17 17:32:33 MOVE    (5)   29.8467799  -81.3234160 s6 dop15 r-73 0kph 0 16920113m 14.643V 4.169BV Map
24/01/17 17:37:17 IGN OFF (2)   29.8467610 -81.3233240 s6 dop20 r-75 0kph 0 16920113m 12.95V 4.17BV Map
24/01/17 17:37:17 STOP    (26)  29.8467610  -81.3233240 s5 dop20 r-75 0kph 0 16920113m 12.95V 4.17BV Map
24/01/17 19:12:43 HEARTBEAT (3) 29.8467610  -81.3233240 s5 dop12 r-73 0kph 0 16920113m 12.223V 4.169BV Map
24/01/17 20:27:11 IGN ON   (4)   29.8467639 -81.3234070 s5 dop13 r99 0kph 0 16920113m 14.492V 4.167BV Map
24/01/17 20:27:11 MOVE    (5)   29.8467639  -81.3234070 s5 dop13 r99 0kph 0 16920113m 14.492V 4.167BV Map
24/01/17 20:32:06 MOVE    (5)   29.8321300  -81.3221320 s5 dop13 r99 19kph 0 16921745m 14.466V 4.167BV Map
24/01/17 20:32:09 MOVE    (5)   29.8024829  -81.3195340 s5 dop14 r99 56kph 0 16925052m 14.466V 4.167BV Map
24/01/17 20:37:06 MOVE    (5)   29.6389310  -81.2852480 s5 dop14 r99 109kph 0 16943542m 14.404V 4.167BV Map
24/01/17 20:37:09 MOVE    (5)   29.6389310  -81.2852480 s5 dop14 r99 109kph 0 16943542m 14.404V 4.167BV Map
24/01/17 20:42:06 MOVE    (5)   29.4973420  -81.2651520 s5 dop20 r99 112kph 0 16959410m 13.712V 4.167BV Map
24/01/17 20:42:20 MOVE    (5)   29.4973420  -81.2651520 s5 dop20 r99 112kph 0 16959410m 13.615V 4.168BV Map
24/01/17 20:46:58 IGN OFF (2)   29.4882379 -81.2200300 s5 dop13 r99 0kph 0 16963895m 12.631V 4.165BV Map
24/01/17 20:46:58 STOP    (26)  29.4882379  -81.2200300 s5 dop13 r99 0kph 0 16963895m 12.631V 4.165BV Map
24/01/17 21:01:29 INTV BOOT (108) 29.4883270 -81.2200410 s7 dop10 r99 0kph 0 16963895m 12.773V 4.18BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/17 21:02:40 IGN ON   (4)   29.4884340  -81.2200359 s7 dop16 r-71 0kph 0 16963895m 14.528V 4.168BV Map
24/01/17 21:02:40 MOVE    (5)   29.4884340  -81.2200359 s7 dop16 r-71 0kph 0 16963895m 14.528V 4.168BV Map
24/01/17 21:07:40 MOVE    (5)   29.4804800  -81.2069640 s7 dop16 r-67 36kph 0 16965439m 13.73V 4.165BV Map
24/01/17 21:08:41 IGN OFF  (2)   29.4763119  -81.2065609 s6 dop18 r-51 0kph 0 16965904m 12.79V 4.168BV Map
24/01/17 21:08:41 STOP    (26)  29.4763119  -81.2065609 s6 dop18 r-51 0kph 0 16965904m 12.79V 4.168BV Map
24/01/17 21:12:30 IGN ON   (4)   29.4759830  -81.2067670 s7 dop15 r-61 0kph 0 16965904m 14.696V 4.167BV Map
24/01/17 21:12:30 MOVE    (5)   29.4759830  -81.2067670 s7 dop15 r-61 0kph 0 16965904m 14.696V 4.167BV Map
24/01/17 21:17:30 MOVE    (5)   29.4760220  -81.2067240 s6 dop18 r-59 0kph 0 16965904m 13.872V 4.164BV Map
24/01/17 21:20:09 IGN OFF  (2)   29.4759330  -81.2103630 s7 dop15 r-77 0kph 0 16966257m 13.021V 4.165BV Map
24/01/17 21:20:09 STOP    (26)  29.4759330  -81.2103630 s7 dop15 r-77 0kph 0 16966257m 13.021V 4.165BV Map
24/01/17 21:21:59 IGN ON   (4)   29.4752050  -81.2219110 s7 dop14 r-73 47kph 0 16966257m 13.349V 4.165BV Map
24/01/17 21:21:59 MOVE    (5)   29.4752050  -81.2219110 s7 dop14 r-73 47kph 0 16966257m 13.349V 4.165BV Map
24/01/17 21:22:20 IGN OFF  (2)   29.4743079  -81.2222610 s7 dop14 r-73 43kph 0 16966362m 13.154V 4.165BV Map
24/01/17 21:22:20 STOP    (26)  29.4743079  -81.2222610 s7 dop14 r-73 43kph 0 16966362m 13.154V 4.165BV Map
24/01/17 21:23:23 IGN ON   (4)   29.4731890  -81.2227110 s7 dop14 r-75 31kph 0 16966362m 13.225V 4.165BV Map
24/01/17 21:23:23 MOVE    (5)   29.4731890  -81.2227110 s7 dop14 r-75 31kph 0 16966362m 13.225V 4.165BV Map
24/01/17 21:23:32 IGN OFF  (2)   29.4721840  -81.2231380 s7 dop14 r-75 19kph 0 16966481m 12.648V 4.165BV Map
24/01/17 21:23:32 STOP    (26)  29.4721840  -81.2231380 s7 dop14 r-75 19kph 0 16966481m 12.648V 4.165BV Map
24/01/17 23:11:08 HEARTBEAT (3)  29.4721840  -81.2231380 s5 dop17 r-71 0kph 0 16966481m 12.711V 4.167BV Map
24/01/18 01:01:48 INTV BOOT (108) 29.4706450  -81.2237200 s7 dop10 r-77 0kph 0 16966481m 12.675V 4.185BV Map
24/01/18 03:11:06 HEARTBEAT (3)  29.4706450  -81.2237200 s5 dop15 r-51 0kph 0 16966481m 12.648V 4.169BV Map
24/01/18 05:02:11 INTV BOOT (108) 29.4706829  -81.2236490 s6 dop10 r-77 0kph 0 16966481m 12.604V 4.171BV Map
24/01/18 07:11:07 HEARTBEAT (3)  29.4706829  -81.2236490 s5 dop18 r-103 0kph 0 16966481m 12.569V 4.17BV Map
24/01/18 09:02:39 INTV BOOT (108) 29.4705070  -81.2236790 s3 dop14 r-77 0kph 0 16966481m 12.569V 4.169BV Map
24/01/18 11:11:05 HEARTBEAT (3)  29.4705070  -81.2236790 s6 dop14 r-51 0kph 0 16966481m 12.533V 4.169BV Map
24/01/18 13:03:03 INTV BOOT (108) 29.4704229  -81.2236280 s6 dop11 r-71 0kph 0 16966481m 12.515V 4.17BV Map
24/01/18 13:20:42 IGN ON   (4)   29.4706240  -81.2237020 s5 dop13 r-73 0kph 0 16966481m 14.608V 4.167BV Map
24/01/18 13:20:42 MOVE    (5)   29.4706240  -81.2237020 s5 dop13 r-73 0kph 0 16966481m 14.608V 4.167BV Map
24/01/18 13:25:44 MOVE    (5)   29.4968559  -81.2195780 s5 dop13 r-67 0kph 0 16969426m 14.457V 4.167BV Map
24/01/18 13:30:44 MOVE    (5)   29.4972559  -81.2548670 s5 dop12 r-67 76kph 0 16972843m 14.51V 4.167BV Map
24/01/18 13:35:44 MOVE    (5)   29.5521860  -81.2646570 s5 dop12 r-59 9kph 0 16979025m 14.501V 4.164BV Map
24/01/18 13:40:44 MOVE    (5)   29.6158460  -81.2811220 s5 dop12 r-85 115kph 0 16986283m 14.51V 4.164BV Map
24/01/18 13:45:44 MOVE    (5)   29.7028300  -81.2984820 s5 dop12 r-71 119kph 0 16996102m 14.466V 4.164BV Map
24/01/18 13:50:44 MOVE    (5)   29.7736830  -81.3157700 s5 dop12 r-81 85kph 0 17004158m 14.457V 4.165BV Map
24/01/18 13:55:44 MOVE    (5)   29.8240969  -81.3221180 s5 dop12 r-69 83kph 0 17009799m 14.439V 4.164BV Map
24/01/18 13:59:47 IGN OFF  (2)   29.8467150  -81.3239990 s4 dop24 r-67 0kph 0 17012321m 12.799V 4.165BV Map
24/01/18 13:59:47 STOP    (26)  29.8467150  -81.3239990 s4 dop24 r-67 0kph 0 17012321m 12.799V 4.165BV Map
24/01/18 15:11:04 HEARTBEAT (3)  29.8467150  -81.3239990 s5 dop16 r-73 0kph 0 17012321m 12.684V 4.162BV Map
24/01/18 17:03:27 INTV BOOT (108) 29.8467620  -81.3234210 s5 dop15 r-73 0kph 0 17012321m 12.578V 4.182BV Map
24/01/18 19:11:04 HEARTBEAT (3)  29.8467620  -81.3234210 s4 dop18 r-71 0kph 0 17012321m 12.595V 4.169BV Map
24/01/18 20:03:21 IGN ON   (4)   29.8442950  -81.3224420 s4 dop20 r-69 0kph 0 17012321m 14.324V 4.165BV Map
24/01/18 20:03:21 MOVE    (5)   29.8442950  -81.3224420 s4 dop20 r-69 0kph 0 17012321m 14.324V 4.165BV Map
24/01/18 20:08:23 MOVE    (5)   29.8157810  -81.3229790 s4 dop20 r-73 28kph 0 17015493m 14.102V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/18 20:13:23 MOVE    (5)  29.7659170  -81.3145230 s4 dop20 r-75 88kph 0 17021099m 14.226V 4.164BV Map
24/01/18 20:18:23 MOVE    (5)  29.6975050  -81.2967989 s5 dop19 r-83 106kph 0 17028898m 14.253V 4.164BV Map
24/01/18 20:23:23 MOVE    (5)  29.6835440  -81.2939910 s5 dop19 r-81 107kph 0 17030475m 14.262V 4.165BV Map
24/01/18 20:28:23 MOVE    (5)  29.5714130  -81.2741230 s5 dop19 r-65 107kph 0 17043094m 14.297V 4.165BV Map
24/01/18 20:33:23 MOVE    (5)  29.4979819  -81.2650750 s5 dop18 r-55 61kph 0 17051308m 14.253V 4.165BV Map
24/01/18 20:38:23 MOVE    (5)  29.4907520  -81.2211389 s5 dop20 r-57 5kph 0 17055637m 14.182V 4.165BV Map
24/01/18 20:41:48 IGN OFF  (2)  29.4881270  -81.2202690 s5 dop19 r-51 0kph 0 17055941m 12.737V 4.165BV Map
24/01/18 20:41:48 STOP     (26)  29.4881270  -81.2202690 s5 dop19 r-51 0kph 0 17055941m 12.737V 4.165BV Map
24/01/18 20:59:11 IGN ON   (4)  29.4881270  -81.2202690 s5 dop19 r-73 0kph 0 17055941m 14.306V 4.165BV Map
24/01/18 20:59:11 MOVE    (5)  29.4881270  -81.2202690 s5 dop19 r-73 0kph 0 17055941m 14.306V 4.165BV Map
24/01/18 21:04:11 MOVE    (5)  29.4726200  -81.2225010 s5 dop22 r-69 34kph 0 17057679m 14.253V 4.163BV Map
24/01/18 21:08:24 IGN OFF  (2)  29.4708140  -81.2238340 s5 dop21 r-75 0kph 0 17057918m 12.808V 4.162BV Map
24/01/18 21:08:24 STOP     (26)  29.4708140  -81.2238340 s5 dop21 r-75 0kph 0 17057918m 12.808V 4.162BV Map
24/01/18 21:09:51 INTV BOOT (108)  29.4705950  -81.2236820 s4 dop38 r99 0kph 0 17057918m 12.702V 4.178BV Map
24/01/18 23:11:03 HEARTBEAT (3)  29.4705950  -81.2236820 s5 dop19 r-75 0kph 0 17057918m 12.515V 4.169BV Map
24/01/19 01:10:15 INTV BOOT (108)  29.4706039  -81.2237300 s5 dop8 r-77 0kph 0 17057918m 12.684V 4.184BV Map
24/01/19 03:10:54 HEARTBEAT (3)  29.4706039  -81.2237300 s6 dop14 r-75 0kph 0 17057918m 12.693V 4.169BV Map
24/01/19 05:10:40 INTV BOOT (108)  29.4706790  -81.2236960 s7 dop10 r99 0kph 0 17057918m 12.648V 4.172BV Map
24/01/19 07:10:53 HEARTBEAT (3)  29.4706790  -81.2236960 s4 dop22 r-79 0kph 0 17057918m 12.657V 4.171BV Map
24/01/19 09:11:04 INTV BOOT (108)  29.4705869  -81.2236400 s4 dop14 r-79 0kph 0 17057918m 12.604V 4.171BV Map
24/01/19 11:10:52 HEARTBEAT (3)  29.4705869  -81.2236400 s4 dop11 r-77 0kph 0 17057918m 12.613V 4.178BV Map
24/01/19 12:05:11 IGN ON   (4)  29.4706489  -81.2236690 s6 dop12 r-73 0kph 0 17057918m 14.572V 4.167BV Map
24/01/19 12:05:11 MOVE    (5)  29.4706489  -81.2236690 s6 dop12 r-73 0kph 0 17057918m 14.572V 4.167BV Map
24/01/19 12:10:13 MOVE    (5)  29.4681970  -81.2230100 s6 dop12 r-73 17kph 0 17058198m 14.439V 4.167BV Map
24/01/19 12:15:13 MOVE    (5)  29.4582730  -81.2243330 s6 dop12 r-75 41kph 0 17059309m 14.404V 4.167BV Map
24/01/19 12:20:13 MOVE    (5)  29.3730570  -81.1778090 s5 dop18 r-79 114kph 0 17069804m 14.439V 4.168BV Map
24/01/19 12:25:13 MOVE    (5)  29.3175820  -81.1316860 s6 dop12 r-71 106kph 0 17077425m 14.404V 4.167BV Map
24/01/19 12:30:13 MOVE    (5)  29.2342660  -81.1082260 s6 dop11 r-65 115kph 0 17086967m 14.386V 4.165BV Map
24/01/19 12:35:13 MOVE    (5)  29.2134120  -81.0994900 s6 dop11 r-63 117kph 0 17089437m 14.377V 4.167BV Map
24/01/19 12:40:13 MOVE    (5)  29.1020690  -81.0384050 s6 dop11 r-57 82kph 0 17103169m 14.351V 4.164BV Map
24/01/19 12:45:13 MOVE    (5)  29.0852589  -81.0571030 s6 dop11 r-65 12kph 0 17105776m 14.297V 4.167BV Map
24/01/19 12:50:13 MOVE    (5)  29.1029680  -81.0360060 s6 dop11 r-53 0kph 0 17108620m 14.324V 4.164BV Map
24/01/19 12:55:13 MOVE    (5)  29.1087639  -81.0386970 s6 dop11 r-71 13kph 0 17109315m 14.342V 4.165BV Map
24/01/19 13:00:13 MOVE    (5)  29.1354709  -81.0483500 s6 dop10 r-81 0kph 0 17112430m 14.421V 4.165BV Map
24/01/19 13:05:13 MOVE    (5)  29.1588069  -81.0671880 s5 dop4 r-73 0kph 0 17115606m 14.306V 4.165BV Map
24/01/19 13:10:13 MOVE    (5)  29.2172280  -81.1019370 s4 dop15 r-51 0kph 0 17122928m 14.413V 4.163BV Map
24/01/19 13:15:13 MOVE    (5)  29.2508689  -81.1080680 s4 dop15 r-59 0kph 0 17126717m 14.333V 4.164BV Map
24/01/19 13:19:12 IGN OFF  (2)  29.2508689  -81.1080680 s4 dop15 r-51 0kph 0 17126717m 12.728V 4.164BV Map
24/01/19 13:19:12 STOP     (26)  29.2508689  -81.1080680 s4 dop15 r-51 0kph 0 17126717m 12.728V 4.164BV Map
24/01/19 13:20:28 INTV BOOT (108)  29.2625390  -81.0771180 s5 dop11 r-51 0kph 0 17126717m 12.657V 4.182BV Map
24/01/19 13:23:13 IGN ON   (4)  29.2624200  -81.0768400 s6 dop12 r-57 16kph 0 17126717m 14.758V 4.168BV Map
24/01/19 13:23:13 MOVE    (5)  29.2624200  -81.0768400 s6 dop12 r-57 16kph 0 17126717m 14.758V 4.168BV Map
24/01/19 13:28:13 MOVE    (5)  29.2541449  -81.0844580 s5 dop14 r-69 0kph 0 17127897m 14.324V 4.167BV Map

24/01/19 13:33:13 MOVE    (5)  29.2621780  -81.0746600 s6 dop11 r-57 33kph 0 17129202m 14.359V 4.167BV Map
24/01/19 13:38:13 MOVE    (5)  29.2639030  -81.0718280 s6 dop11 r-71 44kph 0 17129537m 14.395V 4.165BV Map
24/01/19 13:41:37 IGN OFF  (2)  29.2720640  -81.0765990 s5 dop15 r-71 0kph 0 17130556m 12.693V 4.165BV Map
24/01/19 13:41:37 STOP    (26)  29.2720640  -81.0765990 s5 dop15 r-71 0kph 0 17130556m 12.693V 4.165BV Map
24/01/19 13:44:11 IGN ON   (4)  29.2724369  -81.0758450 s5 dop15 r-71 23kph 0 17130556m 14.687V 4.164BV Map
24/01/19 13:44:11 MOVE    (5)  29.2724369  -81.0758450 s5 dop15 r-71 23kph 0 17130556m 14.687V 4.164BV Map
24/01/19 13:49:11 MOVE    (5)  29.2783740  -81.0723550 s6 dop11 r-69 30kph 0 17131298m 14.297V 4.164BV Map
24/01/19 13:54:11 MOVE    (5)  29.2693450  -81.0751880 s5 dop13 r-71 49kph 0 17132339m 14.359V 4.165BV Map
24/01/19 13:59:11 MOVE    (5)  29.2413140  -81.0596890 s6 dop11 r-67 65kph 0 17135801m 14.271V 4.165BV Map
24/01/19 14:04:11 MOVE    (5)  29.1981940  -81.0371000 s5 dop16 r-57 84kph 0 17141075m 14.315V 4.165BV Map
24/01/19 14:09:11 MOVE    (5)  29.1636010  -81.0234240 s5 dop17 r-69 89kph 0 17145145m 14.244V 4.165BV Map
24/01/19 14:14:11 MOVE    (5)  29.1279490  -80.9970350 s5 dop17 r-73 45kph 0 17149867m 14.218V 4.164BV Map
24/01/19 14:14:40 IGN OFF  (2)  29.1273840  -80.9970620 s4 dop20 r-67 0kph 0 17149930m 12.657V 4.167BV Map
24/01/19 14:14:40 STOP    (26)  29.1273840  -80.9970620 s4 dop20 r-67 0kph 0 17149930m 12.657V 4.167BV Map
24/01/19 14:46:55 IGN ON   (4)  29.1273840  -80.9970620 s4 dop20 r-67 0kph 0 17149930m 14.546V 4.164BV Map
24/01/19 14:46:55 MOVE    (5)  29.1273840  -80.9970620 s4 dop20 r-67 0kph 0 17149930m 14.546V 4.164BV Map
24/01/19 14:51:55 MOVE    (5)  29.1289550  -81.0043800 s4 dop24 r-63 0kph 0 17150662m 14.28V 4.162BV Map
24/01/19 14:56:57 MOVE    (5)  29.1592530  -81.0221780 s5 dop15 r-51 0kph 0 17154450m 14.235V 4.164BV Map
24/01/19 15:01:57 MOVE    (5)  29.2006439  -81.0381550 s5 dop15 r-69 61kph 0 17159308m 14.244V 4.164BV Map
24/01/19 15:06:57 MOVE    (5)  29.2396780  -81.0580880 s5 dop15 r-53 50kph 0 17164061m 14.271V 4.164BV Map
24/01/19 15:10:53 HEARTBEAT (3)  29.2542859  -81.0503590 s5 dop15 r-73 10kph 0 17164061m 14.218V 4.164BV Map
24/01/19 15:11:57 MOVE    (5)  29.2549560  -81.0480510 s5 dop15 r-69 46kph 0 17164297m 14.209V 4.164BV Map
24/01/19 15:16:57 MOVE    (5)  29.2725760  -81.0510790 s5 dop15 r-71 25kph 0 17166279m 14.28V 4.164BV Map
24/01/19 15:21:57 MOVE    (5)  29.2855490  -81.0555360 s5 dop14 r-67 0kph 0 17167785m 14.333V 4.164BV Map
24/01/19 15:26:57 MOVE    (5)  29.2848900  -81.0641660 s5 dop14 r-51 22kph 0 17168626m 14.218V 4.162BV Map
24/01/19 15:31:57 MOVE    (5)  29.2842019  -81.0825200 s5 dop14 r-75 0kph 0 17170408m 14.253V 4.162BV Map
24/01/19 15:32:29 IGN OFF  (2)  29.2840740  -81.0824060 s5 dop14 r-71 0kph 0 17170408m 12.595V 4.162BV Map
24/01/19 15:32:29 STOP    (26)  29.2840740  -81.0824060 s5 dop14 r-71 0kph 0 17170408m 12.595V 4.162BV Map
24/01/19 15:37:20 IGN ON   (4)  29.2841210  -81.0824000 s5 dop14 r-69 12kph 0 17170408m 14.439V 4.162BV Map
24/01/19 15:37:20 MOVE    (5)  29.2841210  -81.0824000 s5 dop14 r-69 12kph 0 17170408m 14.439V 4.162BV Map
24/01/19 15:42:18 MOVE    (5)  29.2895020  -81.0625940 s5 dop14 r-57 35kph 0 17172420m 14.235V 4.162BV Map
24/01/19 15:47:18 MOVE    (5)  29.2929589  -81.0494980 s5 dop14 r-63 47kph 0 17173747m 14.306V 4.162BV Map
24/01/19 15:52:18 MOVE    (5)  29.3200180  -81.0618190 s5 dop14 r-75 44kph 0 17176986m 14.253V 4.161BV Map
24/01/19 15:57:18 MOVE    (5)  29.3565160  -81.0768820 s4 dop19 r-77 45kph 0 17181300m 14.164V 4.16BV Map
24/01/19 16:02:18 MOVE    (5)  29.3991890  -81.0937620 s5 dop29 r-77 38kph 0 17186320m 14.209V 4.163BV Map
24/01/19 16:07:18 MOVE    (5)  29.4030850  -81.1102600 s5 dop18 r-83 39kph 0 17187977m 14.2V 4.163BV Map
24/01/19 16:12:18 MOVE    (5)  29.4035449  -81.1361019 s5 dop25 r-81 40kph 0 17190481m 14.182V 4.163BV Map
24/01/19 16:13:19 STOP    (26)  29.4035449  -81.1361019 s5 dop25 r-81 40kph 0 17190481m 14.173V 4.162BV Map
24/01/19 16:14:23 MOVE    (5)  29.4034659  -81.1483340 s5 dop24 r99 25kph 0 17191667m 14.164V 4.162BV Map
24/01/19 16:15:37 IGN OFF  (2)  29.4018559  -81.1482070 s5 dop17 r-73 0kph 0 17191846m 12.604V 4.162BV Map
24/01/19 16:15:37 STOP    (26)  29.4018559  -81.1482070 s5 dop17 r-73 0kph 0 17191846m 12.604V 4.162BV Map
24/01/19 16:23:35 IGN ON   (4)  29.4016220  -81.1480880 s5 dop21 r-75 5kph 0 17191846m 14.271V 4.162BV Map
24/01/19 16:23:35 MOVE    (5)  29.4016220  -81.1480880 s5 dop21 r-75 5kph 0 17191846m 14.271V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/19 16:28:35 MOVE    (5)  29.4054940  -81.1897730 s5 dop20 r-63 75kph 0 17195908m 14.2V 4.162BV Map
24/01/19 16:33:35 MOVE    (5)  29.4463700  -81.2408090 s4 dop20 r-77 75kph 0 17202625m 14.164V 4.162BV Map
24/01/19 16:38:35 MOVE    (5)  29.4953589  -81.2652010 s4 dop19 r-51 59kph 0 17208564m 14.2V 4.162BV Map
24/01/19 16:43:35 MOVE    (5)  29.5268789  -81.2459350 s5 dop20 r-73 24kph 0 17212535m 14.173V 4.163BV Map
24/01/19 16:48:35 MOVE    (5)  29.5472630  -81.2560210 s5 dop19 r-75 69kph 0 17215003m 14.147V 4.163BV Map
24/01/19 16:53:35 MOVE    (5)  29.5539050  -81.2176490 s5 dop19 r-61 33kph 0 17218789m 14.147V 4.163BV Map
24/01/19 16:57:23 IGN OFF  (2)  29.5592989  -81.2144100 s5 dop19 r-69 0kph 0 17219466m 12.657V 4.163BV Map
24/01/19 16:57:23 STOP    (26)  29.5592989  -81.2144100 s5 dop19 r-69 0kph 0 17219466m 12.657V 4.163BV Map
24/01/19 17:01:25 IGN ON  (4)  29.5591560  -81.2142650 s5 dop18 r-59 2kph 0 17219466m 14.448V 4.161BV Map
24/01/19 17:01:25 MOVE    (5)  29.5591560  -81.2142650 s5 dop18 r-59 2kph 0 17219466m 14.448V 4.161BV Map
24/01/19 17:06:23 MOVE    (5)  29.5533600  -81.2228680 s5 dop18 r-65 60kph 0 17220519m 14.155V 4.161BV Map
24/01/19 17:11:23 MOVE    (5)  29.5462110  -81.2335710 s5 dop18 r-59 0kph 0 17221824m 14.138V 4.161BV Map
24/01/19 17:16:23 MOVE    (5)  29.5388059  -81.2198559 s5 dop17 r-61 0kph 0 17223386m 14.218V 4.16BV Map
24/01/19 17:17:21 IGN OFF  (2)  29.5383690  -81.2208799 s5 dop16 r-51 0kph 0 17223497m 12.595V 4.162BV Map
24/01/19 17:17:21 STOP    (26)  29.5383690  -81.2208799 s5 dop16 r-51 0kph 0 17223497m 12.595V 4.162BV Map
24/01/19 17:20:50 INTV BOOT (108)  29.5385280  -81.2212850 s4 dop16 r-75 0kph 0 17223497m 12.693V 4.176BV Map
24/01/19 17:31:55 IGN ON  (4)  29.5388339  -81.2210730 s5 dop17 r-67 2kph 0 17223497m 14.218V 4.164BV Map
24/01/19 17:31:55 MOVE    (5)  29.5388339  -81.2210730 s5 dop17 r-67 2kph 0 17223497m 14.218V 4.164BV Map
24/01/19 17:33:36 IGN OFF  (2)  29.5342110  -81.2194310 s5 dop17 r-71 10kph 0 17224035m 13.092V 4.164BV Map
24/01/19 17:33:36 STOP    (26)  29.5342110  -81.2194310 s5 dop17 r-71 10kph 0 17224035m 13.092V 4.164BV Map
24/01/19 17:38:15 MOVE    (5)  29.5064349  -81.2199990 s5 dop17 r-63 0kph 0 17227125m 12.489V 4.165BV Map
24/01/19 17:40:15 MOVE    (5)  29.4905590  -81.2230079 s4 dop17 r-57 0kph 0 17228914m 12.507V 4.164BV Map
24/01/19 17:47:15 STOP    (26)  29.4707020  -81.2238780 s4 dop15 r-75 0kph 0 17231125m 12.613V 4.167BV Map
24/01/19 19:10:49 HEARTBEAT (3)  29.4707020  -81.2238780 s5 dop11 r-59 0kph 0 17231125m 12.711V 4.167BV Map
24/01/19 20:37:08 IGN ON  (4)  29.4715700  -81.2232560 s5 dop19 r-75 31kph 0 17231125m 14.377V 4.167BV Map
24/01/19 20:37:08 MOVE    (5)  29.4715700  -81.2232560 s5 dop19 r-75 31kph 0 17231125m 14.377V 4.167BV Map
24/01/19 20:38:28 IGN OFF  (2)  29.4749269  -81.2219660 s5 dop19 r-69 0kph 0 17231518m 13.012V 4.165BV Map
24/01/19 20:38:28 STOP    (26)  29.4749269  -81.2219660 s5 dop19 r-69 0kph 0 17231518m 13.012V 4.165BV Map
24/01/19 20:47:17 MOVE    (5)  29.4973610  -81.2409490 s5 dop18 r-73 79kph 0 17234617m 12.507V 4.167BV Map
24/01/19 20:49:17 MOVE    (5)  29.4985829  -81.2646890 s5 dop18 r-51 56kph 0 17236920m 12.507V 4.165BV Map
24/01/19 20:51:17 MOVE    (5)  29.5240770  -81.2628140 s5 dop18 r-55 83kph 0 17239761m 12.524V 4.167BV Map
24/01/19 20:53:17 MOVE    (5)  29.5518469  -81.2646130 s5 dop18 r-73 62kph 0 17242855m 12.507V 4.165BV Map
24/01/19 20:55:17 MOVE    (5)  29.5585970  -81.2677150 s5 dop18 r-51 94kph 0 17243663m 12.542V 4.167BV Map
24/01/19 20:57:17 MOVE    (5)  29.5853890  -81.2790580 s5 dop18 r-69 103kph 0 17246839m 12.507V 4.167BV Map
24/01/19 20:59:17 MOVE    (5)  29.6027000  -81.2841020 s5 dop17 r-81 13kph 0 17248825m 12.453V 4.165BV Map
24/01/19 21:01:17 MOVE    (5)  29.6024440  -81.2842230 s5 dop17 r99 0kph 0 17248856m 12.507V 4.165BV Map
24/01/19 21:03:17 MOVE    (5)  29.6024410  -81.2842340 s5 dop17 r-81 0kph 0 17248856m 12.604V 4.165BV Map
24/01/19 21:10:22 STOP    (26)  29.6023960  -81.2842440 s5 dop17 r-81 0kph 0 17248856m 12.648V 4.167BV Map
24/01/19 21:12:39 IGN ON  (4)  29.6024920  -81.2842160 s5 dop17 r-85 0kph 0 17248856m 14.342V 4.163BV Map
24/01/19 21:12:39 MOVE    (5)  29.6024920  -81.2842160 s5 dop17 r-85 0kph 0 17248856m 14.342V 4.163BV Map
24/01/19 21:14:13 IGN OFF  (2)  29.6030109  -81.2831990 s5 dop17 r-83 0kph 0 17248970m 13.198V 4.164BV Map
24/01/19 21:14:13 STOP    (26)  29.6030109  -81.2831990 s5 dop17 r-83 0kph 0 17248970m 13.198V 4.164BV Map
24/01/19 21:19:01 MOVE    (5)  29.6012030  -81.2427630 s5 dop17 r-63 1kph 0 17252886m 12.471V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/19 21:21:12 INTV BOOT (108)  29.5957060  -81.2230250 s6 dop14 r-57 59kph 0 17252886m 12.489V 4.178BV Map
24/01/19 21:43:47 IGN ON    (4)  29.6022260  -81.2843270 s6 dop13 r-81 10kph 0 17252886m 14.386V 4.167BV Map
24/01/19 21:43:47 MOVE     (5)  29.6022260  -81.2843270 s6 dop13 r-81 10kph 0 17252886m 14.386V 4.167BV Map
24/01/19 21:45:36 IGN OFF  (2)  29.6024960  -81.2817580 s6 dop13 r-67 30kph 0 17253136m 13.101V 4.167BV Map
24/01/19 21:45:36 STOP     (26)  29.6024960  -81.2817580 s6 dop13 r-67 30kph 0 17253136m 13.101V 4.167BV Map
24/01/19 21:45:47 MOVE     (5)  29.5998790  -81.2660830 s5 dop14 r-73 73kph 0 17254679m 12.879V 4.167BV Map
24/01/19 21:47:47 MOVE     (5)  29.5964010  -81.2641860 s5 dop14 r-77 77kph 0 17255108m 12.533V 4.168BV Map
24/01/19 21:49:47 MOVE     (5)  29.5906540  -81.2612840 s5 dop14 r-73 67kph 0 17255806m 12.48V 4.168BV Map
24/01/19 21:51:47 MOVE     (5)  29.5857759  -81.2575990 s6 dop13 r-83 49kph 0 17256455m 12.533V 4.167BV Map
24/01/19 21:53:47 MOVE     (5)  29.5801390  -81.2547529 s5 dop14 r-77 35kph 0 17257140m 12.471V 4.167BV Map
24/01/19 21:55:47 MOVE     (5)  29.5828999  -81.2567200 s6 dop13 r-73 35kph 0 17257501m 12.515V 4.168BV Map
24/01/19 21:57:47 MOVE     (5)  29.6028910  -81.2768980 s5 dop14 r-81 74kph 0 17260459m 12.515V 4.167BV Map
24/01/19 21:59:47 MOVE     (5)  29.6023930  -81.2842450 s5 dop14 r-83 0kph 0 17261172m 12.276V 4.167BV Map
24/01/19 22:01:47 MOVE     (5)  29.6024070  -81.2842620 s5 dop14 r-83 0kph 0 17261172m 12.56V 4.167BV Map
24/01/19 22:08:52 STOP     (26)  29.6024180  -81.2842870 s5 dop15 r-83 0kph 0 17261172m 12.586V 4.169BV Map
24/01/19 22:09:59 IGN ON    (4)  29.6024020  -81.2842960 s5 dop15 r-83 0kph 0 17261172m 14.439V 4.165BV Map
24/01/19 22:09:59 MOVE     (5)  29.6024020  -81.2842960 s5 dop15 r-83 0kph 0 17261172m 14.439V 4.165BV Map
24/01/19 22:11:52 IGN OFF  (2)  29.6027119  -81.2842830 s5 dop15 r-83 27kph 0 17261207m 13.065V 4.167BV Map
24/01/19 22:11:52 STOP     (26)  29.6027119  -81.2842830 s5 dop15 r-83 27kph 0 17261207m 13.065V 4.167BV Map
24/01/19 22:13:08 MOVE     (5)  29.6031040  -81.2753640 s5 dop16 r-77 77kph 0 17262070m 12.48V 4.167BV Map
24/01/19 22:15:08 MOVE     (5)  29.6005750  -81.2725980 s5 dop16 r-69 79kph 0 17262458m 12.533V 4.165BV Map
24/01/19 22:17:08 MOVE     (5)  29.5905250  -81.2556980 s5 dop16 r-77 0kph 0 17264439m 12.48V 4.167BV Map
24/01/19 22:19:08 MOVE     (5)  29.5889980  -81.2580650 s5 dop16 r-71 53kph 0 17264724m 12.507V 4.167BV Map
24/01/19 22:21:08 MOVE     (5)  29.6016570  -81.2652840 s5 dop15 r-65 0kph 0 17266295m 12.524V 4.167BV Map
24/01/19 22:23:08 MOVE     (5)  29.6027019  -81.2802960 s5 dop17 r-79 72kph 0 17267752m 12.498V 4.165BV Map
24/01/19 22:25:08 MOVE     (5)  29.6026569  -81.2813690 s5 dop15 r-83 53kph 0 17267856m 12.462V 4.164BV Map
24/01/19 22:27:08 MOVE     (5)  29.6025200  -81.2844470 s5 dop17 r-81 0kph 0 17268154m 12.569V 4.165BV Map
24/01/19 22:29:08 MOVE     (5)  29.6023930  -81.2842299 s5 dop16 r-83 0kph 0 17268154m 12.569V 4.167BV Map
24/01/19 22:36:13 STOP     (26)  29.6024290  -81.2842749 s10 dop8 r-81 0kph 0 17268154m 12.64V 4.169BV Map
24/01/19 22:43:07 IGN ON    (4)  29.6024390  -81.2842170 s11 dop8 r-79 0kph 0 17268154m 14.182V 4.165BV Map
24/01/19 22:43:07 MOVE     (5)  29.6024390  -81.2842170 s11 dop8 r-79 0kph 0 17268154m 14.182V 4.165BV Map
24/01/19 22:48:06 MOVE     (5)  29.6029390  -81.2789290 s8 dop12 r-71 0kph 0 17268668m 13.42V 4.164BV Map
24/01/19 22:52:54 IGN OFF  (2)  29.6029370  -81.2789410 s10 dop9 r-83 0kph 0 17268668m 12.4V 4.165BV Map
24/01/19 22:52:54 STOP     (26)  29.6029370  -81.2789410 s10 dop9 r-83 0kph 0 17268668m 12.4V 4.165BV Map
24/01/19 23:10:42 HEARTBEAT (3)  29.6029370  -81.2789410 s8 dop11 r-51 0kph 0 17268668m 12.223V 4.165BV Map
24/01/19 23:11:26 IGN ON    (4)  29.6022420  -81.2841849 s9 dop10 r-51 3kph 0 17268668m 14.147V 4.164BV Map
24/01/19 23:11:26 MOVE     (5)  29.6022420  -81.2841849 s9 dop10 r-51 3kph 0 17268668m 14.147V 4.164BV Map
24/01/19 23:16:26 MOVE     (5)  29.5991790  -81.2785940 s9 dop10 r-81 23kph 0 17269307m 13.411V 4.163BV Map
24/01/19 23:21:26 MOVE     (5)  29.5798070  -81.2544800 s7 dop14 r-77 0kph 0 17272482m 13.367V 4.164BV Map
24/01/19 23:26:26 MOVE     (5)  29.5836530  -81.2572620 s7 dop12 r-71 19kph 0 17272988m 13.411V 4.164BV Map
24/01/19 23:30:31 IGN OFF  (2)  29.6023969  -81.2841650 s8 dop12 r-85 0kph 0 17276322m 12.32V 4.165BV Map
24/01/19 23:30:31 STOP     (26)  29.6023969  -81.2841650 s8 dop12 r-85 0kph 0 17276322m 12.32V 4.165BV Map
24/01/20 00:12:03 IGN ON    (4)  29.6023079  -81.2839380 s7 dop14 r-81 12kph 0 17276322m 14.155V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/20 00:12:03 MOVE    (5)   29.6023079  -81.2839380 s7 dop14 r-81 12kph 0 17276322m 14.155V 4.162BV Map
24/01/20 00:12:50 IGN OFF  (2)   29.6025769  -81.2833230 s7 dop14 r-51 0kph 0 17276388m 12.445V 4.165BV Map
24/01/20 00:12:50 STOP    (26)   29.6025769  -81.2833230 s7 dop14 r-51 0kph 0 17276388m 12.445V 4.164BV Map
24/01/20 00:17:05 IGN ON  (4)   29.6021980  -81.2835319 s7 dop14 r-77 24kph 0 17276388m 14.226V 4.164BV Map
24/01/20 00:17:05 MOVE    (5)   29.6021980  -81.2835319 s7 dop14 r-77 24kph 0 17276388m 14.226V 4.164BV Map
24/01/20 00:22:09 MOVE    (5)   29.5888020  -81.2786200 s7 dop14 r-61 38kph 0 17277952m 13.42V 4.164BV Map
24/01/20 00:27:08 MOVE    (5)   29.4970409  -81.2637610 s6 dop16 r-51 59kph 0 17288259m 13.251V 4.165BV Map
24/01/20 00:32:08 MOVE    (5)   29.4876759  -81.2219010 s5 dop16 r-65 0kph 0 17292444m 13.429V 4.165BV Map
24/01/20 00:33:30 IGN OFF  (2)   29.4877759  -81.2214429 s5 dop16 r-57 0kph 0 17292489m 12.32V 4.165BV Map
24/01/20 00:33:30 STOP    (26)   29.4877759  -81.2214429 s5 dop16 r-57 0kph 0 17292489m 12.32V 4.165BV Map
24/01/20 00:48:15 IGN ON  (4)   29.4881550  -81.2201380 s5 dop17 r-61 6kph 0 17292489m 14.2V 4.164BV Map
24/01/20 00:48:15 MOVE    (5)   29.4881550  -81.2201380 s5 dop17 r-61 6kph 0 17292489m 14.2V 4.164BV Map
24/01/20 00:49:53 IGN OFF  (2)   29.4867480  -81.2199900 s5 dop18 r-69 0kph 0 17292647m 12.471V 4.164BV Map
24/01/20 00:49:53 STOP    (26)   29.4867480  -81.2199900 s5 dop18 r-69 0kph 0 17292647m 12.471V 4.164BV Map
24/01/20 00:56:04 IGN ON  (4)   29.4867469  -81.2200080 s5 dop18 r-67 9kph 0 17292647m 14.049V 4.163BV Map
24/01/20 00:56:04 MOVE    (5)   29.4867469  -81.2200080 s5 dop18 r-67 9kph 0 17292647m 14.049V 4.163BV Map
24/01/20 00:59:54 IGN OFF  (2)   29.4770379  -81.2184510 s5 dop18 r-69 0kph 0 17293737m 12.329V 4.164BV Map
24/01/20 00:59:54 STOP    (26)   29.4770379  -81.2184510 s5 dop18 r-69 0kph 0 17293737m 12.329V 4.164BV Map
24/01/20 01:14:35 IGN ON  (4)   29.4770819  -81.2184830 s5 dop19 r-67 0kph 0 17293737m 14.28V 4.162BV Map
24/01/20 01:14:35 MOVE    (5)   29.4770819  -81.2184830 s5 dop19 r-67 0kph 0 17293737m 14.28V 4.162BV Map
24/01/20 01:19:31 MOVE    (5)   29.4706780  -81.2236640 s5 dop19 r-73 0kph 0 17294608m 13.384V 4.162BV Map
24/01/20 01:20:22 IGN OFF  (2)   29.4705670  -81.2233670 s5 dop19 r-51 0kph 0 17294640m 12.365V 4.162BV Map
24/01/20 01:20:22 STOP    (26)   29.4705670  -81.2233670 s5 dop19 r-51 0kph 0 17294640m 12.365V 4.162BV Map
24/01/20 01:21:30 INTV BOOT (108)  29.4705240  -81.2235640 s5 dop15 r-75 0kph 0 17294640m 12.666V 4.177BV Map
24/01/20 03:10:39 HEARTBEAT (3)   29.4705240  -81.2235640 s7 dop11 r-51 0kph 0 17294640m 12.693V 4.167BV Map
24/01/20 05:21:55 INTV BOOT (108)  29.4706259  -81.2237140 s5 dop12 r-75 0kph 0 17294640m 12.631V 4.185BV Map
24/01/20 07:10:38 HEARTBEAT (3)   29.4706259  -81.2237140 s5 dop18 r-51 0kph 0 17294640m 12.622V 4.17BV Map
24/01/20 09:22:20 INTV BOOT (108)  29.4706800  -81.2236120 s4 dop19 r-79 0kph 0 17294640m 12.586V 4.171BV Map
24/01/20 11:04:00 IGN ON  (4)   29.4755590  -81.2212550 s4 dop17 r-75 0kph 0 17294640m 14.519V 4.169BV Map
24/01/20 11:04:00 MOVE    (5)   29.4755590  -81.2212550 s4 dop17 r-75 0kph 0 17294640m 14.519V 4.169BV Map
24/01/20 11:08:57 IGN OFF  (2)   29.4746770  -81.1941920 s7 dop9 r-51 0kph 0 17297262m 12.48V 4.169BV Map
24/01/20 11:08:57 STOP    (26)   29.4746770  -81.1941920 s7 dop9 r-51 0kph 0 17297262m 12.48V 4.169BV Map
24/01/20 11:10:37 HEARTBEAT (3)   29.4746770  -81.1941920 s7 dop11 r-51 0kph 0 17297262m 12.684V 4.169BV Map
24/01/20 11:11:12 IGN ON  (4)   29.4749230  -81.1940640 s7 dop11 r-51 0kph 0 17297262m 14.82V 4.168BV Map
24/01/20 11:11:12 MOVE    (5)   29.4749230  -81.1940640 s7 dop11 r-51 0kph 0 17297262m 14.82V 4.168BV Map
24/01/20 11:16:12 MOVE    (5)   29.4785270  -81.1843899 s6 dop10 r-81 73kph 0 17298281m 14.679V 4.169BV Map
24/01/20 11:21:12 MOVE    (5)   29.5432960  -81.2115750 s6 dop10 r-65 97kph 0 17305950m 14.554V 4.169BV Map
24/01/20 11:26:12 MOVE    (5)   29.5512949  -81.1782030 s5 dop14 r-87 77kph 0 17309300m 13.34V 4.168BV Map
24/01/20 11:31:12 MOVE    (5)   29.4958860  -81.1573990 s5 dop14 r-77 82kph 0 17315783m 13.349V 4.169BV Map
24/01/20 11:36:12 MOVE    (5)   29.4804730  -81.1286640 s5 dop14 r-79 42kph 0 17319051m 13.411V 4.169BV Map
24/01/20 11:41:12 MOVE    (5)   29.4446320  -81.1104380 s5 dop14 r-85 52kph 0 17323411m 14.563V 4.167BV Map
24/01/20 11:46:12 MOVE    (5)   29.3921069  -81.0867160 s5 dop14 r-85 90kph 0 17329689m 13.934V 4.167BV Map
24/01/20 11:51:12 MOVE    (5)   29.3421320  -81.0630320 s5 dop14 r-77 72kph 0 17335703m 13.375V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/20 11:56:12 MOVE    (5)   29.3004140  -81.0463900 s5 dop14 r-77 20kph 0 17340616m 13.393V 4.168BV Map
24/01/20 12:01:12 MOVE    (5)   29.2780530  -81.0521250 s5 dop14 r-67 39kph 0 17343164m 14.652V 4.165BV Map
24/01/20 12:06:12 MOVE    (5)   29.2531890  -81.0456930 s5 dop14 r-69 66kph 0 17345999m 13.34V 4.167BV Map
24/01/20 12:11:12 MOVE    (5)   29.2327619  -81.0659110 s5 dop14 r-59 15kph 0 17349001m 13.411V 4.167BV Map
24/01/20 12:16:12 MOVE    (5)   29.2343330  -81.0593140 s5 dop14 r-73 45kph 0 17349665m 14.102V 4.167BV Map
24/01/20 12:21:12 MOVE    (5)   29.2003940  -81.0382430 s5 dop14 r-65 18kph 0 17353959m 13.34V 4.165BV Map
24/01/20 12:26:12 MOVE    (5)   29.1661419  -81.0238229 s5 dop14 r-51 0kph 0 17358017m 14.129V 4.167BV Map
24/01/20 12:26:41 STOP    (26)  29.1661419  -81.0238229 s5 dop14 r-51 0kph 0 17358017m 14.368V 4.164BV Map
24/01/20 12:28:44 MOVE    (5)   29.1699960  -81.0122070 s5 dop14 r-71 16kph 0 17359224m 14.616V 4.165BV Map
24/01/20 12:30:42 MOVE    (5)   29.1699960  -81.0122070 s4 dop41 r-69 16kph 0 17359224m 15.06V 4.165BV Map
24/01/20 12:32:42 MOVE    (5)   29.1652260  -81.0164140 s5 dop29 r-65 38kph 0 17359894m 13.792V 4.167BV Map
24/01/20 12:34:42 MOVE    (5)   29.1628039  -81.0150920 s5 dop29 r-55 44kph 0 17360192m 13.375V 4.165BV Map
24/01/20 12:36:42 MOVE    (5)   29.1447450  -81.0145240 s5 dop29 r-51 15kph 0 17362202m 14.014V 4.164BV Map
24/01/20 12:38:42 MOVE    (5)   29.1325030  -81.0078400 s5 dop28 r-61 67kph 0 17363710m 14.421V 4.164BV Map
24/01/20 12:40:42 MOVE    (5)   29.1204890  -81.0173030 s5 dop28 r-51 79kph 0 17365332m 13.916V 4.165BV Map
24/01/20 12:42:42 MOVE    (5)   29.1056160  -81.0295330 s5 dop28 r-51 34kph 0 17367369m 13.925V 4.165BV Map
24/01/20 12:44:42 MOVE    (5)   29.0930400  -81.0285880 s5 dop27 r-71 58kph 0 17368771m 13.943V 4.165BV Map
24/01/20 12:46:42 MOVE    (5)   29.0752100  -81.0265270 s5 dop27 r-79 38kph 0 17370764m 14.12V 4.165BV Map
24/01/20 12:48:42 MOVE    (5)   29.0791200  -81.0266080 s5 dop26 r-77 76kph 0 17371199m 14.616V 4.164BV Map
24/01/20 12:50:42 MOVE    (5)   29.1038590  -81.0304850 s5 dop26 r-51 67kph 0 17373977m 13.898V 4.165BV Map
24/01/20 12:52:42 MOVE    (5)   29.1067819  -81.0247179 s5 dop25 r-51 36kph 0 17374625m 13.703V 4.167BV Map
24/01/20 12:54:42 MOVE    (5)   29.1069109  -81.0048440 s5 dop25 r-69 77kph 0 17376556m 13.907V 4.165BV Map
24/01/20 12:56:42 MOVE    (5)   29.1144360  -80.9933910 s5 dop24 r-57 74kph 0 17377948m 13.943V 4.167BV Map
24/01/20 12:58:42 MOVE    (5)   29.1243609  -81.0032190 s6 dop13 r-77 0kph 0 17379408m 14.634V 4.165BV Map
24/01/20 13:00:42 MOVE    (5)   29.1235510  -81.0030589 s6 dop13 r-67 9kph 0 17379500m 13.996V 4.167BV Map
24/01/20 13:02:42 MOVE    (5)   29.1155980  -81.0021880 s6 dop14 r-71 30kph 0 17380388m 13.916V 4.164BV Map
24/01/20 13:04:42 MOVE    (5)   29.1168420  -81.0022089 s6 dop13 r-61 0kph 0 17380527m 13.89V 4.167BV Map
24/01/20 13:06:42 MOVE    (5)   29.1167600  -81.0026220 s6 dop14 r-57 0kph 0 17380568m 14.076V 4.165BV Map
24/01/20 13:13:47 STOP    (26)  29.1635019  -81.0231560 s5 dop19 r-65 78kph 0 17386136m 13.907V 4.164BV Map
24/01/20 13:15:04 MOVE    (5)   29.1715339  -81.0262879 s6 dop14 r-63 68kph 0 17387080m 13.934V 4.164BV Map
24/01/20 13:17:04 MOVE    (5)   29.1749590  -81.0284080 s5 dop15 r-65 0kph 0 17387513m 13.482V 4.164BV Map
24/01/20 13:19:04 MOVE    (5)   29.1941810  -81.0345080 s6 dop14 r-51 91kph 0 17389732m 13.89V 4.163BV Map
24/01/20 13:21:04 MOVE    (5)   29.2029790  -81.0396420 s6 dop14 r-65 0kph 0 17390830m 13.898V 4.165BV Map
24/01/20 13:22:42 INTV BOOT (108)  29.2191890  -81.0469510 s6 dop14 r-53 40kph 0 17390830m 13.827V 4.183BV Map
24/01/20 13:32:18 IGN OFF  (2)   29.2226340  -81.0518810 s6 dop14 r-55 27kph 0 17391443m 12.684V 4.169BV Map
24/01/20 14:23:17 IGN ON   (4)   29.2351610  -81.0659380 s4 dop21 r-57 0kph 0 17391443m 14.599V 4.164BV Map
24/01/20 14:23:17 MOVE    (5)   29.2351610  -81.0659380 s4 dop21 r-57 0kph 0 17391443m 14.599V 4.164BV Map
24/01/20 14:28:17 MOVE    (5)   29.2224360  -81.0974520 s4 dop19 r-57 60kph 0 17394813m 14.661V 4.165BV Map
24/01/20 14:29:17 STOP    (26)  29.2264080  -81.1055730 s4 dop21 r-51 94kph 0 17395717m 14.679V 4.164BV Map
24/01/20 14:33:17 MOVE    (5)   29.2926570  -81.1282630 s5 dop15 r-51 111kph 0 17403407m 14.546V 4.165BV Map
24/01/20 14:38:17 MOVE    (5)   29.3103550  -81.1305950 s5 dop15 r-77 111kph 0 17405389m 14.563V 4.165BV Map
24/01/20 14:43:17 MOVE    (5)   29.4035789  -81.1771289 s5 dop15 r-55 79kph 0 17416697m 13.872V 4.167BV Map
24/01/20 14:48:17 MOVE    (5)   29.4113459  -81.1911570 s5 dop15 r-65 82kph 0 17418307m 13.836V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/20 14:53:17 MOVE    (5)  29.4778639  -81.2672160 s5 dop17 r-69 82kph 0 17428748m 14.138V 4.165BV Map
24/01/20 14:58:17 MOVE    (5)  29.5434370  -81.2645200 s5 dop16 r-55 87kph 0 17436046m 13.819V 4.167BV Map
24/01/20 15:02:10 IGN OFF  (2)  29.5447939  -81.2589480 s6 dop13 r-67 0kph 0 17436606m 12.64V 4.168BV Map
24/01/20 15:02:10 STOP    (26)  29.5447939  -81.2589480 s6 dop13 r-67 0kph 0 17436606m 12.64V 4.168BV Map
24/01/20 15:10:37 HEARTBEAT (3)  29.5447939  -81.2589480 s6 dop12 r-65 0kph 0 17436606m 12.764V 4.167BV Map
24/01/20 15:14:17 IGN ON   (4)  29.5449200  -81.2591510 s6 dop12 r-67 14kph 0 17436606m 14.634V 4.167BV Map
24/01/20 15:14:17 MOVE    (5)  29.5449200  -81.2591510 s6 dop12 r-67 14kph 0 17436606m 14.634V 4.167BV Map
24/01/20 15:19:17 MOVE    (5)  29.5405010  -81.2560620 s6 dop12 r-67 25kph 0 17437181m 13.819V 4.165BV Map
24/01/20 15:24:17 MOVE    (5)  29.5194580  -81.2446410 s6 dop13 r-75 5kph 0 17439770m 13.624V 4.165BV Map
24/01/20 15:29:17 MOVE    (5)  29.5187430  -81.2446860 s6 dop13 r-69 9kph 0 17439849m 14.351V 4.165BV Map
24/01/20 15:34:17 MOVE    (5)  29.5148860  -81.2385320 s6 dop13 r-65 25kph 0 17440583m 13.836V 4.164BV Map
24/01/20 15:38:18 IGN OFF  (2)  29.4709170  -81.2239690 s5 dop17 r-75 0kph 0 17445673m 12.657V 4.165BV Map
24/01/20 15:38:18 STOP    (26)  29.4709170  -81.2239690 s5 dop17 r-75 0kph 0 17445673m 12.657V 4.165BV Map
24/01/20 17:23:09 INTV BOOT (108)  29.4707020  -81.2236880 s4 dop13 r-75 0kph 0 17445673m 12.728V 4.183BV Map
24/01/20 19:10:36 HEARTBEAT (3)  29.4707020  -81.2236880 s6 dop10 r-73 0kph 0 17445673m 12.728V 4.169BV Map
24/01/20 20:36:59 IGN ON   (4)  29.4705270  -81.2237210 s6 dop16 r-75 0kph 0 17445673m 14.616V 4.167BV Map
24/01/20 20:36:59 MOVE    (5)  29.4705270  -81.2237210 s6 dop16 r-75 0kph 0 17445673m 14.616V 4.167BV Map
24/01/20 20:41:59 MOVE    (5)  29.4753510  -81.2231210 s6 dop16 r-69 13kph 0 17446213m 14.43V 4.168BV Map
24/01/20 20:46:59 MOVE    (5)  29.4820230  -81.2318870 s6 dop16 r-67 35kph 0 17447340m 14.421V 4.167BV Map
24/01/20 20:51:59 MOVE    (5)  29.5544040  -81.2657340 s6 dop14 r-55 79kph 0 17456032m 13.881V 4.165BV Map
24/01/20 20:56:40 IGN OFF  (2)  29.5664620  -81.2704040 s6 dop14 r-79 61kph 0 17457447m 12.702V 4.169BV Map
24/01/20 20:56:40 STOP    (26)  29.5664620  -81.2704040 s6 dop14 r-79 61kph 0 17457447m 12.702V 4.169BV Map
24/01/20 21:23:33 INTV BOOT (108)  29.6023189  -81.2842800 s7 dop13 r-85 0kph 0 17457447m 12.773V 4.184BV Map
24/01/20 21:28:40 IGN ON   (4)  29.6023330  -81.2842330 s6 dop13 r-83 0kph 0 17457447m 14.696V 4.168BV Map
24/01/20 21:28:40 MOVE    (5)  29.6023330  -81.2842330 s6 dop13 r-83 0kph 0 17457447m 14.696V 4.168BV Map
24/01/20 21:33:40 MOVE    (5)  29.6023850  -81.2690949 s7 dop12 r-77 83kph 0 17458911m 13.615V 4.168BV Map
24/01/20 21:38:40 MOVE    (5)  29.5998410  -81.2679480 s7 dop12 r-81 70kph 0 17459215m 14.368V 4.168BV Map
24/01/20 21:43:40 MOVE    (5)  29.6024020  -81.2842350 s7 dop12 r-83 0kph 0 17460816m 13.695V 4.169BV Map
24/01/20 21:44:00 IGN OFF  (2)  29.6023960  -81.2842400 s7 dop12 r-83 0kph 0 17460816m 12.648V 4.169BV Map
24/01/20 21:44:00 STOP    (26)  29.6023960  -81.2842400 s7 dop12 r-83 0kph 0 17460816m 12.648V 4.169BV Map
24/01/20 22:13:32 IGN ON   (4)  29.6024149  -81.2842150 s6 dop12 r-81 0kph 0 17460816m 14.608V 4.169BV Map
24/01/20 22:13:32 MOVE    (5)  29.6024149  -81.2842150 s6 dop12 r-81 0kph 0 17460816m 14.608V 4.169BV Map
24/01/20 22:18:32 MOVE    (5)  29.5999050  -81.2420700 s6 dop11 r-71 53kph 0 17464901m 13.42V 4.167BV Map
24/01/20 22:23:32 MOVE    (5)  29.5988689  -81.2401299 s6 dop11 r-73 48kph 0 17465121m 13.437V 4.17BV Map
24/01/20 22:28:32 MOVE    (5)  29.6019940  -81.2660190 s6 dop11 r-79 70kph 0 17467649m 13.65V 4.169BV Map
24/01/20 22:31:17 IGN OFF  (2)  29.6024319  -81.2842220 s5 dop12 r-79 0kph 0 17469410m 12.595V 4.169BV Map
24/01/20 22:31:17 STOP    (26)  29.6024319  -81.2842220 s5 dop12 r-79 0kph 0 17469410m 12.595V 4.169BV Map
24/01/20 22:46:44 IGN ON   (4)  29.6024139  -81.2842330 s5 dop12 r-79 0kph 0 17469410m 14.377V 4.168BV Map
24/01/20 22:46:44 MOVE    (5)  29.6024139  -81.2842330 s5 dop12 r-79 0kph 0 17469410m 14.377V 4.168BV Map
24/01/20 22:51:37 MOVE    (5)  29.6011010  -81.2423830 s4 dop21 r-61 0kph 0 17473460m 14.395V 4.168BV Map
24/01/20 22:56:37 MOVE    (5)  29.5677000  -81.2179840 s4 dop17 r-59 0kph 0 17477861m 13.393V 4.168BV Map
24/01/20 23:01:37 MOVE    (5)  29.5691549  -81.2173390 s4 dop18 r-65 0kph 0 17478035m 13.455V 4.167BV Map
24/01/20 23:04:28 IGN OFF  (2)  29.5654880  -81.2241010 s4 dop23 r-51 0kph 0 17478806m 12.994V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/20 23:04:28 STOP    (26)  29.5654880  -81.2241010 s4 dop23 r-51 0kph 0 17478806m 12.994V 4.169BV Map
24/01/20 23:04:43 IGN ON    (4)  29.5654880  -81.2241010 s4 dop23 r-51 0kph 0 17478806m 13.251V 4.168BV Map
24/01/20 23:04:43 MOVE    (5)  29.5654880  -81.2241010 s4 dop23 r-51 0kph 0 17478806m 13.251V 4.168BV Map
24/01/20 23:09:43 MOVE    (5)  29.5989660  -81.2538170 s4 dop19 r-51 67kph 0 17483510m 13.411V 4.168BV Map
24/01/20 23:10:13 STOP    (26)  29.6005660  -81.2588700 s4 dop19 r-69 68kph 0 17484030m 13.384V 4.167BV Map
24/01/20 23:10:31 HEARTBEAT (3)  29.6005660  -81.2588700 s4 dop19 r-69 68kph 0 17484030m 13.375V 4.168BV Map
24/01/20 23:11:13 MOVE    (5)  29.6020980  -81.2662690 s4 dop24 r-75 68kph 0 17484765m 13.34V 4.169BV Map
24/01/20 23:13:13 MOVE    (5)  29.6027440  -81.2841810 s4 dop24 r-83 68kph 0 17486499m 13.783V 4.169BV Map
24/01/20 23:13:48 IGN OFF    (2)  29.6024139  -81.2842880 s4 dop14 r-85 0kph 0 17486537m 12.187V 4.169BV Map
24/01/20 23:15:13 MOVE    (5)  29.6024160  -81.2841990 s6 dop12 r-83 0kph 0 17486537m 12.702V 4.168BV Map
24/01/20 23:22:56 STOP    (26)  29.6024170  -81.2842670 s7 dop11 r-83 0kph 0 17486537m 14.918V 4.169BV Map
24/01/20 23:22:59 IGN ON    (4)  29.6024170  -81.2842670 s7 dop11 r-83 0kph 0 17486537m 14.918V 4.169BV Map
24/01/20 23:22:59 MOVE    (5)  29.6024170  -81.2842670 s7 dop11 r-83 0kph 0 17486537m 14.918V 4.169BV Map
24/01/20 23:27:59 MOVE    (5)  29.5986020  -81.2512510 s7 dop11 r-63 69kph 0 17489758m 14.324V 4.164BV Map
24/01/20 23:32:59 MOVE    (5)  29.5727780  -81.2236060 s6 dop14 r-65 31kph 0 17493683m 13.464V 4.168BV Map
24/01/20 23:37:59 MOVE    (5)  29.5727300  -81.2236300 s6 dop14 r-67 34kph 0 17493683m 13.384V 4.167BV Map
24/01/20 23:42:59 MOVE    (5)  29.5989370  -81.2500930 s6 dop15 r-53 62kph 0 17497562m 13.801V 4.168BV Map
24/01/20 23:47:28 IGN OFF    (2)  29.6024060  -81.2841690 s6 dop13 r-83 0kph 0 17500880m 12.161V 4.169BV Map
24/01/20 23:47:28 STOP    (26)  29.6024060  -81.2841690 s6 dop13 r-83 0kph 0 17500880m 12.161V 4.169BV Map
24/01/21 00:04:25 IGN ON    (4)  29.6024240  -81.2842080 s6 dop13 r-79 0kph 0 17500880m 14.625V 4.165BV Map
24/01/21 00:04:25 MOVE    (5)  29.6024240  -81.2842080 s6 dop13 r-79 0kph 0 17500880m 14.625V 4.165BV Map
24/01/21 00:09:25 MOVE    (5)  29.6019589  -81.2743780 s6 dop13 r-51 14kph 0 17501832m 14.173V 4.167BV Map
24/01/21 00:14:25 MOVE    (5)  29.5854200  -81.2305499 s6 dop13 r-59 0kph 0 17506453m 13.446V 4.168BV Map
24/01/21 00:19:25 MOVE    (5)  29.5844340  -81.2309480 s6 dop13 r-67 10kph 0 17506569m 13.429V 4.168BV Map
24/01/21 00:24:25 MOVE    (5)  29.5864020  -81.2290140 s6 dop14 r-61 10kph 0 17506857m 13.393V 4.167BV Map
24/01/21 00:29:25 MOVE    (5)  29.5985260  -81.2522060 s6 dop13 r-59 75kph 0 17509474m 13.367V 4.168BV Map
24/01/21 00:29:41 STOP    (26)  29.6007759  -81.2611950 s4 dop17 r-61 77kph 0 17510379m 13.393V 4.167BV Map
24/01/21 00:30:41 MOVE    (5)  29.6022490  -81.2676890 s6 dop16 r-77 77kph 0 17511028m 13.402V 4.167BV Map
24/01/21 00:32:41 MOVE    (5)  29.6023550  -81.2718910 s6 dop16 r-81 61kph 0 17511434m 13.26V 4.167BV Map
24/01/21 00:33:02 IGN OFF    (2)  29.6024199  -81.2760470 s6 dop16 r-79 42kph 0 17511836m 12.391V 4.165BV Map
24/01/21 00:34:41 MOVE    (5)  29.6024589  -81.2801600 s6 dop16 r-79 23kph 0 17512234m 12.737V 4.167BV Map
24/01/21 00:36:41 MOVE    (5)  29.6024589  -81.2801600 s6 dop16 r99 23kph 0 17512234m 12.746V 4.168BV Map
24/01/21 00:46:13 STOP    (26)  29.6024319  -81.2842680 s6 dop15 r-81 0kph 0 17512631m 12.799V 4.169BV Map
24/01/21 00:56:53 IGN ON    (4)  29.6024319  -81.2842680 s6 dop15 r-79 0kph 0 17512631m 14.51V 4.165BV Map
24/01/21 00:56:53 MOVE    (5)  29.6024319  -81.2842680 s6 dop15 r-79 0kph 0 17512631m 14.51V 4.165BV Map
24/01/21 01:01:53 MOVE    (5)  29.6220409  -81.2855350 s6 dop12 r-89 0kph 0 17514816m 13.437V 4.165BV Map
24/01/21 01:06:54 MOVE    (5)  29.6191819  -81.2844530 s6 dop12 r-83 22kph 0 17515151m 13.393V 4.165BV Map
24/01/21 01:08:30 IGN OFF    (2)  29.6142750  -81.2841410 s6 dop14 r-81 22kph 0 17515697m 12.773V 4.165BV Map
24/01/21 01:08:30 STOP    (26)  29.6142750  -81.2841410 s6 dop14 r-81 22kph 0 17515697m 12.773V 4.165BV Map
24/01/21 01:23:51 INTV BOOT (108)  29.6022930  -81.2843480 s6 dop13 r-81 11kph 0 17515697m 14.386V 4.184BV Map
24/01/21 01:24:07 IGN ON    (4)  29.6022930  -81.2843480 s6 dop13 r-81 11kph 0 17515697m 14.359V 4.183BV Map
24/01/21 01:24:07 MOVE    (5)  29.6022930  -81.2843480 s6 dop13 r-81 11kph 0 17515697m 14.359V 4.183BV Map
24/01/21 01:28:39 MOVE    (5)  29.6017230  -81.2749160 s6 dop13 r-51 9kph 0 17516612m 13.393V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/21 01:33:39 MOVE    (5)   29.5788469  -81.2141910 s6 dop13 r-71 22kph 0 17523012m 13.42V 4.169BV Map
24/01/21 01:33:55 STOP    (26)   29.5787610  -81.2139990 s6 dop13 r-67 25kph 0 17523012m 13.384V 4.17BV Map
24/01/21 01:34:55 MOVE    (5)   29.5782569  -81.2133659 s6 dop13 r-67 20kph 0 17523095m 13.393V 4.17BV Map
24/01/21 01:36:55 MOVE    (5)   29.5777870  -81.2127560 s6 dop13 r-73 14kph 0 17523174m 13.429V 4.171BV Map
24/01/21 01:38:55 MOVE    (5)   29.5766610  -81.2122000 s6 dop13 r-69 8kph 0 17523311m 13.464V 4.17BV Map
24/01/21 01:39:03 IGN OFF  (2)   29.5756329  -81.2117830 s6 dop13 r-69 1kph 0 17523432m 13.083V 4.169BV Map
24/01/21 01:39:18 IGN ON   (4)   29.5750460  -81.2118590 s6 dop15 r-69 7kph 0 17523432m 13.437V 4.169BV Map
24/01/21 01:39:18 MOVE    (5)   29.5750460  -81.2118590 s6 dop15 r-69 7kph 0 17523432m 13.437V 4.169BV Map
24/01/21 01:44:18 MOVE    (5)   29.6000439  -81.2465630 s6 dop12 r-63 78kph 0 17527790m 13.42V 4.17BV Map
24/01/21 01:45:18 STOP    (26)   29.5999850  -81.2494000 s6 dop12 r-71 77kph 0 17528065m 13.402V 4.169BV Map
24/01/21 01:48:35 IGN OFF  (2)   29.6005300  -81.2588460 s5 dop15 r-83 58kph 0 17528980m 12.17V 4.171BV Map
24/01/21 01:48:35 STOP    (26)   29.6005300  -81.2588460 s5 dop15 r-83 58kph 0 17528980m 12.17V 4.171BV Map
24/01/21 02:16:28 IGN ON   (4)   29.6005300  -81.2588460 s5 dop12 r-51 58kph 0 17528980m 14.51V 4.169BV Map
24/01/21 02:16:28 MOVE    (5)   29.6005300  -81.2588460 s5 dop12 r-51 58kph 0 17528980m 14.51V 4.169BV Map
24/01/21 02:21:28 MOVE    (5)   29.6005540  -81.2422610 s5 dop15 r-61 40kph 0 17530584m 13.367V 4.169BV Map
24/01/21 02:26:29 MOVE    (5)   29.5972740  -81.2317740 s5 dop16 r-71 0kph 0 17531662m 13.349V 4.169BV Map
24/01/21 02:31:29 MOVE    (5)   29.5949130  -81.2374130 s6 dop12 r-75 9kph 0 17532268m 13.499V 4.169BV Map
24/01/21 02:36:29 MOVE    (5)   29.6029370  -81.2728570 s6 dop12 r-79 76kph 0 17535810m 13.411V 4.17BV Map
24/01/21 02:36:45 STOP    (26)   29.6027700  -81.2775130 s6 dop12 r-79 81kph 0 17536260m 13.358V 4.169BV Map
24/01/21 02:37:45 MOVE    (5)   29.6027680  -81.2840880 s6 dop12 r-83 15kph 0 17536896m 13.367V 4.169BV Map
24/01/21 02:38:13 IGN OFF  (2)   29.6027060  -81.2841280 s6 dop12 r-81 12kph 0 17536896m 12.187V 4.169BV Map
24/01/21 02:39:45 MOVE    (5)   29.6026389  -81.2841720 s6 dop12 r-83 8kph 0 17536896m 12.746V 4.169BV Map
24/01/21 02:41:45 MOVE    (5)   29.6025760  -81.2842460 s6 dop12 r-83 0kph 0 17536896m 12.143V 4.17BV Map
24/01/21 02:42:08 IGN ON   (4)   29.6025800  -81.2842250 s6 dop12 r-81 2kph 0 17536896m 14.537V 4.169BV Map
24/01/21 02:42:08 MOVE    (5)   29.6025800  -81.2842250 s6 dop12 r-81 2kph 0 17536896m 14.537V 4.169BV Map
24/01/21 02:47:08 MOVE    (5)   29.5509040  -81.2642180 s6 dop12 r-55 30kph 0 17542961m 13.402V 4.169BV Map
24/01/21 02:48:08 STOP    (26)   29.5507570  -81.2568129 s5 dop13 r-69 45kph 0 17543678m 13.331V 4.168BV Map
24/01/21 02:52:08 MOVE    (5)   29.5295550  -81.2376170 s4 dop16 r-73 0kph 0 17546680m 13.375V 4.17BV Map
24/01/21 02:55:13 STOP    (26)   29.5295629  -81.2377320 s5 dop12 r-71 0kph 0 17546680m 13.402V 4.169BV Map
24/01/21 03:07:21 IGN OFF  (2)   29.4704610  -81.2233820 s5 dop13 r-75 0kph 0 17553399m 12.569V 4.169BV Map
24/01/21 03:10:29 HEARTBEAT (3)   29.4704610  -81.2233820 s5 dop15 r-77 0kph 0 17553399m 12.764V 4.169BV Map
24/01/21 05:24:15 INTV BOOT (108)   29.4705199  -81.2236980 s6 dop12 r-79 0kph 0 17553399m 12.657V 4.185BV Map
24/01/21 07:10:28 HEARTBEAT (3)   29.4705199  -81.2236980 s6 dop13 r-77 0kph 0 17553399m 12.666V 4.169BV Map
24/01/21 09:24:40 INTV BOOT (108)   29.4705490  -81.2236910 s4 dop24 r99 0kph 0 17553399m 12.595V 4.17BV Map
24/01/21 11:10:26 HEARTBEAT (3)   29.4705490  -81.2236910 s6 dop15 r-79 0kph 0 17553399m 12.578V 4.17BV Map
24/01/21 13:25:03 INTV BOOT (108)   29.4705649  -81.2237270 s6 dop12 r-77 0kph 0 17553399m 12.542V 4.17BV Map
24/01/21 15:10:26 HEARTBEAT (3)   29.4705649  -81.2237270 s5 dop26 r-75 0kph 0 17553399m 12.551V 4.169BV Map
24/01/21 17:25:27 INTV BOOT (108)   29.4705979  -81.2237440 s4 dop12 r-79 0kph 0 17553399m 12.542V 4.171BV Map
24/01/21 19:10:24 HEARTBEAT (3)   29.4705979  -81.2237440 s6 dop13 r-73 0kph 0 17553399m 12.569V 4.168BV Map
24/01/21 19:19:32 IGN ON   (4)   29.4706120  -81.2237050 s6 dop11 r-77 0kph 0 17553399m 14.643V 4.169BV Map
24/01/21 19:19:32 MOVE    (5)   29.4706120  -81.2237050 s5 dop11 r-77 1kph 0 17553399m 14.643V 4.169BV Map
24/01/21 19:24:33 MOVE    (5)   29.4749769  -81.2228240 s5 dop11 r-69 1kph 0 17553891m 14.696V 4.167BV Map
24/01/21 19:24:58 IGN OFF  (2)   29.4793490  -81.2219370 s5 dop11 r-67 1kph 0 17554385m 12.968V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/21 19:24:58 STOP    (26)  29.4793490  -81.2219370 s5 dop11 r-67 1kph 0 17554385m 12.968V 4.168BV Map
24/01/21 19:36:12 IGN ON   (4)  29.4881840  -81.2202630 s5 dop11 r-69 0kph 0 17554385m 14.457V 4.167BV Map
24/01/21 19:36:12 MOVE    (5)  29.4881840  -81.2202630 s5 dop11 r-69 0kph 0 17554385m 14.457V 4.167BV Map
24/01/21 19:37:45 IGN OFF  (2)  29.4878159  -81.2202410 s5 dop11 r-75 0kph 0 17554426m 12.852V 4.167BV Map
24/01/21 19:37:45 STOP    (26)  29.4878159  -81.2202410 s5 dop11 r-75 0kph 0 17554426m 12.852V 4.167BV Map
24/01/21 19:41:49 IGN ON   (4)  29.4867239  -81.2200639 s5 dop12 r-73 0kph 0 17554426m 14.758V 4.165BV Map
24/01/21 19:41:49 MOVE    (5)  29.4867239  -81.2200639 s5 dop12 r-73 0kph 0 17554426m 14.758V 4.165BV Map
24/01/21 19:45:58 IGN OFF  (2)  29.4707789  -81.2237560 s5 dop12 r-77 0kph 0 17556235m 12.95V 4.167BV Map
24/01/21 19:45:58 STOP    (26)  29.4707789  -81.2237560 s5 dop12 r-77 0kph 0 17556235m 12.95V 4.167BV Map
24/01/21 20:30:25 IGN ON   (4)  29.4718450  -81.2232830 s5 dop25 r-51 0kph 0 17556235m 14.528V 4.165BV Map
24/01/21 20:30:25 MOVE    (5)  29.4718450  -81.2232830 s5 dop25 r-51 0kph 0 17556235m 14.528V 4.165BV Map
24/01/21 20:35:27 MOVE    (5)  29.4756040  -81.1963760 s5 dop27 r-61 70kph 0 17558874m 14.776V 4.164BV Map
24/01/21 20:40:27 MOVE    (5)  29.5069600  -81.1954850 s5 dop21 r-79 113kph 0 17562363m 14.315V 4.164BV Map
24/01/21 20:45:27 MOVE    (5)  29.5816970  -81.2368290 s4 dop23 r-71 107kph 0 17571588m 14.351V 4.164BV Map
24/01/21 20:50:27 MOVE    (5)  29.6598010  -81.2828420 s5 dop11 r-67 112kph 0 17581348m 14.776V 4.164BV Map
24/01/21 20:55:27 MOVE    (5)  29.6760000  -81.2964340 s5 dop11 r-79 113kph 0 17583578m 13.978V 4.164BV Map
24/01/21 21:00:27 MOVE    (5)  29.8031880  -81.3686160 s4 dop13 r-79 112kph 0 17599349m 14.031V 4.164BV Map
24/01/21 21:05:27 MOVE    (5)  29.8231440  -81.3768730 s4 dop13 r-75 114kph 0 17601708m 14.005V 4.165BV Map
24/01/21 21:10:27 MOVE    (5)  29.9144689  -81.3863080 s4 dop13 r-51 89kph 0 17611906m 14.368V 4.164BV Map
24/01/21 21:15:27 MOVE    (5)  29.9146070  -81.3732960 s4 dop13 r-59 67kph 0 17613160m 13.18V 4.164BV Map
24/01/21 21:20:27 MOVE    (5)  29.9261429  -81.3264400 s4 dop13 r-51 0kph 0 17617856m 14.723V 4.164BV Map
24/01/21 21:23:32 STOP    (26)  29.9260500  -81.3265800 s4 dop13 r-51 0kph 0 17617856m 14.395V 4.165BV Map
24/01/21 21:25:51 INTV BOOT (108)  29.9112889  -81.3223860 s6 dop11 r-113 60kph 0 17617856m 13.978V 4.183BV Map
24/01/21 21:27:32 MOVE    (5)  29.8926819  -81.3231060 s6 dop11 r99 57kph 0 17619927m 14.005V 4.169BV Map
24/01/21 21:29:32 MOVE    (5)  29.8926819  -81.3231060 s6 dop11 r99 57kph 0 17619927m 14.28V 4.168BV Map
24/01/21 21:31:32 MOVE    (5)  29.8894930  -81.3248160 s6 dop16 r-67 48kph 0 17620318m 14.297V 4.167BV Map
24/01/21 21:33:32 MOVE    (5)  29.8743000  -81.3236930 s6 dop16 r-57 76kph 0 17622011m 14.04V 4.167BV Map
24/01/21 21:35:32 MOVE    (5)  29.8696280  -81.3234990 s6 dop16 r-63 75kph 0 17622531m 14.049V 4.167BV Map
24/01/21 21:37:32 MOVE    (5)  29.8377610  -81.3224830 s6 dop16 r-59 75kph 0 17626077m 14.014V 4.165BV Map
24/01/21 21:39:32 MOVE    (5)  29.8165750  -81.3232340 s6 dop16 r-73 1kph 0 17628435m 14.528V 4.168BV Map
24/01/21 21:41:32 MOVE    (5)  29.8121720  -81.3224770 s6 dop16 r-73 21kph 0 17628930m 14.155V 4.168BV Map
24/01/21 21:43:32 MOVE    (5)  29.8034349  -81.3209580 s6 dop16 r-77 44kph 0 17629913m 14.023V 4.168BV Map
24/01/21 21:45:32 MOVE    (5)  29.7566910  -81.3131049 s6 dop17 r-71 3kph 0 17635167m 13.996V 4.167BV Map
24/01/21 21:47:32 MOVE    (5)  29.7529980  -81.3121600 s6 dop17 r-77 27kph 0 17635588m 14.005V 4.168BV Map
24/01/21 21:49:32 MOVE    (5)  29.7106770  -81.3013200 s5 dop19 r-75 104kph 0 17640410m 14.014V 4.169BV Map
24/01/21 21:51:32 MOVE    (5)  29.6799110  -81.2931190 s5 dop19 r-81 95kph 0 17643922m 14.031V 4.169BV Map
24/01/21 21:53:32 MOVE    (5)  29.6531190  -81.2868270 s5 dop20 r-65 99kph 0 17646964m 14.005V 4.168BV Map
24/01/21 21:55:32 MOVE    (5)  29.6212419  -81.2820990 s5 dop20 r-79 104kph 0 17650539m 14.023V 4.167BV Map
24/01/21 21:57:32 MOVE    (5)  29.5956350  -81.2823520 s5 dop20 r-75 105kph 0 17653387m 13.464V 4.168BV Map
24/01/21 21:59:32 MOVE    (5)  29.5637980  -81.2703000 s5 dop21 r-61 107kph 0 17657115m 14.271V 4.169BV Map
24/01/21 22:01:32 MOVE    (5)  29.5299590  -81.2631860 s5 dop21 r-51 110kph 0 17660941m 13.358V 4.169BV Map
24/01/21 22:03:32 MOVE    (5)  29.4939580  -81.2652600 s6 dop15 r-57 107kph 0 17664951m 13.375V 4.168BV Map
24/01/21 22:05:32 MOVE    (5)  29.4884969  -81.2656370 s6 dop15 r-71 99kph 0 17665559m 13.429V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/21 22:07:32 MOVE    (5)    29.4693659  -81.2632520 s6 dop15 r-63 0kph 0 17667699m 13.925V 4.169BV Map
24/01/21 22:09:32 MOVE    (5)    29.4693110  -81.2621310 s6 dop15 r-63 3kph 0 17667808m 13.65V 4.169BV Map
24/01/21 22:15:03 IGN OFF  (2)    29.4704650  -81.2231130 s6 dop16 r-75 0kph 0 17671589m 12.578V 4.168BV Map
24/01/21 22:16:37 STOP    (26)    29.4706709  -81.2243620 s5 dop17 r-77 0kph 0 17671712m 12.365V 4.17BV Map
24/01/21 23:10:25 HEARTBEAT (3)   29.4706709  -81.2243620 s6 dop15 r-75 0kph 0 17671712m 12.773V 4.168BV Map
24/01/22 01:26:16 INTV BOOT (108)  29.4702310  -81.2235860 s5 dop14 r-77 0kph 0 17671712m 12.675V 4.185BV Map
24/01/22 03:10:24 HEARTBEAT (3)   29.4702310  -81.2235860 s4 dop12 r-79 0kph 0 17671712m 12.657V 4.167BV Map
24/01/22 05:26:40 INTV BOOT (108)  29.4705850  -81.2236660 s4 dop19 r-79 0kph 0 17671712m 12.631V 4.172BV Map
24/01/22 07:10:22 HEARTBEAT (3)   29.4705850  -81.2236660 s4 dop13 r-79 0kph 0 17671712m 12.613V 4.169BV Map
24/01/22 09:27:04 INTV BOOT (108)  29.4706530  -81.2237480 s5 dop12 r-79 0kph 0 17671712m 12.613V 4.172BV Map
24/01/22 11:10:22 HEARTBEAT (3)   29.4706530  -81.2237480 s6 dop11 r-75 0kph 0 17671712m 12.595V 4.17BV Map
24/01/22 12:20:16 IGN ON   (4)    29.4727060  -81.2227210 s5 dop12 r-51 19kph 0 17671712m 14.625V 4.17BV Map
24/01/22 12:20:20 MOVE    (5)    29.4727060  -81.2227210 s5 dop12 r-51 19kph 0 17671712m 14.625V 4.17BV Map
24/01/22 12:25:21 MOVE    (5)    29.4970930  -81.2197290 s6 dop11 r-59 0kph 0 17674440m 14.714V 4.169BV Map
24/01/22 12:30:21 MOVE    (5)    29.5120409  -81.2638939 s5 dop11 r-63 95kph 0 17679027m 14.82V 4.168BV Map
24/01/22 12:35:21 MOVE    (5)    29.5657150  -81.2712260 s5 dop11 r-51 116kph 0 17685039m 14.803V 4.169BV Map
24/01/22 12:40:21 MOVE    (5)    29.6434170  -81.2862260 s4 dop37 r-75 119kph 0 17693802m 14.794V 4.169BV Map
24/01/22 12:45:21 MOVE    (5)    29.7296560  -81.3065750 s4 dop14 r-83 111kph 0 17703594m 14.785V 4.167BV Map
24/01/22 12:50:21 MOVE    (5)    29.7794049  -81.3166800 s5 dop11 r-79 101kph 0 17709212m 14.758V 4.167BV Map
24/01/22 12:55:21 MOVE    (5)    29.8264870  -81.3220130 s5 dop10 r-57 77kph 0 17714474m 14.758V 4.167BV Map
24/01/22 12:59:21 IGN OFF  (2)    29.8467500  -81.3234150 s5 dop13 r-71 0kph 0 17716732m 12.152V 4.169BV Map
24/01/22 12:59:28 STOP    (26)    29.8467500  -81.3234150 s5 dop13 r-71 0kph 0 17716732m 12.152V 4.169BV Map
24/01/22 13:27:28 INTV BOOT (108)  29.8468070  -81.3232960 s5 dop13 r-73 0kph 0 17716732m 12.79V 4.183BV Map
24/01/22 15:10:22 HEARTBEAT (3)   29.8468070  -81.3232960 s6 dop16 r-69 0kph 0 17716732m 12.79V 4.169BV Map
24/01/22 17:27:53 INTV BOOT (108)  29.8467749  -81.3233190 s5 dop11 r-69 0kph 0 17716732m 12.684V 4.182BV Map
24/01/22 19:03:44 IGN ON   (4)    29.8464340  -81.3227040 s4 dop14 r-71 43kph 0 17716732m 14.439V 4.169BV Map
24/01/22 19:03:44 MOVE    (5)    29.8464340  -81.3227040 s4 dop14 r-71 43kph 0 17716732m 14.439V 4.169BV Map
24/01/22 19:08:45 MOVE    (5)    29.8327819  -81.3223189 s4 dop14 r-51 69kph 0 17718251m 14.404V 4.167BV Map
24/01/22 19:10:20 HEARTBEAT (3)   29.8197519  -81.3229250 s3 dop20 r-69 72kph 0 17718251m 14.359V 4.168BV Map
24/01/22 19:13:45 MOVE    (5)    29.7924170  -81.3191060 s4 dop14 r-71 86kph 0 17721314m 14.421V 4.168BV Map
24/01/22 19:18:45 MOVE    (5)    29.7454280  -81.3103880 s4 dop14 r-75 87kph 0 17726608m 14.448V 4.168BV Map
24/01/22 19:23:45 MOVE    (5)    29.6785140  -81.2926150 s4 dop17 r-79 86kph 0 17734246m 14.43V 4.167BV Map
24/01/22 19:28:45 MOVE    (5)    29.6155440  -81.2811810 s4 dop17 r-87 101kph 0 17741336m 14.359V 4.165BV Map
24/01/22 19:33:45 MOVE    (5)    29.5577390  -81.2674800 s4 dop18 r-51 91kph 0 17747901m 14.404V 4.167BV Map
24/01/22 19:38:45 MOVE    (5)    29.4969890  -81.2646170 s4 dop20 r-57 83kph 0 17754664m 14.581V 4.165BV Map
24/01/22 19:43:45 MOVE    (5)    29.4907539  -81.2207400 s4 dop19 r-67 83kph 0 17758968m 14.413V 4.164BV Map
24/01/22 19:48:45 MOVE    (5)    29.4759640  -81.2218150 s4 dop21 r-71 0kph 0 17760616m 14.404V 4.164BV Map
24/01/22 19:50:56 IGN OFF  (2)    29.4706709  -81.2235660 s4 dop19 r-77 0kph 0 17761229m 12.631V 4.167BV Map
24/01/22 19:50:56 STOP    (26)    29.4706709  -81.2235660 s4 dop19 r-77 0kph 0 17761229m 12.631V 4.167BV Map
24/01/22 21:28:15 INTV BOOT (108)  29.4706039  -81.2237550 s4 dop16 r-75 0kph 0 17761229m 12.719V 4.18BV Map
24/01/22 23:10:17 HEARTBEAT (3)   29.4706039  -81.2237550 s4 dop14 r-77 0kph 0 17761229m 12.728V 4.17BV Map
24/01/23 01:28:41 INTV BOOT (108)  29.4706680  -81.2237310 s6 dop12 r-79 0kph 0 17761229m 12.675V 4.185BV Map
24/01/23 03:10:17 HEARTBEAT (3)   29.4706680  -81.2237310 s6 dop12 r-77 0kph 0 17761229m 12.702V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/23 05:29:04 INTV BOOT (108)  29.4705150  -81.2236999 s5 dop13 r-79 0kph 0 17761229m 12.657V 4.176BV Map
24/01/23 07:10:16 HEARTBEAT (3)  29.4705150  -81.2236999 s5 dop14 r-77 0kph 0 17761229m 12.666V 4.171BV Map
24/01/23 09:29:29 INTV BOOT (108)  29.4706209  -81.2236810 s4 dop10 r99 0kph 0 17761229m 12.613V 4.174BV Map
24/01/23 11:10:14 HEARTBEAT (3)  29.4706209  -81.2236810 s4 dop10 r-77 0kph 0 17761229m 12.604V 4.169BV Map
24/01/23 12:15:01 IGN ON    (4)  29.4716870  -81.2231940 s5 dop13 r-51 27kph 0 17761229m 14.581V 4.169BV Map
24/01/23 12:15:01 MOVE     (5)  29.4716870  -81.2231940 s5 dop13 r-51 27kph 0 17761229m 14.581V 4.169BV Map
24/01/23 12:19:46 MOVE     (5)  29.4974189  -81.2199700 s5 dop13 r-57 0kph 0 17764108m 14.43V 4.169BV Map
24/01/23 12:24:46 MOVE     (5)  29.5016220  -81.2645570 s5 dop12 r-55 81kph 0 17768449m 14.484V 4.168BV Map
24/01/23 12:29:46 MOVE     (5)  29.5685170  -81.2726140 s6 dop12 r-53 109kph 0 17775930m 13.358V 4.168BV Map
24/01/23 12:34:46 MOVE     (5)  29.5825920  -81.2751280 s6 dop12 r-83 108kph 0 17777515m 13.748V 4.168BV Map
24/01/23 12:39:46 MOVE     (5)  29.7029450  -81.2986520 s6 dop12 r-75 114kph 0 17791093m 14.439V 4.167BV Map
24/01/23 12:44:46 MOVE     (5)  29.7187030  -81.3026190 s6 dop12 r-79 108kph 0 17792887m 13.393V 4.168BV Map
24/01/23 12:49:46 MOVE     (5)  29.7475869  -81.3087150 s5 dop13 r-77 100kph 0 17796153m 13.384V 4.167BV Map
24/01/23 12:54:22 IGN OFF  (2)  29.8466630  -81.3233310 s5 dop15 r-71 0kph 0 17807263m 12.161V 4.167BV Map
24/01/23 12:54:22 STOP    (26)  29.8466630  -81.3233310 s5 dop15 r-71 0kph 0 17807263m 12.161V 4.167BV Map
24/01/23 13:30:46 INTV BOOT (108)  29.8468460  -81.3233149 s4 dop15 r-51 0kph 0 17807263m 12.746V 4.178BV Map
24/01/23 15:10:12 HEARTBEAT (3)  29.8468460  -81.3233149 s4 dop15 r-59 0kph 0 17807263m 12.666V 4.169BV Map
24/01/23 17:30:14 INTV BOOT (108)  29.8468390  -81.3231980 s4 dop15 r99 0kph 0 17807263m 12.595V 4.182BV Map
24/01/23 19:02:22 IGN ON    (4)  29.8421720  -81.3225870 s4 dop20 r-61 0kph 0 17807263m 14.43V 4.168BV Map
24/01/23 19:02:22 MOVE     (5)  29.8421720  -81.3225870 s4 dop20 r-61 0kph 0 17807263m 14.43V 4.168BV Map
24/01/23 19:07:20 MOVE     (5)  29.8289130  -81.3221320 s4 dop20 r-71 0kph 0 17808738m 14.182V 4.168BV Map
24/01/23 19:10:09 HEARTBEAT (3)  29.7668220  -81.3145280 s4 dop15 r-73 0kph 0 17808738m 14.129V 4.167BV Map
24/01/23 19:12:20 MOVE     (5)  29.7566949  -81.3130110 s5 dop13 r-77 0kph 0 17809874m 14.262V 4.167BV Map
24/01/23 19:17:21 MOVE     (5)  29.6907070  -81.2947920 s5 dop14 r-73 101kph 0 17817422m 13.624V 4.169BV Map
24/01/23 19:21:29 IGN OFF  (2)  29.6647799  -81.2873610 s6 dop12 r-73 0kph 0 17820394m 12.737V 4.169BV Map
24/01/23 19:21:29 STOP    (26)  29.6647799  -81.2873610 s6 dop12 r-73 0kph 0 17820394m 12.737V 4.169BV Map
24/01/23 19:24:59 IGN ON    (4)  29.6650420  -81.2874700 s6 dop12 r-75 17kph 0 17820394m 14.563V 4.165BV Map
24/01/23 19:24:59 MOVE     (5)  29.6650420  -81.2874700 s6 dop12 r-75 17kph 0 17820394m 14.563V 4.165BV Map
24/01/23 19:29:59 MOVE     (5)  29.6496410  -81.2862750 s6 dop12 r-77 20kph 0 17822111m 13.482V 4.165BV Map
24/01/23 19:34:59 MOVE     (5)  29.5508350  -81.2567990 s6 dop12 r-71 22kph 0 17833464m 14.147V 4.167BV Map
24/01/23 19:39:59 MOVE     (5)  29.5436409  -81.2546670 s6 dop12 r-67 26kph 0 17834290m 13.491V 4.167BV Map
24/01/23 19:44:59 MOVE     (5)  29.5307959  -81.2453660 s6 dop12 r-59 16kph 0 17835979m 13.588V 4.167BV Map
24/01/23 19:46:43 IGN OFF  (2)  29.5307959  -81.2453660 s6 dop12 r-67 16kph 0 17835979m 13.083V 4.167BV Map
24/01/23 19:46:43 STOP    (26)  29.5307959  -81.2453660 s6 dop12 r-67 16kph 0 17835979m 13.083V 4.167BV Map
24/01/23 19:47:14 IGN ON    (4)  29.5307959  -81.2453660 s6 dop12 r-67 16kph 0 17835979m 13.349V 4.167BV Map
24/01/23 19:47:14 MOVE     (5)  29.5307959  -81.2453660 s6 dop12 r-67 16kph 0 17835979m 13.349V 4.167BV Map
24/01/23 19:50:43 IGN OFF  (2)  29.4843230  -81.2090610 s5 dop12 r-59 0kph 0 17842230m 12.675V 4.167BV Map
24/01/23 19:50:43 STOP    (26)  29.4843230  -81.2090610 s5 dop12 r-59 0kph 0 17842230m 12.675V 4.167BV Map
24/01/23 20:10:27 IGN ON    (4)  29.4838979  -81.2094089 s6 dop12 r-63 20kph 0 17842230m 14.395V 4.164BV Map
24/01/23 20:10:27 MOVE     (5)  29.4838979  -81.2094089 s6 dop12 r-63 20kph 0 17842230m 14.395V 4.164BV Map
24/01/23 20:15:23 IGN OFF  (2)  29.4706610  -81.2237060 s6 dop12 r-77 0kph 0 17844251m 12.666V 4.165BV Map
24/01/23 20:15:23 STOP    (26)  29.4706610  -81.2237060 s6 dop12 r-77 0kph 0 17844251m 12.666V 4.165BV Map
24/01/23 21:30:38 INTV BOOT (108)  29.4707570  -81.2235770 s8 dop11 r-77 0kph 0 17844251m 12.737V 4.18BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/23 23:10:09 HEARTBEAT (3)   29.4707570  -81.2235770 s6 dop16 r-77 0kph 0 17844251m 12.737V 4.17BV Map
24/01/24 01:31:02 INTV BOOT (108)   29.4706080  -81.2236710 s4 dop17 r-75 0kph 0 17844251m 12.666V 4.183BV Map
24/01/24 03:10:09 HEARTBEAT (3)   29.4706080  -81.2236710 s4 dop14 r-75 0kph 0 17844251m 12.693V 4.171BV Map
24/01/24 05:31:25 INTV BOOT (108)   29.4705410  -81.2237320 s4 dop13 r-79 0kph 0 17844251m 12.631V 4.185BV Map
24/01/24 07:10:07 HEARTBEAT (3)   29.4705410  -81.2237320 s4 dop13 r-81 0kph 0 17844251m 12.622V 4.169BV Map
24/01/24 09:31:50 INTV BOOT (108)   29.4707609  -81.2237530 s4 dop15 r99 0kph 0 17844251m 12.613V 4.174BV Map
24/01/24 11:10:05 HEARTBEAT (3)   29.4707609  -81.2237530 s6 dop12 r-79 0kph 0 17844251m 12.622V 4.17BV Map
24/01/24 13:20:26 IGN ON   (4)   29.4707329  -81.2235400 s6 dop11 r-51 7kph 0 17844251m 14.484V 4.169BV Map
24/01/24 13:20:26 MOVE    (5)   29.4707329  -81.2235400 s6 dop11 r-51 7kph 0 17844251m 14.484V 4.169BV Map
24/01/24 13:25:27 MOVE    (5)   29.4767219  -81.2225900 s6 dop11 r-61 15kph 0 17844923m 14.342V 4.169BV Map
24/01/24 13:30:27 MOVE    (5)   29.4976099  -81.2648730 s6 dop11 r-53 29kph 0 17849630m 14.209V 4.169BV Map
24/01/24 13:35:27 MOVE    (5)   29.5567240  -81.2669070 s6 dop11 r-57 86kph 0 17856208m 14.457V 4.167BV Map
24/01/24 13:40:27 MOVE    (5)   29.6222439  -81.2820570 s6 dop11 r-85 108kph 0 17863641m 14.102V 4.167BV Map
24/01/24 13:45:27 MOVE    (5)   29.7045150  -81.2991420 s6 dop14 r-75 110kph 0 17872940m 13.712V 4.168BV Map
24/01/24 13:50:27 MOVE    (5)   29.7557410  -81.3126450 s6 dop14 r-83 4kph 0 17878785m 13.73V 4.168BV Map
24/01/24 13:55:27 MOVE    (5)   29.8149290  -81.3228220 s6 dop15 r-67 75kph 0 17885441m 13.641V 4.168BV Map
24/01/24 14:00:27 MOVE    (5)   29.8469080  -81.3235980 s4 dop15 r-75 9kph 0 17888999m 13.996V 4.167BV Map
24/01/24 14:02:22 IGN OFF (2)   29.8467799  -81.3233960 s4 dop16 r-71 0kph 0 17888999m 12.702V 4.167BV Map
24/01/24 14:02:22 STOP    (26)   29.8467799  -81.3233960 s4 dop16 r-71 0kph 0 17888999m 12.702V 4.167BV Map
24/01/24 14:04:12 INTV BOOT (108)   29.8467380  -81.3233790 s5 dop12 r-69 0kph 0 17888999m 12.657V 4.18BV Map
24/01/24 15:10:06 HEARTBEAT (3)   29.8467380  -81.3233790 s5 dop14 r-71 0kph 0 17888999m 12.728V 4.167BV Map
24/01/24 18:04:38 INTV BOOT (108)   29.8467480  -81.3234250 s4 dop14 r99 0kph 0 17888999m 12.613V 4.182BV Map
24/01/24 19:10:03 HEARTBEAT (3)   29.8467480  -81.3234250 s4 dop10 r-75 0kph 0 17888999m 12.613V 4.17BV Map
24/01/24 20:04:45 IGN ON   (4)   29.8468490  -81.3231629 s4 dop19 r-51 0kph 0 17888999m 14.395V 4.168BV Map
24/01/24 20:04:45 MOVE    (5)   29.8468490  -81.3231629 s4 dop19 r-51 0kph 0 17888999m 14.395V 4.168BV Map
24/01/24 20:09:47 MOVE    (5)   29.8208980  -81.3226610 s4 dop20 r-67 0kph 0 17891886m 14.147V 4.169BV Map
24/01/24 20:14:47 MOVE    (5)   29.7740330  -81.3159120 s4 dop20 r-77 0kph 0 17897139m 14.102V 4.169BV Map
24/01/24 20:19:47 MOVE    (5)   29.7124460  -81.3018190 s4 dop20 r-81 0kph 0 17904123m 14.093V 4.167BV Map
24/01/24 20:24:47 MOVE    (5)   29.6457539  -81.2732510 s4 dop20 r-63 0kph 0 17912038m 13.872V 4.168BV Map
24/01/24 20:29:47 MOVE    (5)   29.5693840  -81.2289800 s4 dop20 r-69 0kph 0 17921550m 13.907V 4.168BV Map
24/01/24 20:34:47 MOVE    (5)   29.4931230  -81.1903950 s4 dop21 r-71 0kph 0 17930818m 13.437V 4.169BV Map
24/01/24 20:39:47 MOVE    (5)   29.4074470  -81.1569230 s4 dop21 r-61 0kph 0 17940884m 13.446V 4.168BV Map
24/01/24 20:44:47 MOVE    (5)   29.3157650  -81.1315670 s4 dop21 r-77 0kph 0 17951373m 13.482V 4.168BV Map
24/01/24 20:49:47 MOVE    (5)   29.2127050  -81.1007340 s5 dop13 r-59 122kph 0 17963220m 13.42V 4.167BV Map
24/01/24 20:54:47 MOVE    (5)   29.1549969  -81.0756339 s5 dop16 r-63 64kph 0 17970086m 13.597V 4.167BV Map
24/01/24 20:59:47 MOVE    (5)   29.1735099  -81.0328920 s5 dop16 r-61 58kph 0 17974720m 13.482V 4.168BV Map
24/01/24 21:04:47 MOVE    (5)   29.1817020  -81.0074850 s5 dop16 r-73 65kph 0 17977350m 13.482V 4.167BV Map
24/01/24 21:07:03 IGN OFF (2)   29.1747570  -81.0028980 s5 dop16 r-65 0kph 0 17978242m 12.613V 4.168BV Map
24/01/24 21:07:03 STOP    (26)   29.1747570  -81.0028980 s5 dop16 r-65 0kph 0 17978242m 12.613V 4.168BV Map
24/01/24 21:16:21 IGN ON   (4)   29.1746950  -81.0026600 s5 dop16 r-61 8kph 0 17978242m 14.475V 4.165BV Map
24/01/24 21:16:21 MOVE    (5)   29.1746950  -81.0026600 s5 dop16 r-61 8kph 0 17978242m 14.475V 4.165BV Map
24/01/24 21:21:21 MOVE    (5)   29.1819560  -81.0125360 s5 dop16 r-67 35kph 0 17979496m 13.464V 4.165BV Map
24/01/24 21:23:14 IGN OFF (2)   29.1809789  -81.0137690 s5 dop16 r-69 0kph 0 17979657m 12.737V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/24 21:23:14 STOP (26) 29.1809789 -81.0137690 s5 dop16 r-69 0kph 0 17979657m 12.737V 4.165BV Map
24/01/24 21:26:32 IGN ON (4) 29.1812989 -81.0138230 s5 dop17 r-67 11kph 0 17979657m 14.563V 4.165BV Map
24/01/24 21:26:32 MOVE (5) 29.1812989 -81.0138230 s5 dop17 r-67 11kph 0 17979657m 14.563V 4.165BV Map
24/01/24 21:31:32 MOVE (5) 29.1699960 -81.0415650 s5 dop17 r-65 87kph 0 17982630m 13.234V 4.165BV Map
24/01/24 21:36:32 MOVE (5) 29.1695110 -81.0831270 s5 dop17 r-59 94kph 0 17986667m 13.411V 4.164BV Map
24/01/24 21:41:32 MOVE (5) 29.1695110 -81.0831270 s4 dop129 r-63 94kph 0 17986667m 13.446V 4.165BV Map
24/01/24 21:46:32 MOVE (5) 29.3409870 -81.1308899 s5 dop14 r-69 127kph 0 18006295m 13.473V 4.167BV Map
24/01/24 21:51:32 MOVE (5) 29.4028390 -81.1480980 s5 dop14 r-61 23kph 0 18013374m 13.553V 4.167BV Map
24/01/24 21:52:33 IGN OFF (2) 29.4025309 -81.1481230 s5 dop14 r-61 15kph 0 18013408m 12.631V 4.165BV Map
24/01/24 21:52:33 STOP (26) 29.4025309 -81.1481230 s5 dop14 r-61 15kph 0 18013408m 12.631V 4.165BV Map
24/01/24 21:59:30 IGN ON (4) 29.4025309 -81.1481230 s5 r-51 15kph 0 18013408m 14.457V 4.167BV Map
24/01/24 21:59:30 MOVE (5) 29.4025309 -81.1481230 s5 r-51 15kph 0 18013408m 14.457V 4.167BV Map
24/01/24 22:04:30 MOVE (5) 29.4037979 -81.1836780 s5 dop14 r-79 86kph 0 18016856m 13.42V 4.164BV Map
24/01/24 22:09:31 MOVE (5) 29.4381450 -81.2302110 s5 dop14 r-79 72kph 0 18022766m 13.446V 4.165BV Map
24/01/24 22:14:31 MOVE (5) 29.4475580 -81.2280030 s5 dop14 r-59 65kph 0 18023834m 13.934V 4.165BV Map
24/01/24 22:16:59 IGN OFF (2) 29.4600360 -81.2255150 s5 dop13 r-67 47kph 0 18025243m 13.092V 4.165BV Map
24/01/24 22:16:59 STOP (26) 29.4600360 -81.2255150 s5 dop13 r-67 47kph 0 18025243m 13.092V 4.165BV Map
24/01/24 22:18:01 INTV BOOT (108) 29.4880799 -81.2202350 s5 dop13 r-69 0kph 0 18025243m 12.666V 4.18BV Map
24/01/24 22:29:57 IGN ON (4) 29.4880349 -81.2203500 s5 dop13 r-67 1kph 0 18025243m 14.315V 4.167BV Map
24/01/24 22:29:57 MOVE (5) 29.4880349 -81.2203500 s5 dop13 r-67 1kph 0 18025243m 14.315V 4.167BV Map
24/01/24 22:34:30 IGN OFF (2) 29.4705180 -81.2237310 s5 dop13 r-73 0kph 0 18027219m 12.312V 4.167BV Map
24/01/24 22:34:30 STOP (26) 29.4705180 -81.2237310 s5 dop13 r-73 0kph 0 18027219m 12.312V 4.167BV Map
24/01/24 23:10:06 HEARTBEAT (3) 29.4705180 -81.2237310 s4 dop15 r-75 0kph 0 18027219m 12.755V 4.168BV Map
24/01/25 02:18:27 INTV BOOT (108) 29.4705770 -81.2236430 s7 dop12 r-75 0kph 0 18027219m 12.666V 4.18BV Map
24/01/25 03:10:04 HEARTBEAT (3) 29.4705770 -81.2236430 s7 dop12 r-75 0kph 0 18027219m 12.702V 4.17BV Map
24/01/25 06:18:50 INTV BOOT (108) 29.4704870 -81.2236370 s4 dop22 r-77 0kph 0 18027219m 12.613V 4.184BV Map
24/01/25 07:10:04 HEARTBEAT (3) 29.4704870 -81.2236370 s6 dop12 r-77 0kph 0 18027219m 12.648V 4.17BV Map
24/01/25 10:19:15 INTV BOOT (108) 29.4705230 -81.2236780 s4 dop23 r-75 0kph 0 18027219m 12.586V 4.174BV Map
24/01/25 11:10:03 HEARTBEAT (3) 29.4705230 -81.2236780 s7 dop15 r-77 0kph 0 18027219m 12.613V 4.171BV Map
24/01/25 13:22:15 IGN ON (4) 29.4715390 -81.2232230 s5 dop11 r-75 0kph 0 18027219m 14.404V 4.171BV Map
24/01/25 13:22:15 MOVE (5) 29.4715390 -81.2232230 s6 dop11 r-75 27kph 0 18027219m 14.404V 4.171BV Map
24/01/25 13:27:16 MOVE (5) 29.4972870 -81.2196050 s6 dop11 r-63 0kph 0 18030104m 14.218V 4.169BV Map
24/01/25 13:32:16 MOVE (5) 29.4971429 -81.2625230 s5 dop11 r-61 52kph 0 18034259m 14.368V 4.169BV Map
24/01/25 13:37:16 MOVE (5) 29.5531469 -81.2656219 s4 dop16 r-55 82kph 0 18040495m 14.386V 4.169BV Map
24/01/25 13:42:16 MOVE (5) 29.6275069 -81.2831200 s4 dop16 r-87 116kph 0 18048937m 14.359V 4.167BV Map
24/01/25 13:47:16 MOVE (5) 29.7131679 -81.3018840 s4 dop16 r-71 123kph 0 18058636m 13.659V 4.168BV Map
24/01/25 13:52:16 MOVE (5) 29.7735620 -81.3156659 s4 dop16 r-77 118kph 0 18065484m 13.65V 4.168BV Map
24/01/25 13:57:16 MOVE (5) 29.8414010 -81.3228700 s5 dop15 r-51 114kph 0 18073061m 14.324V 4.167BV Map
24/01/25 14:00:53 IGN OFF (2) 29.8468019 -81.3234350 s6 dop12 r-75 0kph 0 18073665m 12.684V 4.168BV Map
24/01/25 14:00:53 STOP (26) 29.8468019 -81.3234350 s6 dop12 r-75 0kph 0 18073665m 12.684V 4.168BV Map
24/01/25 14:19:37 INTV BOOT (108) 29.8467260 -81.3233060 s6 dop12 r-75 0kph 0 18073665m 12.773V 4.178BV Map
24/01/25 15:10:01 HEARTBEAT (3) 29.8467260 -81.3233060 s5 dop25 r-73 0kph 0 18073665m 12.799V 4.168BV Map
24/01/25 18:20:04 INTV BOOT (108) 29.8466789 -81.3235250 s4 dop13 r-113 0kph 0 18073665m 12.64V 4.182BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/25 19:09:58 HEARTBEAT (3)  29.8466789  -81.3235250 s4 dop17 r-67 0kph 0 18073665m 12.657V 4.169BV Map
24/01/25 20:03:54 IGN ON   (4)  29.8464319  -81.3234950 s5 dop20 r-73 0kph 0 18073665m 14.351V 4.17BV Map
24/01/25 20:03:54 MOVE    (5)  29.8464319  -81.3234950 s5 dop20 r-73 0kph 0 18073665m 14.351V 4.17BV Map
24/01/25 20:08:55 MOVE    (5)  29.8300370  -81.3223070 s5 dop20 r-51 0kph 0 18075492m 14.058V 4.169BV Map
24/01/25 20:13:55 MOVE    (5)  29.7794780  -81.3168320 s5 dop20 r-77 84kph 0 18081140m 14.085V 4.169BV Map
24/01/25 20:18:55 MOVE    (5)  29.7314930  -81.3068960 s5 dop20 r-75 107kph 0 18086563m 13.863V 4.168BV Map
24/01/25 20:23:55 MOVE    (5)  29.6597820  -81.2828509 s5 dop21 r-65 93kph 0 18094870m 14.12V 4.168BV Map
24/01/25 20:28:55 MOVE    (5)  29.5863490  -81.2401820 s5 dop21 r-71 124kph 0 18104021m 13.34V 4.169BV Map
24/01/25 20:33:55 MOVE    (5)  29.5543980  -81.2137260 s5 dop22 r-51 21kph 0 18108400m 13.615V 4.167BV Map
24/01/25 20:37:00 IGN OFF (2)  29.5567920  -81.2088030 s5 dop22 r-61 0kph 0 18108946m 12.666V 4.167BV Map
24/01/25 20:37:00 STOP    (26)  29.5567920  -81.2088030 s5 dop22 r-61 0kph 0 18108946m 12.666V 4.167BV Map
24/01/25 20:47:21 IGN ON  (4)  29.5567790  -81.2088430 s5 dop24 r-61 0kph 0 18108946m 14.28V 4.165BV Map
24/01/25 20:47:21 MOVE    (5)  29.5567790  -81.2088430 s5 dop24 r-61 0kph 0 18108946m 14.28V 4.165BV Map
24/01/25 20:52:21 MOVE    (5)  29.5324710  -81.2022480 s5 dop24 r-71 69kph 0 18111724m 13.597V 4.167BV Map
24/01/25 20:57:21 MOVE    (5)  29.4919320  -81.1949430 s5 dop25 r-71 58kph 0 18116288m 13.455V 4.167BV Map
24/01/25 21:02:21 MOVE    (5)  29.4873510  -81.2171620 s5 dop25 r-67 66kph 0 18118499m 13.322V 4.167BV Map
24/01/25 21:03:37 IGN OFF (2)  29.4880280  -81.2199190 s5 dop25 r-67 0kph 0 18118776m 13.198V 4.165BV Map
24/01/25 21:03:37 STOP    (26)  29.4880280  -81.2199190 s5 dop25 r-67 0kph 0 18118776m 13.198V 4.165BV Map
24/01/25 21:28:20 IGN ON  (4)  29.4881330  -81.2199080 s5 dop26 r-71 0kph 0 18118776m 14.235V 4.164BV Map
24/01/25 21:28:20 MOVE    (5)  29.4881330  -81.2199080 s5 dop26 r-71 0kph 0 18118776m 14.235V 4.164BV Map
24/01/25 21:33:21 MOVE    (5)  29.4726660  -81.2229240 s5 dop25 r-67 12kph 0 18120521m 14.067V 4.164BV Map
24/01/25 21:34:22 IGN OFF (2)  29.4705850  -81.2234900 s4 dop29 r-77 0kph 0 18120759m 12.666V 4.165BV Map
24/01/25 21:34:22 STOP    (26)  29.4705850  -81.2234900 s4 dop29 r-77 0kph 0 18120759m 12.666V 4.165BV Map
24/01/25 22:20:25 INTV BOOT (108)  29.4707300  -81.2235900 s5 dop12 r-77 0kph 0 18120759m 12.728V 4.175BV Map
24/01/25 23:09:59 HEARTBEAT (3)  29.4707300  -81.2235900 s7 dop13 r-75 0kph 0 18120759m 12.737V 4.167BV Map
24/01/26 02:20:50 INTV BOOT (108)  29.4707020  -81.2236889 s4 dop11 r-77 0kph 0 18120759m 12.648V 4.18BV Map
24/01/26 03:09:57 HEARTBEAT (3)  29.4707020  -81.2236889 s5 dop11 r-77 0kph 0 18120759m 12.693V 4.168BV Map
24/01/26 06:21:13 INTV BOOT (108)  29.4706870  -81.2236130 s4 dop17 r-75 0kph 0 18120759m 12.613V 4.185BV Map
24/01/26 07:09:56 HEARTBEAT (3)  29.4706870  -81.2236130 s5 dop15 r-79 0kph 0 18120759m 12.648V 4.17BV Map
24/01/26 10:21:37 INTV BOOT (108)  29.4706110  -81.2236630 s6 dop10 r-77 0kph 0 18120759m 12.613V 4.177BV Map
24/01/26 11:09:55 HEARTBEAT (3)  29.4706110  -81.2236630 s5 dop20 r-77 0kph 0 18120759m 12.631V 4.172BV Map
24/01/26 11:50:55 IGN ON  (4)  29.4705730  -81.2236439 s5 dop23 r-77 0kph 0 18120759m 14.546V 4.171BV Map
24/01/26 11:50:55 MOVE    (5)  29.4705730  -81.2236439 s5 dop23 r-77 0kph 0 18120759m 14.546V 4.171BV Map
24/01/26 11:55:55 MOVE    (5)  29.4741140  -81.2228650 s5 dop23 r-73 21kph 0 18121160m 14.271V 4.169BV Map
24/01/26 12:00:55 MOVE    (5)  29.5213959  -81.2259459 s5 dop27 r-69 33kph 0 18126427m 14.297V 4.169BV Map
24/01/26 12:05:55 MOVE    (5)  29.5355060  -81.2289720 s5 dop29 r-75 18kph 0 18128024m 14.421V 4.169BV Map
24/01/26 12:10:55 MOVE    (5)  29.5317929  -81.2338140 s7 dop12 r-73 40kph 0 18128648m 14.324V 4.167BV Map
24/01/26 12:15:55 MOVE    (5)  29.5294260  -81.2381090 s7 dop12 r-73 0kph 0 18129140m 14.28V 4.168BV Map
24/01/26 12:20:55 MOVE    (5)  29.5368359  -81.2456040 s7 dop12 r-71 0kph 0 18130238m 14.235V 4.167BV Map
24/01/26 12:25:24 IGN OFF (2)  29.5376470  -81.2464830 s7 dop12 r-75 0kph 0 18130362m 12.25V 4.167BV Map
24/01/26 12:25:24 STOP    (26)  29.5376470  -81.2464830 s7 dop12 r-75 0kph 0 18130362m 12.25V 4.167BV Map
24/01/26 12:43:02 IGN ON  (4)  29.5400719  -81.2492300 s5 dop14 r-73 18kph 0 18130362m 14.492V 4.167BV Map
24/01/26 12:43:02 MOVE    (5)  29.5400719  -81.2492300 s5 dop14 r-73 18kph 0 18130362m 14.492V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/26 12:48:02 MOVE (5) 29.5400900 -81.2489280 s5 dop14 r-75 0kph 0 18130362m 14.288V 4.165BV Map
24/01/26 12:53:02 MOVE (5) 29.5314599 -81.2383890 s5 dop15 r-67 56kph 0 18131763m 14.253V 4.164BV Map
24/01/26 12:58:02 MOVE (5) 29.5398510 -81.2486160 s5 dop15 r-81 0kph 0 18133123m 14.182V 4.164BV Map
24/01/26 13:03:02 MOVE (5) 29.5385500 -81.2480630 s5 dop15 r-71 37kph 0 18133278m 14.173V 4.164BV Map
24/01/26 13:08:02 MOVE (5) 29.5221990 -81.2507040 s5 dop15 r-69 69kph 0 18135114m 14.2V 4.164BV Map
24/01/26 13:13:02 MOVE (5) 29.4795850 -81.2676430 s5 dop15 r-59 88kph 0 18140129m 14.2V 4.167BV Map
24/01/26 13:18:02 MOVE (5) 29.4359690 -81.2339320 s5 dop15 r-77 97kph 0 18145977m 14.218V 4.167BV Map
24/01/26 13:23:02 MOVE (5) 29.4035550 -81.1771470 s5 dop15 r-79 60kph 0 18152555m 14.182V 4.168BV Map
24/01/26 13:28:02 MOVE (5) 29.3837850 -81.1311140 s5 dop15 r-77 76kph 0 18157528m 14.209V 4.164BV Map
24/01/26 13:33:02 MOVE (5) 29.3711519 -81.1297260 s5 dop15 r-69 57kph 0 18158940m 14.244V 4.168BV Map
24/01/26 13:38:02 MOVE (5) 29.3022680 -81.0910080 s5 dop15 r-77 85kph 0 18167472m 14.244V 4.167BV Map
24/01/26 13:43:02 MOVE (5) 29.2727189 -81.0957930 s5 dop16 r-69 45kph 0 18170791m 14.209V 4.167BV Map
24/01/26 13:48:02 MOVE (5) 29.2495980 -81.0989370 s5 dop16 r-69 0kph 0 18173381m 14.28V 4.167BV Map
24/01/26 13:50:26 IGN OFF (2) 29.2455710 -81.1012400 s5 dop12 r-75 0kph 0 18173381m 12.631V 4.168BV Map
24/01/26 13:50:26 STOP (26) 29.2455710 -81.1012400 s5 dop12 r-75 0kph 0 18173381m 12.631V 4.168BV Map
24/01/26 13:54:15 IGN ON (4) 29.2454330 -81.1006360 s5 dop13 r-73 22kph 0 18173881m 14.616V 4.165BV Map
24/01/26 13:54:15 MOVE (5) 29.2454330 -81.1006360 s4 dop13 r-73 22kph 0 18173881m 14.616V 4.165BV Map
24/01/26 13:59:17 MOVE (5) 29.2530090 -81.0945640 s4 dop14 r-69 68kph 0 18174909m 14.262V 4.164BV Map
24/01/26 14:04:17 MOVE (5) 29.2540740 -81.0880970 s4 dop14 r-57 62kph 0 18175548m 14.218V 4.164BV Map
24/01/26 14:09:17 MOVE (5) 29.2549420 -81.0479400 s4 dop14 r-67 44kph 0 18179446m 14.262V 4.164BV Map
24/01/26 14:14:17 MOVE (5) 29.2762040 -81.0547590 s4 dop4 r-71 18kph 0 18181902m 14.235V 4.164BV Map
24/01/26 14:19:17 MOVE (5) 29.2985080 -81.0524630 s4 dop16 r-73 37kph 0 18184393m 14.226V 4.164BV Map
24/01/26 14:24:17 MOVE (5) 29.3340640 -81.0674470 s4 dop16 r-73 43kph 0 18188606m 14.218V 4.164BV Map
24/01/26 14:29:17 MOVE (5) 29.3741940 -81.0839249 s4 dop16 r-59 51kph 0 18193347m 14.235V 4.164BV Map
24/01/26 14:32:34 STOP (26) 29.3997339 -81.0937850 s4 dop16 r-59 20kph 0 18196344m 14.244V 4.165BV Map
24/01/26 14:34:52 INTV BOOT (108) 29.4059320 -81.1060480 s5 dop15 r99 51kph 0 18196344m 14.155V 4.178BV Map
24/01/26 14:54:05 IGN OFF (2) 29.4204740 -81.1706150 s5 dop14 r-77 62kph 0 18202805m 12.657V 4.168BV Map
24/01/26 14:55:05 MOVE (5) 29.4372060 -81.1883630 s5 dop15 r-77 41kph 0 18205339m 12.737V 4.167BV Map
24/01/26 14:57:05 MOVE (5) 29.4539259 -81.2060550 s5 dop15 r-77 20kph 0 18207868m 12.595V 4.168BV Map
24/01/26 14:59:05 MOVE (5) 29.4705919 -81.2235640 s5 dop15 r-77 0kph 0 18210380m 12.702V 4.167BV Map
24/01/26 15:01:05 MOVE (5) 29.4706989 -81.2237120 s5 dop15 r-79 0kph 0 18210380m 12.702V 4.165BV Map
24/01/26 15:05:48 IGN ON (4) 29.4706780 -81.2236040 s5 dop15 r-77 2kph 0 18210380m 14.492V 4.167BV Map
24/01/26 15:05:48 MOVE (5) 29.4706780 -81.2236040 s5 dop15 r-77 2kph 0 18210380m 14.492V 4.167BV Map
24/01/26 15:07:33 IGN OFF (2) 29.4716669 -81.2226990 s5 dop15 r-73 8kph 0 18210521m 13.074V 4.165BV Map
24/01/26 15:07:33 STOP (26) 29.4716669 -81.2226990 s5 dop15 r-73 8kph 0 18210521m 13.074V 4.165BV Map
24/01/26 15:08:10 STOP (26) 29.4728400 -81.2206180 s5 dop15 r-63 34kph 0 18210761m 12.533V 4.165BV Map
24/01/26 15:09:19 MOVE (5) 29.4755390 -81.2000040 s5 dop15 r-51 83kph 0 18212779m 12.507V 4.165BV Map
24/01/26 15:09:57 HEARTBEAT (3) 29.4755349 -81.1984730 s5 dop12 r-51 78kph 0 18212779m 12.524V 4.165BV Map
24/01/26 15:11:19 MOVE (5) 29.4749280 -81.1815630 s5 dop15 r-83 19kph 0 18214418m 12.533V 4.168BV Map
24/01/26 15:13:19 MOVE (5) 29.4748040 -81.1817890 s5 dop15 r-83 14kph 0 18214418m 12.613V 4.168BV Map
24/01/26 15:15:19 MOVE (5) 29.4742899 -81.1821520 s5 dop14 r-81 0kph 0 18214485m 12.64V 4.165BV Map
24/01/26 15:17:19 MOVE (5) 29.4742590 -81.1822240 s5 dop15 r-89 0kph 0 18214485m 12.657V 4.165BV Map
24/01/26 15:24:24 STOP (26) 29.4742700 -81.1822260 s4 dop28 r-85 0kph 0 18214485m 12.755V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/26 17:35:15 IGN ON    (4)    29.4759789  -81.1815419 s5 dop14 r-81 14kph 0 18214485m 14.12V 4.164BV Map
24/01/26 17:35:15 MOVE     (5)    29.4759789  -81.1815419 s5 dop14 r-81 14kph 0 18214485m 14.12V 4.164BV Map
24/01/26 17:36:50 IGN OFF   (2)    29.4757750  -81.1928110 s5 dop14 r-81 7kph 0 18215577m 13.039V 4.164BV Map
24/01/26 17:36:50 STOP      (26)   29.4757750  -81.1928110 s5 dop14 r-81 7kph 0 18215577m 13.039V 4.164BV Map
24/01/26 17:40:07 MOVE     (5)    29.4755339  -81.2125030 s5 dop14 r-63 63kph 0 18217484m 12.489V 4.163BV Map
24/01/26 17:42:07 MOVE     (5)    29.4765460  -81.2183870 s5 dop14 r-73 15kph 0 18218064m 12.533V 4.165BV Map
24/01/26 17:44:07 MOVE     (5)    29.4768420  -81.2187129 s5 dop14 r-71 0kph 0 18218110m 12.48V 4.164BV Map
24/01/26 17:46:07 MOVE     (5)    29.4770670  -81.2180550 s5 dop14 r-67 0kph 0 18218178m 12.648V 4.164BV Map
24/01/26 17:53:12 STOP      (26)   29.4769890  -81.2185830 s4 dop14 r-67 0kph 0 18218230m 12.648V 4.167BV Map
24/01/26 17:59:47 IGN ON    (4)    29.4767339  -81.2185750 s4 dop9 r-69 9kph 0 18218230m 14.359V 4.163BV Map
24/01/26 17:59:47 MOVE     (5)    29.4767339  -81.2185750 s4 dop9 r-69 9kph 0 18218230m 14.359V 4.163BV Map
24/01/26 18:01:14 IGN OFF   (2)    29.4757649  -81.2181720 s4 dop15 r-75 11kph 0 18218345m 13.039V 4.163BV Map
24/01/26 18:01:14 STOP      (26)   29.4757649  -81.2181720 s4 dop15 r-75 11kph 0 18218345m 13.039V 4.163BV Map
24/01/26 18:35:14 INTV BOOT (108)  29.4705469  -81.2238120 s4 dop12 r-77 0kph 0 18218345m 12.666V 4.163BV Map
24/01/26 19:09:55 HEARTBEAT (3)    29.4705469  -81.2238120 s8 dop9 r-77 0kph 0 18218345m 12.684V 4.163BV Map
24/01/26 22:35:41 INTV BOOT (108)  29.4705819  -81.2235860 s4 dop21 r-73 0kph 0 18218345m 12.604V 4.18BV Map
24/01/26 23:09:54 HEARTBEAT (3)    29.4705819  -81.2235860 s4 dop17 r-51 0kph 0 18218345m 12.604V 4.169BV Map
24/01/27 02:36:05 INTV BOOT (108)  29.4705000  -81.2237670 s5 dop14 r-73 0kph 0 18218345m 12.569V 4.18BV Map
24/01/27 03:09:54 HEARTBEAT (3)    29.4705000  -81.2237670 s5 dop14 r-73 0kph 0 18218345m 12.578V 4.169BV Map
24/01/27 06:36:27 INTV BOOT (108)  29.4705790  -81.2235910 s5 dop11 r-75 0kph 0 18218345m 12.542V 4.185BV Map
24/01/27 07:09:52 HEARTBEAT (3)    29.4705790  -81.2235910 s5 dop12 r-51 0kph 0 18218345m 12.586V 4.169BV Map
24/01/27 10:36:52 INTV BOOT (108)  29.4705350  -81.2236940 s4 dop18 r-105 0kph 0 18218345m 12.533V 4.185BV Map
24/01/27 11:09:51 HEARTBEAT (3)    29.4705350  -81.2236940 s7 dop15 r-79 0kph 0 18218345m 12.533V 4.17BV Map
24/01/27 11:32:50 IGN ON    (4)    29.4705320  -81.2237740 s7 dop11 r-77 0kph 0 18218345m 14.484V 4.167BV Map
24/01/27 11:32:50 MOVE     (5)    29.4705320  -81.2237740 s7 dop11 r-77 0kph 0 18218345m 14.484V 4.167BV Map
24/01/27 11:37:50 MOVE     (5)    29.4638960  -81.2214580 s7 dop11 r-81 20kph 0 18219116m 14.537V 4.167BV Map
24/01/27 11:42:49 MOVE     (5)    29.4485040  -81.2157050 s7 dop12 r-69 41kph 0 18220917m 14.581V 4.169BV Map
24/01/27 11:47:50 MOVE     (5)    29.3524290  -81.1537120 s7 dop11 r-71 101kph 0 18233176m 14.581V 4.167BV Map
24/01/27 11:52:50 MOVE     (5)    29.3141109  -81.1037659 s7 dop10 r-51 100kph 0 18239627m 14.537V 4.168BV Map
24/01/27 11:57:50 MOVE     (5)    29.2813230  -81.0949790 s7 dop10 r-77 26kph 0 18243372m 14.599V 4.165BV Map
24/01/27 12:02:50 MOVE     (5)    29.2788470  -81.0955460 s7 dop10 r-83 26kph 0 18243653m 14.448V 4.167BV Map
24/01/27 12:07:50 MOVE     (5)    29.2702160  -81.1089450 s7 dop9 r-77 15kph 0 18245269m 14.608V 4.165BV Map
24/01/27 12:12:02 IGN OFF   (2)    29.2701799  -81.0993110 s7 dop9 r-75 0kph 0 18246204m 12.267V 4.165BV Map
24/01/27 12:12:02 STOP      (26)   29.2701799  -81.0993110 s7 dop9 r-75 0kph 0 18246204m 12.267V 4.165BV Map
24/01/27 12:25:42 IGN ON    (4)    29.2703750  -81.0995800 s7 dop9 r-71 16kph 0 18246204m 14.59V 4.164BV Map
24/01/27 12:25:42 MOVE     (5)    29.2703750  -81.0995800 s7 dop9 r-71 16kph 0 18246204m 14.59V 4.164BV Map
24/01/27 12:30:42 MOVE     (5)    29.2568090  -81.1142100 s6 dop10 r-51 0kph 0 18248275m 14.457V 4.163BV Map
24/01/27 12:35:42 MOVE     (5)    29.2568210  -81.1140280 s6 dop10 r-51 0kph 0 18248275m 14.457V 4.163BV Map
24/01/27 12:40:42 MOVE     (5)    29.2576849  -81.1133240 s5 dop13 r-51 0kph 0 18248393m 14.43V 4.163BV Map
24/01/27 12:45:42 MOVE     (5)    29.2708860  -81.1006840 s5 dop12 r-77 0kph 0 18250306m 14.466V 4.164BV Map
24/01/27 12:50:42 MOVE     (5)    29.2668170  -81.1019710 s5 dop12 r-75 2kph 0 18250776m 14.563V 4.164BV Map
24/01/27 12:55:42 MOVE     (5)    29.2632749  -81.1013679 s5 dop12 r-79 34kph 0 18251174m 14.288V 4.163BV Map
24/01/27 13:00:42 MOVE     (5)    29.2610800  -81.1039840 s5 dop12 r-69 0kph 0 18251526m 14.306V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/27 13:05:42 MOVE    (5)  29.2573239  -81.1043970 s5 dop11 r-75 0kph 0 18251946m 14.342V 4.16BV Map
24/01/27 13:10:42 MOVE    (5)  29.2563339  -81.1027150 s5 dop11 r-51 10kph 0 18252143m 14.342V 4.161BV Map
24/01/27 13:15:42 MOVE    (5)  29.2547969  -81.1028950 s4 dop13 r-71 4kph 0 18252315m 14.315V 4.16BV Map
24/01/27 13:20:42 MOVE    (5)  29.2532800  -81.1028350 s5 dop11 r-77 0kph 0 18252484m 14.288V 4.16BV Map
24/01/27 13:25:42 MOVE    (5)  29.2591680  -81.1007820 s5 dop11 r-71 27kph 0 18253168m 14.342V 4.161BV Map
24/01/27 13:30:42 MOVE    (5)  29.2610670  -81.1015120 s5 dop11 r-67 31kph 0 18253391m 14.315V 4.159BV Map
24/01/27 13:35:42 MOVE    (5)  29.2677740  -81.0948880 s5 dop14 r-73 67kph 0 18254376m 14.218V 4.16BV Map
24/01/27 13:40:42 MOVE    (5)  29.2650780  -81.0722410 s4 dop17 r-71 39kph 0 18256593m 14.28V 4.16BV Map
24/01/27 13:45:42 MOVE    (5)  29.2833569  -81.0672670 s4 dop17 r-63 22kph 0 18258683m 14.2V 4.162BV Map
24/01/27 13:47:51 STOP    (26)  29.2843750  -81.0625540 s4 dop18 r-63 40kph 0 18259154m 13.482V 4.162BV Map
24/01/27 13:57:54 STOP    (26)  29.2696200  -81.0625790 s5 dop15 r-67 0kph 0 18260795m 14.014V 4.163BV Map
24/01/27 14:37:16 INTV BOOT (108)  29.1685030  -81.0179620 s4 dop24 r-67 0kph 0 18260795m 14.333V 4.161BV Map
24/01/27 15:07:44 IGN OFF  (2)  29.1813839  -81.0129560 s5 dop19 r-63 0kph 0 18262308m 12.684V 4.161BV Map
24/01/27 15:09:50 HEARTBEAT (3)  29.1813839  -81.0129560 s5 dop20 r-61 0kph 0 18262308m 12.631V 4.163BV Map
24/01/27 15:47:48 IGN ON   (4)  29.1812999  -81.0130010 s5 dop21 r-59 12kph 0 18262308m 14.315V 4.16BV Map
24/01/27 15:47:48 MOVE    (5)  29.1812999  -81.0130010 s5 dop21 r-59 12kph 0 18262308m 14.315V 4.16BV Map
24/01/27 15:52:45 MOVE    (5)  29.1724950  -81.0138039 s5 dop21 r-65 0kph 0 18263291m 14.085V 4.161BV Map
24/01/27 15:53:12 IGN OFF  (2)  29.1727800  -81.0139640 s5 dop21 r-67 0kph 0 18263326m 12.799V 4.162BV Map
24/01/27 15:53:12 STOP    (26)  29.1727800  -81.0139640 s5 dop21 r-67 0kph 0 18263326m 12.799V 4.162BV Map
24/01/27 15:56:41 IGN ON   (4)  29.1725740  -81.0136390 s5 dop21 r-59 12kph 0 18263326m 14.315V 4.16BV Map
24/01/27 15:56:41 MOVE    (5)  29.1725740  -81.0136390 s5 dop21 r-59 12kph 0 18263326m 14.315V 4.16BV Map
24/01/27 16:00:50 IGN OFF  (2)  29.1782319  -81.0136390 s5 dop21 r-73 0kph 0 18263326m 12.852V 4.161BV Map
24/01/27 16:00:50 STOP    (26)  29.1782319  -81.0136390 s5 dop21 r-73 0kph 0 18263326m 12.852V 4.161BV Map
24/01/27 16:45:36 IGN ON   (4)  29.1834429  -81.0092839 s4 dop12 r-77 15kph 0 18263326m 14.563V 4.16BV Map
24/01/27 16:45:36 MOVE    (5)  29.1834429  -81.0092839 s4 dop12 r-77 15kph 0 18263326m 14.563V 4.16BV Map
24/01/27 16:50:37 MOVE    (5)  29.1972440  -81.0154390 s4 dop12 r-73 1kph 0 18264973m 14.031V 4.16BV Map
24/01/27 16:55:37 MOVE    (5)  29.2284190  -81.0322070 s4 dop12 r-69 48kph 0 18268804m 13.632V 4.16BV Map
24/01/27 17:00:13 IGN OFF  (2)  29.2536480  -81.0462890 s4 dop11 r-71 14kph 0 18271925m 12.684V 4.175BV Map
24/01/27 17:00:13 STOP    (26)  29.2536480  -81.0462890 s4 dop11 r-71 14kph 0 18271925m 12.684V 4.175BV Map
24/01/27 17:09:16 IGN ON   (4)  29.2539330  -81.0465490 s5 dop13 r-71 0kph 0 18271925m 14.351V 4.164BV Map
24/01/27 17:09:16 MOVE    (5)  29.2539330  -81.0465490 s5 dop13 r-71 0kph 0 18271925m 14.351V 4.164BV Map
24/01/27 17:14:16 MOVE    (5)  29.2827530  -81.0619380 s5 dop12 r-55 0kph 0 18275461m 13.393V 4.164BV Map
24/01/27 17:17:33 IGN OFF  (2)  29.2826720  -81.0624110 s4 dop13 r-57 0kph 0 18275508m 12.622V 4.165BV Map
24/01/27 17:17:33 STOP    (26)  29.2826720  -81.0624110 s4 dop13 r-57 0kph 0 18275508m 12.622V 4.165BV Map
24/01/27 17:20:58 IGN ON   (4)  29.2826720  -81.0624110 s4 dop13 r-59 0kph 0 18275508m 14.333V 4.164BV Map
24/01/27 17:20:58 MOVE    (5)  29.2826720  -81.0624110 s4 dop13 r-59 0kph 0 18275508m 14.333V 4.164BV Map
24/01/27 17:25:58 MOVE    (5)  29.3095370  -81.0986250 s5 dop11 r-65 85kph 0 18280120m 13.331V 4.164BV Map
24/01/27 17:31:00 MOVE    (5)  29.3322270  -81.1262820 s5 dop13 r-65 74kph 0 18283803m 13.375V 4.164BV Map
24/01/27 17:36:00 MOVE    (5)  29.3793479  -81.1834329 s4 dop12 r-83 105kph 0 18291429m 13.375V 4.165BV Map
24/01/27 17:37:41 IGN OFF  (2)  29.3915140  -81.1906820 s4 dop12 r-85 0kph 0 18292954m 12.604V 4.167BV Map
24/01/27 17:37:41 STOP    (26)  29.3915140  -81.1906820 s4 dop12 r-85 0kph 0 18292954m 12.604V 4.167BV Map
24/01/27 17:42:13 IGN ON   (4)  29.3926440  -81.1911640 s4 dop15 r-51 0kph 0 18292954m 14.28V 4.164BV Map
24/01/27 17:42:13 MOVE    (5)  29.3926440  -81.1911640 s4 dop15 r-51 0kph 0 18292954m 14.28V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/27 17:47:13 MOVE    (5)   29.4376340  -81.2312000 s5 dop13 r-75 70kph 0 18299285m 13.429V 4.164BV Map
24/01/27 17:52:13 MOVE    (5)   29.4706680  -81.2235110 s4 dop15 r-71 71kph 0 18303034m 13.18V 4.164BV Map
24/01/27 17:53:02 IGN OFF  (2)   29.4707040  -81.2237130 s4 dop12 r-79 0kph 0 18303034m 12.595V 4.165BV Map
24/01/27 17:53:02 STOP    (26)   29.4707040  -81.2237130 s4 dop12 r-79 0kph 0 18303034m 12.595V 4.165BV Map
24/01/27 18:37:43 INTV BOOT (108)   29.4708300  -81.2237880 s4 dop11 r-75 0kph 0 18303034m 12.56V 4.177BV Map
24/01/27 19:09:51 HEARTBEAT (3)   29.4708300  -81.2237880 s6 dop12 r-75 0kph 0 18303034m 12.693V 4.164BV Map
24/01/27 20:26:57 IGN ON   (4)   29.4707810  -81.2236280 s5 dop22 r-75 0kph 0 18303034m 13.464V 4.165BV Map
24/01/27 20:26:57 MOVE    (5)   29.4707810  -81.2236280 s5 dop22 r-75 0kph 0 18303034m 13.464V 4.165BV Map
24/01/27 20:31:58 MOVE    (5)   29.4753369  -81.2218070 s7 dop11 r-69 0kph 0 18303571m 13.499V 4.167BV Map
24/01/27 20:36:58 MOVE    (5)   29.4972949  -81.2197270 s6 dop16 r-59 0kph 0 18306021m 13.437V 4.164BV Map
24/01/27 20:41:58 MOVE    (5)   29.4973070  -81.2362069 s6 dop15 r-73 77kph 0 18307617m 13.535V 4.165BV Map
24/01/27 20:42:14 STOP    (26)   29.4973310  -81.2355380 s6 dop15 r-71 77kph 0 18307682m 13.508V 4.164BV Map
24/01/27 20:43:14 MOVE    (5)   29.4894100  -81.2216600 s6 dop13 r-75 66kph 0 18309288m 13.508V 4.165BV Map
24/01/27 20:45:14 MOVE    (5)   29.4880160  -81.2214530 s6 dop13 r-67 68kph 0 18309445m 13.499V 4.165BV Map
24/01/27 20:47:14 MOVE    (5)   29.4763350  -81.2217980 s6 dop15 r-65 0kph 0 18310744m 13.429V 4.164BV Map
24/01/27 20:49:14 MOVE    (5)   29.4710010  -81.2237420 s6 dop24 r-77 0kph 0 18311367m 13.517V 4.164BV Map
24/01/27 20:49:19 IGN OFF  (2)   29.4710010  -81.2237420 s5 dop24 r-77 0kph 0 18311367m 12.613V 4.167BV Map
24/01/27 20:52:34 IGN ON   (4)   29.4703660  -81.2236600 s6 dop14 r-79 0kph 0 18311367m 14.297V 4.164BV Map
24/01/27 20:52:34 MOVE    (5)   29.4703660  -81.2236600 s6 dop14 r-79 0kph 0 18311367m 14.297V 4.164BV Map
24/01/27 20:53:31 IGN OFF  (2)   29.4704820  -81.2236530 s6 dop14 r-79 0kph 0 18311367m 12.861V 4.165BV Map
24/01/27 20:53:31 STOP    (26)   29.4704820  -81.2236530 s6 dop14 r-79 0kph 0 18311367m 12.861V 4.165BV Map
24/01/27 20:56:19 STOP    (26)   29.4705560  -81.2237160 s6 dop14 r-77 0kph 0 18311367m 12.826V 4.167BV Map
24/01/27 22:38:08 INTV BOOT (108)   29.4706450  -81.2235880 s5 dop17 r99 0kph 0 18311367m 12.719V 4.174BV Map
24/01/27 23:09:48 HEARTBEAT (3)   29.4706450  -81.2235880 s6 dop10 r-79 0kph 0 18311367m 12.719V 4.165BV Map
24/01/28 02:11:38 PWR OFF  (23)   29.4706199  -81.2237449 s7 dop8 r-51 0kph 0 18311367m 4.153BV Map
24/01/28 02:41:44 PWR ON   (22)   29.4706410  -81.2236260 s7 dop11 r-73 0kph 0 18311367m 12.4V 4.185BV Map
24/01/28 02:52:44 IGN ON   (4)   29.4707080  -81.2236900 s6 dop12 r-71 0kph 0 18311367m 13.491V 4.165BV Map
24/01/28 02:52:44 MOVE    (5)   29.4707080  -81.2236900 s6 dop12 r-71 0kph 0 18311367m 13.491V 4.165BV Map
24/01/28 02:55:01 IGN OFF  (2)   29.4706790  -81.2236830 s6 dop12 r-77 0kph 0 18311367m 12.533V 4.165BV Map
24/01/28 02:55:01 STOP    (26)   29.4706790  -81.2236830 s6 dop12 r-77 0kph 0 18311367m 12.533V 4.165BV Map
24/01/28 03:09:50 HEARTBEAT (3)   29.4706790  -81.2236830 s6 dop13 r-75 0kph 0 18311367m 12.702V 4.164BV Map
24/01/28 06:42:35 INTV BOOT (108)   29.4706780  -81.2236770 s6 dop12 r-77 0kph 0 18311367m 12.48V 4.184BV Map
24/01/28 07:09:47 HEARTBEAT (3)   29.4706780  -81.2236770 s6 dop12 r-79 0kph 0 18311367m 12.489V 4.164BV Map
24/01/28 10:42:58 INTV BOOT (108)   29.4704770  -81.2237260 s5 dop11 r-79 0kph 0 18311367m 12.436V 4.185BV Map
24/01/28 11:09:47 HEARTBEAT (3)   29.4704770  -81.2237260 s5 dop15 r-77 0kph 0 18311367m 12.471V 4.169BV Map
24/01/28 11:46:19 PWR OFF  (23)   29.4705749  -81.2237470 s5 dop12 r-73 0kph 0 18311367m 4.134BV Map
24/01/28 13:02:20 PWR ON   (22)   29.4705929  -81.2236740 s5 dop12 r-73 0kph 0 18311367m 3.207V 4.04BV Map
24/01/28 13:11:00 IGN ON   (4)   29.4706300  -81.2235420 s4 dop14 r-73 0kph 0 18311367m 14.67V 4.182BV Map
24/01/28 13:11:00 MOVE    (5)   29.4706300  -81.2235420 s4 dop14 r-73 0kph 0 18311367m 14.67V 4.182BV Map
24/01/28 13:12:43 MOVE    (5)   29.4705919  -81.2238270 s5 dop15 r-77 0kph 0 18311367m 14.749V 4.182BV Map
24/01/28 13:13:17 IGN OFF  (2)   29.4705860  -81.2237610 s4 dop15 r-77 0kph 0 18311367m 13.012V 4.183BV Map
24/01/28 13:13:17 STOP    (26)   29.4705860  -81.2237610 s4 dop15 r-77 0kph 0 18311367m 13.012V 4.183BV Map
24/01/28 13:13:54 IGN ON   (4)   29.4707169  -81.2235500 s5 dop15 r-75 0kph 0 18311367m 14.616V 4.182BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/28 13:13:54 MOVE    (5)   29.4707169  -81.2235500 s5 dop15 r-75 0kph 0 18311367m 14.616V 4.182BV Map
24/01/28 13:17:03 IGN OFF  (2)   29.4707990  -81.2235710 s6 dop13 r-77 10kph 0 18311367m 12.347V 4.165BV Map
24/01/28 13:17:03 STOP    (26)   29.4707990  -81.2235710 s6 dop13 r-77 10kph 0 18311367m 12.347V 4.165BV Map
24/01/28 16:06:20 INTV BOOT (108)  29.4706410  -81.2235700 s6 dop10 r-75 0kph 0 18311367m 12.515V 4.183BV Map
24/01/28 16:07:01 HEARTBEAT (3)   29.4706410  -81.2235700 s6 dop10 r-75 0kph 0 18311367m 12.515V 4.18BV Map
24/01/28 16:14:12 IGN ON   (4)   29.4703770  -81.2236120 s6 dop11 r-73 0kph 0 18311367m 14.652V 4.165BV Map
24/01/28 16:14:12 MOVE    (5)   29.4703770  -81.2236120 s6 dop11 r-73 0kph 0 18311367m 14.652V 4.165BV Map
24/01/28 16:19:12 MOVE    (5)   29.4391420  -81.2257820 s5 dop10 r-75 77kph 0 18314847m 14.634V 4.163BV Map
24/01/28 16:24:12 MOVE    (5)   29.4067929  -81.1957130 s5 dop12 r-81 49kph 0 18319477m 14.652V 4.162BV Map
24/01/28 16:29:12 MOVE    (5)   29.3985160  -81.1360510 s5 dop11 r-67 53kph 0 18325331m 14.687V 4.162BV Map
24/01/28 16:34:12 MOVE    (5)   29.3538360  -81.1042159 s4 dop27 r-81 69kph 0 18331180m 14.608V 4.162BV Map
24/01/28 16:39:12 MOVE    (5)   29.3204920  -81.0733140 s4 dop11 r-69 57kph 0 18335948m 14.643V 4.162BV Map
24/01/28 16:44:12 MOVE    (5)   29.2860440  -81.0557740 s4 dop11 r-67 4kph 0 18340140m 14.758V 4.162BV Map
24/01/28 16:49:12 MOVE    (5)   29.2670459  -81.0462870 s5 dop13 r-53 59kph 0 18342445m 14.652V 4.16BV Map
24/01/28 16:54:12 MOVE    (5)   29.2303579  -81.0282970 s5 dop13 r-73 36kph 0 18346884m 13.898V 4.162BV Map
24/01/28 16:59:12 MOVE    (5)   29.2118640  -81.0205420 s5 dop13 r-63 9kph 0 18349074m 14.528V 4.16BV Map
24/01/28 17:00:48 IGN OFF  (2)   29.2118169  -81.0208380 s5 dop13 r-53 0kph 0 18349074m 13.003V 4.16BV Map
24/01/28 17:00:48 STOP    (26)   29.2118169  -81.0208380 s5 dop13 r-53 0kph 0 18349074m 13.003V 4.16BV Map
24/01/28 17:54:22 IGN ON   (4)   29.2119120  -81.0206180 s6 dop13 r-59 0kph 0 18349074m 14.652V 4.16BV Map
24/01/28 17:54:22 MOVE    (5)   29.2119120  -81.0206180 s6 dop13 r-59 0kph 0 18349074m 14.652V 4.16BV Map
24/01/28 17:59:22 MOVE    (5)   29.2119120  -81.0206180 s6 dop13 r-61 0kph 0 18349074m 14.554V 4.159BV Map
24/01/28 18:04:22 MOVE    (5)   29.2119120  -81.0206180 s6 dop13 r-55 0kph 0 18349074m 14.616V 4.16BV Map
24/01/28 18:09:22 MOVE    (5)   29.2119120  -81.0206180 s6 dop13 r-69 0kph 0 18349074m 14.554V 4.16BV Map
24/01/28 18:14:22 MOVE    (5)   29.2119120  -81.0206180 s6 dop13 r-69 0kph 0 18349074m 14.501V 4.159BV Map
24/01/28 18:18:39 STOP    (26)   29.2119120  -81.0206180 s6 dop13 r-69 0kph 0 18349074m 13.836V 4.16BV Map
24/01/28 18:43:47 INTV BOOT (108)  29.3915060  -81.1335900 s5 dop11 r-113 62kph 0 18349074m 13.783V 4.178BV Map
24/01/28 18:44:36 MOVE    (5)   29.4035680  -81.1481510 s6 dop12 r-113 31kph 0 18351021m 13.792V 4.179BV Map
24/01/28 18:48:15 IGN OFF  (2)   29.4021649  -81.1483020 s6 dop12 r-71 0kph 0 18351178m 12.666V 4.167BV Map
24/01/28 18:48:15 STOP    (26)   29.4021649  -81.1483020 s6 dop12 r-71 0kph 0 18351178m 12.666V 4.167BV Map
24/01/28 19:18:40 IGN ON   (4)   29.4019420  -81.1483600 s5 dop16 r-69 0kph 0 18351178m 14.457V 4.165BV Map
24/01/28 19:18:40 MOVE    (5)   29.4019420  -81.1483600 s5 dop16 r-69 0kph 0 18351178m 14.457V 4.165BV Map
24/01/28 19:23:42 MOVE    (5)   29.4044009  -81.1611090 s4 dop17 r-77 0kph 0 18352443m 14.421V 4.164BV Map
24/01/28 19:28:42 MOVE    (5)   29.4094410  -81.2012450 s4 dop18 r-79 0kph 0 18356372m 13.757V 4.164BV Map
24/01/28 19:33:42 MOVE    (5)   29.4411829  -81.2148530 s4 dop18 r-79 0kph 0 18360141m 13.765V 4.165BV Map
24/01/28 19:38:26 IGN OFF  (2)   29.4705380  -81.2236260 s3 dop25 r-77 0kph 0 18363515m 12.684V 4.168BV Map
24/01/28 19:38:26 STOP    (26)   29.4705380  -81.2236260 s3 dop25 r-77 0kph 0 18363515m 12.684V 4.168BV Map
24/01/28 20:07:03 HEARTBEAT (3)   29.4705380  -81.2236260 s7 dop13 r-61 0kph 0 18363515m 12.781V 4.165BV Map
24/01/28 22:44:12 INTV BOOT (108)  29.4707380  -81.2236660 s6 dop12 r-113 0kph 0 18363515m 12.693V 4.182BV Map
24/01/29 00:06:59 HEARTBEAT (3)   29.4707380  -81.2236660 s8 dop10 r-75 0kph 0 18363515m 12.684V 4.169BV Map
24/01/29 02:44:35 INTV BOOT (108)  29.4704930  -81.2235940 s6 dop11 r-75 0kph 0 18363515m 12.648V 4.185BV Map
24/01/29 04:07:02 HEARTBEAT (3)   29.4704930  -81.2235940 s6 dop11 r-77 0kph 0 18363515m 12.675V 4.17BV Map
24/01/29 06:45:00 INTV BOOT (108)  29.4706360  -81.2236570 s6 dop12 r-113 0kph 0 18363515m 12.622V 4.171BV Map
24/01/29 08:06:58 HEARTBEAT (3)   29.4706360  -81.2236570 s5 dop19 r-79 0kph 0 18363515m 12.631V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/29 10:45:24 INTV BOOT (108)  29.4706760  -81.2236660 s4 dop16 r-73 0kph 0 18363515m 12.578V 4.172BV Map
24/01/29 12:06:58 HEARTBEAT (3)  29.4706760 -81.2236660 s6 dop13 r-77 0kph 0 18363515m 12.613V 4.169BV Map
24/01/29 12:15:06 IGN ON    (4)  29.4706610 -81.2236060 s6 dop13 r-77 0kph 0 18363515m 14.351V 4.169BV Map
24/01/29 12:15:06 MOVE     (5)  29.4706610 -81.2236060 s6 dop13 r-77 0kph 0 18363515m 14.351V 4.169BV Map
24/01/29 12:20:06 MOVE     (5)  29.4759540 -81.2228080 s6 dop13 r-69 20kph 0 18364109m 14.67V 4.169BV Map
24/01/29 12:25:06 MOVE     (5)  29.5063289 -81.2642530 s5 dop13 r-61 93kph 0 18369354m 14.599V 4.169BV Map
24/01/29 12:30:06 MOVE     (5)  29.5200059 -81.2653920 s5 dop13 r-51 91kph 0 18370879m 14.599V 4.169BV Map
24/01/29 12:35:06 MOVE     (5)  29.6274389 -81.2829500 s5 dop13 r-83 107kph 0 18382949m 14.599V 4.169BV Map
24/01/29 12:40:06 MOVE     (5)  29.7035050 -81.2988419 s5 dop12 r-75 106kph 0 18391548m 14.616V 4.167BV Map
24/01/29 12:45:06 MOVE     (5)  29.7538969 -81.3123540 s5 dop12 r-77 0kph 0 18397302m 14.581V 4.168BV Map
24/01/29 12:50:06 MOVE     (5)  29.7711350 -81.3152480 s5 dop12 r-75 92kph 0 18399240m 14.599V 4.165BV Map
24/01/29 12:55:06 MOVE     (5)  29.8228540 -81.3225230 s5 dop12 r-59 89kph 0 18405035m 14.599V 4.167BV Map
24/01/29 12:59:17 IGN OFF  (2)  29.8468210 -81.3233260 s5 dop11 r-71 0kph 0 18407702m 12.223V 4.168BV Map
24/01/29 12:59:17 STOP     (26)  29.8468210 -81.3233260 s5 dop11 r-71 0kph 0 18407702m 12.223V 4.168BV Map
24/01/29 14:45:48 INTV BOOT (108)  29.8465570 -81.3232490 s4 dop14 r99 0kph 0 18407702m 12.595V 4.183BV Map
24/01/29 16:06:55 HEARTBEAT (3)  29.8465570 -81.3232490 s6 dop13 r-71 0kph 0 18407702m 12.622V 4.169BV Map
24/01/29 18:46:11 INTV BOOT (108)  29.8467270 -81.3232790 s4 dop10 r-113 0kph 0 18407702m 12.453V 4.177BV Map
24/01/29 19:03:46 IGN ON    (4)  29.8439939 -81.3227600 s4 dop11 r-51 57kph 0 18407702m 14.608V 4.168BV Map
24/01/29 19:03:46 MOVE     (5)  29.8439939 -81.3227600 s4 dop11 r-51 57kph 0 18407702m 14.608V 4.168BV Map
24/01/29 19:08:44 MOVE     (5)  29.8281099 -81.3225170 s8 dop7 r-75 66kph 0 18409469m 14.448V 4.169BV Map
24/01/29 19:13:44 MOVE     (5)  29.8119619 -81.3206100 s8 dop10 r-77 68kph 0 18411274m 14.43V 4.168BV Map
24/01/29 19:18:44 MOVE     (5)  29.6941240 -81.2958580 s7 dop14 r-73 107kph 0 18424597m 14.421V 4.167BV Map
24/01/29 19:23:44 MOVE     (5)  29.6785349 -81.2883310 s7 dop11 r-77 107kph 0 18426478m 13.641V 4.169BV Map
24/01/29 19:28:44 MOVE     (5)  29.6457200 -81.2705630 s6 dop14 r-51 106kph 0 18430511m 13.819V 4.165BV Map
24/01/29 19:33:44 MOVE     (5)  29.6105070 -81.2547830 s7 dop11 r-65 80kph 0 18434715m 14.386V 4.167BV Map
24/01/29 19:35:10 IGN OFF  (2)  29.5753090 -81.2390300 s7 dop11 r-63 53kph 0 18438916m 12.781V 4.167BV Map
24/01/29 19:35:10 STOP     (26)  29.5753090 -81.2390300 s7 dop11 r-63 53kph 0 18438916m 12.781V 4.167BV Map
24/01/29 20:06:55 HEARTBEAT (3)  29.5753090 -81.2390300 s7 dop11 r-57 53kph 0 18438916m 12.808V 4.165BV Map
24/01/29 21:35:55 IGN ON    (4)  29.5753090 -81.2390300 s7 dop11 r-51 53kph 0 18438916m 14.475V 4.165BV Map
24/01/29 21:35:55 MOVE     (5)  29.5753090 -81.2390300 s7 dop11 r-51 53kph 0 18438916m 14.475V 4.165BV Map
24/01/29 21:39:11 IGN OFF  (2)  29.5515340 -81.2363360 s5 dop16 r99 0kph 0 18441573m 12.879V 4.165BV Map
24/01/29 21:39:11 STOP     (26)  29.5515340 -81.2363360 s5 dop16 r99 0kph 0 18441573m 12.879V 4.165BV Map
24/01/29 21:40:24 IGN ON    (4)  29.5515340 -81.2363360 s5 dop16 r-55 0kph 0 18441573m 14.608V 4.164BV Map
24/01/29 21:40:24 MOVE     (5)  29.5515340 -81.2363360 s5 dop16 r-55 0kph 0 18441573m 14.608V 4.164BV Map
24/01/29 21:45:24 MOVE     (5)  29.5345910 -81.2256030 s5 dop17 r-71 68kph 0 18443725m 14.368V 4.164BV Map
24/01/29 21:50:24 MOVE     (5)  29.5000409 -81.2199459 s5 dop17 r-65 0kph 0 18447606m 13.757V 4.164BV Map
24/01/29 21:54:33 IGN OFF  (2)  29.4882489 -81.2202240 s5 dop17 r-57 0kph 0 18448918m 12.764V 4.167BV Map
24/01/29 21:54:33 STOP     (26)  29.4882489 -81.2202240 s5 dop17 r-57 0kph 0 18448918m 12.764V 4.167BV Map
24/01/29 21:59:28 IGN ON    (4)  29.4882450 -81.2201890 s5 dop18 r-59 1kph 0 18448918m 14.812V 4.163BV Map
24/01/29 21:59:28 MOVE     (5)  29.4882450 -81.2201890 s5 dop18 r-59 1kph 0 18448918m 14.812V 4.163BV Map
24/01/29 22:04:30 MOVE     (5)  29.4723390 -81.2232159 s5 dop18 r-71 14kph 0 18450711m 14.377V 4.163BV Map
24/01/29 22:05:39 IGN OFF  (2)  29.4702159 -81.2237920 s7 dop12 r-71 0kph 0 18450954m 12.205V 4.164BV Map
24/01/29 22:05:39 STOP     (26)  29.4702159 -81.2237920 s7 dop12 r-71 0kph 0 18450954m 12.205V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/29 22:46:37 INTV BOOT (108)  29.4703600  -81.2237940 s5 dop20 r-71 0kph 0 18450954m 12.719V 4.179BV Map
24/01/30 00:06:56 HEARTBEAT (3)  29.4703600  -81.2237940 s6 dop12 r-51 0kph 0 18450954m 12.711V 4.168BV Map
24/01/30 02:47:00 INTV BOOT (108)  29.4706140  -81.2237550 s6 dop12 r-71 0kph 0 18450954m 12.666V 4.184BV Map
24/01/30 04:06:54 HEARTBEAT (3)  29.4706140  -81.2237550 s5 dop17 r-51 0kph 0 18450954m 12.631V 4.17BV Map
24/01/30 06:47:23 INTV BOOT (108)  29.4706130  -81.2236140 s6 dop10 r-77 0kph 0 18450954m 12.613V 4.172BV Map
24/01/30 08:06:53 HEARTBEAT (3)  29.4706130  -81.2236140 s5 dop14 r-51 0kph 0 18450954m 12.586V 4.169BV Map
24/01/30 10:47:48 INTV BOOT (108)  29.4706599  -81.2236830 s7 dop12 r-77 0kph 0 18450954m 12.578V 4.172BV Map
24/01/30 12:06:53 HEARTBEAT (3)  29.4706599  -81.2236830 s6 dop14 r-75 0kph 0 18450954m 12.56V 4.171BV Map
24/01/30 12:20:18 IGN ON   (4)  29.4706410  -81.2236920 s6 dop12 r-77 0kph 0 18450954m 14.546V 4.168BV Map
24/01/30 12:20:18 MOVE    (5)  29.4706410  -81.2236920 s6 dop12 r-77 0kph 0 18450954m 14.546V 4.168BV Map
24/01/30 12:25:18 MOVE    (5)  29.4779200  -81.2227160 s6 dop12 r-63 20kph 0 18451769m 14.492V 4.169BV Map
24/01/30 12:30:18 MOVE    (5)  29.5228379  -81.2623060 s6 dop12 r-55 5kph 0 18458066m 14.351V 4.169BV Map
24/01/30 12:35:18 MOVE    (5)  29.5380679  -81.2663780 s6 dop12 r-69 31kph 0 18459805m 14.457V 4.169BV Map
24/01/30 12:40:18 MOVE    (5)  29.6633530  -81.2875990 s6 dop11 r-67 79kph 0 18473890m 14.448V 4.169BV Map
24/01/30 12:45:18 MOVE    (5)  29.7467670  -81.3107239 s6 dop11 r-67 112kph 0 18483433m 14.421V 4.167BV Map
24/01/30 12:50:18 MOVE    (5)  29.7722600  -81.3155890 s5 dop12 r-73 76kph 0 18486308m 14.501V 4.165BV Map
24/01/30 12:55:18 MOVE    (5)  29.8198120  -81.3226800 s6 dop11 r-61 87kph 0 18491641m 14.466V 4.167BV Map
24/01/30 12:59:31 IGN OFF  (2)  29.8468079  -81.3235320 s5 dop15 r-73 0kph 0 18494644m 12.17V 4.168BV Map
24/01/30 12:59:31 STOP    (26)  29.8468079  -81.3235320 s5 dop15 r-73 0kph 0 18494644m 12.17V 4.168BV Map
24/01/30 14:48:12 INTV BOOT (108)  29.8468510  -81.3233500 s4 dop18 r-75 0kph 0 18494644m 12.586V 4.18BV Map
24/01/30 16:06:50 HEARTBEAT (3)  29.8468510  -81.3233500 s4 dop17 r-71 0kph 0 18494644m 12.622V 4.167BV Map
24/01/30 18:46:52 INTV BOOT (108)  29.8467790  -81.3233769 s4 dop11 r-75 0kph 0 18494644m 12.586V 4.184BV Map
24/01/30 19:03:17 IGN ON   (4)  29.8467650  -81.3233350 s4 dop11 r-71 0kph 0 18494644m 14.546V 4.168BV Map
24/01/30 19:03:17 MOVE    (5)  29.8467650  -81.3233350 s4 dop11 r-71 0kph 0 18494644m 14.546V 4.168BV Map
24/01/30 19:07:29 IGN OFF  (2)  29.8385440  -81.3235060 s4 dop11 r-83 0kph 0 18495559m 12.87V 4.168BV Map
24/01/30 19:07:29 STOP    (26)  29.8385440  -81.3235060 s4 dop11 r-83 0kph 0 18495559m 12.87V 4.168BV Map
24/01/30 19:16:23 IGN ON   (4)  29.8139350  -81.3240540 s4 dop18 r-81 0kph 0 18495559m 14.652V 4.167BV Map
24/01/30 19:16:23 MOVE    (5)  29.8139350  -81.3240540 s4 dop18 r-81 0kph 0 18495559m 14.652V 4.167BV Map
24/01/30 19:26:35 IGN OFF  (2)  29.7574989  -81.3125110 s6 dop11 r-77 0kph 0 18501934m 12.817V 4.167BV Map
24/01/30 19:26:35 MOVE    (5)  29.7574989  -81.3125110 s6 dop11 r-77 0kph 0 18501934m 12.817V 4.167BV Map
24/01/30 19:26:35 STOP    (26)  29.7574989  -81.3125110 s6 dop11 r-77 0kph 0 18501934m 12.817V 4.167BV Map
24/01/30 19:31:35 IGN ON   (4)  29.7576580  -81.3128880 s7 dop12 r-73 4kph 0 18501934m 14.625V 4.167BV Map
24/01/30 19:31:35 MOVE    (5)  29.7576580  -81.3128880 s7 dop12 r-73 4kph 0 18501934m 14.625V 4.167BV Map
24/01/30 19:36:35 MOVE    (5)  29.7290239  -81.3061510 s7 dop12 r-77 27kph 0 18505185m 13.641V 4.164BV Map
24/01/30 19:41:36 MOVE    (5)  29.6687359  -81.2921260 s6 dop13 r-77 78kph 0 18512026m 13.686V 4.165BV Map
24/01/30 19:46:36 MOVE    (5)  29.6109809  -81.2770800 s6 dop13 r-73 96kph 0 18518613m 13.562V 4.167BV Map
24/01/30 19:51:15 IGN OFF  (2)  29.5828489  -81.2684050 s7 dop13 r-51 90kph 0 18521852m 12.994V 4.167BV Map
24/01/30 19:51:15 STOP    (26)  29.5828489  -81.2684050 s7 dop13 r-51 90kph 0 18521852m 12.994V 4.167BV Map
24/01/30 19:55:19 MOVE    (5)  29.5441830  -81.2213370 s7 dop13 r-73 36kph 0 18528116m 12.684V 4.165BV Map
24/01/30 19:57:19 MOVE    (5)  29.5431200  -81.2200610 s7 dop13 r-65 38kph 0 18528287m 12.861V 4.167BV Map
24/01/30 19:59:49 IGN ON   (4)  29.5405860  -81.2187420 s7 dop13 r-73 33kph 0 18528287m 14.785V 4.165BV Map
24/01/30 19:59:49 MOVE    (5)  29.5405860  -81.2187420 s7 dop13 r-73 33kph 0 18528287m 14.785V 4.165BV Map
24/01/30 20:02:44 IGN OFF  (2)  29.5378910  -81.2187710 s7 dop13 r-57 34kph 0 18528586m 12.959V 4.165BV Map

Response to Plaintiff's
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/30 20:02:44 STOP    (26)   29.5378910  -81.2187710 s7 dop13 r-57 34kph 0 18528586m 12.959V 4.165BV Map
24/01/30 20:03:52 MOVE    (5)   29.5345100  -81.2222230 s7 dop13 r-63 23kph 0 18529089m 12.764V 4.167BV Map
24/01/30 20:06:16 MOVE    (5)   29.5280120  -81.2224770 s6 dop14 r-69 40kph 0 18529813m 12.773V 4.165BV Map
24/01/30 20:08:02 HEARTBEAT (3)   29.5157140  -81.2222550 s7 dop13 r-69 41kph 0 18529813m 12.764V 4.165BV Map
24/01/30 20:10:23 MOVE    (5)   29.5034519  -81.2206760 s7 dop13 r-63 21kph 0 18531185m 12.471V 4.165BV Map
24/01/30 20:13:59 MOVE    (5)   29.4964729  -81.2174670 s7 dop13 r-63 0kph 0 18532021m 12.489V 4.165BV Map
24/01/30 20:18:00 MOVE    (5)   29.4912080  -81.2147830 s5 dop19 r-69 0kph 0 18532662m 12.702V 4.165BV Map
24/01/30 20:34:09 STOP    (26)   29.4843920  -81.2092180 s7 dop13 r-65 0kph 0 18533592m 12.781V 4.165BV Map
24/01/30 20:35:00 IGN ON    (4)   29.4839319  -81.2091380 s7 dop13 r-51 8kph 0 18533592m 14.288V 4.162BV Map
24/01/30 20:35:00 MOVE    (5)   29.4839319  -81.2091380 s7 dop13 r-51 8kph 0 18533592m 14.288V 4.162BV Map
24/01/30 20:35:56 IGN OFF  (2)   29.4847259  -81.2110900 s7 dop13 r-61 20kph 0 18533800m 12.994V 4.164BV Map
24/01/30 20:35:56 STOP    (26)   29.4847259  -81.2110900 s7 dop13 r-61 20kph 0 18533800m 12.994V 4.164BV Map
24/01/30 20:37:49 MOVE    (5)   29.4857990  -81.2137980 s7 dop13 r-67 17kph 0 18534088m 12.4V 4.163BV Map
24/01/30 20:40:56 MOVE    (5)   29.4879670  -81.2191670 s7 dop13 r-65 12kph 0 18534661m 12.666V 4.162BV Map
24/01/30 20:44:10 IGN ON    (4)   29.4882549  -81.2198770 s7 dop13 r-61 0kph 0 18534661m 14.448V 4.162BV Map
24/01/30 20:44:10 MOVE    (5)   29.4882549  -81.2198770 s7 dop13 r-61 0kph 0 18534661m 14.448V 4.162BV Map
24/01/30 20:46:16 IGN OFF  (2)   29.4878410  -81.2200180 s7 dop12 r-71 3kph 0 18534709m 12.879V 4.162BV Map
24/01/30 20:46:16 STOP    (26)   29.4878410  -81.2200180 s7 dop12 r-71 3kph 0 18534709m 12.879V 4.162BV Map
24/01/30 20:57:24 STOP    (26)   29.4706790  -81.2236970 s6 dop13 r-73 0kph 0 18536651m 12.64V 4.164BV Map
24/01/31 00:36:49 INTV BOOT (108)   29.4705479  -81.2236549 s5 dop22 r-67 0kph 0 18536651m 12.613V 4.182BV Map
24/01/31 00:37:32 HEARTBEAT (3)   29.4705479  -81.2236549 s5 dop22 r-67 0kph 0 18536651m 12.631V 4.174BV Map
24/01/31 02:47:40 INTV BOOT (108)   29.4705670  -81.2236370 s6 dop14 r-69 0kph 0 18536651m 12.586V 4.185BV Map
24/01/31 04:37:32 HEARTBEAT (3)   29.4705670  -81.2236370 s5 dop14 r-97 0kph 0 18536651m 12.569V 4.169BV Map
24/01/31 06:48:03 INTV BOOT (108)   29.4705740  -81.2236800 s6 dop12 r-73 0kph 0 18536651m 12.569V 4.174BV Map
24/01/31 08:37:31 HEARTBEAT (3)   29.4705740  -81.2236800 s6 dop16 r-51 0kph 0 18536651m 12.551V 4.169BV Map
24/01/31 10:48:28 INTV BOOT (108)   29.4705600  -81.2237330 s7 dop16 r-79 0kph 0 18536651m 12.542V 4.174BV Map
24/01/31 12:37:28 HEARTBEAT (3)   29.4705600  -81.2237330 s6 dop11 r-79 0kph 0 18536651m 12.56V 4.171BV Map
24/01/31 13:17:27 IGN ON    (4)   29.4705639  -81.2238310 s6 dop10 r-77 0kph 0 18536651m 14.714V 4.169BV Map
24/01/31 13:17:28 MOVE    (5)   29.4705639  -81.2238310 s6 dop10 r-77 0kph 0 18536651m 14.714V 4.169BV Map
24/01/31 13:22:19 MOVE    (5)   29.4971750  -81.2197860 s5 dop21 r-69 13kph 0 18539637m 14.138V 4.17BV Map
24/01/31 13:27:19 MOVE    (5)   29.5102790  -81.2641560 s4 dop22 r-59 96kph 0 18544173m 14.138V 4.169BV Map
24/01/31 13:32:19 MOVE    (5)   29.5677680  -81.2722270 s4 dop22 r-59 96kph 0 18550614m 14.235V 4.169BV Map
24/01/31 13:37:19 MOVE    (5)   29.6398750  -81.2852840 s5 dop13 r-79 108kph 0 18558733m 14.271V 4.169BV Map
24/01/31 13:42:19 MOVE    (5)   29.7152160  -81.3027830 s5 dop14 r-87 114kph 0 18567282m 14.297V 4.169BV Map
24/01/31 13:47:19 MOVE    (5)   29.7651149  -81.3143429 s5 dop6 r-77 98kph 0 18572944m 14.297V 4.167BV Map
24/01/31 13:52:19 MOVE    (5)   29.7818060  -81.3162920 s5 dop14 r-51 93kph 0 18574810m 14.315V 4.169BV Map
24/01/31 13:56:26 IGN OFF  (2)   29.8467299  -81.3233390 s5 dop17 r-71 0kph 0 18582063m 12.232V 4.169BV Map
24/01/31 13:56:26 STOP    (26)   29.8467299  -81.3233390 s5 dop17 r-71 0kph 0 18582063m 12.232V 4.169BV Map
24/01/31 14:48:47 INTV BOOT (108)   29.8466959  -81.3233380 s5 dop16 r-71 0kph 0 18582063m 12.755V 4.18BV Map
24/01/31 16:37:25 HEARTBEAT (3)   29.8466959  -81.3233380 s6 dop16 r-67 0kph 0 18582063m 12.702V 4.169BV Map
24/01/31 18:49:12 INTV BOOT (108)   29.8468720  -81.3233250 s5 dop13 r-63 0kph 0 18582063m 12.578V 4.187BV Map
24/01/31 20:17:11 IGN ON    (4)   29.8467340  -81.3231130 s6 dop15 r-67 10kph 0 18582063m 14.554V 4.169BV Map
24/01/31 20:17:11 MOVE    (5)   29.8467340  -81.3231130 s6 dop15 r-67 10kph 0 18582063m 14.554V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/01/31 20:22:12 MOVE     (5)   29.8769570  -81.3242510 s5 dop22 r-61 69kph 0 18585426m 14.634V 4.169BV Map
24/01/31 20:27:12 MOVE     (5)   29.8807140  -81.3225480 s5 dop22 r-61 61kph 0 18585875m 14.537V 4.167BV Map
24/01/31 20:28:20 IGN OFF  (2)   29.8807140  -81.3225480 s5 dop22 r99 61kph 0 18585875m 12.702V 4.168BV Map
24/01/31 20:28:20 STOP     (26)  29.8807140  -81.3225480 s5 dop22 r99 61kph 0 18585875m 12.702V 4.168BV Map
24/01/31 20:37:24 HEARTBEAT (3)  29.8917519  -81.3147709 s5 dop19 r-51 0kph 0 18585875m 12.755V 4.168BV Map
24/01/31 22:41:17 IGN ON   (4)   29.8913210  -81.3164920 s6 dop17 r-71 19kph 0 18585875m 14.599V 4.165BV Map
24/01/31 22:41:17 MOVE     (5)   29.8913210  -81.3164920 s6 dop17 r-71 19kph 0 18585875m 14.599V 4.165BV Map
24/01/31 22:46:16 MOVE     (5)   29.8912920  -81.3181320 s6 dop17 r-55 22kph 0 18586033m 14.528V 4.167BV Map
24/01/31 22:51:16 MOVE     (5)   29.8875580  -81.3200950 s6 dop16 r-63 34kph 0 18586490m 14.457V 4.165BV Map
24/01/31 22:56:16 MOVE     (5)   29.8409700  -81.3225460 s6 dop16 r-53 81kph 0 18591677m 14.51V 4.165BV Map
24/01/31 23:01:16 MOVE     (5)   29.8146639  -81.3234140 s6 dop16 r-81 0kph 0 18594604m 14.439V 4.164BV Map
24/01/31 23:01:55 IGN OFF  (2)   29.8144779  -81.3232370 s6 dop16 r-51 0kph 0 18594604m 12.276V 4.165BV Map
24/01/31 23:01:55 STOP     (26)  29.8144779  -81.3232370 s6 dop16 r-51 0kph 0 18594604m 12.276V 4.165BV Map
24/01/31 23:03:34 INTV BOOT (108) 29.8146500 -81.3231990 s6 dop14 r-69 3kph 0 18594604m 12.755V 4.18BV Map
24/01/31 23:05:01 IGN ON   (4)   29.8146500  -81.3231990 s6 dop14 r-69 3kph 0 18594604m 14.705V 4.169BV Map
24/01/31 23:05:01 MOVE     (5)   29.8146500  -81.3231990 s6 dop14 r-69 3kph 0 18594604m 14.705V 4.169BV Map
24/01/31 23:10:01 MOVE     (5)   29.8047040  -81.3213190 s6 dop17 r-57 33kph 0 18595725m 14.484V 4.168BV Map
24/01/31 23:15:01 MOVE     (5)   29.7053460  -81.2995650 s6 dop16 r-79 98kph 0 18606974m 14.51V 4.168BV Map
24/01/31 23:20:01 MOVE     (5)   29.6879629  -81.2958500 s6 dop16 r-69 99kph 0 18608941m 14.457V 4.17BV Map
24/01/31 23:25:01 MOVE     (5)   29.5941620  -81.2803830 s6 dop15 r-59 59kph 0 18619480m 14.519V 4.169BV Map
24/01/31 23:30:01 MOVE     (5)   29.5691080  -81.2758160 s6 dop16 r-69 72kph 0 18622302m 14.528V 4.169BV Map
24/01/31 23:35:01 MOVE     (5)   29.5406679  -81.2605840 s6 dop16 r-59 82kph 0 18625792m 14.537V 4.169BV Map
24/01/31 23:38:50 IGN OFF  (2)   29.5076890  -81.2458190 s6 dop16 r-75 70kph 0 18629728m 12.223V 4.169BV Map
24/01/31 23:38:50 STOP     (26)  29.5076890  -81.2458190 s6 dop16 r-75 70kph 0 18629728m 12.223V 4.169BV Map
24/02/01 00:37:21 HEARTBEAT (3)  29.4705710  -81.2236120 s6 dop13 r-51 0kph 0 18629728m 12.755V 4.167BV Map
24/02/01 03:03:56 INTV BOOT (108) 29.4705790 -81.2237300 s6 dop9 r-71 0kph 0 18629728m 12.693V 4.183BV Map
24/02/01 04:37:20 HEARTBEAT (3)  29.4705790  -81.2237300 s6 dop13 r-71 0kph 0 18629728m 12.702V 4.168BV Map
24/02/01 07:04:21 INTV BOOT (108) 29.4706340 -81.2237490 s5 dop12 r-71 0kph 0 18629728m 12.648V 4.171BV Map
24/02/01 08:37:20 HEARTBEAT (3)  29.4706340  -81.2237490 s5 dop22 r-51 0kph 0 18629728m 12.648V 4.169BV Map
24/02/01 11:04:46 INTV BOOT (108) 29.4704310 -81.2236400 s6 dop12 r-77 0kph 0 18629728m 12.613V 4.171BV Map
24/02/01 12:37:19 HEARTBEAT (3)  29.4704310  -81.2236400 s6 dop16 r-51 0kph 0 18629728m 12.578V 4.169BV Map
24/02/01 13:16:56 IGN ON   (4)   29.4706970  -81.2235810 s5 dop14 r-73 0kph 0 18629728m 14.661V 4.168BV Map
24/02/01 13:16:56 MOVE     (5)   29.4706970  -81.2235810 s5 dop14 r-73 0kph 0 18629728m 14.661V 4.168BV Map
24/02/01 13:21:57 MOVE     (5)   29.4952610  -81.2196150 s5 dop23 r-59 57kph 0 18632487m 14.741V 4.168BV Map
24/02/01 13:26:57 MOVE     (5)   29.5204839  -81.2434180 s4 dop29 r-77 60kph 0 18636118m 14.749V 4.167BV Map
24/02/01 13:31:57 MOVE     (5)   29.5632270  -81.2702250 s4 dop29 r-51 70kph 0 18641533m 14.732V 4.167BV Map
24/02/01 13:36:57 MOVE     (5)   29.6411279  -81.2854710 s4 dop28 r-77 119kph 0 18650323m 14.741V 4.164BV Map
24/02/01 13:41:57 MOVE     (5)   29.7180740  -81.3035330 s4 dop28 r-83 119kph 0 18659057m 14.723V 4.165BV Map
24/02/01 13:46:57 MOVE     (5)   29.7887010  -81.3184030 s4 dop27 r-55 93kph 0 18667043m 14.767V 4.165BV Map
24/02/01 13:51:57 MOVE     (5)   29.8346609  -81.3221690 s4 dop27 r-51 84kph 0 18672168m 14.705V 4.165BV Map
24/02/01 13:55:05 IGN OFF  (2)   29.8466320  -81.3232760 s4 dop27 r-65 0kph 0 18673504m 12.817V 4.165BV Map
24/02/01 13:55:05 STOP     (26)  29.8466320  -81.3232760 s4 dop27 r-65 0kph 0 18673504m 12.817V 4.165BV Map
24/02/01 15:05:08 INTV BOOT (108) 29.8466569 -81.3233680 s5 dop27 r-67 0kph 0 18673504m 12.719V 4.18BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/01 16:37:18 HEARTBEAT (3)  29.8466569  -81.3233680 s5 dop15 r-51 0kph 0 18673504m 12.684V 4.169BV Map
24/02/01 19:05:33 INTV BOOT (108)  29.8468610  -81.3232750 s5 dop10 r-67 0kph 0 18673504m 12.64V 4.174BV Map
24/02/01 20:02:40 IGN ON   (4)  29.8468520  -81.3232710 s5 dop16 r-65 5kph 0 18673504m 14.59V 4.169BV Map
24/02/01 20:02:40 MOVE   (5)  29.8468520  -81.3232710 s5 dop16 r-65 5kph 0 18673504m 14.59V 4.169BV Map
24/02/01 20:07:41 MOVE   (5)  29.8182999  -81.3231840 s5 dop17 r-67 65kph 0 18676679m 14.537V 4.169BV Map
24/02/01 20:12:41 MOVE   (5)  29.7670070  -81.3147020 s4 dop18 r-69 99kph 0 18682443m 14.528V 4.169BV Map
24/02/01 20:17:41 MOVE   (5)  29.7148870  -81.3026450 s4 dop19 r-73 116kph 0 18688356m 14.51V 4.168BV Map
24/02/01 20:22:41 MOVE   (5)  29.6452139  -81.2730520 s5 dop20 r-71 103kph 0 18696616m 14.537V 4.167BV Map
24/02/01 20:27:41 MOVE   (5)  29.5773010  -81.2341310 s5 dop25 r-73 109kph 0 18705056m 14.537V 4.167BV Map
24/02/01 20:32:41 MOVE   (5)  29.5525679  -81.2264940 s4 dop26 r-53 110kph 0 18707904m 14.546V 4.168BV Map
24/02/01 20:34:49 IGN OFF (2)  29.5505620  -81.2263350 s4 dop24 r-75 0kph 0 18708128m 12.799V 4.168BV Map
24/02/01 20:34:49 STOP   (26)  29.5505620  -81.2263350 s4 dop24 r-75 0kph 0 18708128m 12.799V 4.168BV Map
24/02/01 20:37:16 HEARTBEAT (3)  29.5505620  -81.2263350 s4 dop24 r-65 0kph 0 18708128m 12.773V 4.165BV Map
24/02/01 21:02:47 IGN ON   (4)  29.5503949  -81.2262030 s4 dop29 r-69 0kph 0 18708128m 14.492V 4.164BV Map
24/02/01 21:02:47 MOVE   (5)  29.5503949  -81.2262030 s4 dop29 r-69 0kph 0 18708128m 14.492V 4.164BV Map
24/02/01 21:04:11 IGN OFF (2)  29.5496799  -81.2270950 s4 dop26 r-65 0kph 0 18708245m 12.985V 4.164BV Map
24/02/01 21:04:11 STOP   (26)  29.5496799  -81.2270950 s4 dop26 r-65 0kph 0 18708245m 12.985V 4.164BV Map
24/02/01 21:13:26 IGN ON   (4)  29.5487530  -81.2259190 s4 dop20 r-67 0kph 0 18708245m 14.794V 4.164BV Map
24/02/01 21:13:26 MOVE   (5)  29.5487530  -81.2259190 s4 dop20 r-67 0kph 0 18708245m 14.794V 4.164BV Map
24/02/01 21:14:23 IGN OFF (2)  29.5487530  -81.2259190 s4 dop20 r-67 0kph 0 18708245m 12.4V 4.164BV Map
24/02/01 21:14:23 STOP   (26)  29.5487530  -81.2259190 s4 dop20 r-67 0kph 0 18708245m 12.4V 4.164BV Map
24/02/01 21:38:46 IGN ON   (4)  29.5497010  -81.2264930 s5 dop27 r-69 9kph 0 18708245m 14.661V 4.165BV Map
24/02/01 21:38:46 MOVE   (5)  29.5497010  -81.2264930 s5 dop27 r-69 9kph 0 18708245m 14.661V 4.165BV Map
24/02/01 21:39:55 IGN OFF (2)  29.5497710  -81.2265800 s7 dop10 r-61 0kph 0 18708245m 12.888V 4.167BV Map
24/02/01 21:39:55 STOP   (26)  29.5497710  -81.2265800 s7 dop10 r-61 0kph 0 18708245m 12.888V 4.167BV Map
24/02/01 22:00:57 IGN ON   (4)  29.5495740  -81.2265260 s5 dop17 r-61 0kph 0 18708245m 14.439V 4.164BV Map
24/02/01 22:00:57 MOVE   (5)  29.5495740  -81.2265260 s5 dop17 r-61 0kph 0 18708245m 14.439V 4.164BV Map
24/02/01 22:05:53 MOVE   (5)  29.5485500  -81.2280959 s5 dop17 r-61 14kph 0 18708435m 14.368V 4.164BV Map
24/02/01 22:10:53 MOVE   (5)  29.5048120  -81.2200070 s6 dop13 r-69 62kph 0 18713362m 14.501V 4.164BV Map
24/02/01 22:15:53 MOVE   (5)  29.5007619  -81.2200700 s6 dop13 r-67 53kph 0 18713813m 14.377V 4.165BV Map
24/02/01 22:16:40 IGN OFF (2)  29.4882020  -81.2199240 s5 dop15 r-61 0kph 0 18715210m 12.755V 4.164BV Map
24/02/01 22:16:40 STOP   (26)  29.4882020  -81.2199240 s5 dop15 r-61 0kph 0 18715210m 12.755V 4.164BV Map
24/02/01 22:35:06 IGN ON   (4)  29.4881670  -81.2199320 s5 dop14 r-61 3kph 0 18715210m 14.297V 4.163BV Map
24/02/01 22:35:06 MOVE   (5)  29.4881670  -81.2199320 s5 dop14 r-61 3kph 0 18715210m 14.297V 4.163BV Map
24/02/01 22:40:00 IGN OFF (2)  29.4769830  -81.2184780 s5 dop14 r-69 0kph 0 18716462m 12.276V 4.164BV Map
24/02/01 22:40:00 MOVE   (5)  29.4769830  -81.2184780 s5 dop14 r-69 0kph 0 18716462m 12.276V 4.164BV Map
24/02/01 22:40:00 STOP   (26)  29.4769830  -81.2184780 s5 dop14 r-69 0kph 0 18716462m 12.276V 4.164BV Map
24/02/01 22:49:03 IGN ON   (4)  29.4769560  -81.2185180 s4 dop19 r-67 0kph 0 18716462m 14.714V 4.162BV Map
24/02/01 22:49:03 MOVE   (5)  29.4769560  -81.2185180 s4 dop19 r-67 0kph 0 18716462m 14.714V 4.162BV Map
24/02/01 22:53:14 IGN OFF (2)  29.4706690  -81.2238580 s5 dop17 r-73 0kph 0 18717331m 12.347V 4.164BV Map
24/02/01 22:53:14 STOP   (26)  29.4706690  -81.2238580 s5 dop17 r-73 0kph 0 18717331m 12.347V 4.164BV Map
24/02/01 23:05:52 INTV BOOT (108)  29.4706340  -81.2236410 s4 dop16 r-105 0kph 0 18717331m 12.702V 4.176BV Map
24/02/02 00:37:12 HEARTBEAT (3)  29.4706340  -81.2236410 s6 dop11 r-79 0kph 0 18717331m 12.666V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/02 03:06:18 INTV BOOT (108)  29.4706369  -81.2237300 s4 dop12 r-69 0kph 0 18717331m 12.595V 4.184BV Map
24/02/02 04:37:11 HEARTBEAT (3)  29.4706369  -81.2237300 s5 dop18 r-73 0kph 0 18717331m 12.586V 4.17BV Map
24/02/02 07:06:42 INTV BOOT (108)  29.4705940  -81.2234830 s4 dop17 r-75 0kph 0 18717331m 12.56V 4.172BV Map
24/02/02 08:37:09 HEARTBEAT (3)  29.4705940  -81.2234830 s6 dop13 r-77 0kph 0 18717331m 12.551V 4.17BV Map
24/02/02 11:07:05 INTV BOOT (108)  29.4706020  -81.2236930 s7 dop10 r-51 0kph 0 18717331m 12.498V 4.186BV Map
24/02/02 11:43:43 IGN ON    (4)  29.4705639  -81.2236960 s7 dop10 r-75 0kph 0 18717331m 14.634V 4.171BV Map
24/02/02 11:43:43 MOVE      (5)  29.4705639  -81.2236960 s7 dop10 r-75 0kph 0 18717331m 14.634V 4.171BV Map
24/02/02 11:48:43 MOVE      (5)  29.4736649  -81.2211920 s7 dop10 r-75 24kph 0 18717753m 14.705V 4.168BV Map
24/02/02 11:53:43 MOVE      (5)  29.4763800  -81.1835569 s6 dop10 r-75 41kph 0 18721410m 14.554V 4.168BV Map
24/02/02 11:58:43 MOVE      (5)  29.4928910  -81.1904140 s6 dop10 r-63 59kph 0 18723363m 14.714V 4.167BV Map
24/02/02 12:03:43 MOVE      (5)  29.5719960  -81.2104850 s7 dop9 r-73 66kph 0 18732373m 14.687V 4.167BV Map
24/02/02 12:08:43 MOVE      (5)  29.5780340  -81.2089450 s7 dop9 r-71 61kph 0 18733061m 14.687V 4.167BV Map
24/02/02 12:13:43 MOVE      (5)  29.5850570  -81.2081150 s5 dop15 r-67 40kph 0 18733846m 14.599V 4.167BV Map
24/02/02 12:18:43 MOVE      (5)  29.5869589  -81.2133370 s5 dop15 r-69 37kph 0 18734394m 14.661V 4.167BV Map
24/02/02 12:23:43 MOVE      (5)  29.5964070  -81.2465360 s5 dop15 r-51 82kph 0 18737772m 14.643V 4.167BV Map
24/02/02 12:28:43 MOVE      (5)  29.5533219  -81.2410540 s5 dop15 r-51 70kph 0 18742594m 14.634V 4.167BV Map
24/02/02 12:31:35 IGN OFF   (2)  29.5595359  -81.2490700 s7 dop11 r-75 0kph 0 18743633m 12.79V 4.168BV Map
24/02/02 12:31:35 STOP     (26)  29.5595359  -81.2490700 s7 dop11 r-75 0kph 0 18743633m 12.79V 4.168BV Map
24/02/02 12:37:08 HEARTBEAT (3)  29.5595359  -81.2490700 s5 dop16 r-51 0kph 0 18743633m 12.684V 4.167BV Map
24/02/02 12:39:45 IGN ON    (4)  29.5592819  -81.2492550 s8 dop10 r-69 7kph 0 18743633m 14.829V 4.165BV Map
24/02/02 12:39:45 MOVE      (5)  29.5592819  -81.2492550 s8 dop10 r-69 7kph 0 18743633m 14.829V 4.165BV Map
24/02/02 12:44:44 MOVE      (5)  29.5558960  -81.2511270 s8 dop10 r-75 5kph 0 18744050m 14.616V 4.164BV Map
24/02/02 12:49:44 MOVE      (5)  29.5292649  -81.2385590 s8 dop10 r-79 67kph 0 18747252m 14.652V 4.164BV Map
24/02/02 12:54:44 MOVE      (5)  29.5346069  -81.2356380 s8 dop10 r-67 50kph 0 18747910m 14.616V 4.165BV Map
24/02/02 12:59:44 MOVE      (5)  29.5488950  -81.2353870 s7 dop12 r-57 3kph 0 18749500m 14.776V 4.165BV Map
24/02/02 13:04:44 MOVE      (5)  29.5389250  -81.2317290 s7 dop12 r-67 23kph 0 18750664m 14.599V 4.164BV Map
24/02/02 13:09:44 MOVE      (5)  29.4988740  -81.2423980 s6 dop12 r-73 0kph 0 18755237m 14.608V 4.165BV Map
24/02/02 13:14:44 MOVE      (5)  29.4974990  -81.2199350 s6 dop12 r-63 26kph 0 18757417m 14.563V 4.164BV Map
24/02/02 13:19:44 MOVE      (5)  29.4937400  -81.2200130 s6 dop12 r-71 21kph 0 18757835m 14.634V 4.164BV Map
24/02/02 13:24:44 MOVE      (5)  29.4559629  -81.2199020 s6 dop12 r-67 37kph 0 18762037m 14.581V 4.165BV Map
24/02/02 13:29:44 MOVE      (5)  29.4608860  -81.2135170 s6 dop12 r-53 39kph 0 18762863m 14.634V 4.164BV Map
24/02/02 13:34:44 MOVE      (5)  29.5279060  -81.2034900 s6 dop13 r-71 112kph 0 18770380m 14.581V 4.167BV Map
24/02/02 13:39:44 MOVE      (5)  29.5335319  -81.2052390 s6 dop13 r-57 84kph 0 18771028m 14.528V 4.165BV Map
24/02/02 13:44:44 MOVE      (5)  29.5509030  -81.2124570 s6 dop13 r-51 21kph 0 18773083m 14.537V 4.164BV Map
24/02/02 13:49:44 MOVE      (5)  29.5542040  -81.2151580 s6 dop13 r-71 32kph 0 18773533m 14.563V 4.162BV Map
24/02/02 13:54:44 MOVE      (5)  29.5912620  -81.2285060 s6 dop13 r-65 0kph 0 18777853m 14.723V 4.163BV Map
24/02/02 13:56:37 STOP     (26)  29.5913070  -81.2286800 s6 dop13 r-65 0kph 0 18777853m 14.554V 4.165BV Map
24/02/02 13:57:42 MOVE      (5)  29.5940140  -81.2224530 s6 dop13 r-67 25kph 0 18778526m 14.581V 4.163BV Map
24/02/02 14:02:42 MOVE      (5)  29.5937239  -81.2071380 s7 dop12 r-77 38kph 0 18780008m 14.643V 4.163BV Map
24/02/02 14:02:52 IGN OFF   (2)  29.5940100  -81.2049910 s7 dop12 r-75 24kph 0 18780218m 12.693V 4.163BV Map
24/02/02 14:02:52 STOP     (26)  29.5940100  -81.2049910 s7 dop12 r-75 24kph 0 18780218m 12.693V 4.163BV Map
24/02/02 14:09:07 IGN ON    (4)  29.5938479  -81.2025020 s7 dop12 r-51 14kph 0 18780218m 14.776V 4.164BV Map
24/02/02 14:09:07 MOVE      (5)  29.5938479  -81.2025020 s7 dop12 r-51 14kph 0 18780218m 14.776V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/02 14:14:08 MOVE    (5)   29.5752339  -81.1938450 s7 dop12 r-69 31kph 0 18782451m 14.537V 4.164BV Map
24/02/02 14:19:08 MOVE    (5)   29.5702129  -81.1981700 s7 dop12 r-53 24kph 0 18783149m 14.634V 4.163BV Map
24/02/02 14:22:49 IGN OFF  (2)   29.5638450  -81.2022640 s7 dop12 r-51 17kph 0 18783960m 12.631V 4.165BV Map
24/02/02 14:22:49 STOP    (26)   29.5638450  -81.2022640 s7 dop12 r-51 17kph 0 18783960m 12.631V 4.165BV Map
24/02/02 14:28:32 IGN ON   (4)   29.5498039  -81.2100700 s7 dop12 r-53 4kph 0 18783960m 14.484V 4.164BV Map
24/02/02 14:28:32 MOVE    (5)   29.5498039  -81.2100700 s7 dop12 r-53 4kph 0 18783960m 14.484V 4.164BV Map
24/02/02 14:33:32 MOVE    (5)   29.5230770  -81.1997630 s7 dop12 r-73 66kph 0 18787096m 14.51V 4.163BV Map
24/02/02 14:38:32 MOVE    (5)   29.5150340  -81.1986490 s7 dop12 r-67 62kph 0 18787997m 14.421V 4.163BV Map
24/02/02 14:43:32 MOVE    (5)   29.4761450  -81.2063120 s7 dop12 r-57 0kph 0 18792386m 14.377V 4.161BV Map
24/02/02 14:48:32 MOVE    (5)   29.4762340  -81.2091140 s7 dop12 r-59 7kph 0 18792657m 14.501V 4.162BV Map
24/02/02 14:50:01 IGN OFF  (2)   29.4764940  -81.2123600 s6 dop13 r-71 7kph 0 18792973m 12.604V 4.164BV Map
24/02/02 14:50:01 STOP    (26)   29.4764940  -81.2123600 s6 dop13 r-71 7kph 0 18792973m 12.604V 4.164BV Map
24/02/02 14:53:07 IGN ON   (4)   29.4764940  -81.2123600 s6 dop12 r-71 7kph 0 18792973m 14.67V 4.162BV Map
24/02/02 14:53:07 MOVE    (5)   29.4764940  -81.2123600 s6 dop12 r-71 7kph 0 18792973m 14.67V 4.162BV Map
24/02/02 14:56:43 IGN OFF  (2)   29.4705139  -81.2236220 s6 dop18 r-73 0kph 0 18794250m 12.693V 4.163BV Map
24/02/02 14:56:43 STOP    (26)   29.4705139  -81.2236220 s6 dop18 r-73 0kph 0 18794250m 12.693V 4.163BV Map
24/02/02 15:07:30 INTV BOOT (108)  29.4707310  -81.2236620 s6 dop18 r-75 0kph 0 18794250m 12.719V 4.178BV Map
24/02/02 16:37:08 HEARTBEAT (3)  29.4707310  -81.2236620 s6 dop9 r-75 0kph 0 18794250m 12.773V 4.167BV Map
24/02/02 17:31:28 IGN ON   (4)   29.4706290  -81.2235510 s4 dop15 r-73 0kph 0 18794250m 14.581V 4.168BV Map
24/02/02 17:31:28 MOVE    (5)   29.4706290  -81.2235510 s4 dop15 r-73 0kph 0 18794250m 14.581V 4.168BV Map
24/02/02 17:36:30 MOVE    (5)   29.4368910  -81.2327350 s4 dop15 r-79 0kph 0 18798107m 14.386V 4.167BV Map
24/02/02 17:41:30 MOVE    (5)   29.3967930  -81.1929140 s4 dop15 r-83 0kph 0 18804004m 14.368V 4.167BV Map
24/02/02 17:46:30 MOVE    (5)   29.3370489  -81.1331740 s4 dop15 r-69 0kph 0 18812818m 14.386V 4.165BV Map
24/02/02 17:51:30 MOVE    (5)   29.2932040  -81.0876160 s4 dop15 r-73 0kph 0 18819399m 14.28V 4.165BV Map
24/02/02 17:56:30 MOVE    (5)   29.2475170  -81.0681369 s4 dop15 r-61 0kph 0 18824820m 14.386V 4.165BV Map
24/02/02 18:01:30 MOVE    (5)   29.2197280  -81.0475950 s4 dop15 r-57 0kph 0 18828498m 14.209V 4.165BV Map
24/02/02 18:04:42 IGN OFF  (2)   29.2175050  -81.0516530 s3 dop13 r-67 0kph 0 18828964m 12.595V 4.168BV Map
24/02/02 18:04:42 STOP    (26)   29.2175050  -81.0516530 s3 dop13 r-67 0kph 0 18828964m 12.595V 4.168BV Map
24/02/02 19:07:54 INTV BOOT (108)  29.2174960  -81.0518220 s4 dop23 r-71 0kph 0 18828964m 12.719V 4.178BV Map
24/02/02 19:26:04 IGN ON   (4)   29.2177590  -81.0512450 s4 dop23 r-71 0kph 0 18828964m 14.643V 4.167BV Map
24/02/02 19:26:04 MOVE    (5)   29.2177590  -81.0512450 s4 dop23 r-71 0kph 0 18828964m 14.643V 4.167BV Map
24/02/02 19:31:05 MOVE    (5)   29.2369370  -81.0565190 s4 dop23 r-73 14kph 0 18831157m 14.324V 4.165BV Map
24/02/02 19:36:05 MOVE    (5)   29.2738839  -81.0824350 s4 dop23 r-53 0kph 0 18835975m 14.315V 4.165BV Map
24/02/02 19:41:05 MOVE    (5)   29.3095349  -81.0985710 s8 dop11 r-77 82kph 0 18840238m 14.315V 4.165BV Map
24/02/02 19:46:05 MOVE    (5)   29.3164380  -81.1071030 s8 dop11 r-63 69kph 0 18841367m 14.359V 4.167BV Map
24/02/02 19:51:05 MOVE    (5)   29.3366659  -81.1300590 s8 dop12 r-81 69kph 0 18844532m 14.218V 4.167BV Map
24/02/02 19:56:05 MOVE    (5)   29.3612870  -81.1549530 s7 dop13 r-77 63kph 0 18848182m 14.262V 4.167BV Map
24/02/02 20:01:05 MOVE    (5)   29.3979949  -81.1926390 s7 dop15 r-63 64kph 0 18853661m 14.28V 4.167BV Map
24/02/02 20:06:05 MOVE    (5)   29.4825160  -81.2676060 s8 dop14 r-59 68kph 0 18865539m 14.297V 4.167BV Map
24/02/02 20:11:05 MOVE    (5)   29.5479140  -81.2638450 s8 dop14 r-67 88kph 0 18872823m 14.28V 4.165BV Map
24/02/02 20:16:05 MOVE    (5)   29.5597260  -81.2683200 s8 dop14 r-79 89kph 0 18874206m 14.28V 4.167BV Map
24/02/02 20:18:00 IGN OFF  (2)   29.5734590  -81.2732960 s8 dop13 r-79 67kph 0 18875807m 12.595V 4.168BV Map
24/02/02 20:18:00 STOP    (26)   29.5734590  -81.2732960 s8 dop13 r-79 67kph 0 18875807m 12.595V 4.168BV Map

24/02/02 20:37:06 HEARTBEAT (3)  29.6027480  -81.2837840 s7 dop13 r-71 0kph 0 18875807m 12.773V 4.164BV Map
24/02/02 20:43:22 IGN ON    (4)  29.6027480  -81.2837840 s7 dop13 r-77 0kph 0 18875807m 14.359V 4.165BV Map
24/02/02 20:43:22 MOVE     (5)  29.6027480  -81.2837840 s7 dop15 r-77 0kph 0 18875807m 14.359V 4.165BV Map
24/02/02 20:44:35 IGN OFF  (2)  29.6027480  -81.2837840 s7 dop13 r-77 0kph 0 18875807m 12.985V 4.167BV Map
24/02/02 20:44:35 STOP    (26)  29.6027480  -81.2837840 s7 dop13 r-77 0kph 0 18875807m 12.985V 4.167BV Map
24/02/02 21:26:15 IGN ON    (4)  29.6022760  -81.2841630 s6 dop15 r-77 0kph 0 18875807m 14.439V 4.165BV Map
24/02/02 21:26:15 MOVE     (5)  29.6022760  -81.2841630 s6 dop15 r-77 0kph 0 18875807m 14.439V 4.165BV Map
24/02/02 21:31:16 MOVE     (5)  29.6014270  -81.2766100 s6 dop15 r-71 19kph 0 18876544m 14.235V 4.163BV Map
24/02/02 21:36:15 MOVE     (5)  29.5973099  -81.2600660 s7 dop10 r-51 29kph 0 18878208m 14.058V 4.165BV Map
24/02/02 21:38:13 IGN OFF  (2)  29.5932009  -81.2435290 s6 dop10 r-51 29kph 0 18879872m 13.039V 4.167BV Map
24/02/02 21:38:13 STOP    (26)  29.5932009  -81.2435290 s6 dop15 r-51 29kph 0 18879872m 13.039V 4.167BV Map
24/02/02 21:46:20 MOVE     (5)  29.6027980  -81.2810960 s7 dop10 r-85 58kph 0 18883658m 12.702V 4.165BV Map
24/02/02 21:48:20 MOVE     (5)  29.6024319  -81.2842919 s7 dop10 r-85 0kph 0 18883970m 12.542V 4.165BV Map
24/02/02 21:50:20 MOVE     (5)  29.6024360  -81.2842380 s10 dop8 r-85 0kph 0 18883970m 12.755V 4.167BV Map
24/02/02 21:57:25 STOP    (26)  29.6024360  -81.2842380 s10 dop8 r-83 0kph 0 18883970m 12.773V 4.167BV Map
24/02/02 22:15:24 IGN ON    (4)  29.6027110  -81.2775100 s9 dop9 r-81 74kph 0 18883970m 14.28V 4.162BV Map
24/02/02 22:15:24 MOVE     (5)  29.6027110  -81.2775100 s9 dop9 r-81 74kph 0 18883970m 14.28V 4.162BV Map
24/02/02 22:20:26 MOVE     (5)  29.6020360  -81.2697270 s9 dop9 r-51 74kph 0 18884726m 14.209V 4.162BV Map
24/02/02 22:25:26 MOVE     (5)  29.5958750  -81.2581060 s8 dop10 r-69 56kph 0 18886043m 14.173V 4.164BV Map
24/02/02 22:30:26 MOVE     (5)  29.5954629  -81.2492960 s8 dop12 r-63 37kph 0 18886896m 14.155V 4.163BV Map
24/02/02 22:35:23 IGN OFF  (2)  29.5953580  -81.2510450 s6 dop13 r-83 18kph 0 18887066m 12.702V 4.164BV Map
24/02/02 22:35:23 STOP    (26)  29.5953580  -81.2510450 s6 dop13 r-83 18kph 0 18887066m 12.702V 4.164BV Map
24/02/02 22:39:44 IGN ON    (4)  29.5953580  -81.2510450 s6 dop10 r-85 18kph 0 18887066m 14.457V 4.163BV Map
24/02/02 22:39:44 MOVE     (5)  29.5953580  -81.2510450 s6 dop10 r-85 18kph 0 18887066m 14.457V 4.163BV Map
24/02/02 22:44:44 MOVE     (5)  29.6030360  -81.2330110 s7 dop11 r-85 63kph 0 18889008m 14.226V 4.163BV Map
24/02/02 22:46:58 STOP    (26)  29.6010480  -81.2306020 s7 dop11 r-85 57kph 0 18889329m 14.12V 4.163BV Map
24/02/02 22:50:43 MOVE     (5)  29.5955630  -81.2255660 s7 dop11 r-69 17kph 0 18890109m 14.164V 4.163BV Map
24/02/02 22:55:42 MOVE     (5)  29.5978439  -81.2398410 s7 dop11 r-75 26kph 0 18891513m 14.085V 4.164BV Map
24/02/02 22:56:33 IGN OFF  (2)  29.5999230  -81.2544340 s7 dop11 r-81 26kph 0 18892943m 12.205V 4.164BV Map
24/02/02 22:56:33 STOP    (26)  29.5999230  -81.2544340 s7 dop11 r-81 26kph 0 18892943m 12.205V 4.164BV Map
24/02/02 23:02:37 IGN ON    (4)  29.6023400  -81.2842370 s7 dop11 r-81 4kph 0 18892943m 14.386V 4.165BV Map
24/02/02 23:02:37 MOVE     (5)  29.6023400  -81.2842370 s7 dop11 r-81 4kph 0 18892943m 14.386V 4.165BV Map
24/02/02 23:07:37 MOVE     (5)  29.6025640  -81.2726740 s7 dop11 r-59 18kph 0 18894062m 14.155V 4.163BV Map
24/02/02 23:12:37 MOVE     (5)  29.5951320  -81.2546020 s7 dop11 r-71 26kph 0 18895995m 14.209V 4.164BV Map
24/02/02 23:17:37 MOVE     (5)  29.5806280  -81.2147630 s6 dop14 r-63 54kph 0 18900173m 14.173V 4.163BV Map
24/02/02 23:22:37 MOVE     (5)  29.5852430  -81.2244540 s6 dop14 r-59 60kph 0 18901241m 14.182V 4.163BV Map
24/02/02 23:27:01 IGN OFF  (2)  29.6023660  -81.2843000 s6 dop13 r-83 0kph 0 18907335m 12.232V 4.165BV Map
24/02/02 23:27:01 STOP    (26)  29.6023660  -81.2843000 s6 dop13 r-83 0kph 0 18907335m 12.232V 4.165BV Map
24/02/02 23:28:17 INTV BOOT (108)  29.6024500  -81.2841980 s6 dop10 r-81 0kph 0 18907335m 12.693V 4.18BV Map
24/02/02 23:33:01 IGN ON    (4)  29.6023620  -81.2841760 s6 dop10 r-83 11kph 0 18907335m 14.342V 4.165BV Map
24/02/02 23:33:01 MOVE     (5)  29.6023620  -81.2841760 s6 dop10 r-83 11kph 0 18907335m 14.342V 4.165BV Map
24/02/02 23:38:01 MOVE     (5)  29.6019919  -81.2737220 s6 dop10 r-69 19kph 0 18908347m 14.129V 4.164BV Map
24/02/02 23:43:01 MOVE     (5)  29.5932540  -81.2583910 s6 dop11 r-57 16kph 0 18910119m 14.085V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/02 23:48:01 MOVE    (5)   29.5708750  -81.2268200 s6 dop11 r-63 0kph 0 18914059m 14.12V 4.165BV Map
24/02/02 23:53:01 MOVE    (5)   29.5780410  -81.2322240 s6 dop11 r-55 15kph 0 18915012m 14.173V 4.165BV Map
24/02/02 23:57:17 IGN OFF (2)   29.6024259  -81.2842730 s6 dop11 r-81 0kph 0 18920731m 12.25V 4.167BV Map
24/02/02 23:57:17 STOP    (26)  29.6024259  -81.2842730 s6 dop11 r-81 0kph 0 18920731m 12.25V 4.167BV Map
24/02/03 00:04:51 IGN ON  (4)   29.6010590  -81.2623980 s8 dop9 r99 68kph 0 18920731m 14.51V 4.164BV Map
24/02/03 00:04:51 MOVE    (5)   29.6010590  -81.2623980 s8 dop9 r99 68kph 0 18920731m 14.51V 4.164BV Map
24/02/03 00:08:29 MOVE    (5)   29.6010590  -81.2623980 s8 dop9 r-71 68kph 0 18920731m 14.138V 4.165BV Map
24/02/03 00:21:03 MOVE    (5)   29.6016740  -81.2654780 s7 dop11 r-65 0kph 0 18921036m 14.173V 4.165BV Map
24/02/03 00:21:16 MOVE    (5)   29.6016740  -81.2654780 s7 dop11 r-57 0kph 0 18921036m 14.226V 4.164BV Map
24/02/03 00:22:38 IGN OFF (2)   29.6018629  -81.2701699 s7 dop11 r-81 0kph 0 18921490m 12.196V 4.165BV Map
24/02/03 00:22:38 STOP    (26)  29.6018629  -81.2701699 s7 dop11 r-81 0kph 0 18921490m 12.196V 4.165BV Map
24/02/03 00:48:55 HEARTBEAT (3)  29.6024130  -81.2841289 s7 dop11 r-79 0kph 0 18921490m 12.728V 4.164BV Map
24/02/03 00:54:29 IGN ON  (4)   29.6018840  -81.2835600 s9 dop9 r-79 25kph 0 18921490m 14.28V 4.162BV Map
24/02/03 00:54:29 MOVE    (5)   29.6018840  -81.2835600 s9 dop9 r-79 25kph 0 18921490m 14.28V 4.162BV Map
24/02/03 00:59:23 MOVE    (5)   29.5756580  -81.2789290 s9 dop9 r-51 21kph 0 18924442m 13.367V 4.167BV Map
24/02/03 01:04:23 MOVE    (5)   29.5233219  -81.2689860 s10 dop8 r-59 30kph 0 18930342m 13.163V 4.164BV Map
24/02/03 01:08:13 IGN OFF (2)   29.4905009  -81.2532820 s7 dop11 r-77 42kph 0 18934296m 12.196V 4.165BV Map
24/02/03 01:08:13 STOP    (26)  29.4905009  -81.2532820 s7 dop11 r-77 42kph 0 18934296m 12.196V 4.165BV Map
24/02/03 01:18:52 IGN ON  (4)   29.4706719  -81.2235580 s8 dop9 r-75 3kph 0 18934296m 14.342V 4.165BV Map
24/02/03 01:18:52 MOVE    (5)   29.4706719  -81.2235580 s8 dop9 r-75 3kph 0 18934296m 14.342V 4.165BV Map
24/02/03 01:20:56 IGN OFF (2)   29.4751009  -81.2226050 s8 dop9 r-71 6kph 0 18934797m 12.276V 4.165BV Map
24/02/03 01:20:56 STOP    (26)  29.4751009  -81.2226050 s8 dop9 r-71 6kph 0 18934797m 12.276V 4.165BV Map
24/02/03 01:31:17 IGN ON  (4)   29.4881419  -81.2200340 s7 dop10 r-69 0kph 0 18934797m 14.297V 4.163BV Map
24/02/03 01:31:17 MOVE    (5)   29.4881419  -81.2200340 s7 dop10 r-69 0kph 0 18934797m 14.297V 4.163BV Map
24/02/03 01:33:49 IGN OFF (2)   29.4837739  -81.2209520 s7 dop10 r-77 0kph 0 18935291m 12.294V 4.164BV Map
24/02/03 01:33:49 STOP    (26)  29.4837739  -81.2209520 s7 dop10 r-77 0kph 0 18935291m 12.294V 4.164BV Map
24/02/03 05:20:57 INTV BOOT (108)  29.4706190  -81.2236710 s4 dop16 r-81 0kph 0 18935291m 12.631V 4.185BV Map
24/02/03 05:21:53 HEARTBEAT (3)  29.4706190  -81.2236710 s4 dop16 r-81 0kph 0 18935291m 12.64V 4.171BV Map
24/02/03 07:29:08 INTV BOOT (108)  29.4706330  -81.2235670 s4 dop17 r-77 0kph 0 18935291m 12.613V 4.187BV Map
24/02/03 09:21:53 HEARTBEAT (3)  29.4706330  -81.2235670 s5 dop14 r-79 0kph 0 18935291m 12.622V 4.169BV Map
24/02/03 11:11:47 IGN ON  (4)   29.4707310  -81.2236840 s5 dop14 r-77 0kph 0 18935291m 14.439V 4.168BV Map
24/02/03 11:11:47 MOVE    (5)   29.4707310  -81.2236840 s5 dop14 r-77 0kph 0 18935291m 14.439V 4.168BV Map
24/02/03 11:16:39 MOVE    (5)   29.4753929  -81.2217370 s5 dop16 r-63 0kph 0 18935843m 14.776V 4.169BV Map
24/02/03 11:21:39 MOVE    (5)   29.4877120  -81.2226910 s5 dop14 r-67 19kph 0 18937216m 14.563V 4.169BV Map
24/02/03 11:26:39 MOVE    (5)   29.5072100  -81.2230970 s5 dop16 r-63 37kph 0 18939385m 14.581V 4.167BV Map
24/02/03 11:31:39 MOVE    (5)   29.5671500  -81.2133900 s5 dop16 r-75 10kph 0 18946118m 14.546V 4.167BV Map
24/02/03 11:34:51 IGN OFF (2)   29.5669390  -81.2140250 s5 dop14 r-73 0kph 0 18946184m 12.196V 4.169BV Map
24/02/03 11:34:51 STOP    (26)  29.5669390  -81.2140250 s5 dop14 r-73 0kph 0 18946184m 12.196V 4.169BV Map
24/02/03 11:36:30 INTV BOOT (108)  29.5669340  -81.2138570 s4 dop19 r99 0kph 0 18946184m 12.329V 4.185BV Map
24/02/03 11:48:48 IGN ON  (4)   29.5667840  -81.2138499 s4 dop17 r-71 0kph 0 18946184m 14.377V 4.167BV Map
24/02/03 11:48:48 MOVE    (5)   29.5667840  -81.2138499 s4 dop17 r-71 0kph 0 18946184m 14.377V 4.167BV Map
24/02/03 11:53:47 MOVE    (5)   29.5666090  -81.2142410 s5 dop16 r-73 0kph 0 18946226m 13.234V 4.167BV Map
24/02/03 11:53:52 IGN OFF (2)   29.5666090  -81.2142410 s5 dop16 r-73 0kph 0 18946226m 12.356V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/03 11:53:52 STOP    (26)   29.5666090  -81.2142410 s5 dop16 r-73 0kph 0 18946226m 12.356V 4.169BV Map
24/02/03 12:08:31 IGN ON    (4)   29.5677110  -81.2114749 s4 dop18 r-77 0kph 0 18946226m 14.608V 4.167BV Map
24/02/03 12:08:31 MOVE    (5)   29.5677110  -81.2114749 s4 dop18 r-77 0kph 0 18946226m 14.608V 4.167BV Map
24/02/03 12:13:32 MOVE    (5)   29.5540300  -81.2188369 s4 dop18 r-63 75kph 0 18947907m 14.749V 4.165BV Map
24/02/03 12:18:32 MOVE    (5)   29.5186499  -81.2246390 s4 dop18 r-69 61kph 0 18951882m 14.643V 4.167BV Map
24/02/03 12:23:32 MOVE    (5)   29.5054279  -81.2265530 s4 dop17 r-79 68kph 0 18953364m 14.599V 4.167BV Map
24/02/03 12:28:32 MOVE    (5)   29.4761879  -81.2216460 s4 dop17 r-71 19kph 0 18956651m 14.572V 4.165BV Map
24/02/03 12:33:32 MOVE    (5)   29.4750609  -81.1944199 s6 dop15 r-53 0kph 0 18959290m 14.519V 4.165BV Map
24/02/03 12:38:32 MOVE    (5)   29.4731380  -81.1933910 s7 dop11 r-73 22kph 0 18959526m 14.546V 4.167BV Map
24/02/03 12:43:32 MOVE    (5)   29.4185010  -81.2094620 s7 dop11 r-55 0kph 0 18965799m 14.554V 4.168BV Map
24/02/03 12:48:32 MOVE    (5)   29.4148330  -81.1961410 s7 dop11 r-73 22kph 0 18967153m 14.554V 4.165BV Map
24/02/03 12:53:32 MOVE    (5)   29.4019310  -81.1133980 s8 dop10 r-79 39kph 0 18975297m 14.395V 4.167BV Map
24/02/03 12:58:32 MOVE    (5)   29.3952910  -81.1047460 s8 dop10 r-65 51kph 0 18976415m 14.528V 4.165BV Map
24/02/03 13:03:32 MOVE    (5)   29.3268820  -81.0582240 s8 dop10 r-55 38kph 0 18985260m 14.457V 4.167BV Map
24/02/03 13:08:32 MOVE    (5)   29.3259140  -81.0593449 s8 dop10 r-71 29kph 0 18985413m 14.466V 4.167BV Map
24/02/03 13:13:32 MOVE    (5)   29.3030280  -81.0516480 s5 dop18 r-71 61kph 0 18988065m 14.484V 4.167BV Map
24/02/03 13:18:32 MOVE    (5)   29.3030730  -81.0511170 s5 dop18 r-63 46kph 0 18988117m 14.457V 4.165BV Map
24/02/03 13:21:51 HEARTBEAT (3)   29.3021500  -81.0507020 s6 dop15 r-75 41kph 0 18988117m 14.528V 4.164BV Map
24/02/03 13:23:21 IGN OFF    (2)   29.2962210  -81.0495380 s6 dop15 r-69 0kph 0 18988786m 12.746V 4.165BV Map
24/02/03 13:23:21 STOP    (26)   29.2962210  -81.0495380 s6 dop15 r-69 0kph 0 18988786m 12.746V 4.165BV Map
24/02/03 13:38:42 IGN ON    (4)   29.2960290  -81.0493989 s5 dop17 r-73 7kph 0 18988786m 14.634V 4.162BV Map
24/02/03 13:38:42 MOVE    (5)   29.2960290  -81.0493989 s5 dop17 r-73 7kph 0 18988786m 14.634V 4.162BV Map
24/02/03 13:43:43 MOVE    (5)   29.2722140  -81.0355019 s5 dop17 r-63 29kph 0 18991758m 14.51V 4.164BV Map
24/02/03 13:48:43 MOVE    (5)   29.2572750  -81.0261400 s5 dop17 r-59 0kph 0 18993652m 14.395V 4.165BV Map
24/02/03 13:48:55 IGN OFF    (2)   29.2572750  -81.0261400 s5 dop17 r-59 0kph 0 18993652m 12.684V 4.164BV Map
24/02/03 13:48:55 STOP    (26)   29.2572750  -81.0261400 s5 dop17 r-59 0kph 0 18993652m 12.684V 4.164BV Map
24/02/03 14:13:48 IGN ON    (4)   29.2573139  -81.0258810 s5 dop18 r-61 9kph 0 18993652m 14.554V 4.163BV Map
24/02/03 14:13:48 MOVE    (5)   29.2573139  -81.0258810 s5 dop18 r-61 9kph 0 18993652m 14.554V 4.163BV Map
24/02/03 14:18:50 MOVE    (5)   29.2873989  -81.0382360 s5 dop18 r-61 63kph 0 18997207m 14.404V 4.163BV Map
24/02/03 14:23:50 MOVE    (5)   29.3002929  -81.0625180 s5 dop17 r-73 55kph 0 18999964m 14.43V 4.164BV Map
24/02/03 14:28:50 MOVE    (5)   29.3441020  -81.0919060 s5 dop19 r-77 70kph 0 19005609m 14.439V 4.164BV Map
24/02/03 14:33:50 MOVE    (5)   29.3441020  -81.0919060 s5 dop19 r-75 70kph 0 19005609m 14.404V 4.164BV Map
24/02/03 14:38:50 MOVE    (5)   29.4368680  -81.1581290 s4 dop20 r-65 69kph 0 19017760m 14.43V 4.164BV Map
24/02/03 14:43:50 MOVE    (5)   29.4771099  -81.1802560 s4 dop21 r-79 68kph 0 19022723m 14.147V 4.165BV Map
24/02/03 14:48:50 MOVE    (5)   29.5343950  -81.2033860 s4 dop27 r-75 71kph 0 19029476m 14.377V 4.163BV Map
24/02/03 14:53:50 MOVE    (5)   29.5562530  -81.2122830 s4 dop24 r-51 0kph 0 19032056m 14.351V 4.164BV Map
24/02/03 14:58:50 MOVE    (5)   29.5929660  -81.2382940 s5 dop25 r-71 12kph 0 19036852m 14.377V 4.164BV Map
24/02/03 14:58:55 STOP    (26)   29.5929660  -81.2382940 s4 dop25 r-71 12kph 0 19036852m 14.333V 4.164BV Map
24/02/03 15:00:12 MOVE    (5)   29.5939640  -81.2342840 s5 dop16 r-69 43kph 0 19037255m 14.368V 4.162BV Map
24/02/03 15:00:54 IGN OFF    (2)   29.5939680  -81.2320210 s5 dop16 r-69 0kph 0 19037474m 12.595V 4.164BV Map
24/02/03 15:00:54 STOP    (26)   29.5939680  -81.2320210 s5 dop16 r-69 0kph 0 19037474m 12.595V 4.164BV Map
24/02/03 15:22:13 IGN ON    (4)   29.5940070  -81.2314680 s5 dop17 r-67 24kph 0 19037474m 14.528V 4.162BV Map
24/02/03 15:22:13 MOVE    (5)   29.5940070  -81.2314680 s5 dop17 r-67 24kph 0 19037474m 14.528V 4.162BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/03 15:27:13 MOVE    (5)  29.5879489  -81.2301510 s5 dop17 r-61 33kph 0 19038160m 14.351V 4.162BV Map
24/02/03 15:31:53 IGN OFF  (2)  29.5565639  -81.2154539 s5 dop17 r-51 0kph 0 19041929m 12.702V 4.163BV Map
24/02/03 15:31:53 STOP    (26)  29.5565639  -81.2154539 s5 dop17 r-51 0kph 0 19041929m 12.702V 4.163BV Map
24/02/03 15:34:47 IGN ON  (4)  29.5565519  -81.2153240 s5 dop18 r-55 13kph 0 19041929m 14.563V 4.162BV Map
24/02/03 15:34:47 MOVE    (5)  29.5565519  -81.2153240 s5 dop18 r-55 13kph 0 19041929m 14.563V 4.162BV Map
24/02/03 15:39:47 MOVE    (5)  29.5569990  -81.2183470 s5 dop18 r-61 0kph 0 19042226m 14.546V 4.162BV Map
24/02/03 15:41:24 IGN OFF  (2)  29.5569990  -81.2183470 s5 dop18 r-65 0kph 0 19042226m 12.648V 4.162BV Map
24/02/03 15:41:24 STOP    (26)  29.5569990  -81.2183470 s5 dop18 r-65 0kph 0 19042226m 12.648V 4.162BV Map
24/02/03 15:42:56 INTV BOOT (108)  29.5571340  -81.2177470 s4 dop18 r-63 0kph 0 19042226m 12.719V 4.176BV Map
24/02/03 15:49:40 IGN ON  (4)  29.5576099  -81.2180820 s5 dop16 r-65 20kph 0 19042226m 14.767V 4.165BV Map
24/02/03 15:49:40 MOVE    (5)  29.5576099  -81.2180820 s5 dop16 r-65 20kph 0 19042226m 14.767V 4.165BV Map
24/02/03 15:54:42 MOVE    (5)  29.5460640  -81.1762310 s5 dop16 r-79 77kph 0 19046474m 14.315V 4.164BV Map
24/02/03 15:59:42 MOVE    (5)  29.4837299  -81.1551880 s5 dop16 r-73 93kph 0 19053700m 14.333V 4.165BV Map
24/02/03 16:01:58 IGN OFF  (2)  29.4762800  -81.1461120 s5 dop16 r-71 0kph 0 19054908m 12.648V 4.168BV Map
24/02/03 16:01:58 STOP    (26)  29.4762800  -81.1461120 s5 dop16 r-71 0kph 0 19054908m 12.648V 4.168BV Map
24/02/03 16:07:24 IGN ON  (4)  29.4761450  -81.1463540 s5 dop16 r-71 5kph 0 19054908m 14.492V 4.168BV Map
24/02/03 16:07:24 MOVE    (5)  29.4761450  -81.1463540 s5 dop16 r-71 5kph 0 19054908m 14.492V 4.168BV Map
24/02/03 16:12:24 MOVE    (5)  29.4758420  -81.1818150 s5 dop16 r-79 41kph 0 19058342m 14.244V 4.167BV Map
24/02/03 16:17:24 MOVE    (5)  29.4727769  -81.2224310 s5 dop15 r-71 0kph 0 19062290m 14.28V 4.167BV Map
24/02/03 16:18:27 IGN OFF  (2)  29.4722380  -81.2228430 s5 dop15 r-77 0kph 0 19062362m 12.631V 4.165BV Map
24/02/03 16:18:27 STOP    (26)  29.4722380  -81.2228430 s5 dop15 r-77 0kph 0 19062362m 12.631V 4.165BV Map
24/02/03 17:21:54 HEARTBEAT (3)  29.4722380  -81.2228430 s6 dop9 r-79 0kph 0 19062362m 12.79V 4.168BV Map
24/02/03 19:43:21 INTV BOOT (108)  29.4706330  -81.2236080 s5 dop18 r-77 0kph 0 19062362m 12.728V 4.179BV Map
24/02/03 20:36:58 IGN ON  (4)  29.4706190  -81.2235500 s5 dop13 r-75 0kph 0 19062362m 14.386V 4.168BV Map
24/02/03 20:36:58 MOVE    (5)  29.4706190  -81.2235500 s5 dop13 r-75 0kph 0 19062362m 14.386V 4.168BV Map
24/02/03 20:38:51 IGN OFF  (2)  29.4713079  -81.2232250 s5 dop13 r-69 12kph 0 19062444m 13.189V 4.168BV Map
24/02/03 20:38:51 STOP    (26)  29.4713079  -81.2232250 s5 dop13 r-69 12kph 0 19062444m 13.189V 4.168BV Map
24/02/03 20:41:02 MOVE    (5)  29.4888590  -81.2216490 s5 dop13 r-71 58kph 0 19064403m 12.711V 4.167BV Map
24/02/03 20:43:02 MOVE    (5)  29.4971450  -81.2198110 s5 dop13 r-61 0kph 0 19065341m 12.684V 4.168BV Map
24/02/03 20:45:02 MOVE    (5)  29.4974409  -81.2378620 s5 dop13 r-71 94kph 0 19067089m 12.631V 4.168BV Map
24/02/03 20:47:02 MOVE    (5)  29.4982730  -81.2648180 s4 dop14 r-51 94kph 0 19069700m 12.515V 4.167BV Map
24/02/03 20:49:02 MOVE    (5)  29.5244330  -81.2629390 s5 dop13 r-63 85kph 0 19072616m 12.631V 4.167BV Map
24/02/03 20:51:02 MOVE    (5)  29.5518550  -81.2644270 s4 dop14 r-69 83kph 0 19075669m 12.604V 4.167BV Map
24/02/03 20:53:02 MOVE    (5)  29.5786329  -81.2771760 s5 dop12 r-65 96kph 0 19078893m 12.604V 4.167BV Map
24/02/03 20:55:02 MOVE    (5)  29.5847160  -81.2785840 s5 dop12 r-81 79kph 0 19079583m 12.604V 4.169BV Map
24/02/03 20:57:02 MOVE    (5)  29.6024790  -81.2842410 s4 dop14 r-79 0kph 0 19081633m 12.569V 4.168BV Map
24/02/03 20:59:02 MOVE    (5)  29.6023160  -81.2841980 s4 dop14 r-83 0kph 0 19081633m 12.613V 4.167BV Map
24/02/03 21:06:07 STOP    (26)  29.6024170  -81.2842210 s4 dop14 r-81 0kph 0 19081633m 12.524V 4.169BV Map
24/02/03 21:21:52 HEARTBEAT (3)  29.6024170  -81.2842210 s4 dop13 r-79 0kph 0 19081633m 12.702V 4.165BV Map
24/02/03 21:39:45 IGN ON  (4)  29.6024149  -81.2841770 s4 dop13 r-85 0kph 0 19081633m 14.226V 4.165BV Map
24/02/03 21:39:45 MOVE    (5)  29.6024149  -81.2841770 s4 dop13 r-85 0kph 0 19081633m 14.226V 4.165BV Map
24/02/03 21:42:11 IGN OFF  (2)  29.6077880  -81.2749300 s7 dop12 r-75 37kph 0 19082708m 13.065V 4.165BV Map
24/02/03 21:42:11 STOP    (26)  29.6077880  -81.2749300 s7 dop12 r-75 37kph 0 19082708m 13.065V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/03 21:44:08 MOVE    (5)  29.6089429  -81.2750850 s7 dop11 r-83 46kph 0 19082838m 12.79V 4.164BV Map
24/02/03 21:46:08 MOVE    (5)  29.6136439  -81.2741450 s7 dop12 r-85 0kph 0 19083369m 12.728V 4.164BV Map
24/02/03 21:48:08 MOVE    (5)  29.6093429  -81.2751340 s6 dop24 r-83 28kph 0 19083856m 12.684V 4.165BV Map
24/02/03 21:50:08 MOVE    (5)  29.6077210  -81.2768980 s6 dop24 r-85 22kph 0 19084105m 12.702V 4.164BV Map
24/02/03 21:52:07 MOVE    (5)  29.6059879  -81.2791500 s7 dop12 r-81 15kph 0 19084395m 12.613V 4.165BV Map
24/02/03 21:54:08 MOVE    (5)  29.6023699  -81.2841200 s6 dop23 r-83 0kph 0 19085022m 12.684V 4.165BV Map
24/02/03 21:56:08 MOVE    (5)  29.6024440  -81.2843100 s5 dop17 r99 0kph 0 19085022m 12.631V 4.164BV Map
24/02/03 22:03:13 STOP    (26)  29.6024350  -81.2842730 s5 dop17 r-83 0kph 0 19085022m 12.728V 4.167BV Map
24/02/03 22:22:04 IGN ON  (4)  29.6025690  -81.2843770 s5 dop20 r-85 0kph 0 19085022m 14.271V 4.163BV Map
24/02/03 22:22:04 MOVE    (5)  29.6025690  -81.2843770 s5 dop20 r-85 0kph 0 19085022m 14.271V 4.163BV Map
24/02/03 22:23:39 IGN OFF (2)  29.6023370  -81.2843150 s4 dop29 r-79 0kph 0 19085022m 13.092V 4.163BV Map
24/02/03 22:23:39 STOP    (26)  29.6023370  -81.2843150 s4 dop29 r-79 0kph 0 19085022m 13.092V 4.163BV Map
24/02/03 22:33:09 MOVE    (5)  29.5802159  -81.2379430 s5 dop17 r-71 0kph 0 19090138m 12.586V 4.164BV Map
24/02/03 22:35:08 MOVE    (5)  29.5800610  -81.2382310 s5 dop14 r-73 0kph 0 19090171m 12.826V 4.165BV Map
24/02/03 22:37:09 MOVE    (5)  29.5844520  -81.2408650 s5 dop18 r-51 0kph 0 19090722m 12.578V 4.162BV Map
24/02/03 22:39:09 MOVE    (5)  29.5870630  -81.2433130 s5 dop11 r-61 13kph 0 19091096m 12.533V 4.165BV Map
24/02/03 22:41:08 MOVE    (5)  29.6017660  -81.2651160 s5 dop18 r-77 19kph 0 19093765m 12.586V 4.164BV Map
24/02/03 22:43:08 MOVE    (5)  29.6021130  -81.2699340 s5 dop18 r99 17kph 0 19094232m 12.48V 4.163BV Map
24/02/03 22:45:09 MOVE    (5)  29.6022550  -81.2747050 s5 dop18 r-83 12kph 0 19094694m 12.613V 4.164BV Map
24/02/03 22:47:08 MOVE    (5)  29.6024130  -81.2794820 s5 dop18 r-81 8kph 0 19095156m 12.631V 4.164BV Map
24/02/03 22:49:09 MOVE    (5)  29.6025999  -81.2842299 s5 dop18 r-83 5kph 0 19095616m 12.631V 4.164BV Map
24/02/03 22:51:08 MOVE    (5)  29.6024419  -81.2840820 s5 dop18 r-83 0kph 0 19095616m 12.631V 4.164BV Map
24/02/03 22:58:13 STOP    (26)  29.6024360  -81.2842299 s9 dop9 r-83 0kph 0 19095616m 12.711V 4.165BV Map
24/02/03 23:15:17 IGN ON  (4)  29.6024810  -81.2842240 s9 dop9 r-83 0kph 0 19095616m 14.155V 4.161BV Map
24/02/03 23:15:17 MOVE    (5)  29.6024810  -81.2842240 s9 dop9 r-83 0kph 0 19095616m 14.155V 4.161BV Map
24/02/03 23:20:17 MOVE    (5)  29.6014040  -81.2797650 s9 dop9 r-65 19kph 0 19096064m 13.402V 4.163BV Map
24/02/03 23:25:17 MOVE    (5)  29.5884640  -81.2612530 s8 dop11 r-81 27kph 0 19098361m 13.251V 4.164BV Map
24/02/03 23:30:17 MOVE    (5)  29.5919630  -81.2670090 s8 dop11 r-81 21kph 0 19099040m 13.375V 4.163BV Map
24/02/03 23:30:28 IGN OFF (2)  29.6023790  -81.2842410 s8 dop11 r-79 0kph 0 19101070m 12.312V 4.163BV Map
24/02/03 23:30:28 STOP    (26)  29.6023790  -81.2842410 s8 dop11 r-79 0kph 0 19101070m 12.312V 4.163BV Map
24/02/03 23:43:44 INTV BOOT (108)  29.6024400  -81.2842670 s8 dop9 r-83 0kph 0 19101070m 12.764V 4.179BV Map
24/02/03 23:49:35 IGN ON  (4)  29.6024470  -81.2841880 s8 dop10 r-85 0kph 0 19101070m 14.262V 4.167BV Map
24/02/03 23:49:35 MOVE    (5)  29.6024470  -81.2841880 s8 dop10 r-85 0kph 0 19101070m 14.262V 4.167BV Map
24/02/03 23:54:35 MOVE    (5)  29.5975500  -81.2772500 s8 dop10 r-75 16kph 0 19101934m 13.411V 4.167BV Map
24/02/03 23:59:35 MOVE    (5)  29.5866220  -81.2646180 s7 dop12 r-67 25kph 0 19103657m 13.393V 4.169BV Map
24/02/04 00:04:35 MOVE    (5)  29.5601560  -81.2346620 s8 dop10 r-69 16kph 0 19107788m 13.384V 4.168BV Map
24/02/04 00:09:35 MOVE    (5)  29.5657690  -81.2400240 s8 dop10 r-75 31kph 0 19108600m 13.429V 4.167BV Map
24/02/04 00:14:19 IGN OFF (2)  29.5763479  -81.2524070 s8 dop10 r-77 26kph 0 19110279m 12.276V 4.167BV Map
24/02/04 00:14:19 STOP    (26)  29.5763479  -81.2524070 s8 dop10 r-77 26kph 0 19110279m 12.276V 4.167BV Map
24/02/04 00:26:09 IGN ON  (4)  29.6024199  -81.2841320 s7 dop11 r-83 10kph 0 19110279m 14.235V 4.167BV Map
24/02/04 00:26:09 MOVE    (5)  29.6024199  -81.2841320 s7 dop11 r-83 10kph 0 19110279m 14.235V 4.167BV Map
24/02/04 00:31:09 MOVE    (5)  29.5890179  -81.2803820 s6 dop13 r-79 97kph 0 19111813m 13.429V 4.167BV Map
24/02/04 00:36:09 MOVE    (5)  29.5227600  -81.2627760 s7 dop11 r-65 92kph 0 19119377m 13.446V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/04 00:41:09 MOVE    (5)  29.4975000  -81.2266760 s6 dop11 r-69 82kph 0 19123861m 13.393V 4.167BV Map
24/02/04 00:46:09 MOVE    (5)  29.4922830  -81.2245650 s7 dop11 r-73 61kph 0 19124476m 13.446V 4.169BV Map
24/02/04 00:46:53 IGN OFF  (2)  29.4871170  -81.2224800 s7 dop11 r-69 41kph 0 19125085m 12.232V 4.168BV Map
24/02/04 00:46:53 STOP    (26)  29.4871170  -81.2224800 s7 dop11 r-69 41kph 0 19125085m 12.232V 4.168BV Map
24/02/04 01:14:12 IGN ON  (4)  29.4769350  -81.2185270 s6 dop12 r-71 7kph 0 19125085m 13.916V 4.164BV Map
24/02/04 01:14:12 MOVE    (5)  29.4769350  -81.2185270 s6 dop12 r-71 7kph 0 19125085m 13.916V 4.164BV Map
24/02/04 01:15:27 IGN OFF  (2)  29.4770170  -81.2176150 s5 dop15 r-77 0kph 0 19125174m 12.462V 4.167BV Map
24/02/04 01:15:27 STOP    (26)  29.4770170  -81.2176150 s5 dop15 r-77 0kph 0 19125174m 12.462V 4.167BV Map
24/02/04 01:19:51 IGN ON  (4)  29.4771420  -81.2176140 s5 dop15 r-77 0kph 0 19125174m 14.501V 4.165BV Map
24/02/04 01:19:51 MOVE    (5)  29.4771420  -81.2176140 s5 dop15 r-77 0kph 0 19125174m 14.501V 4.165BV Map
24/02/04 01:21:50 HEARTBEAT (3)  29.4724260  -81.2229690 s5 dop15 r-75 20kph 0 19125174m 13.712V 4.165BV Map
24/02/04 01:22:59 IGN OFF  (2)  29.4701259  -81.2231780 s5 dop15 r-75 0kph 0 19125430m 12.507V 4.165BV Map
24/02/04 01:22:59 STOP    (26)  29.4701259  -81.2231780 s5 dop15 r-75 0kph 0 19125430m 12.507V 4.165BV Map
24/02/04 03:44:07 INTV BOOT (108)  29.4705610  -81.2237130 s6 dop10 r-73 0kph 0 19125430m 12.675V 4.18BV Map
24/02/04 05:21:50 HEARTBEAT (3)  29.4705610  -81.2237130 s5 dop17 r-51 0kph 0 19125430m 12.657V 4.17BV Map
24/02/04 07:44:32 INTV BOOT (108)  29.4706390  -81.2236700 s4 dop7 r-77 0kph 0 19125430m 12.613V 4.186BV Map
24/02/04 09:21:48 HEARTBEAT (3)  29.4706390  -81.2236700 s4 dop10 r-79 0kph 0 19125430m 12.613V 4.169BV Map
24/02/04 11:44:54 INTV BOOT (108)  29.4706340  -81.2236330 s4 dop16 r-77 0kph 0 19125430m 12.595V 4.175BV Map
24/02/04 13:21:46 HEARTBEAT (3)  29.4706340  -81.2236330 s5 dop15 r-51 0kph 0 19125430m 10.565V 4.17BV Map
24/02/04 13:22:00 IGN ON  (4)  29.4705940  -81.2236240 s5 dop15 r-51 0kph 0 19125430m 14.616V 4.169BV Map
24/02/04 13:22:00 MOVE    (5)  29.4705940  -81.2236240 s5 dop15 r-51 0kph 0 19125430m 14.616V 4.169BV Map
24/02/04 13:27:00 MOVE    (5)  29.4755660  -81.2393400 s5 dop15 r-79 80kph 0 19127050m 14.413V 4.168BV Map
24/02/04 13:32:00 MOVE    (5)  29.4405290  -81.2807710 s5 dop15 r-89 94kph 0 19132643m 14.43V 4.168BV Map
24/02/04 13:37:00 MOVE    (5)  29.4244549  -81.2883450 s5 dop15 r-73 95kph 0 19134576m 14.457V 4.167BV Map
24/02/04 13:42:00 MOVE    (5)  29.3027550  -81.3196950 s5 dop15 r-79 101kph 0 19148449m 13.952V 4.167BV Map
24/02/04 13:47:00 MOVE    (5)  29.2856320  -81.3209509 s5 dop15 r-85 101kph 0 19150357m 14.421V 4.168BV Map
24/02/04 13:52:00 MOVE    (5)  29.1699110  -81.3005490 s5 dop15 r-85 99kph 0 19163380m 13.641V 4.168BV Map
24/02/04 13:57:00 MOVE    (5)  29.1539930  -81.2990100 s5 dop15 r-75 100kph 0 19165157m 14.147V 4.167BV Map
24/02/04 14:02:00 MOVE    (5)  29.0721319  -81.3254989 s5 dop15 r-67 0kph 0 19174619m 13.42V 4.167BV Map
24/02/04 14:07:00 MOVE    (5)  29.0278270  -81.3276370 s5 dop15 r-65 68kph 0 19179551m 13.73V 4.167BV Map
24/02/04 14:12:00 MOVE    (5)  29.0229480  -81.3413950 s5 dop15 r-61 51kph 0 19180995m 13.686V 4.167BV Map
24/02/04 14:17:00 MOVE    (5)  28.9485959  -81.4241100 s5 dop15 r-73 89kph 0 19192534m 13.375V 4.167BV Map
24/02/04 14:22:00 MOVE    (5)  28.8923340  -81.4620890 s5 dop15 r-89 89kph 0 19199803m 13.677V 4.165BV Map
24/02/04 14:27:00 MOVE    (5)  28.8525769  -81.5265010 s5 dop15 r-83 95kph 0 19207478m 13.987V 4.167BV Map
24/02/04 14:32:00 MOVE    (5)  28.8513820  -81.5908810 s5 dop15 r-77 95kph 0 19213751m 13.677V 4.165BV Map
24/02/04 14:37:00 MOVE    (5)  28.8351720  -81.6389900 s5 dop15 r-79 69kph 0 19218773m 14.484V 4.165BV Map
24/02/04 14:42:00 MOVE    (5)  28.8115360  -81.6261370 s5 dop15 r-69 80kph 0 19221685m 13.659V 4.165BV Map
24/02/04 14:45:01 IGN OFF  (2)  28.8047140  -81.6252810 s7 dop15 r-57 0kph 0 19222449m 12.578V 4.165BV Map
24/02/04 14:45:01 STOP    (26)  28.8047140  -81.6252810 s7 dop12 r-57 0kph 0 19222449m 12.578V 4.165BV Map
24/02/04 15:06:02 IGN ON  (4)  28.8044850  -81.6249420 s7 dop13 r-65 11kph 0 19222449m 14.616V 4.164BV Map
24/02/04 15:06:02 MOVE    (5)  28.8044850  -81.6249420 s7 dop13 r-65 11kph 0 19222449m 14.616V 4.164BV Map
24/02/04 15:10:56 MOVE    (5)  28.8045440  -81.6248050 s7 dop13 r-57 8kph 0 19222449m 14.28V 4.162BV Map
24/02/04 15:15:56 MOVE    (5)  28.8082239  -81.6209610 s7 dop13 r-55 10kph 0 19223004m 13.89V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/04 15:20:56 MOVE    (5)   28.8073360  -81.6220390 s7 dop13 r-59 8kph 0 19223148m 12.702V 4.163BV Map
24/02/04 15:21:00 IGN OFF   (2)   28.8073360  -81.6220390 s7 dop13 r-59 8kph 0 19223148m 12.613V 4.163BV Map
24/02/04 15:21:00 STOP     (26)  28.8073360  -81.6220390 s7 dop13 r-59 8kph 0 19223148m 12.613V 4.163BV Map
24/02/04 15:45:20 INTV BOOT (108) 28.8045319  -81.6250490 s6 dop12 r99 0kph 0 19223148m 12.711V 4.174BV Map
24/02/04 17:21:44 HEARTBEAT (3)  28.8045319  -81.6250490 s6 dop12 r-99 0kph 0 19223148m 12.702V 4.167BV Map
24/02/04 17:57:02 IGN ON    (4)   28.8045829  -81.6251360 s8 dop8 r-51 0kph 0 19223148m 14.554V 4.167BV Map
24/02/04 17:57:02 MOVE     (5)   28.8045829  -81.6251360 s8 dop8 r-51 0kph 0 19223148m 14.554V 4.167BV Map
24/02/04 18:02:03 MOVE     (5)   28.8055169  -81.6246730 s8 dop8 r-51 0kph 0 19223261m 14.28V 4.167BV Map
24/02/04 18:04:08 IGN OFF   (2)   28.8067530  -81.6241030 s7 dop10 r-59 0kph 0 19223409m 12.817V 4.167BV Map
24/02/04 18:04:08 STOP     (26)  28.8067530  -81.6241030 s7 dop10 r-59 0kph 0 19223409m 12.817V 4.167BV Map
24/02/04 18:23:11 IGN ON    (4)   28.8096080  -81.6228860 s6 dop13 r-61 0kph 0 19223409m 14.492V 4.165BV Map
24/02/04 18:23:11 MOVE     (5)   28.8096080  -81.6228860 s6 dop13 r-61 0kph 0 19223409m 14.492V 4.165BV Map
24/02/04 18:28:12 MOVE     (5)   28.8202780  -81.6334920 s8 dop9 r99 97kph 0 19224983m 14.209V 4.165BV Map
24/02/04 18:33:12 MOVE     (5)   28.8516690  -81.6242300 s6 dop13 r-71 83kph 0 19228589m 14.014V 4.167BV Map
24/02/04 18:38:12 MOVE     (5)   28.8513619  -81.5575379 s6 dop13 r-63 91kph 0 19235087m 13.801V 4.165BV Map
24/02/04 18:43:12 MOVE     (5)   28.8690910  -81.4985899 s5 dop21 r-75 95kph 0 19241158m 13.553V 4.168BV Map
24/02/04 18:48:12 MOVE     (5)   28.9166740  -81.4457770 s6 dop13 r-61 97kph 0 19248538m 13.748V 4.165BV Map
24/02/04 18:53:12 MOVE     (5)   28.9771650  -81.4049230 s6 dop13 r-51 100kph 0 19256353m 13.526V 4.167BV Map
24/02/04 18:58:12 MOVE     (5)   29.0249270  -81.3526300 s5 dop22 r-71 82kph 0 19263708m 13.553V 4.167BV Map
24/02/04 19:03:12 MOVE     (5)   29.0279580  -81.3077840 s5 dop22 r-57 4kph 0 19268083m 13.659V 4.168BV Map
24/02/04 19:08:12 MOVE     (5)   29.0258110  -81.2673550 s5 dop21 r-51 70kph 0 19272022m 14.182V 4.165BV Map
24/02/04 19:13:12 MOVE     (5)   29.0203080  -81.2282500 s5 dop22 r-61 73kph 0 19275874m 13.553V 4.165BV Map
24/02/04 19:18:12 MOVE     (5)   29.0850250  -81.1673500 s5 dop22 r-77 117kph 0 19285195m 13.579V 4.165BV Map
24/02/04 19:23:12 MOVE     (5)   29.1478870  -81.0934200 s5 dop22 r-79 114kph 0 19295220m 13.508V 4.165BV Map
24/02/04 19:28:12 MOVE     (5)   29.1710240  -81.0390479 s5 dop21 r-71 0kph 0 19301095m 13.792V 4.165BV Map
24/02/04 19:31:17 STOP     (26)  29.1812470  -81.0140900 s5 dop21 r-69 50kph 0 19303772m 13.535V 4.165BV Map
24/02/04 19:32:33 MOVE     (5)   29.1740130  -81.0121010 s5 dop21 r-73 42kph 0 19304599m 13.508V 4.164BV Map
24/02/04 19:34:33 MOVE     (5)   29.1760770  -81.0128040 s5 dop20 r-75 21kph 0 19304839m 13.81V 4.165BV Map
24/02/04 19:36:33 MOVE     (5)   29.1790900  -81.0138910 s5 dop20 r-71 0kph 0 19305190m 13.491V 4.165BV Map
24/02/04 19:38:33 MOVE     (5)   29.1773520  -81.0142760 s5 dop20 r-73 11kph 0 19305387m 13.508V 4.164BV Map
24/02/04 19:40:33 MOVE     (5)   29.1806500  -81.0164000 s5 dop20 r-69 83kph 0 19305808m 13.748V 4.164BV Map
24/02/04 19:42:33 MOVE     (5)   29.1818789  -81.0297030 s4 dop24 r-57 92kph 0 19307107m 13.544V 4.164BV Map
24/02/04 19:44:33 MOVE     (5)   29.1894609  -81.0321869 s5 dop19 r-55 38kph 0 19307984m 13.526V 4.165BV Map
24/02/04 19:45:42 INTV BOOT (108) 29.2099709  -81.0431820 s6 dop18 r-63 85kph 0 19307984m 13.499V 4.176BV Map
24/02/04 20:00:18 IGN OFF   (2)   29.2903740  -81.0859410 s6 dop16 r-61 52kph 0 19317843m 13.198V 4.167BV Map
24/02/04 20:28:29 IGN ON    (4)   29.4017980  -81.1481740 s6 dop13 r-69 8kph 0 19317843m 14.457V 4.164BV Map
24/02/04 20:28:29 MOVE     (5)   29.4017980  -81.1481740 s6 dop13 r-69 8kph 0 19317843m 14.457V 4.164BV Map
24/02/04 20:30:14 IGN OFF   (2)   29.4037400  -81.1480380 s5 dop13 r-59 0kph 0 19318059m 13.198V 4.164BV Map
24/02/04 20:30:14 STOP     (26)  29.4037400  -81.1480380 s5 dop13 r-59 0kph 0 19318059m 13.198V 4.164BV Map
24/02/04 20:31:32 MOVE     (5)   29.4038319  -81.1512210 s8 dop11 r-65 47kph 0 19318368m 12.515V 4.164BV Map
24/02/04 20:33:32 MOVE     (5)   29.4038630  -81.1536320 s8 dop11 r-71 35kph 0 19318602m 12.666V 4.165BV Map
24/02/04 20:35:32 MOVE     (5)   29.4041010  -81.1604810 s8 dop11 r-71 10kph 0 19319266m 12.32V 4.165BV Map
24/02/04 20:37:32 MOVE     (5)   29.4039669  -81.1659030 s8 dop11 r-81 27kph 0 19319791m 12.622V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/04 20:39:32 MOVE    (5)  29.4061010  -81.1770070 s7 dop12 r-75 47kph 0 19320893m 12.595V 4.164BV Map
24/02/04 20:41:32 MOVE    (5)  29.4122620  -81.1932269 s6 dop12 r-67 71kph 0 19322608m 12.648V 4.165BV Map
24/02/04 20:43:31 MOVE    (5)  29.4244370  -81.2147760 s6 dop14 r-61 94kph 0 19325096m 12.64V 4.164BV Map
24/02/04 20:45:32 MOVE    (5)  29.4399700  -81.2335910 s8 dop11 r-51 74kph 0 19327608m 12.64V 4.164BV Map
24/02/04 20:47:31 MOVE    (5)  29.4570350  -81.2492310 s7 dop12 r-61 79kph 0 19330036m 12.64V 4.167BV Map
24/02/04 20:49:32 MOVE    (5)  29.5139939  -81.2637110 s8 dop11 r-63 107kph 0 19336525m 12.702V 4.164BV Map
24/02/04 20:51:32 MOVE    (5)  29.5213110  -81.2638710 s8 dop11 r-57 105kph 0 19337339m 12.595V 4.165BV Map
24/02/04 20:53:32 MOVE    (5)  29.5310530  -81.2618200 s8 dop11 r-59 93kph 0 19338440m 12.551V 4.164BV Map
24/02/04 20:55:32 MOVE    (5)  29.5513030  -81.2445580 s7 dop11 r-55 1kph 0 19341244m 12.684V 4.164BV Map
24/02/04 20:57:32 MOVE    (5)  29.5512360  -81.2446450 s7 dop11 r-53 6kph 0 19341244m 12.737V 4.164BV Map
24/02/04 21:03:37 IGN ON    (4)  29.5510309  -81.2425080 s8 dop11 r-59 1kph 0 19341244m 14.439V 4.163BV Map
24/02/04 21:03:37 MOVE    (5)  29.5510309  -81.2425080 s8 dop11 r-59 1kph 0 19341244m 14.439V 4.163BV Map
24/02/04 21:04:37 STOP    (26)  29.5507829  -81.2414600 s8 dop11 r-55 16kph 0 19341349m 14.386V 4.164BV Map
24/02/04 21:05:34 IGN OFF  (2)  29.5500280  -81.2397330 s7 dop12 r-59 28kph 0 19341536m 13.083V 4.163BV Map
24/02/04 21:05:34 STOP    (26)  29.5500280  -81.2397330 s7 dop12 r-59 28kph 0 19341536m 13.083V 4.163BV Map
24/02/04 21:06:43 MOVE    (5)  29.5477760  -81.2364550 s7 dop12 r-71 48kph 0 19341941m 12.515V 4.164BV Map
24/02/04 21:08:43 MOVE    (5)  29.5182420  -81.2243830 s8 dop11 r-65 79kph 0 19345427m 12.507V 4.165BV Map
24/02/04 21:10:43 MOVE    (5)  29.5133220  -81.2232180 s8 dop11 r-59 71kph 0 19345986m 12.595V 4.164BV Map
24/02/04 21:12:43 MOVE    (5)  29.5043680  -81.2222410 s8 dop11 r-75 70kph 0 19346986m 12.684V 4.164BV Map
24/02/04 21:14:43 MOVE    (5)  29.4930210  -81.2218300 s6 dop11 r-71 56kph 0 19348249m 12.48V 4.165BV Map
24/02/04 21:16:43 MOVE    (5)  29.4705780  -81.2237110 s6 dop13 r-77 0kph 0 19350752m 12.365V 4.165BV Map
24/02/04 21:18:43 MOVE    (5)  29.4705819  -81.2236910 s6 dop13 r-77 0kph 0 19350752m 12.595V 4.164BV Map
24/02/04 21:21:43 HEARTBEAT (3)  29.4704780  -81.2236480 s7 dop12 r-77 0kph 0 19350752m 12.622V 4.164BV Map
24/02/04 21:25:48 STOP    (26)  29.4706570  -81.2236470 s6 dop12 r-75 0kph 0 19350752m 12.64V 4.165BV Map
24/02/04 23:46:05 INTV BOOT (108)  29.4705720  -81.2236590 s7 dop11 r-77 0kph 0 19350752m 12.64V 4.182BV Map
24/02/05 01:21:43 HEARTBEAT (3)  29.4705720  -81.2236590 s5 dop11 r-75 0kph 0 19350752m 12.666V 4.169BV Map
24/02/05 03:46:31 INTV BOOT (108)  29.4706709  -81.2237330 s4 dop16 r-75 0kph 0 19350752m 12.604V 4.186BV Map
24/02/05 05:20:52 HEARTBEAT (3)  29.4706709  -81.2237330 s6 dop23 r-77 0kph 0 19350752m 12.595V 4.172BV Map
24/02/05 07:46:50 INTV BOOT (108)  29.4706480  -81.2237230 s5 dop10 r-79 0kph 0 19350752m 12.56V 4.174BV Map
24/02/05 09:20:42 HEARTBEAT (3)  29.4706480  -81.2237230 s4 dop12 r-77 0kph 0 19350752m 12.569V 4.17BV Map
24/02/05 11:47:16 INTV BOOT (108)  29.4706369  -81.2236850 s5 dop18 r99 0kph 0 19350752m 12.542V 4.172BV Map
24/02/05 12:19:17 IGN ON    (4)  29.4707040  -81.2236780 s5 dop15 r-79 2kph 0 19350752m 14.581V 4.169BV Map
24/02/05 12:19:17 MOVE    (5)  29.4707040  -81.2236780 s5 dop15 r-79 2kph 0 19350752m 14.581V 4.169BV Map
24/02/05 12:24:00 MOVE    (5)  29.4977430  -81.2196720 s5 dop23 r-59 0kph 0 19353784m 14.51V 4.168BV Map
24/02/05 12:29:00 MOVE    (5)  29.5120260  -81.2638480 s5 dop21 r-61 95kph 0 19358346m 14.679V 4.169BV Map
24/02/05 12:34:00 MOVE    (5)  29.5753730  -81.2758510 s5 dop20 r-61 104kph 0 19365487m 14.67V 4.168BV Map
24/02/05 12:39:00 MOVE    (5)  29.6538610  -81.2868869 s5 dop18 r-75 106kph 0 19374282m 14.643V 4.165BV Map
24/02/05 12:44:00 MOVE    (5)  29.7328810  -81.3067040 s5 dop17 r-77 107kph 0 19383277m 14.599V 4.167BV Map
24/02/05 12:49:00 MOVE    (5)  29.7574360  -81.3128790 s5 dop16 r-79 57kph 0 19386073m 14.563V 4.165BV Map
24/02/05 12:54:00 MOVE    (5)  29.8095919  -81.3217500 s4 dop24 r-71 60kph 0 19391937m 14.59V 4.164BV Map
24/02/05 12:59:00 MOVE    (5)  29.8467500  -81.3233620 s4 dop24 r-75 0kph 0 19396073m 14.634V 4.165BV Map
24/02/05 12:59:20 IGN OFF  (2)  29.8467500  -81.3233620 s4 dop24 r-67 0kph 0 19396073m 12.347V 4.167BV Map
24/02/05 12:59:20 STOP    (26)  29.8467500  -81.3233620 s4 dop24 r-67 0kph 0 19396073m 12.347V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/05 13:20:40 HEARTBEAT (3)  29.8467500  -81.3233620 s4 dop15 r-73 0kph 0 19396073m 12.799V 4.165BV Map
24/02/05 15:47:39 INTV BOOT (108)  29.8467200  -81.3232520 s5 dop11 r-71 0kph 0 19396073m 12.702V 4.183BV Map
24/02/05 17:20:40 HEARTBEAT (3)  29.8467200  -81.3232520 s5 dop14 r-71 0kph 0 19396073m 12.657V 4.169BV Map
24/02/05 18:59:37 IGN ON   (4)  29.8467950  -81.3227780 s5 dop16 r-59 0kph 0 19396073m 14.563V 4.169BV Map
24/02/05 18:59:37 MOVE    (5)  29.8467950  -81.3227780 s5 dop16 r-59 0kph 0 19396073m 14.563V 4.169BV Map
24/02/05 19:04:39 MOVE    (5)  29.8147210  -81.3228840 s5 dop17 r-73 50kph 0 19399640m 14.554V 4.167BV Map
24/02/05 19:09:39 MOVE    (5)  29.7548759  -81.3126650 s4 dop20 r-71 56kph 0 19406369m 14.492V 4.167BV Map
24/02/05 19:14:39 MOVE    (5)  29.6810250  -81.2934360 s4 dop20 r-75 56kph 0 19414791m 14.43V 4.168BV Map
24/02/05 19:19:39 MOVE    (5)  29.6097160  -81.2536660 s5 dop18 r-71 70kph 0 19423605m 14.457V 4.167BV Map
24/02/05 19:24:39 MOVE    (5)  29.5399089  -81.2096580 s5 dop18 r-57 113kph 0 19432460m 14.501V 4.167BV Map
24/02/05 19:29:39 MOVE    (5)  29.4761740  -81.1843870 s4 dop19 r-69 0kph 0 19439959m 14.413V 4.165BV Map
24/02/05 19:31:55 IGN OFF  (2)  29.4768040  -81.1854390 s4 dop19 r-63 0kph 0 19440082m 12.835V 4.168BV Map
24/02/05 19:31:55 STOP    (26)  29.4768040  -81.1854390 s4 dop19 r-63 0kph 0 19440082m 12.835V 4.168BV Map
24/02/05 19:48:04 INTV BOOT (108)  29.4785059  -81.1886910 s7 dop13 r-61 0kph 0 19440082m 12.79V 4.183BV Map
24/02/05 20:03:45 IGN ON   (4)  29.4784060  -81.1885630 s7 dop14 r-51 6kph 0 19440082m 14.404V 4.167BV Map
24/02/05 20:03:45 MOVE    (5)  29.4784060  -81.1885630 s7 dop14 r-51 6kph 0 19440082m 14.404V 4.167BV Map
24/02/05 20:08:45 MOVE    (5)  29.4794440  -81.1926060 s7 dop14 r-69 13kph 0 19440491m 14.404V 4.169BV Map
24/02/05 20:12:33 IGN OFF  (2)  29.4880850  -81.2201150 s6 dop19 r-67 0kph 0 19443322m 12.852V 4.169BV Map
24/02/05 20:12:33 STOP    (26)  29.4880850  -81.2201150 s6 dop19 r-67 0kph 0 19443322m 12.852V 4.169BV Map
24/02/05 20:25:22 IGN ON   (4)  29.4882159  -81.2201570 s7 dop14 r-63 0kph 0 19443322m 14.093V 4.168BV Map
24/02/05 20:25:22 MOVE    (5)  29.4882159  -81.2201570 s7 dop14 r-63 0kph 0 19443322m 14.093V 4.168BV Map
24/02/05 20:30:22 MOVE    (5)  29.4782560  -81.2213520 s7 dop14 r-73 56kph 0 19444436m 14.404V 4.167BV Map
24/02/05 20:30:54 IGN OFF  (2)  29.4705809  -81.2237610 s5 dop24 r-75 0kph 0 19445321m 12.728V 4.169BV Map
24/02/05 20:30:54 STOP    (26)  29.4705809  -81.2237610 s5 dop24 r-75 0kph 0 19445321m 12.728V 4.169BV Map
24/02/05 21:20:41 HEARTBEAT (3)  29.4705809  -81.2237610 s5 dop19 r-51 0kph 0 19445321m 12.746V 4.167BV Map
24/02/05 23:48:29 INTV BOOT (108)  29.4705520  -81.2237210 s4 dop11 r-71 0kph 0 19445321m 12.693V 4.185BV Map
24/02/06 01:20:39 HEARTBEAT (3)  29.4705520  -81.2237210 s4 dop25 r-51 0kph 0 19445321m 12.657V 4.169BV Map
24/02/06 03:48:52 INTV BOOT (108)  29.4707630  -81.2235140 s5 dop11 r-77 0kph 0 19445321m 12.648V 4.175BV Map
24/02/06 05:20:37 HEARTBEAT (3)  29.4707630  -81.2235140 s5 dop11 r-75 0kph 0 19445321m 12.622V 4.168BV Map
24/02/06 07:49:11 INTV BOOT (108)  29.4706050  -81.2237130 s4 dop4 r-79 0kph 0 19445321m 12.595V 4.175BV Map
24/02/06 09:20:37 HEARTBEAT (3)  29.4706050  -81.2237130 s4 dop12 r-79 0kph 0 19445321m 12.595V 4.169BV Map
24/02/06 11:49:40 INTV BOOT (108)  29.4706709  -81.2237040 s8 dop11 r-75 0kph 0 19445321m 12.595V 4.172BV Map
24/02/06 12:19:59 IGN ON   (4)  29.4706709  -81.2237040 s8 dop11 r-73 0kph 0 19445321m 14.581V 4.168BV Map
24/02/06 12:19:59 MOVE    (5)  29.4706709  -81.2237040 s8 dop11 r-73 0kph 0 19445321m 14.581V 4.168BV Map
24/02/06 12:24:59 MOVE    (5)  29.4899920  -81.2213290 s7 dop10 r-67 82kph 0 19447482m 14.546V 4.165BV Map
24/02/06 12:30:01 MOVE    (5)  29.4918810  -81.2300800 s7 dop10 r-69 82kph 0 19448355m 14.501V 4.167BV Map
24/02/06 12:35:01 MOVE    (5)  29.5524010  -81.2645260 s7 dop10 r-63 0kph 0 19455867m 14.492V 4.164BV Map
24/02/06 12:40:01 MOVE    (5)  29.5681579  -81.2686190 s7 dop10 r-81 29kph 0 19457664m 14.457V 4.164BV Map
24/02/06 12:45:01 MOVE    (5)  29.6975010  -81.2967880 s6 dop11 r-81 115kph 0 19472306m 14.43V 4.165BV Map
24/02/06 12:50:01 MOVE    (5)  29.7547000  -81.3125750 s6 dop11 r-77 18kph 0 19478848m 14.501V 4.164BV Map
24/02/06 12:55:01 MOVE    (5)  29.7631630  -81.3139560 s6 dop11 r-69 13kph 0 19479798m 14.554V 4.164BV Map
24/02/06 13:00:01 MOVE    (5)  29.8450960  -81.3225570 s5 dop17 r-59 79kph 0 19488949m 14.519V 4.164BV Map
24/02/06 13:02:45 IGN OFF  (2)  29.8468960  -81.3231660 s5 dop17 r99 0kph 0 19489158m 12.152V 4.164BV Map

Response to Plaintiff's
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/06 13:02:45 STOP    (26)  29.8468960  -81.3231660 s5 dop17 r99 0kph 0 19489158m 12.152V 4.164BV Map
24/02/06 13:20:35 HEARTBEAT (3)  29.8468960  -81.3231660 s4 dop17 r-51 0kph 0 19489158m 12.719V 4.165BV Map
24/02/06 15:51:33 INTV BOOT (108)  29.8468730  -81.3233130 s3 dop16 r-77 0kph 0 19489158m 12.578V 4.185BV Map
24/02/06 17:20:33 HEARTBEAT (3)  29.8468730  -81.3233130 s4 dop20 r-73 0kph 0 19489158m 12.56V 4.168BV Map
24/02/06 19:02:48 IGN ON    (4)  29.8475190  -81.3226670 s5 dop19 r-71 0kph 0 19489158m 14.457V 4.164BV Map
24/02/06 19:02:48 MOVE    (5)  29.8475190  -81.3226670 s5 dop19 r-71 0kph 0 19489158m 14.457V 4.164BV Map
24/02/06 19:07:50 MOVE    (5)  29.8100979  -81.3231950 s4 dop20 r-71 77kph 0 19493320m 14.404V 4.164BV Map
24/02/06 19:12:50 MOVE    (5)  29.7543440  -81.3127330 s4 dop21 r-81 84kph 0 19499603m 14.413V 4.164BV Map
24/02/06 19:17:50 MOVE    (5)  29.6744820  -81.2913340 s4 dop21 r-81 109kph 0 19508724m 14.413V 4.163BV Map
24/02/06 19:22:50 MOVE    (5)  29.6096239  -81.2536830 s4 dop22 r-73 105kph 0 19516804m 14.368V 4.164BV Map
24/02/06 19:27:50 MOVE    (5)  29.5543710  -81.2256840 s4 dop17 r-61 1kph 0 19523520m 14.439V 4.162BV Map
24/02/06 19:29:51 IGN OFF  (2)  29.5560090  -81.2252680 s4 dop22 r-71 0kph 0 19523706m 12.861V 4.163BV Map
24/02/06 19:29:51 STOP    (26)  29.5560090  -81.2252680 s4 dop22 r-71 0kph 0 19523706m 12.861V 4.163BV Map
24/02/06 19:38:05 IGN ON    (4)  29.5554439  -81.2256100 s4 dop18 r-67 12kph 0 19523706m 14.519V 4.163BV Map
24/02/06 19:38:05 MOVE    (5)  29.5554439  -81.2256100 s4 dop18 r-67 12kph 0 19523706m 14.519V 4.163BV Map
24/02/06 19:43:07 MOVE    (5)  29.5492859  -81.2294340 s4 dop18 r-65 52kph 0 19524485m 14.351V 4.161BV Map
24/02/06 19:48:07 MOVE    (5)  29.5306839  -81.2254100 s6 dop12 r-53 0kph 0 19526590m 14.324V 4.16BV Map
24/02/06 19:53:07 MOVE    (5)  29.4986920  -81.2198410 s7 dop14 r-63 46kph 0 19530189m 14.333V 4.161BV Map
24/02/06 19:57:07 IGN OFF  (2)  29.4960640  -81.2199440 s7 dop14 r-67 33kph 0 19530481m 12.737V 4.162BV Map
24/02/06 19:57:07 STOP    (26)  29.4960640  -81.2199440 s7 dop14 r-67 33kph 0 19530481m 12.737V 4.162BV Map
24/02/06 19:58:27 INTV BOOT (108)  29.4882669  -81.2202900 s6 dop18 r-67 0kph 0 19530481m 12.746V 4.178BV Map
24/02/06 20:16:03 IGN ON    (4)  29.4883250  -81.2203050 s6 dop18 r-65 0kph 0 19530481m 14.501V 4.167BV Map
24/02/06 20:16:03 MOVE    (5)  29.4883250  -81.2203050 s6 dop18 r-65 0kph 0 19530481m 14.501V 4.167BV Map
24/02/06 20:20:45 IGN OFF  (2)  29.4843080  -81.2092440 s6 dop18 r-61 0kph 0 19531642m 12.728V 4.169BV Map
24/02/06 20:20:45 STOP    (26)  29.4843080  -81.2092440 s6 dop18 r-61 0kph 0 19531642m 12.728V 4.169BV Map
24/02/06 20:39:20 IGN ON    (4)  29.4842850  -81.2092320 s6 dop15 r-61 7kph 0 19531642m 14.164V 4.167BV Map
24/02/06 20:39:20 MOVE    (5)  29.4842850  -81.2092320 s6 dop15 r-61 7kph 0 19531642m 14.164V 4.167BV Map
24/02/06 20:44:20 MOVE    (5)  29.4761359  -81.2215250 s6 dop15 r-69 0kph 0 19533138m 14.333V 4.167BV Map
24/02/06 20:46:48 IGN OFF  (2)  29.4747830  -81.2220780 s6 dop15 r-77 0kph 0 19533298m 12.737V 4.168BV Map
24/02/06 20:46:48 STOP    (26)  29.4747830  -81.2220780 s6 dop15 r-77 0kph 0 19533298m 12.737V 4.168BV Map
24/02/06 21:20:00 HEARTBEAT (3)  29.4747830  -81.2220780 s5 dop17 r-77 0kph 0 19533298m 12.773V 4.168BV Map
24/02/06 23:58:53 INTV BOOT (108)  29.4706680  -81.2237320 s6 dop11 r99 0kph 0 19533298m 12.666V 4.186BV Map
24/02/07 01:19:57 HEARTBEAT (3)  29.4706680  -81.2237320 s5 dop16 r-79 0kph 0 19533298m 12.684V 4.169BV Map
24/02/07 03:59:16 INTV BOOT (108)  29.4705139  -81.2236269 s4 dop11 r-79 0kph 0 19533298m 12.631V 4.172BV Map
24/02/07 05:19:58 HEARTBEAT (3)  29.4705139  -81.2236269 s8 dop18 r-51 0kph 0 19533298m 12.604V 4.169BV Map
24/02/07 07:59:41 INTV BOOT (108)  29.4705570  -81.2237080 s4 dop11 r-113 0kph 0 19533298m 12.604V 4.172BV Map
24/02/07 09:19:50 HEARTBEAT (3)  29.4705570  -81.2237080 s4 dop10 r-83 0kph 0 19533298m 12.586V 4.169BV Map
24/02/07 12:00:05 INTV BOOT (108)  29.4705900  -81.2237130 s5 dop11 r-79 0kph 0 19533298m 12.542V 4.171BV Map
24/02/07 13:16:57 IGN ON    (4)  29.4705139  -81.2237250 s6 dop12 r-77 0kph 0 19533298m 14.661V 4.169BV Map
24/02/07 13:16:57 MOVE    (5)  29.4705139  -81.2237250 s6 dop12 r-77 0kph 0 19533298m 14.661V 4.169BV Map
24/02/07 13:19:03 HEARTBEAT (3)  29.4727029  -81.2226240 s6 dop13 r-71 3kph 0 19533298m 14.856V 4.169BV Map
24/02/07 13:21:58 MOVE    (5)  29.4761460  -81.2223650 s6 dop13 r-59 21kph 0 19533681m 14.67V 4.169BV Map
24/02/07 13:26:58 MOVE    (5)  29.4972200  -81.2502910 s6 dop13 r-73 93kph 0 19537260m 14.749V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/07 13:31:58 MOVE     (5)   29.5487899  -81.2637800 s6 dop13 r-65 95kph 0 19543142m 14.705V 4.167BV Map
24/02/07 13:36:58 MOVE     (5)   29.5665310  -81.2682340 s6 dop13 r-81 98kph 0 19545162m 14.723V 4.167BV Map
24/02/07 13:41:58 MOVE     (5)   29.6940350  -81.2957060 s6 dop13 r-79 107kph 0 19559591m 14.723V 4.167BV Map
24/02/07 13:46:58 MOVE     (5)   29.7692569  -81.3149950 s6 dop13 r-77 97kph 0 19568162m 14.705V 4.167BV Map
24/02/07 13:51:58 MOVE     (5)   29.8296620  -81.3222330 s6 dop13 r-51 78kph 0 19574917m 14.528V 4.167BV Map
24/02/07 13:55:13 IGN OFF  (2)   29.8469470  -81.3234499 s6 dop13 r-71 0kph 0 19576843m 12.817V 4.168BV Map
24/02/07 13:55:13 STOP     (26)  29.8469470  -81.3234499 s6 dop13 r-71 0kph 0 19576843m 12.817V 4.168BV Map
24/02/07 16:00:29 INTV BOOT (108)  29.8467420  -81.3233370 s5 dop11 r-67 0kph 0 19576843m 12.648V 4.185BV Map
24/02/07 17:19:02 HEARTBEAT (3)   29.8467420  -81.3233370 s4 dop21 r-51 0kph 0 19576843m 12.648V 4.168BV Map
24/02/07 20:00:54 INTV BOOT (108)  29.8466640  -81.3232390 s4 dop20 r-51 0kph 0 19576843m 12.56V 4.172BV Map
24/02/07 20:02:41 IGN ON   (4)   29.8466880  -81.3232820 s4 dop21 r-71 0kph 0 19576843m 14.501V 4.168BV Map
24/02/07 20:02:41 MOVE     (5)   29.8466880  -81.3232820 s4 dop21 r-71 0kph 0 19576843m 14.501V 4.168BV Map
24/02/07 20:07:41 MOVE     (5)   29.8514629  -81.3231960 s4 dop22 r-51 8kph 0 19577374m 14.537V 4.169BV Map
24/02/07 20:12:41 MOVE     (5)   29.8786060  -81.3240960 s4 dop24 r-63 0kph 0 19580395m 14.652V 4.167BV Map
24/02/07 20:17:41 MOVE     (5)   29.8911059  -81.3224700 s4 dop24 r-57 35kph 0 19581794m 14.616V 4.167BV Map
24/02/07 20:20:46 IGN OFF  (2)   29.8915080  -81.3148730 s8 dop13 r-67 0kph 0 19582528m 12.87V 4.169BV Map
24/02/07 20:20:46 STOP     (26)  29.8915080  -81.3148730 s8 dop13 r-67 0kph 0 19582528m 12.87V 4.169BV Map
24/02/07 21:19:02 HEARTBEAT (3)   29.8915080  -81.3148730 s5 dop16 r-65 0kph 0 19582528m 12.773V 4.167BV Map
24/02/07 21:33:09 IGN ON   (4)   29.8915940  -81.3148480 s5 dop16 r-73 0kph 0 19582528m 14.173V 4.167BV Map
24/02/07 21:33:09 MOVE     (5)   29.8915940  -81.3148480 s5 dop16 r-73 0kph 0 19582528m 14.173V 4.167BV Map
24/02/07 21:38:09 MOVE     (5)   29.8905670  -81.3207160 s6 dop13 r-51 0kph 0 19583105m 14.98V 4.164BV Map
24/02/07 21:43:10 MOVE     (5)   29.8754610  -81.3238520 s6 dop13 r-61 0kph 0 19584812m 14.306V 4.165BV Map
24/02/07 21:48:10 MOVE     (5)   29.8616509  -81.3232050 s6 dop13 r-51 64kph 0 19586349m 14.776V 4.165BV Map
24/02/07 21:53:10 MOVE     (5)   29.8254390  -81.3220870 s6 dop13 r-53 15kph 0 19590379m 14.554V 4.165BV Map
24/02/07 21:58:10 MOVE     (5)   29.8098540  -81.3220230 s6 dop14 r-65 78kph 0 19592112m 14.528V 4.163BV Map
24/02/07 22:03:10 MOVE     (5)   29.7570330  -81.3129680 s6 dop13 r-77 0kph 0 19598052m 14.43V 4.164BV Map
24/02/07 22:08:10 MOVE     (5)   29.6912990  -81.2948030 s5 dop15 r-69 105kph 0 19605571m 14.51V 4.165BV Map
24/02/07 22:13:10 MOVE     (5)   29.6106680  -81.2810340 s5 dop15 r-89 112kph 0 19614637m 14.475V 4.165BV Map
24/02/07 22:18:10 MOVE     (5)   29.5961850  -81.2771290 s5 dop15 r-59 84kph 0 19616292m 14.51V 4.165BV Map
24/02/07 22:23:10 MOVE     (5)   29.5215950  -81.2476350 s4 dop20 r-69 0kph 0 19625065m 14.528V 4.164BV Map
24/02/07 22:28:10 MOVE     (5)   29.4983390  -81.2197450 s5 dop17 r-65 0kph 0 19628804m 14.51V 4.164BV Map
24/02/07 22:32:17 IGN OFF  (2)   29.4957809  -81.2199170 s5 dop17 r-63 0kph 0 19629089m 12.666V 4.167BV Map
24/02/07 22:32:17 STOP     (26)  29.4957809  -81.2199170 s5 dop17 r-63 0kph 0 19629089m 12.666V 4.167BV Map
24/02/07 22:44:34 IGN ON   (4)   29.4881270  -81.2202570 s5 dop15 r-67 0kph 0 19629089m 14.546V 4.164BV Map
24/02/07 22:44:34 MOVE     (5)   29.4881270  -81.2202570 s5 dop15 r-67 0kph 0 19629089m 14.546V 4.164BV Map
24/02/07 22:49:35 MOVE     (5)   29.4767600  -81.2185110 s5 dop15 r-79 11kph 0 19630365m 14.457V 4.164BV Map
24/02/07 22:50:28 IGN OFF  (2)   29.4767959  -81.2184980 s5 dop15 r-79 8kph 0 19630365m 12.755V 4.165BV Map
24/02/07 22:50:28 STOP     (26)  29.4767959  -81.2184980 s5 dop15 r-79 8kph 0 19630365m 12.755V 4.165BV Map
24/02/07 23:05:49 IGN ON   (4)   29.4769139  -81.2185150 s5 dop15 r-71 1kph 0 19630365m 14.457V 4.164BV Map
24/02/07 23:05:49 MOVE     (5)   29.4769139  -81.2185150 s5 dop15 r-71 1kph 0 19630365m 14.457V 4.164BV Map
24/02/07 23:10:26 IGN OFF  (2)   29.4753259  -81.2197500 s5 dop15 r-79 1kph 0 19630578m 12.365V 4.163BV Map
24/02/07 23:10:26 STOP     (26)  29.4753259  -81.2197500 s5 dop15 r-79 1kph 0 19630578m 12.365V 4.163BV Map
24/02/08 00:01:18 INTV BOOT (108)  29.4705830  -81.2236580 s4 dop18 r-75 0kph 0 19630578m 12.719V 4.18BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/08 01:19:00 HEARTBEAT (3)  29.4705830  -81.2236580 s5 dop19 r-69 0kph 0 19630578m 12.693V 4.168BV Map
24/02/08 04:01:40 INTV BOOT (108)  29.4706259  -81.2236700 s5 dop12 r-75 0kph 0 19630578m 12.648V 4.175BV Map
24/02/08 05:18:59 HEARTBEAT (3)  29.4706259  -81.2236700 s7 dop15 r-77 0kph 0 19630578m 12.613V 4.169BV Map
24/02/08 08:02:03 INTV BOOT (108)  29.4705660  -81.2236460 s6 dop10 r-73 0kph 0 19630578m 12.586V 4.172BV Map
24/02/08 09:18:55 HEARTBEAT (3)  29.4705660  -81.2236460 s6 dop13 r-79 0kph 0 19630578m 12.595V 4.171BV Map
24/02/08 11:52:03 IGN ON   (4)  29.4706199  -81.2237140 s5 dop13 r-77 0kph 0 19630578m 14.581V 4.169BV Map
24/02/08 11:52:03 MOVE    (5)  29.4706199  -81.2237140 s5 dop13 r-77 0kph 0 19630578m 14.581V 4.169BV Map
24/02/08 11:57:04 MOVE    (5)  29.4821979  -81.2202889 s5 dop14 r-73 77kph 0 19631908m 14.554V 4.169BV Map
24/02/08 12:02:05 MOVE    (5)  29.5018460  -81.2127590 s4 dop14 r-69 0kph 0 19634212m 14.519V 4.168BV Map
24/02/08 12:02:29 IGN OFF  (2)  29.5018879  -81.2129790 s5 dop14 r-69 0kph 0 19634212m 12.524V 4.168BV Map
24/02/08 12:02:29 STOP    (26)  29.5018879  -81.2129790 s5 dop14 r-69 0kph 0 19634212m 12.524V 4.168BV Map
24/02/08 12:03:27 INTV BOOT (108)  29.5018950  -81.2128980 s4 dop15 r-69 0kph 0 19634212m 12.356V 4.175BV Map
24/02/08 12:27:16 IGN ON   (4)  29.5017519  -81.2126880 s5 dop12 r-65 0kph 0 19634212m 14.501V 4.167BV Map
24/02/08 12:27:16 MOVE    (5)  29.5017519  -81.2126880 s5 dop12 r-65 0kph 0 19634212m 14.501V 4.167BV Map
24/02/08 12:32:17 MOVE    (5)  29.4752540  -81.2219640 s7 dop11 r-75 56kph 0 19637293m 14.528V 4.167BV Map
24/02/08 12:34:24 IGN OFF  (2)  29.4707130  -81.2236910 s6 dop12 r-75 0kph 0 19637825m 12.391V 4.168BV Map
24/02/08 12:34:24 STOP    (26)  29.4707130  -81.2236910 s6 dop12 r-75 0kph 0 19637825m 12.391V 4.168BV Map
24/02/08 13:18:53 IGN ON   (4)  29.4706980  -81.2236520 s6 dop13 r-79 0kph 0 19637825m 14.51V 4.165BV Map
24/02/08 13:18:53 MOVE    (5)  29.4706980  -81.2236520 s6 dop13 r-79 0kph 0 19637825m 14.51V 4.165BV Map
24/02/08 13:18:57 HEARTBEAT (3)  29.4706980  -81.2236520 s6 dop13 r-79 0kph 0 19637825m 14.457V 4.164BV Map
24/02/08 13:23:53 MOVE    (5)  29.4768000  -81.2226510 s6 dop13 r-61 0kph 0 19638510m 14.501V 4.165BV Map
24/02/08 13:28:53 MOVE    (5)  29.5103520  -81.2639440 s6 dop13 r-63 92kph 0 19643979m 14.475V 4.164BV Map
24/02/08 13:33:53 MOVE    (5)  29.5228080  -81.2650120 s6 dop13 r-51 94kph 0 19645368m 14.439V 4.165BV Map
24/02/08 13:38:53 MOVE    (5)  29.5527740  -81.2698980 s6 dop13 r-81 100kph 0 19648735m 14.421V 4.165BV Map
24/02/08 13:43:53 MOVE    (5)  29.7144959  -81.3023760 s6 dop13 r-87 117kph 0 19666994m 14.466V 4.167BV Map
24/02/08 13:48:53 MOVE    (5)  29.7302310  -81.3059160 s6 dop13 r-73 110kph 0 19668778m 14.457V 4.165BV Map
24/02/08 13:53:53 MOVE    (5)  29.8262519  -81.3220620 s6 dop14 r-63 75kph 0 19679571m 14.43V 4.165BV Map
24/02/08 13:57:18 IGN OFF  (2)  29.8467849  -81.3231760 s6 dop14 r-73 0kph 0 19681857m 12.267V 4.165BV Map
24/02/08 13:57:18 STOP    (26)  29.8467849  -81.3231760 s6 dop14 r-73 0kph 0 19681857m 12.267V 4.165BV Map
24/02/08 16:03:52 INTV BOOT (108)  29.8466959  -81.3231600 s5 dop15 r-71 0kph 0 19681857m 12.711V 4.183BV Map
24/02/08 17:18:55 HEARTBEAT (3)  29.8466959  -81.3231600 s4 dop11 r-65 0kph 0 19681857m 12.702V 4.168BV Map
24/02/08 18:34:18 IGN ON   (4)  29.8468410  -81.3232440 s4 dop11 r-67 0kph 0 19681857m 14.528V 4.167BV Map
24/02/08 18:34:18 MOVE    (5)  29.8468410  -81.3232440 s4 dop11 r-67 0kph 0 19681857m 14.528V 4.167BV Map
24/02/08 18:39:19 MOVE    (5)  29.8468280  -81.3231740 s7 dop10 r-67 0kph 0 19681857m 14.28V 4.168BV Map
24/02/08 18:41:24 IGN OFF  (2)  29.8468160  -81.3231700 s7 dop9 r-67 0kph 0 19681857m 12.826V 4.167BV Map
24/02/08 18:41:24 STOP    (26)  29.8468160  -81.3231700 s7 dop9 r-67 0kph 0 19681857m 12.826V 4.167BV Map
24/02/08 20:03:46 IGN ON   (4)  29.8468160  -81.3231700 s7 dop12 r99 0kph 0 19681857m 14.288V 4.165BV Map
24/02/08 20:04:17 INTV BOOT (108)  29.8475500  -81.3226380 s5 dop15 r-59 0kph 0 19681857m 14.218V 4.184BV Map
24/02/08 20:05:40 MOVE    (5)  29.8437360  -81.3226890 s5 dop16 r-59 71kph 0 19682281m 14.226V 4.169BV Map
24/02/08 20:10:40 MOVE    (5)  29.8324099  -81.3220530 s5 dop16 r-71 73kph 0 19683543m 14.28V 4.168BV Map
24/02/08 20:15:40 MOVE    (5)  29.7486270  -81.3114550 s5 dop16 r-69 114kph 0 19692918m 14.209V 4.168BV Map
24/02/08 20:20:40 MOVE    (5)  29.7275209  -81.3055370 s5 dop16 r-71 111kph 0 19695334m 14.288V 4.168BV Map
24/02/08 20:25:40 MOVE    (5)  29.5919550  -81.2812240 s5 dop17 r-77 102kph 0 19710594m 14.28V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/08 20:30:40 MOVE     (5)  29.5148159  -81.2637270 s5 dop18 r-61 93kph 0 19719340m 14.288V 4.165BV Map
24/02/08 20:35:40 MOVE     (5)  29.5032990  -81.2634570 s6 dop18 r-61 91kph 0 19720621m 14.439V 4.167BV Map
24/02/08 20:40:40 MOVE     (5)  29.4685340  -81.2559050 s5 dop15 r-59 0kph 0 19724556m 14.235V 4.165BV Map
24/02/08 20:45:40 MOVE     (5)  29.4746729  -81.2474460 s6 dop15 r-69 67kph 0 19725623m 14.262V 4.164BV Map
24/02/08 20:49:13 IGN OFF  (2)  29.4736520  -81.2414639 s6 dop15 r-77 51kph 0 19726213m 12.631V 4.164BV Map
24/02/08 20:49:13 STOP     (26) 29.4736520  -81.2414639 s6 dop15 r-77 51kph 0 19726213m 12.631V 4.164BV Map
24/02/08 21:18:55 HEARTBEAT (3) 29.4706769  -81.2236760 s9 dop11 r-77 0kph 0 19726213m 12.808V 4.165BV Map
24/02/09 00:04:42 INTV BOOT (108) 29.4706039  -81.2235630 s6 dop12 r-79 0kph 0 19726213m 12.684V 4.182BV Map
24/02/09 01:18:55 HEARTBEAT (3) 29.4706039  -81.2235630 s7 dop11 r-81 0kph 0 19726213m 12.711V 4.169BV Map
24/02/09 04:05:06 INTV BOOT (108) 29.4705630  -81.2237310 s4 dop16 r-113 0kph 0 19726213m 12.666V 4.176BV Map
24/02/09 05:18:46 HEARTBEAT (3) 29.4705630  -81.2237310 s4 dop19 r99 0kph 0 19726213m 12.648V 4.17BV Map
24/02/09 08:05:28 INTV BOOT (108) 29.4704670  -81.2236050 s5 dop14 r99 0kph 0 19726213m 12.622V 4.174BV Map
24/02/09 08:16:42 IGN ON   (4)  29.4704820  -81.2236150 s5 dop15 r-83 0kph 0 19726213m 14.501V 4.169BV Map
24/02/09 08:16:42 MOVE     (5)  29.4704820  -81.2236150 s5 dop15 r-83 0kph 0 19726213m 14.501V 4.169BV Map
24/02/09 08:21:33 MOVE     (5)  29.4717940  -81.2274020 s6 dop14 r-79 23kph 0 19726607m 14.315V 4.169BV Map
24/02/09 08:26:33 MOVE     (5)  29.4415810  -81.2800590 s5 dop14 r-89 96kph 0 19732715m 14.324V 4.17BV Map
24/02/09 08:31:33 MOVE     (5)  29.3743810  -81.3113210 s6 dop13 r-73 108kph 0 19740780m 14.28V 4.169BV Map
24/02/09 08:36:33 MOVE     (5)  29.2927130  -81.3252640 s5 dop14 r-83 119kph 0 19749963m 14.271V 4.169BV Map
24/02/09 08:41:33 MOVE     (5)  29.2754520  -81.3256990 s5 dop14 r-83 113kph 0 19751884m 14.324V 4.168BV Map
24/02/09 08:46:33 MOVE     (5)  29.1929530  -81.4044680 s6 dop12 r-77 106kph 0 19763827m 14.297V 4.167BV Map
24/02/09 08:51:33 MOVE     (5)  29.1874420  -81.4211760 s6 dop12 r-85 79kph 0 19765562m 14.297V 4.168BV Map
24/02/09 08:56:33 MOVE     (5)  29.1622129  -81.5485000 s5 dop12 r-75 83kph 0 19778241m 14.315V 4.169BV Map
24/02/09 09:01:33 MOVE     (5)  29.1269520  -81.6099050 s6 dop12 r-85 93kph 0 19785380m 14.288V 4.167BV Map
24/02/09 09:06:33 MOVE     (5)  29.0650370  -81.6324460 s6 dop12 r-67 98kph 0 19792607m 14.297V 4.168BV Map
24/02/09 09:11:33 MOVE     (5)  29.0476520  -81.6349870 s6 dop12 r-61 97kph 0 19794556m 14.253V 4.169BV Map
24/02/09 09:16:33 MOVE     (5)  28.9406330  -81.6638940 s6 dop12 r-67 66kph 0 19806787m 14.315V 4.169BV Map
24/02/09 09:18:09 HEARTBEAT (3) 28.9381549  -81.6648710 s6 dop13 r-51 51kph 0 19806787m 14.288V 4.168BV Map
24/02/09 09:21:33 MOVE     (5)  28.9356920  -81.6658800 s6 dop13 r-51 34kph 0 19807078m 14.28V 4.168BV Map
24/02/09 09:26:33 MOVE     (5)  28.8950370  -81.6870940 s6 dop13 r-73 69kph 0 19812050m 14.324V 4.167BV Map
24/02/09 09:31:33 MOVE     (5)  28.8851010  -81.6867450 s6 dop13 r-73 68kph 0 19813155m 14.271V 4.167BV Map
24/02/09 09:34:48 IGN OFF  (2)  28.8504449  -81.6918850 s6 dop13 r-71 0kph 0 19817042m 12.081V 4.167BV Map
24/02/09 09:34:48 STOP     (26) 28.8504449  -81.6918850 s6 dop13 r-71 0kph 0 19817042m 12.081V 4.167BV Map
24/02/09 10:58:23 IGN ON   (4)  28.8505870  -81.6919060 s4 dop13 r-71 0kph 0 19817042m 14.359V 4.164BV Map
24/02/09 10:58:23 MOVE     (5)  28.8505870  -81.6919060 s4 dop13 r-71 0kph 0 19817042m 14.359V 4.164BV Map
24/02/09 11:01:11 IGN OFF  (2)  28.8505870  -81.6919020 s4 dop13 r-73 0kph 0 19817042m 12.365V 4.165BV Map
24/02/09 11:01:11 STOP     (26) 28.8505870  -81.6919020 s4 dop13 r-73 0kph 0 19817042m 12.365V 4.165BV Map
24/02/09 12:09:34 IGN ON   (4)  28.8507560  -81.6918780 s5 dop14 r-63 0kph 0 19817042m 14.705V 4.167BV Map
24/02/09 12:09:34 MOVE     (5)  28.8507560  -81.6918780 s5 dop14 r-63 0kph 0 19817042m 14.705V 4.167BV Map
24/02/09 12:14:34 MOVE     (5)  28.8518969  -81.6840720 s5 dop15 r-55 33kph 0 19817813m 14.262V 4.168BV Map
24/02/09 12:19:34 MOVE     (5)  28.8899720  -81.6867250 s5 dop15 r-55 101kph 0 19822056m 14.218V 4.167BV Map
24/02/09 12:24:34 MOVE     (5)  29.9384960  -81.6646180 s5 dop14 r-51 66kph 0 19827867m 14.226V 4.168BV Map
24/02/09 12:29:34 MOVE     (5)  29.9981940  -81.6421340 s4 dop29 r-57 67kph 0 19834858m 13.375V 4.169BV Map
24/02/09 12:34:34 MOVE     (5)  29.0610559  -81.6336730 s4 dop29 r-53 105kph 0 19841898m 13.748V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/09 12:36:47 IGN OFF  (2)  29.0975560  -81.6211900 s4 dop21 r-83 104kph 0 19846135m 13.101V 4.17BV Map
24/02/09 12:36:47 STOP     (26)  29.0975560  -81.6211900 s4 dop21 r-83 104kph 0 19846135m 13.101V 4.17BV Map
24/02/09 12:38:17 MOVE     (5)  29.1174460  -81.6174290 s4 dop21 r-87 48kph 0 19848377m 12.515V 4.17BV Map
24/02/09 12:40:17 MOVE     (5)  29.1410620  -81.5968240 s4 dop21 r-89 76kph 0 19851680m 12.498V 4.17BV Map
24/02/09 12:42:17 MOVE     (5)  29.1518040  -81.5728710 s4 dop20 r-81 107kph 0 19854296m 12.471V 4.169BV Map
24/02/09 12:44:17 MOVE     (5)  29.1625120  -81.5323720 s4 dop20 r-63 95kph 0 19858406m 12.507V 4.169BV Map
24/02/09 12:46:17 MOVE     (5)  29.1681140  -81.5215640 s4 dop20 r-67 75kph 0 19859627m 12.507V 4.17BV Map
24/02/09 12:48:17 MOVE     (5)  29.1706810  -81.4939020 s4 dop20 r-59 77kph 0 19862328m 12.515V 4.17BV Map
24/02/09 12:50:17 MOVE     (5)  29.1711449  -81.4635550 s4 dop20 r-81 90kph 0 19865276m 12.507V 4.169BV Map
24/02/09 12:52:17 MOVE     (5)  29.1807809  -81.4303820 s4 dop20 r-83 91kph 0 19868671m 12.507V 4.169BV Map
24/02/09 12:54:17 MOVE     (5)  29.1872719  -81.4210370 s4 dop20 r-65 0kph 0 19869831m 12.56V 4.169BV Map
24/02/09 12:56:17 MOVE     (5)  29.1946860  -81.3986910 s4 dop19 r-73 99kph 0 19872152m 12.507V 4.17BV Map
24/02/09 12:58:17 MOVE     (5)  29.2050770  -81.3655430 s4 dop19 r-77 104kph 0 19875572m 12.507V 4.169BV Map
24/02/09 13:00:17 MOVE     (5)  29.2173150  -81.3376170 s4 dop19 r-69 79kph 0 19878605m 12.489V 4.17BV Map
24/02/09 13:02:17 MOVE     (5)  29.2274350  -81.3228850 s4 dop19 r-51 76kph 0 19880425m 12.436V 4.171BV Map
24/02/09 13:04:17 MOVE     (5)  29.2626829  -81.3336390 s4 dop18 r-79 79kph 0 19884482m 12.498V 4.169BV Map
24/02/09 13:06:17 MOVE     (5)  29.2895350  -81.3271010 s4 dop18 r-85 93kph 0 19887536m 12.498V 4.169BV Map
24/02/09 13:08:17 MOVE     (5)  29.3180530  -81.3110990 s4 dop18 r-69 105kph 0 19891067m 12.533V 4.169BV Map
24/02/09 13:10:17 MOVE     (5)  29.3443149  -81.3076740 s4 dop18 r-53 97kph 0 19894007m 12.595V 4.17BV Map
24/02/09 13:12:17 MOVE     (5)  29.3694349  -81.2815290 s4 dop18 r-75 107kph 0 19897779m 12.48V 4.17BV Map
24/02/09 13:14:17 MOVE     (5)  29.3929470  -81.2577580 s4 dop18 r-63 106kph 0 19901264m 12.498V 4.169BV Map
24/02/09 13:16:17 MOVE     (5)  29.4163410  -81.2338350 s4 dop18 r-75 107kph 0 19904749m 12.515V 4.169BV Map
24/02/09 13:18:17 MOVE     (5)  29.4212390  -81.2135320 s4 dop14 r-57 107kph 0 19906790m 12.489V 4.169BV Map
24/02/09 13:20:17 MOVE     (5)  29.4240410  -81.1998850 s4 dop14 r-71 87kph 0 19908149m 12.533V 4.17BV Map
24/02/09 13:22:17 MOVE     (5)  29.4447030  -81.1807850 s4 dop14 r-81 105kph 0 19911099m 13.127V 4.169BV Map
24/02/09 13:22:34 IGN ON    (4)  29.4447030  -81.1807850 s4 dop14 r-81 105kph 0 19911099m 13.464V 4.169BV Map
24/02/09 13:22:34 MOVE     (5)  29.4447030  -81.1807850 s4 dop14 r-81 105kph 0 19911099m 13.464V 4.169BV Map
24/02/09 13:27:34 MOVE     (5)  29.4961450  -81.1948330 s4 dop14 r-67 56kph 0 19916980m 14.333V 4.167BV Map
24/02/09 13:28:34 STOP     (26)  29.4972039  -81.1900000 s4 dop14 r-87 0kph 0 19917463m 13.721V 4.168BV Map
24/02/09 13:28:59 IGN OFF  (2)  29.4972430  -81.1900620 s4 dop14 r-87 0kph 0 19917463m 13.074V 4.168BV Map
24/02/09 13:28:59 STOP     (26)  29.4972430  -81.1900620 s4 dop14 r-87 0kph 0 19917463m 13.074V 4.168BV Map
24/02/09 13:31:20 MOVE     (5)  29.5169170  -81.1970120 s4 dop14 r-81 93kph 0 19919752m 12.515V 4.167BV Map
24/02/09 13:33:20 MOVE     (5)  29.5427550  -81.2107450 s4 dop13 r-65 96kph 0 19922918m 12.533V 4.169BV Map
24/02/09 13:35:20 MOVE     (5)  29.5603270  -81.1925100 s4 dop13 r-61 97kph 0 19925551m 12.507V 4.169BV Map
24/02/09 13:37:20 MOVE     (5)  29.5718470  -81.1903550 s4 dop13 r-75 54kph 0 19926849m 12.515V 4.167BV Map
24/02/09 13:39:20 MOVE     (5)  29.5793869  -81.1982670 s4 dop13 r-73 54kph 0 19927985m 12.471V 4.168BV Map
24/02/09 13:41:20 MOVE     (5)  29.5787090  -81.2021700 s4 dop11 r-73 0kph 0 19928370m 12.515V 4.168BV Map
24/02/09 13:43:20 MOVE     (5)  29.5786279  -81.2021860 s4 dop11 r-70 0kph 0 19928370m 12.604V 4.167BV Map
24/02/09 13:46:51 IGN ON    (4)  29.5786590  -81.2022080 s4 dop12 r-71 5kph 0 19928370m 14.59V 4.167BV Map
24/02/09 13:46:51 MOVE     (5)  29.5786590  -81.2022080 s4 dop12 r-71 5kph 0 19928370m 14.59V 4.167BV Map
24/02/09 13:48:52 IGN OFF  (2)  29.5784280  -81.2022250 s4 dop12 r-71 0kph 0 19928370m 13.047V 4.167BV Map
24/02/09 13:48:52 STOP     (26)  29.5784280  -81.2022250 s4 dop12 r-71 0kph 0 19928370m 13.047V 4.167BV Map
24/02/09 13:50:04 MOVE     (5)  29.5800490  -81.1968390 s4 dop12 r-69 23kph 0 19928921m 12.48V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/09 13:52:04 MOVE     (5)   29.5823960  -81.2163180 s4 dop12 r-65 64kph 0 19930823m 12.533V 4.165BV Map
24/02/09 13:54:04 MOVE     (5)   29.5941509  -81.2161320 s4 dop12 r-57 31kph 0 19932131m 12.533V 4.167BV Map
24/02/09 13:56:04 MOVE     (5)   29.5949500  -81.2157469 s4 dop12 r-63 0kph 0 19932227m 12.533V 4.167BV Map
24/02/09 13:58:04 MOVE     (5)   29.5950790  -81.2157340 s4 dop12 r-67 0kph 0 19932227m 12.586V 4.167BV Map
24/02/09 14:05:09 STOP     (26)   29.5950220  -81.2157570 s6 dop10 r-65 0kph 0 19932227m 12.595V 4.169BV Map
24/02/09 14:06:38 IGN ON   (4)   29.5952570  -81.2162830 s6 dop17 r-69 21kph 0 19932227m 14.492V 4.165BV Map
24/02/09 14:06:38 MOVE     (5)   29.5952570  -81.2162830 s6 dop17 r-69 21kph 0 19932227m 14.492V 4.165BV Map
24/02/09 14:08:27 IGN OFF  (2)   29.5945760  -81.2176290 s6 dop17 r-63 18kph 0 19932378m 13.021V 4.165BV Map
24/02/09 14:08:27 STOP     (26)   29.5945760  -81.2176290 s6 dop17 r-63 18kph 0 19932378m 13.021V 4.165BV Map
24/02/09 14:09:36 MOVE     (5)   29.5916380  -81.2181570 s6 dop17 r-51 31kph 0 19932709m 12.489V 4.167BV Map
24/02/09 14:11:36 MOVE     (5)   29.5857020  -81.2166010 s6 dop17 r-71 38kph 0 19933386m 12.524V 4.164BV Map
24/02/09 14:13:36 MOVE     (5)   29.5761810  -81.2142420 s6 dop17 r-53 35kph 0 19934469m 12.453V 4.164BV Map
24/02/09 14:15:36 MOVE     (5)   29.5553790  -81.2113190 s6 dop18 r-51 25kph 0 19936800m 12.551V 4.167BV Map
24/02/09 14:17:36 MOVE     (5)   29.5379370  -81.2062360 s6 dop18 r-69 75kph 0 19938801m 12.507V 4.165BV Map
24/02/09 14:19:36 MOVE     (5)   29.5327810  -81.2039710 s6 dop18 r-79 77kph 0 19939415m 12.507V 4.165BV Map
24/02/09 14:21:36 MOVE     (5)   29.4977300  -81.1899390 s6 dop18 r-77 0kph 0 19943544m 12.489V 4.165BV Map
24/02/09 14:23:36 MOVE     (5)   29.4901940  -81.1963010 s6 dop18 r-65 65kph 0 19944584m 12.507V 4.167BV Map
24/02/09 14:25:36 MOVE     (5)   29.4881960  -81.1978580 s6 dop18 r-57 56kph 0 19944853m 12.542V 4.164BV Map
24/02/09 14:27:36 MOVE     (5)   29.4844750  -81.2006990 s6 dop18 r-61 51kph 0 19945349m 12.578V 4.167BV Map
24/02/09 14:29:36 MOVE     (5)   29.4800549  -81.2074030 s6 dop18 r-73 42kph 0 19946164m 12.533V 4.167BV Map
24/02/09 14:31:36 MOVE     (5)   29.4752460  -81.2142329 s6 dop18 r-77 26kph 0 19947014m 12.489V 4.167BV Map
24/02/09 14:33:36 MOVE     (5)   29.4723330  -81.2195480 s6 dop18 r-79 19kph 0 19947622m 12.542V 4.165BV Map
24/02/09 14:35:36 MOVE     (5)   29.4706340  -81.2236240 s6 dop18 r-79 0kph 0 19948060m 12.542V 4.165BV Map
24/02/09 14:37:36 MOVE     (5)   29.4705749  -81.2236269 s6 dop18 r-77 0kph 0 19948060m 12.542V 4.164BV Map
24/02/09 14:38:41 MOVE     (5)   29.4705860  -81.2236340 s6 dop18 r99 1kph 0 19948060m 14.572V 4.165BV Map
24/02/09 14:38:50 IGN ON   (4)   29.4708430  -81.2235790 s6 dop18 r99 8kph 0 19948060m 14.475V 4.164BV Map
24/02/09 14:40:47 IGN OFF  (2)   29.4755100  -81.2145780 s5 dop14 r-51 5kph 0 19949074m 13.039V 4.165BV Map
24/02/09 14:40:47 STOP     (26)   29.4755100  -81.2145780 s5 dop14 r-51 5kph 0 19949074m 13.039V 4.165BV Map
24/02/09 14:41:20 MOVE     (5)   29.4755100  -81.2145780 s5 dop14 r99 5kph 0 19949074m 12.489V 4.165BV Map
24/02/09 14:43:20 MOVE     (5)   29.4754609  -81.2082240 s7 dop11 r-57 63kph 0 19949690m 12.533V 4.165BV Map
24/02/09 14:45:20 MOVE     (5)   29.4752280  -81.2004380 s6 dop13 r-83 50kph 0 19950444m 12.56V 4.164BV Map
24/02/09 14:47:20 MOVE     (5)   29.4743249  -81.1823120 s5 dop14 r-83 0kph 0 19952202m 12.196V 4.165BV Map
24/02/09 14:49:20 MOVE     (5)   29.4745319  -81.1822050 s6 dop12 r-83 0kph 0 19952202m 12.48V 4.165BV Map
24/02/09 14:56:31 STOP     (26)   29.4743610  -81.1820900 s6 dop12 r-83 0kph 0 19952202m 12.551V 4.167BV Map
24/02/09 16:05:38 HEARTBEAT (3)   29.4743610  -81.1820900 s6 dop12 r-51 0kph 0 19952202m 12.604V 4.162BV Map
24/02/09 16:06:32 INTV BOOT (108)   29.4742710  -81.1821470 s6 dop25 r-51 0kph 0 19952202m 12.578V 4.178BV Map
24/02/09 18:14:19 IGN ON   (4)   29.4754949  -81.1816670 s6 dop11 r-83 0kph 0 19952202m 14.28V 4.167BV Map
24/02/09 18:14:19 MOVE     (5)   29.4754949  -81.1816670 s6 dop11 r-83 0kph 0 19952202m 14.28V 4.167BV Map
24/02/09 18:15:55 IGN OFF  (2)   29.4754949  -81.1816670 s6 dop11 r-83 0kph 0 19952202m 13.092V 4.165BV Map
24/02/09 18:15:55 STOP     (26)   29.4754949  -81.1816670 s6 dop11 r-83 0kph 0 19952202m 13.092V 4.165BV Map
24/02/09 18:20:47 MOVE     (5)   29.4757470  -81.1930390 s6 dop11 r-55 0kph 0 19953304m 12.586V 4.168BV Map
24/02/09 18:22:47 MOVE     (5)   29.4758240  -81.1948400 s6 dop11 r-57 20kph 0 19953478m 12.498V 4.167BV Map
24/02/09 18:24:47 MOVE     (5)   29.4755320  -81.2137319 s6 dop11 r-67 41kph 0 19955308m 12.524V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/09 18:26:47 MOVE    (5)  29.4745510  -81.2220190 s6 dop11 r-73 52kph 0 19956118m 12.542V 4.165BV Map
24/02/09 18:28:47 MOVE    (5)  29.4707740  -81.2236810 s5 dop16 r-73 0kph 0 19956568m 12.365V 4.165BV Map
24/02/09 18:30:47 MOVE    (5)  29.4706960  -81.2236860 s5 dop16 r-73 0kph 0 19956568m 12.551V 4.167BV Map
24/02/09 18:37:52 STOP    (26)  29.4707439  -81.2236800 s4 dop20 r-75 0kph 0 19956568m 12.578V 4.169BV Map
24/02/09 20:05:38 HEARTBEAT (3)  29.4707439  -81.2236800 s9 dop9 r-59 0kph 0 19956568m 12.595V 4.164BV Map
24/02/09 20:06:56 INTV BOOT (108)  29.4706290  -81.2237410 s9 dop9 r-75 0kph 0 19956568m 12.578V 4.177BV Map
24/02/10 00:05:38 HEARTBEAT (3)  29.4706290  -81.2237410 s9 dop12 r-51 0kph 0 19956568m 12.569V 4.169BV Map
24/02/10 00:07:19 INTV BOOT (108)  29.4706730  -81.2236730 s8 dop9 r-77 0kph 0 19956568m 12.542V 4.182BV Map
24/02/10 04:05:39 HEARTBEAT (3)  29.4706730  -81.2236730 s9 dop12 r-51 0kph 0 19956568m 12.533V 4.169BV Map
24/02/10 04:07:46 INTV BOOT (108)  29.4705910  -81.2237050 s6 dop11 r-79 0kph 0 19956568m 12.515V 4.184BV Map
24/02/10 08:05:37 HEARTBEAT (3)  29.4705910  -81.2237050 s9 dop17 r-79 0kph 0 19956568m 12.533V 4.17BV Map
24/02/10 08:08:10 INTV BOOT (108)  29.4706209  -81.2237250 s5 dop11 r99 0kph 0 19956568m 12.489V 4.174BV Map
24/02/10 12:05:36 HEARTBEAT (3)  29.4706209  -81.2237250 s9 dop12 r-81 0kph 0 19956568m 12.515V 4.171BV Map
24/02/10 12:09:32 INTV BOOT (108)  29.4705129  -81.2237520 s6 dop12 r99 0kph 0 19956568m 12.489V 4.175BV Map
24/02/10 13:56:05 IGN ON    (4)  29.4706570  -81.2237780 s5 dop14 r-79 0kph 0 19956568m 14.687V 4.17BV Map
24/02/10 13:56:05 MOVE    (5)  29.4706570  -81.2237780 s5 dop14 r-79 0kph 0 19956568m 14.687V 4.17BV Map
24/02/10 14:01:06 MOVE    (5)  29.4899410  -81.2214500 s5 dop14 r-63 30kph 0 19958724m 14.732V 4.17BV Map
24/02/10 14:06:06 MOVE    (5)  29.5333239  -81.2215930 s5 dop14 r-51 45kph 0 19963550m 14.767V 4.171BV Map
24/02/10 14:08:38 IGN OFF    (2)  29.5385420  -81.2210200 s5 dop13 r-73 0kph 0 19964133m 12.994V 4.169BV Map
24/02/10 14:08:38 STOP    (26)  29.5385420  -81.2210200 s5 dop13 r-73 0kph 0 19964133m 12.994V 4.169BV Map
24/02/10 14:25:38 IGN ON    (4)  29.5386359  -81.2208239 s5 dop20 r-75 11kph 0 19964133m 14.519V 4.169BV Map
24/02/10 14:25:38 MOVE    (5)  29.5386359  -81.2208239 s5 dop20 r-75 11kph 0 19964133m 14.519V 4.169BV Map
24/02/10 14:30:39 MOVE    (5)  29.5172440  -81.2239920 s5 dop30 r-73 70kph 0 19966532m 14.705V 4.167BV Map
24/02/10 14:35:39 MOVE    (5)  29.4789350  -81.2211070 s5 dop18 r-71 95kph 0 19970802m 14.723V 4.168BV Map
24/02/10 14:38:20 IGN OFF    (2)  29.4711090  -81.2239350 s5 dop17 r-77 0kph 0 19971714m 12.914V 4.168BV Map
24/02/10 14:38:20 STOP    (26)  29.4711090  -81.2239350 s5 dop17 r-77 0kph 0 19971714m 12.914V 4.168BV Map
24/02/10 16:05:36 HEARTBEAT (3)  29.4711090  -81.2239350 s6 dop12 r-77 0kph 0 19971714m 12.817V 4.168BV Map
24/02/10 16:09:59 INTV BOOT (108)  29.4706080  -81.2237370 s7 dop11 r-77 0kph 0 19971714m 12.764V 4.177BV Map
24/02/10 20:05:35 HEARTBEAT (3)  29.4706080  -81.2237370 s6 dop13 r-77 0kph 0 19971714m 12.737V 4.169BV Map
24/02/10 20:10:22 INTV BOOT (108)  29.4705800  -81.2236910 s5 dop13 r-77 0kph 0 19971714m 12.684V 4.183BV Map
24/02/10 20:30:39 IGN ON    (4)  29.4706360  -81.2236360 s5 dop15 r-79 0kph 0 19971714m 14.59V 4.169BV Map
24/02/10 20:30:39 MOVE    (5)  29.4706360  -81.2236360 s5 dop15 r-79 0kph 0 19971714m 14.59V 4.169BV Map
24/02/10 20:35:39 MOVE    (5)  29.4888000  -81.2217820 s5 dop15 r-73 41kph 0 19973743m 14.288V 4.169BV Map
24/02/10 20:40:39 MOVE    (5)  29.4960520  -81.2254500 s5 dop15 r-71 50kph 0 19974624m 14.271V 4.169BV Map
24/02/10 20:45:39 MOVE    (5)  29.5524800  -81.2648180 s5 dop15 r-61 3kph 0 19981966m 14.244V 4.169BV Map
24/02/10 20:50:39 MOVE    (5)  29.6023820  -81.2841410 s5 dop15 r-81 1kph 0 19987823m 14.288V 4.169BV Map
24/02/10 20:51:03 IGN OFF    (2)  29.6024249  -81.2843280 s5 dop15 r-83 0kph 0 19987823m 12.852V 4.169BV Map
24/02/10 20:51:03 STOP    (26)  29.6024249  -81.2843280 s5 dop15 r-83 0kph 0 19987823m 12.852V 4.169BV Map
24/02/10 21:35:28 IGN ON    (4)  29.6023340  -81.2840730 s8 dop10 r-81 0kph 0 19987823m 14.546V 4.168BV Map
24/02/10 21:35:28 MOVE    (5)  29.6023340  -81.2840730 s8 dop10 r-81 0kph 0 19987823m 14.546V 4.168BV Map
24/02/10 21:40:29 MOVE    (5)  29.6018229  -81.2744910 s9 dop10 r-55 16kph 0 19988751m 14.209V 4.169BV Map
24/02/10 21:45:29 MOVE    (5)  29.5906509  -81.2335380 s9 dop10 r-71 18kph 0 19992902m 14.058V 4.169BV Map
24/02/10 21:50:29 MOVE    (5)  29.5931120  -81.2401440 s9 dop10 r-71 33kph 0 19993597m 14.235V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/10 21:54:08 IGN OFF  (2)  29.6024089  -81.2842080 s8 dop12 r-81 0kph 0 19997983m 12.755V 4.167BV Map
24/02/10 21:54:08 STOP     (26)  29.6024089  -81.2842080 s8 dop12 r-81 0kph 0 19997983m 12.755V 4.167BV Map
24/02/10 22:28:02 IGN ON   (4)  29.6023010  -81.2843560 s7 dop13 r-81 12kph 0 19997983m 14.457V 4.167BV Map
24/02/10 22:28:02 MOVE     (5)  29.6023010  -81.2843560 s7 dop13 r-81 12kph 0 19997983m 14.457V 4.167BV Map
24/02/10 22:33:03 MOVE     (5)  29.5958799  -81.2555200 s7 dop13 r-69 0kph 0 20000861m 13.748V 4.167BV Map
24/02/10 22:38:03 MOVE     (5)  29.6029829  -81.2730440 s7 dop14 r-73 84kph 0 20002731m 14.253V 4.165BV Map
24/02/10 22:40:00 IGN OFF  (2)  29.6028589  -81.2759410 s7 dop14 r-77 63kph 0 20003012m 12.684V 4.167BV Map
24/02/10 22:40:00 STOP     (26)  29.6028589  -81.2759410 s7 dop14 r-77 63kph 0 20003012m 12.684V 4.167BV Map
24/02/10 22:46:39 IGN ON   (4)  29.6024340  -81.2842680 s7 dop14 r-83 0kph 0 20003012m 14.528V 4.167BV Map
24/02/10 22:46:39 MOVE     (5)  29.6024340  -81.2842680 s7 dop14 r-83 0kph 0 20003012m 14.528V 4.167BV Map
24/02/10 22:51:39 MOVE     (5)  29.6017190  -81.2751650 s7 dop14 r-51 17kph 0 20003896m 14.147V 4.165BV Map
24/02/10 22:56:39 MOVE     (5)  29.5968840  -81.2571059 s6 dop16 r-61 31kph 0 20005723m 13.358V 4.167BV Map
24/02/10 23:01:39 MOVE     (5)  29.5921759  -81.2385420 s6 dop16 r-59 31kph 0 20007593m 13.367V 4.165BV Map
24/02/10 23:06:39 MOVE     (5)  29.6012379  -81.2426980 s6 dop16 r-71 45kph 0 20008679m 13.437V 4.167BV Map
24/02/10 23:09:10 IGN OFF  (2)  29.6018000  -81.2649069 s6 dop16 r-79 0kph 0 20010827m 13.18V 4.167BV Map
24/02/10 23:09:10 STOP     (26)  29.6018000  -81.2649069 s6 dop16 r-79 0kph 0 20010827m 13.18V 4.167BV Map
24/02/10 23:09:25 IGN ON   (4)  29.6018870  -81.2652620 s6 dop16 r-79 29kph 0 20010827m 13.34V 4.168BV Map
24/02/10 23:09:25 MOVE     (5)  29.6018870  -81.2652620 s6 dop16 r-79 29kph 0 20010827m 13.34V 4.168BV Map
24/02/10 23:12:46 IGN OFF  (2)  29.6024750  -81.2842610 s6 dop16 r99 0kph 0 20012666m 12.223V 4.168BV Map
24/02/10 23:12:46 STOP     (26)  29.6024750  -81.2842610 s6 dop16 r99 0kph 0 20012666m 12.223V 4.168BV Map
24/02/10 23:43:35 IGN ON   (4)  29.6024479  -81.2841760 s6 dop18 r-85 0kph 0 20012666m 14.2V 4.164BV Map
24/02/10 23:43:35 MOVE     (5)  29.6024479  -81.2841760 s6 dop18 r-85 0kph 0 20012666m 14.2V 4.164BV Map
24/02/10 23:48:37 MOVE     (5)  29.5893010  -81.2577160 s5 dop19 r-71 40kph 0 20015613m 14.138V 4.164BV Map
24/02/10 23:53:37 MOVE     (5)  29.5854570  -81.2483230 s5 dop19 r-69 0kph 0 20016617m 13.358V 4.165BV Map
24/02/10 23:56:42 STOP     (26)  29.5897770  -81.2566150 s5 dop19 r-77 29kph 0 20017552m 13.402V 4.165BV Map
24/02/10 23:58:02 MOVE     (5)  29.5934529  -81.2648030 s5 dop19 r-77 45kph 0 20018443m 13.411V 4.164BV Map
24/02/11 00:00:02 MOVE     (5)  29.6023550  -81.2677760 s5 dop19 r-69 72kph 0 20019474m 13.375V 4.165BV Map
24/02/11 00:02:02 MOVE     (5)  29.6024670  -81.2841810 s5 dop19 r-79 7kph 0 20021061m 13.358V 4.164BV Map
24/02/11 00:02:28 IGN OFF  (2)  29.6022480  -81.2839660 s5 dop19 r-79 0kph 0 20021093m 12.276V 4.164BV Map
24/02/11 00:04:02 MOVE     (5)  29.6022640  -81.2839480 s5 dop19 r-81 0kph 0 20021093m 12.773V 4.164BV Map
24/02/11 00:05:35 HEARTBEAT (3)  29.6023260  -81.2840219 s5 dop19 r-81 0kph 0 20021093m 12.773V 4.165BV Map
24/02/11 00:10:46 INTV BOOT (108)  29.6024070  -81.2841870 s5 dop18 r-79 0kph 0 20021093m 12.719V 4.178BV Map
24/02/11 00:28:25 IGN ON   (4)  29.6022739  -81.2839930 s5 dop19 r-83 0kph 0 20021093m 14.368V 4.167BV Map
24/02/11 00:28:25 MOVE     (5)  29.6022739  -81.2839930 s5 dop19 r-83 0kph 0 20021093m 14.368V 4.167BV Map
24/02/11 00:33:26 MOVE     (5)  29.6000109  -81.2617920 s6 dop21 r-65 0kph 0 20023255m 14.138V 4.167BV Map
24/02/11 00:38:26 MOVE     (5)  29.5913819  -81.2621290 s6 dop20 r-67 28kph 0 20024215m 13.393V 4.165BV Map
24/02/11 00:43:26 MOVE     (5)  29.5941250  -81.2677130 s6 dop20 r-75 20kph 0 20024835m 13.322V 4.167BV Map
24/02/11 00:44:34 IGN OFF  (2)  29.5968940  -81.2732400 s6 dop20 r-75 13kph 0 20025452m 12.303V 4.168BV Map
24/02/11 00:44:34 STOP     (26)  29.5968940  -81.2732400 s6 dop20 r-75 13kph 0 20025452m 12.303V 4.168BV Map
24/02/11 00:50:41 IGN ON   (4)  29.6024270  -81.2842670 s5 dop27 r-81 0kph 0 20025452m 14.421V 4.167BV Map
24/02/11 00:50:41 MOVE     (5)  29.6024270  -81.2842670 s5 dop27 r-81 0kph 0 20025452m 14.421V 4.167BV Map
24/02/11 00:55:45 MOVE     (5)  29.5550260  -81.2661930 s6 dop19 r-51 85kph 0 20031007m 13.987V 4.165BV Map
24/02/11 01:00:44 MOVE     (5)  29.4969799  -81.2645110 s6 dop17 r-55 37kph 0 20037465m 13.535V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/11 01:05:44 MOVE    (5)   29.4943899  -81.2537540 s6 dop17 r-65 48kph 0 20038546m 13.358V 4.168BV Map
24/02/11 01:08:36 IGN OFF  (2)   29.4769600  -81.2184010 s6 dop16 r-71 0kph 0 20042480m 12.276V 4.168BV Map
24/02/11 01:08:36 STOP    (26)  29.4769600  -81.2184010 s6 dop16 r-71 0kph 0 20042480m 12.276V 4.168BV Map
24/02/11 01:25:23 IGN ON   (4)   29.4768629  -81.2184270 s6 dop14 r-67 0kph 0 20042480m 14.315V 4.167BV Map
24/02/11 01:25:23 MOVE    (5)   29.4768629  -81.2184270 s6 dop14 r-67 0kph 0 20042480m 14.315V 4.167BV Map
24/02/11 01:28:58 IGN OFF  (2)   29.4753099  -81.2197530 s6 dop14 r-73 0kph 0 20042695m 12.4V 4.167BV Map
24/02/11 01:28:58 STOP    (26)  29.4753099  -81.2197530 s6 dop14 r-73 0kph 0 20042695m 12.4V 4.167BV Map
24/02/11 04:05:33 HEARTBEAT (3)   29.4753099  -81.2197530 s5 dop13 r-51 0kph 0 20042695m 12.693V 4.165BV Map
24/02/11 04:11:08 INTV BOOT (108)  29.4706400  -81.2236990 s6 dop11 r-77 0kph 0 20042695m 12.684V 4.182BV Map
24/02/11 08:05:34 HEARTBEAT (3)   29.4706400  -81.2236990 s6 dop15 r-79 0kph 0 20042695m 12.684V 4.17BV Map
24/02/11 08:11:36 INTV BOOT (108)  29.4704450  -81.2236450 s6 dop13 r-77 0kph 0 20042695m 12.657V 4.186BV Map
24/02/11 08:59:28 IGN ON   (4)   29.4715920  -81.2232220 s4 dop14 r-77 25kph 0 20042695m 14.492V 4.171BV Map
24/02/11 08:59:28 MOVE    (5)   29.4715920  -81.2232220 s4 dop14 r-77 25kph 0 20042695m 14.492V 4.171BV Map
24/02/11 09:04:29 MOVE    (5)   29.4756730  -81.1940230 s4 dop14 r-55 0kph 0 20045558m 14.324V 4.169BV Map
24/02/11 09:08:26 IGN OFF  (2)   29.4796340  -81.1899710 s4 dop14 r-77 0kph 0 20046148m 12.329V 4.17BV Map
24/02/11 09:08:26 STOP    (26)  29.4796340  -81.1899710 s4 dop14 r-77 0kph 0 20046148m 12.329V 4.17BV Map
24/02/11 11:15:01 IGN ON   (4)   29.4794510  -81.1950590 s4 dop13 r-75 0kph 0 20046148m 14.421V 4.169BV Map
24/02/11 11:15:01 MOVE    (5)   29.4794510  -81.1950590 s4 dop13 r-75 0kph 0 20046148m 14.421V 4.169BV Map
24/02/11 11:20:03 MOVE    (5)   29.4757850  -81.2200030 s4 dop13 r-73 0kph 0 20048598m 14.297V 4.169BV Map
24/02/11 11:25:03 MOVE    (5)   29.4762850  -81.2203910 s4 dop13 r-69 0kph 0 20048665m 14.271V 4.168BV Map
24/02/11 11:30:03 MOVE    (5)   29.5270280  -81.2253700 s4 dop14 r-75 59kph 0 20054329m 14.12V 4.168BV Map
24/02/11 11:35:03 MOVE    (5)   29.5521150  -81.2375610 s4 dop16 r-51 0kph 0 20057359m 13.473V 4.168BV Map
24/02/11 11:36:12 IGN OFF  (2)   29.5529030  -81.2377290 s4 dop17 r-57 0kph 0 20057448m 12.276V 4.169BV Map
24/02/11 11:36:12 STOP    (26)  29.5529030  -81.2377290 s4 dop17 r-57 0kph 0 20057448m 12.276V 4.169BV Map
24/02/11 11:44:38 IGN ON   (4)   29.5528709  -81.2374940 s6 dop13 r-63 0kph 0 20057448m 14.59V 4.167BV Map
24/02/11 11:44:38 MOVE    (5)   29.5528709  -81.2374940 s6 dop13 r-63 0kph 0 20057448m 14.59V 4.167BV Map
24/02/11 11:49:39 MOVE    (5)   29.5300520  -81.2253730 s4 dop14 r-55 72kph 0 20060244m 13.907V 4.167BV Map
24/02/11 11:54:39 MOVE    (5)   29.4877089  -81.2219190 s6 dop14 r-73 61kph 0 20064965m 13.721V 4.167BV Map
24/02/11 11:59:39 MOVE    (5)   29.4762099  -81.2209860 s6 dop14 r-71 0kph 0 20066248m 13.429V 4.167BV Map
24/02/11 12:00:40 IGN OFF  (2)   29.4762300  -81.2208900 s5 dop15 r-71 0kph 0 20066248m 12.285V 4.167BV Map
24/02/11 12:00:40 STOP    (26)  29.4762300  -81.2208900 s5 dop15 r-71 0kph 0 20066248m 12.285V 4.167BV Map
24/02/11 12:03:38 IGN ON   (4)   29.4762180  -81.2210489 s6 dop14 r-71 0kph 0 20066248m 14.652V 4.167BV Map
24/02/11 12:03:38 MOVE    (5)   29.4762180  -81.2210489 s6 dop14 r-71 0kph 0 20066248m 14.652V 4.167BV Map
24/02/11 12:05:32 HEARTBEAT (3)   29.4761989  -81.2205400 s6 dop14 r99 0kph 0 20066248m 14.235V 4.168BV Map
24/02/11 12:06:47 IGN OFF  (2)   29.4769780  -81.2184010 s6 dop14 r99 0kph 0 20066472m 12.329V 4.165BV Map
24/02/11 12:06:47 STOP    (26)  29.4769780  -81.2184010 s6 dop14 r99 0kph 0 20066472m 12.329V 4.165BV Map
24/02/11 12:12:01 INTV BOOT (108)  29.4771049  -81.2184810 s6 dop12 r-69 0kph 0 20066472m 12.613V 4.177BV Map
24/02/11 12:16:00 IGN ON   (4)   29.4770360  -81.2185260 s6 dop14 r-69 1kph 0 20066472m 14.377V 4.165BV Map
24/02/11 12:16:00 MOVE    (5)   29.4770360  -81.2185260 s6 dop14 r-69 1kph 0 20066472m 14.377V 4.165BV Map
24/02/11 12:21:00 MOVE    (5)   29.4789360  -81.2197710 s10 dop7 r-73 15kph 0 20066715m 14.297V 4.162BV Map
24/02/11 12:22:09 IGN OFF  (2)   29.4819890  -81.2200050 s9 dop9 r-67 12kph 0 20067056m 12.338V 4.165BV Map
24/02/11 12:22:09 STOP    (26)  29.4819890  -81.2200050 s9 dop9 r-67 12kph 0 20067056m 12.338V 4.165BV Map
24/02/11 12:38:44 IGN ON   (4)   29.4881670  -81.2200490 s8 dop10 r-71 0kph 0 20067056m 14.315V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/11 12:38:44 MOVE    (5)  29.4881670  -81.2200490 s8 dop10 r-71 0kph 0 20067056m 14.315V 4.164BV Map
24/02/11 12:43:44 MOVE    (5)  29.4837700  -81.2209400 s8 dop10 r-75 3kph 0 20067552m 14.244V 4.164BV Map
24/02/11 12:44:17 IGN OFF  (2)  29.4793580  -81.2218400 s8 dop11 r-81 3kph 0 20068051m 12.329V 4.165BV Map
24/02/11 12:44:17 STOP    (26) 29.4793580  -81.2218400 s8 dop11 r-81 3kph 0 20068051m 12.329V 4.165BV Map
24/02/11 16:05:31 HEARTBEAT (3) 29.4793580  -81.2218400 s5 dop19 r-75 0kph 0 20068051m 12.666V 4.164BV Map
24/02/11 16:12:24 INTV BOOT (108) 29.4705129 -81.2236290 s5 dop19 r-77 0kph 0 20068051m 12.64V 4.179BV Map
24/02/11 20:05:29 HEARTBEAT (3) 29.4705129 -81.2236290 s7 dop12 r-77 0kph 0 20068051m 12.657V 4.167BV Map
24/02/11 20:12:47 INTV BOOT (108) 29.4705110 -81.2235610 s5 dop25 r-75 0kph 0 20068051m 12.631V 4.18BV Map
24/02/12 00:05:28 HEARTBEAT (3) 29.4705110 -81.2235610 s6 dop13 r-77 0kph 0 20068051m 12.657V 4.169BV Map
24/02/12 00:13:10 INTV BOOT (108) 29.4706910 -81.2236130 s6 dop11 r-79 0kph 0 20068051m 12.595V 4.18BV Map
24/02/12 04:05:28 HEARTBEAT (3) 29.4706910 -81.2236130 s6 dop14 r-51 0kph 0 20068051m 12.586V 4.169BV Map
24/02/12 04:13:34 INTV BOOT (108) 29.4706160 -81.2236710 s6 dop11 r-79 0kph 0 20068051m 12.586V 4.184BV Map
24/02/12 08:05:27 HEARTBEAT (3) 29.4706160 -81.2236710 s6 dop16 r-51 0kph 0 20068051m 12.578V 4.171BV Map
24/02/12 08:14:00 INTV BOOT (108) 29.4709490 -81.2238630 s5 dop14 r-79 0kph 0 20068051m 12.569V 4.174BV Map
24/02/12 12:05:26 HEARTBEAT (3) 29.4709490 -81.2238630 s5 dop17 r-51 0kph 0 20068051m 12.569V 4.169BV Map
24/02/12 12:14:24 INTV BOOT (108) 29.4704930 -81.2237750 s5 dop16 r-79 0kph 0 20068051m 12.56V 4.174BV Map
24/02/12 14:33:27 IGN ON   (4)  29.4703899  -81.2237339 s5 dop27 r-73 0kph 0 20068051m 14.749V 4.169BV Map
24/02/12 14:33:27 MOVE    (5)  29.4703899  -81.2237339 s5 dop27 r-73 0kph 0 20068051m 14.749V 4.169BV Map
24/02/12 14:38:28 MOVE    (5)  29.4864180  -81.2205710 s5 dop28 r-73 31kph 0 20069860m 14.51V 4.168BV Map
24/02/12 14:41:51 IGN OFF  (2)  29.4841450  -81.2093030 s5 dop29 r-63 0kph 0 20070980m 12.985V 4.169BV Map
24/02/12 14:41:51 STOP    (26) 29.4841450  -81.2093030 s5 dop29 r-63 0kph 0 20070980m 12.985V 4.169BV Map
24/02/12 15:02:07 IGN ON   (4)  29.4837069  -81.2137590 s5 dop30 r-61 36kph 0 20070980m 14.43V 4.167BV Map
24/02/12 15:02:07 MOVE    (5)  29.4837069  -81.2137590 s5 dop30 r-61 36kph 0 20070980m 14.43V 4.167BV Map
24/02/12 15:07:09 MOVE    (5)  29.4707389  -81.2235060 s5 dop30 r-75 27kph 0 20072703m 14.368V 4.167BV Map
24/02/12 15:07:50 IGN OFF  (2)  29.4703810  -81.2235369 s5 dop17 r-75 0kph 0 20072743m 12.914V 4.167BV Map
24/02/12 15:07:50 STOP    (26) 29.4703810  -81.2235369 s5 dop17 r-75 0kph 0 20072743m 12.914V 4.167BV Map
24/02/12 16:05:24 HEARTBEAT (3) 29.4703810  -81.2235369 s5 dop17 r-51 0kph 0 20072743m 12.764V 4.167BV Map
24/02/12 16:14:47 INTV BOOT (108) 29.4706060 -81.2237130 s7 dop11 r-77 0kph 0 20072743m 12.675V 4.178BV Map
24/02/12 20:05:24 HEARTBEAT (3) 29.4706060 -81.2237130 s6 dop12 r-75 0kph 0 20072743m 12.675V 4.169BV Map
24/02/12 20:15:11 INTV BOOT (108) 29.4705450 -81.2235240 s4 dop11 r-79 0kph 0 20072743m 12.622V 4.182BV Map
24/02/13 00:05:23 HEARTBEAT (3) 29.4705450 -81.2235240 s7 dop12 r-77 0kph 0 20072743m 12.631V 4.17BV Map
24/02/13 00:15:34 INTV BOOT (108) 29.4705819 -81.2237100 s7 dop10 r-77 0kph 0 20072743m 12.595V 4.183BV Map
24/02/13 04:05:22 HEARTBEAT (3) 29.4705819 -81.2237100 s5 dop18 r-75 0kph 0 20072743m 12.586V 4.172BV Map
24/02/13 04:16:00 INTV BOOT (108) 29.4704030 -81.2236870 s5 dop18 r-79 0kph 0 20072743m 12.595V 4.175BV Map
24/02/13 08:05:21 HEARTBEAT (3) 29.4704030 -81.2236290 s5 dop16 r-51 0kph 0 20072743m 12.569V 4.172BV Map
24/02/13 08:16:24 INTV BOOT (108) 29.4705890 -81.2234700 s4 dop10 r-79 0kph 0 20072743m 12.551V 4.172BV Map
24/02/13 12:05:20 HEARTBEAT (3) 29.4705890 -81.2234700 s6 dop13 r-79 0kph 0 20072743m 12.524V 4.171BV Map
24/02/13 12:16:47 INTV BOOT (108) 29.4706420 -81.2236650 s5 dop14 r-79 0kph 0 20072743m 12.524V 4.174BV Map
24/02/13 16:05:19 HEARTBEAT (3) 29.4706420 -81.2236650 s4 dop15 r-75 0kph 0 20072743m 12.569V 4.172BV Map
24/02/13 16:17:12 INTV BOOT (108) 29.4706340 -81.2237070 s5 dop9 r-73 0kph 0 20072743m 12.524V 4.172BV Map
24/02/13 20:05:18 HEARTBEAT (3) 29.4706340 -81.2237070 s5 dop12 r-79 0kph 0 20072743m 12.542V 4.169BV Map
24/02/13 20:17:36 INTV BOOT (108) 29.4706369 -81.2235960 s6 dop9 r-75 0kph 0 20072743m 12.542V 4.177BV Map
24/02/13 22:06:31 IGN ON   (4)  29.4706020  -81.2235610 s4 dop22 r-77 4kph 0 20072743m 14.652V 4.171BV Map

24/02/13 22:06:31 MOVE    (5)  29.4706020  -81.2235610 s4 dop22 r-77 4kph 0 20072743m 14.652V 4.171BV Map
24/02/13 22:11:32 MOVE    (5)  29.4751959  -81.2219670 s4 dop21 r-69 0kph 0 20073277m 14.616V 4.17BV Map
24/02/13 22:16:32 MOVE    (5)  29.4838539  -81.2090240 s4 dop22 r-67 0kph 0 20074857m 14.599V 4.169BV Map
24/02/13 22:17:23 IGN OFF  (2)  29.4842460  -81.2091370 s4 dop21 r-61 0kph 0 20074902m 12.861V 4.171BV Map
24/02/13 22:17:23 STOP    (26)  29.4842460  -81.2091370 s4 dop21 r-61 0kph 0 20074902m 12.861V 4.171BV Map
24/02/13 22:38:44 IGN ON   (4)  29.4842400  -81.2092130 s5 dop17 r-61 0kph 0 20074902m 14.661V 4.169BV Map
24/02/13 22:38:44 MOVE    (5)  29.4842400  -81.2092130 s5 dop17 r-61 0kph 0 20074902m 14.661V 4.169BV Map
24/02/13 22:43:45 MOVE    (5)  29.4912640  -81.1952410 s5 dop19 r-73 55kph 0 20076465m 14.563V 4.169BV Map
24/02/13 22:48:45 MOVE    (5)  29.5002470  -81.1967640 s5 dop19 r-73 61kph 0 20077474m 14.546V 4.169BV Map
24/02/13 22:53:45 MOVE    (5)  29.5547430  -81.2115120 s5 dop19 r-61 0kph 0 20083702m 14.351V 4.169BV Map
24/02/13 22:58:24 IGN OFF  (2)  29.5546660  -81.2153210 s5 dop19 r-67 0kph 0 20084070m 12.32V 4.169BV Map
24/02/13 22:58:24 STOP    (26)  29.5546660  -81.2153210 s5 dop19 r-67 0kph 0 20084070m 12.32V 4.169BV Map
24/02/13 23:08:34 IGN ON   (4)  29.5543059  -81.2271020 s5 dop19 r-69 0kph 0 20084070m 14.803V 4.168BV Map
24/02/13 23:08:34 MOVE    (5)  29.5543059  -81.2271020 s5 dop19 r-69 0kph 0 20084070m 14.803V 4.168BV Map
24/02/13 23:13:34 MOVE    (5)  29.5530450  -81.2289580 s5 dop19 r-69 0kph 0 20084298m 14.475V 4.168BV Map
24/02/13 23:18:34 MOVE    (5)  29.5078489  -81.2201539 s5 dop19 r-73 85kph 0 20089397m 14.306V 4.167BV Map
24/02/13 23:23:34 MOVE    (5)  29.4761860  -81.2190770 s5 dop19 r-63 10kph 0 20092920m 14.439V 4.167BV Map
24/02/13 23:24:58 IGN OFF  (2)  29.4770149  -81.2188220 s5 dop19 r-67 0kph 0 20093016m 12.347V 4.168BV Map
24/02/13 23:24:58 STOP    (26)  29.4770149  -81.2188220 s5 dop19 r-67 0kph 0 20093016m 12.347V 4.168BV Map
24/02/13 23:33:16 IGN ON   (4)  29.4768409  -81.2184060 s5 dop19 r-67 0kph 0 20093016m 14.714V 4.167BV Map
24/02/13 23:33:16 MOVE    (5)  29.4768409  -81.2184060 s5 dop19 r-67 0kph 0 20093016m 14.714V 4.167BV Map
24/02/13 23:38:20 MOVE    (5)  29.4727860  -81.2229880 s5 dop19 r-73 18kph 0 20093648m 14.484V 4.165BV Map
24/02/13 23:39:31 IGN OFF  (2)  29.4722139  -81.2231420 s5 dop19 r-79 13kph 0 20093714m 12.409V 4.167BV Map
24/02/13 23:39:31 STOP    (26)  29.4722139  -81.2231420 s5 dop19 r-79 13kph 0 20093714m 12.409V 4.167BV Map
24/02/14 00:05:15 HEARTBEAT (3)  29.4722139  -81.2231420 s6 dop12 r-77 0kph 0 20093714m 12.755V 4.164BV Map
24/02/14 00:17:56 INTV BOOT (108)  29.4707669  -81.2236700 s5 dop14 r-113 0kph 0 20093714m 12.586V 4.175BV Map
24/02/14 04:05:10 HEARTBEAT (3)  29.4707669  -81.2236700 s6 dop13 r-81 0kph 0 20093714m 12.648V 4.169BV Map
24/02/14 04:18:21 INTV BOOT (108)  29.4705050  -81.2237380 s6 dop14 r-79 0kph 0 20093714m 12.622V 4.184BV Map
24/02/14 08:04:30 HEARTBEAT (3)  29.4705050  -81.2237380 s5 dop14 r-51 0kph 0 20093714m 12.595V 4.169BV Map
24/02/14 08:18:46 INTV BOOT (108)  29.4706000  -81.2236400 s4 dop12 r-113 0kph 0 20093714m 12.578V 4.171BV Map
24/02/14 12:02:22 HEARTBEAT (3)  29.4706000  -81.2236400 s5 dop17 r-75 0kph 0 20093714m 12.551V 4.171BV Map
24/02/14 12:19:09 INTV BOOT (108)  29.4706590  -81.2236300 s7 dop12 r-77 0kph 0 20093714m 12.542V 4.171BV Map
24/02/14 16:01:48 HEARTBEAT (3)  29.4706590  -81.2236300 s6 dop14 r-77 0kph 0 20093714m 12.551V 4.168BV Map
24/02/14 16:19:35 INTV BOOT (108)  29.4705860  -81.2236810 s5 dop13 r-77 0kph 0 20093714m 12.524V 4.172BV Map
24/02/14 20:01:47 HEARTBEAT (3)  29.4705860  -81.2236810 s5 dop13 r-75 0kph 0 20093714m 12.56V 4.169BV Map
24/02/14 20:19:58 INTV BOOT (108)  29.4706070  -81.2235610 s5 dop10 r-75 0kph 0 20093714m 12.524V 4.185BV Map
24/02/14 22:05:05 IGN ON   (4)  29.4706080  -81.2237390 s4 dop23 r-77 0kph 0 20093714m 14.794V 4.169BV Map
24/02/14 22:05:05 MOVE    (5)  29.4706080  -81.2237390 s4 dop23 r-77 0kph 0 20093714m 14.794V 4.169BV Map
24/02/14 22:10:06 MOVE    (5)  29.4775140  -81.2212730 s4 dop23 r-65 0kph 0 20094518m 14.634V 4.168BV Map
24/02/14 22:15:06 MOVE    (5)  29.5054849  -81.2198320 s4 dop22 r-67 21kph 0 20097632m 14.466V 4.167BV Map
24/02/14 22:20:06 MOVE    (5)  29.5387999  -81.2195980 s4 dop22 r-63 16kph 0 20101338m 14.616V 4.167BV Map
24/02/14 22:21:10 IGN OFF  (2)  29.5385079  -81.2209020 s6 dop20 r-67 0kph 0 20101468m 12.852V 4.168BV Map
24/02/14 22:21:10 STOP    (26)  29.5385079  -81.2209020 s6 dop20 r-67 0kph 0 20101468m 12.852V 4.168BV Map

24/02/14 22:40:32 IGN ON   (4)   29.5386560  -81.2209540 s6 dop19 r-63 0kph 0 20101468m 14.439V 4.167BV Map
24/02/14 22:40:32 MOVE    (5)   29.5386560  -81.2209540 s6 dop19 r-63 0kph 0 20101468m 14.439V 4.167BV Map
24/02/14 22:45:33 MOVE    (5)   29.5340099  -81.2219530 s6 dop19 r-69 16kph 0 20101994m 14.608V 4.165BV Map
24/02/14 22:50:33 MOVE    (5)   29.4907050  -81.2210260 s6 dop18 r-69 6kph 0 20106811m 14.634V 4.165BV Map
24/02/14 22:55:33 MOVE    (5)   29.4759839  -81.2063560 s5 dop20 r-55 5kph 0 20108979m 13.757V 4.165BV Map
24/02/14 23:00:33 MOVE    (5)   29.4758180  -81.2066260 s6 dop17 r-55 0kph 0 20109011m 14.581V 4.165BV Map
24/02/14 23:05:33 MOVE    (5)   29.4755430  -81.2063280 s6 dop16 r-55 0kph 0 20109053m 14.625V 4.167BV Map
24/02/14 23:10:33 MOVE    (5)   29.4880680  -81.2199180 s6 dop15 r-69 10kph 0 20110969m 14.546V 4.163BV Map
24/02/14 23:11:44 IGN OFF  (2)   29.4881010  -81.2200019 s6 dop15 r-67 8kph 0 20110969m 12.32V 4.165BV Map
24/02/14 23:11:44 STOP    (26)   29.4881010  -81.2200019 s6 dop15 r-67 8kph 0 20110969m 12.32V 4.165BV Map
24/02/14 23:23:50 IGN ON   (4)   29.4881259  -81.2202430 s6 dop14 r-69 0kph 0 20110969m 14.457V 4.164BV Map
24/02/14 23:23:50 MOVE    (5)   29.4881259  -81.2202430 s6 dop14 r-69 0kph 0 20110969m 14.457V 4.164BV Map
24/02/14 23:28:50 MOVE    (5)   29.4766530  -81.2204030 s5 dop16 r-67 30kph 0 20112245m 14.537V 4.163BV Map
24/02/14 23:30:49 IGN OFF  (2)   29.4767600  -81.2197360 s5 dop16 r-73 22kph 0 20112311m 12.843V 4.164BV Map
24/02/14 23:30:49 STOP    (26)   29.4767600  -81.2197360 s5 dop16 r-73 22kph 0 20112311m 12.843V 4.164BV Map
24/02/14 23:36:54 IGN ON   (4)   29.4771430  -81.2175530 s5 dop15 r-69 0kph 0 20112311m 14.749V 4.164BV Map
24/02/14 23:36:54 MOVE    (5)   29.4771430  -81.2175530 s5 dop15 r-69 0kph 0 20112311m 14.749V 4.164BV Map
24/02/14 23:41:54 MOVE    (5)   29.4701750  -81.2234530 s5 dop15 r-77 0kph 0 20113274m 14.315V 4.161BV Map
24/02/14 23:42:03 IGN OFF  (2)   29.4701750  -81.2234530 s5 dop15 r-77 0kph 0 20113274m 12.312V 4.164BV Map
24/02/14 23:42:03 STOP    (26)   29.4701750  -81.2234530 s5 dop15 r-77 0kph 0 20113274m 12.312V 4.164BV Map
24/02/15 00:01:46 HEARTBEAT (3)   29.4701750  -81.2234530 s5 dop15 r-77 0kph 0 20113274m 12.666V 4.163BV Map
24/02/15 00:20:22 INTV BOOT (108)  29.4705299  -81.2237140 s5 dop15 r-75 0kph 0 20113274m 12.507V 4.177BV Map
24/02/15 04:01:44 HEARTBEAT (3)   29.4705299  -81.2237140 s5 dop11 r-77 0kph 0 20113274m 12.622V 4.17BV Map
24/02/15 04:20:46 INTV BOOT (108)  29.4706530  -81.2237780 s5 dop11 r-113 0kph 0 20113274m 12.586V 4.185BV Map
24/02/15 08:00:19 HEARTBEAT (3)   29.4706530  -81.2237780 s4 dop11 r-79 0kph 0 20113274m 12.578V 4.171BV Map
24/02/15 08:21:09 INTV BOOT (108)  29.4704440  -81.2238430 s4 dop9 r-79 0kph 0 20113274m 12.56V 4.175BV Map
24/02/15 11:59:39 HEARTBEAT (3)   29.4704440  -81.2238430 s6 dop15 r-51 0kph 0 20113274m 12.542V 4.171BV Map
24/02/15 12:21:35 INTV BOOT (108)  29.4706840  -81.2236010 s7 dop9 r-79 0kph 0 20113274m 12.533V 4.172BV Map
24/02/15 13:22:08 IGN ON   (4)   29.4706020  -81.2235510 s6 dop13 r-75 0kph 0 20113274m 14.492V 4.17BV Map
24/02/15 13:22:08 MOVE    (5)   29.4706020  -81.2235510 s6 dop13 r-75 0kph 0 20113274m 14.492V 4.17BV Map
24/02/15 13:27:09 MOVE    (5)   29.4902160  -81.2212580 s6 dop13 r-71 4kph 0 20115467m 14.679V 4.169BV Map
24/02/15 13:32:09 MOVE    (5)   29.4971240  -81.2641260 s6 dop14 r-59 61kph 0 20119687m 14.705V 4.168BV Map
24/02/15 13:37:09 MOVE    (5)   29.5590370  -81.2679689 s6 dop14 r-51 105kph 0 20126584m 14.705V 4.169BV Map
24/02/15 13:42:09 MOVE    (5)   29.6346719  -81.2843440 s6 dop14 r-79 113kph 0 20135144m 14.67V 4.169BV Map
24/02/15 13:47:09 MOVE    (5)   29.7144190  -81.3024030 s5 dop21 r-81 116kph 0 20144184m 14.687V 4.168BV Map
24/02/15 13:52:09 MOVE    (5)   29.7844960  -81.3176019 s6 dop14 r-75 85kph 0 20152116m 14.696V 4.168BV Map
24/02/15 13:57:09 MOVE    (5)   29.7976350  -81.3187920 s6 dop14 r-51 86kph 0 20153582m 14.643V 4.167BV Map
24/02/15 14:00:09 IGN OFF  (2)   29.8467530  -81.3232470 s5 dop25 r-69 0kph 0 20159062m 12.773V 4.169BV Map
24/02/15 14:00:09 STOP    (26)   29.8467530  -81.3232470 s5 dop25 r-69 0kph 0 20159062m 12.773V 4.169BV Map
24/02/15 15:59:37 HEARTBEAT (3)   29.8467530  -81.3232470 s5 dop20 r-71 0kph 0 20159062m 12.755V 4.167BV Map
24/02/15 16:22:00 INTV BOOT (108)  29.8467100  -81.3232290 s6 dop13 r-71 0kph 0 20159062m 12.737V 4.183BV Map
24/02/15 19:59:36 HEARTBEAT (3)   29.8467100  -81.3232290 s7 dop11 r-51 0kph 0 20159062m 12.675V 4.17BV Map
24/02/15 20:04:59 IGN ON   (4)   29.8467370  -81.3232480 s6 dop13 r-71 0kph 0 20159062m 14.546V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/15 20:04:59 MOVE    (5)   29.8467370  -81.3232480 s6 dop13 r-71 0kph 0 20159062m 14.546V 4.169BV Map
24/02/15 20:09:59 MOVE    (5)   29.8420469  -81.3229940 s6 dop13 r-51 14kph 0 20159584m 14.271V 4.169BV Map
24/02/15 20:14:48 IGN OFF  (2)   29.8338399  -81.3231179 s8 dop11 r-83 14kph 0 20160497m 12.852V 4.169BV Map
24/02/15 20:14:48 STOP    (26)   29.8338399  -81.3231179 s8 dop11 r-83 14kph 0 20160497m 12.852V 4.169BV Map
24/02/15 20:22:23 INTV BOOT (108)   29.8138650  -81.3239950 s8 dop10 r-83 0kph 0 20160497m 12.56V 4.179BV Map
24/02/15 20:31:20 IGN ON   (4)   29.8135889  -81.3239810 s6 dop17 r-79 7kph 0 20160497m 14.457V 4.167BV Map
24/02/15 20:31:20 MOVE    (5)   29.8135889  -81.3239810 s6 dop17 r-79 7kph 0 20160497m 14.457V 4.167BV Map
24/02/15 20:36:20 MOVE    (5)   29.8321169  -81.3569860 s6 dop18 r-77 63kph 0 20164290m 14.262V 4.167BV Map
24/02/15 20:41:20 MOVE    (5)   29.8269109  -81.3782030 s6 dop15 r-67 28kph 0 20166418m 14.253V 4.167BV Map
24/02/15 20:46:20 MOVE    (5)   29.8165819  -81.3741110 s6 dop15 r-79 44kph 0 20167633m 13.535V 4.167BV Map
24/02/15 20:51:20 MOVE    (5)   29.7136600  -81.3330030 s7 dop14 r-77 93kph 0 20179749m 14.253V 4.168BV Map
24/02/15 20:56:20 MOVE    (5)   29.6602380  -81.2839050 s6 dop15 r-59 109kph 0 20187352m 13.579V 4.167BV Map
24/02/15 21:01:20 MOVE    (5)   29.5817299  -81.2369670 s5 dop16 r-73 114kph 0 20197194m 14.262V 4.167BV Map
24/02/15 21:06:20 MOVE    (5)   29.5534729  -81.2260140 s5 dop21 r-61 0kph 0 20200510m 13.535V 4.167BV Map
24/02/15 21:09:25 STOP    (26)   29.5517260  -81.2360180 s5 dop21 r-51 0kph 0 20201498m 12.861V 4.167BV Map
24/02/15 21:09:28 IGN OFF  (2)   29.5517260  -81.2360180 s5 dop21 r-51 0kph 0 20201498m 12.702V 4.167BV Map
24/02/15 21:22:31 IGN ON   (4)   29.5517360  -81.2359980 s5 dop22 r-51 0kph 0 20201498m 14.439V 4.164BV Map
24/02/15 21:22:31 MOVE    (5)   29.5517360  -81.2359980 s5 dop22 r-51 0kph 0 20201498m 14.439V 4.164BV Map
24/02/15 21:27:33 MOVE    (5)   29.5305479  -81.2254230 s5 dop23 r-55 49kph 0 20204067m 14.262V 4.164BV Map
24/02/15 21:32:33 MOVE    (5)   29.4908040  -81.2212190 s5 dop23 r-67 3kph 0 20208506m 13.597V 4.167BV Map
24/02/15 21:37:17 IGN OFF  (2)   29.4769400  -81.2185080 s5 dop24 r-65 0kph 0 20210070m 12.719V 4.167BV Map
24/02/15 21:37:17 STOP    (26)   29.4769400  -81.2185080 s5 dop24 r-65 0kph 0 20210070m 12.719V 4.167BV Map
24/02/15 21:47:31 IGN ON   (4)   29.4769370  -81.2185370 s5 dop20 r-67 0kph 0 20210070m 14.714V 4.164BV Map
24/02/15 21:47:31 MOVE    (5)   29.4769370  -81.2185370 s5 dop20 r-67 0kph 0 20210070m 14.714V 4.164BV Map
24/02/15 21:52:33 MOVE    (5)   29.4734040  -81.2224930 s5 dop21 r-65 4kph 0 20210619m 13.544V 4.164BV Map
24/02/15 21:53:48 IGN OFF  (2)   29.4706470  -81.2237050 s5 dop21 r-75 0kph 0 20210947m 12.693V 4.164BV Map
24/02/15 21:53:48 STOP    (26)   29.4706470  -81.2237050 s5 dop21 r-75 0kph 0 20210947m 12.693V 4.164BV Map
24/02/15 23:59:37 HEARTBEAT (3)   29.4706470  -81.2237050 s6 dop12 r-51 0kph 0 20210947m 12.702V 4.165BV Map
24/02/16 00:22:49 INTV BOOT (108)   29.4705430  -81.2235819 s5 dop14 r-75 0kph 0 20210947m 12.702V 4.179BV Map
24/02/16 03:59:36 HEARTBEAT (3)   29.4705430  -81.2235819 s3 dop17 r-77 0kph 0 20210947m 12.684V 4.17BV Map
24/02/16 04:23:11 INTV BOOT (108)   29.4705500  -81.2236630 s7 dop14 r-75 0kph 0 20210947m 12.631V 4.185BV Map
24/02/16 07:59:34 HEARTBEAT (3)   29.4705500  -81.2236630 s4 dop19 r-59 0kph 0 20210947m 12.604V 4.171BV Map
24/02/16 08:23:36 INTV BOOT (108)   29.4706209  -81.2237060 s5 dop12 r-79 0kph 0 20210947m 12.622V 4.175BV Map
24/02/16 10:24:55 IGN ON   (4)   29.4705880  -81.2236680 s4 dop13 r-79 0kph 0 20210947m 14.661V 4.171BV Map
24/02/16 10:24:55 MOVE    (5)   29.4705880  -81.2236680 s4 dop13 r-79 0kph 0 20210947m 14.661V 4.171BV Map
24/02/16 10:29:57 MOVE    (5)   29.4918530  -81.2202810 s4 dop13 r-71 48kph 0 20213335m 14.599V 4.171BV Map
24/02/16 10:34:57 MOVE    (5)   29.5051720  -81.2647290 s4 dop16 r-59 102kph 0 20217886m 14.625V 4.17BV Map
24/02/16 10:39:57 MOVE    (5)   29.5685780  -81.2728970 s4 dop19 r-55 101kph 0 20224983m 14.625V 4.171BV Map
24/02/16 10:44:57 MOVE    (5)   29.6368880  -81.2847550 s4 dop17 r-79 107kph 0 20232667m 14.572V 4.17BV Map
24/02/16 10:49:57 MOVE    (5)   29.7134540  -81.3023610 s4 dop20 r-83 108kph 0 20241351m 14.59V 4.169BV Map
24/02/16 10:54:57 MOVE    (5)   29.7864910  -81.3179100 s5 dop14 r-79 108kph 0 20249612m 14.572V 4.17BV Map
24/02/16 10:59:57 MOVE    (5)   29.8302879  -81.3229659 s5 dop14 r-51 0kph 0 20254508m 14.643V 4.17BV Map
24/02/16 11:04:57 MOVE    (5)   29.8339299  -81.3267810 s5 dop14 r-59 11kph 0 20255055m 14.439V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/16 11:08:41 IGN OFF  (2)  29.8353599  -81.3293990 s5 dop17 r-67 0kph 0 20255354m 12.161V 4.169BV Map
24/02/16 11:08:41 STOP     (26)  29.8353599  -81.3293990 s5 dop17 r-67 0kph 0 20255354m 12.161V 4.169BV Map
24/02/16 11:59:36 HEARTBEAT (3)  29.8353599  -81.3293990 s5 dop17 r-71 0kph 0 20255354m 12.631V 4.167BV Map
24/02/16 12:20:59 IGN ON   (4)  29.8354320  -81.3296150 s7 dop11 r-69 0kph 0 20255354m 14.404V 4.167BV Map
24/02/16 12:20:59 MOVE     (5)  29.8354320  -81.3296150 s7 dop11 r-69 0kph 0 20255354m 14.404V 4.167BV Map
24/02/16 12:26:00 MOVE     (5)  29.8352129  -81.3296230 s7 dop11 r-65 0kph 0 20255354m 14.546V 4.167BV Map
24/02/16 12:30:03 IGN OFF  (2)  29.8355289  -81.3295540 s6 dop12 r-67 0kph 0 20255390m 12.4V 4.169BV Map
24/02/16 12:30:03 STOP     (26)  29.8355289  -81.3295540 s6 dop12 r-67 0kph 0 20255390m 12.4V 4.169BV Map
24/02/16 12:31:01 INTV BOOT (108)  29.8352790  -81.3297030 s6 dop12 r-73 0kph 0 20255390m 12.578V 4.18BV Map
24/02/16 13:11:42 IGN ON   (4)  29.8352650  -81.3293790 s6 dop13 r-69 0kph 0 20255390m 14.342V 4.167BV Map
24/02/16 13:11:42 MOVE     (5)  29.8352650  -81.3293790 s6 dop13 r-69 0kph 0 20255390m 14.342V 4.167BV Map
24/02/16 13:16:43 MOVE     (5)  29.8187889  -81.3231320 s6 dop13 r-67 84kph 0 20257319m 14.51V 4.167BV Map
24/02/16 13:21:43 MOVE     (5)  29.7649150  -81.3143670 s6 dop14 r-81 102kph 0 20263370m 14.457V 4.167BV Map
24/02/16 13:26:43 MOVE     (5)  29.7606190  -81.2678460 s6 dop14 r-75 92kph 0 20267888m 14.439V 4.168BV Map
24/02/16 13:31:43 MOVE     (5)  29.7541669  -81.2610560 s6 dop14 r-59 89kph 0 20268860m 14.492V 4.168BV Map
24/02/16 13:36:43 MOVE     (5)  29.6733239  -81.2148280 s6 dop14 r-57 86kph 0 20278899m 14.484V 4.167BV Map
24/02/16 13:41:43 MOVE     (5)  29.6172069  -81.2035370 s6 dop14 r-67 82kph 0 20285236m 14.484V 4.168BV Map
24/02/16 13:46:43 MOVE     (5)  29.5632580  -81.1780680 s6 dop14 r-77 84kph 0 20291722m 14.421V 4.168BV Map
24/02/16 13:51:43 MOVE     (5)  29.5158969  -81.1449890 s6 dop14 r-75 71kph 0 20297886m 14.43V 4.167BV Map
24/02/16 13:56:43 MOVE     (5)  29.4797070  -81.1267480 s6 dop14 r-73 39kph 0 20302282m 14.466V 4.168BV Map
24/02/16 14:01:43 MOVE     (5)  29.4428020  -81.1100820 s6 dop18 r-69 77kph 0 20306693m 14.457V 4.168BV Map
24/02/16 14:04:10 IGN OFF  (2)  29.4339590  -81.1087130 s6 dop18 r-63 0kph 0 20307685m 12.648V 4.169BV Map
24/02/16 14:04:10 STOP     (26)  29.4339590  -81.1087130 s6 dop18 r-63 0kph 0 20307685m 12.648V 4.169BV Map
24/02/16 14:05:25 IGN ON   (4)  29.4340030  -81.1096080 s6 dop18 r-57 9kph 0 20307685m 14.927V 4.168BV Map
24/02/16 14:05:25 MOVE     (5)  29.4340030  -81.1096080 s6 dop18 r-57 9kph 0 20307685m 14.927V 4.168BV Map
24/02/16 14:05:48 IGN OFF  (2)  29.4339880  -81.1096230 s6 dop18 r-59 6kph 0 20307685m 12.897V 4.167BV Map
24/02/16 14:05:48 STOP     (26)  29.4339880  -81.1096230 s6 dop18 r-59 6kph 0 20307685m 12.897V 4.167BV Map
24/02/16 14:18:18 IGN ON   (4)  29.4339219  -81.1094840 s6 dop18 r-61 0kph 0 20307685m 14.749V 4.165BV Map
24/02/16 14:18:18 MOVE     (5)  29.4339219  -81.1094840 s6 dop18 r-61 0kph 0 20307685m 14.749V 4.165BV Map
24/02/16 14:23:12 MOVE     (5)  29.4274000  -81.1065500 s6 dop18 r-55 6kph 0 20308464m 14.386V 4.164BV Map
24/02/16 14:28:12 MOVE     (5)  29.4181669  -81.0985380 s6 dop18 r-67 79kph 0 20309751m 14.421V 4.163BV Map
24/02/16 14:33:12 MOVE     (5)  29.3615790  -81.0724400 s4 dop11 r-55 66kph 0 20316535m 14.421V 4.164BV Map
24/02/16 14:38:12 MOVE     (5)  29.3255089  -81.0578370 s4 dop11 r-55 36kph 0 20320789m 14.475V 4.167BV Map
24/02/16 14:43:12 MOVE     (5)  29.3187250  -81.0531640 s4 dop24 r-51 18kph 0 20321669m 14.377V 4.167BV Map
24/02/16 14:48:12 MOVE     (5)  29.3024070  -81.0537890 s4 dop16 r-69 46kph 0 20323485m 14.368V 4.164BV Map
24/02/16 14:53:12 MOVE     (5)  29.2860160  -81.0554550 s4 dop16 r-65 0kph 0 20325316m 14.342V 4.165BV Map
24/02/16 14:58:12 MOVE     (5)  29.2535440  -81.0391170 s4 dop16 r-53 53kph 0 20329260m 14.395V 4.165BV Map
24/02/16 15:03:12 MOVE     (5)  29.2469980  -81.0411150 s4 dop17 r-71 0kph 0 20330013m 14.244V 4.165BV Map
24/02/16 15:08:12 MOVE     (5)  29.2450290  -81.0434110 s4 dop17 r-51 4kph 0 20330326m 14.404V 4.163BV Map
24/02/16 15:13:12 MOVE     (5)  29.2400810  -81.0687810 s4 dop18 r-65 53kph 0 20332849m 14.324V 4.163BV Map
24/02/16 15:16:31 STOP     (26)  29.2551880  -81.0756670 s4 dop18 r-65 0kph 0 20334657m 14.324V 4.163BV Map
24/02/16 15:17:25 MOVE     (5)  29.2584729  -81.0771029 s4 dop19 r-51 40kph 0 20335048m 14.324V 4.162BV Map
24/02/16 15:22:25 MOVE     (5)  29.2702249  -81.0628710 s5 dop23 r-75 0kph 0 20336950m 14.324V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/16 15:27:25 IGN OFF  (2)  29.2786640  -81.0719400 s4 dop13 r-65 0kph 0 20338236m 12.631V 4.164BV Map
24/02/16 15:27:25 MOVE    (5)  29.2786640  -81.0719400 s4 dop13 r-65 0kph 0 20338236m 12.631V 4.164BV Map
24/02/16 15:27:25 STOP    (26)  29.2786640  -81.0719400 s4 dop13 r-65 0kph 0 20338236m 12.631V 4.164BV Map
24/02/16 15:34:14 IGN ON  (4)  29.2786840  -81.0719900 s5 dop11 r-59 0kph 0 20338236m 14.749V 4.162BV Map
24/02/16 15:34:14 MOVE    (5)  29.2786840  -81.0719900 s5 dop11 r-59 0kph 0 20338236m 14.749V 4.162BV Map
24/02/16 15:39:14 MOVE    (5)  29.2782280  -81.0887620 s5 dop11 r-61 83kph 0 20339864m 14.333V 4.162BV Map
24/02/16 15:44:14 MOVE    (5)  29.2525500  -81.1345630 s5 dop11 r-61 91kph 0 20345147m 14.271V 4.162BV Map
24/02/16 15:49:14 MOVE    (5)  29.2486140  -81.2205950 s6 dop15 r-83 96kph 0 20353507m 14.315V 4.164BV Map
24/02/16 15:54:14 MOVE    (5)  29.2297630  -81.2941580 s5 dop19 r-79 102kph 0 20360948m 14.218V 4.162BV Map
24/02/16 15:59:14 MOVE    (5)  29.2051720  -81.3606910 s5 dop19 r-79 100kph 0 20367962m 14.271V 4.164BV Map
24/02/16 15:59:34 HEARTBEAT (3)  29.2051720  -81.3606910 s5 dop19 r-79 100kph 0 20367962m 14.253V 4.164BV Map
24/02/16 16:04:14 MOVE    (5)  29.1868910  -81.4198530 s5 dop16 r-55 0kph 0 20374056m 12.711V 4.165BV Map
24/02/16 16:04:17 IGN OFF  (2)  29.1868910  -81.4198530 s5 dop16 r-55 0kph 0 20374056m 12.613V 4.165BV Map
24/02/16 16:04:17 STOP    (26)  29.1868910  -81.4198530 s5 dop16 r-55 0kph 0 20374056m 12.613V 4.165BV Map
24/02/16 16:09:04 IGN ON  (4)  29.1869380  -81.4200410 s5 dop16 r-51 0kph 0 20374056m 14.758V 4.163BV Map
24/02/16 16:09:04 MOVE    (5)  29.1869380  -81.4200410 s5 dop16 r-51 0kph 0 20374056m 14.758V 4.163BV Map
24/02/16 16:14:06 MOVE    (5)  29.1807800  -81.4266650 s5 dop19 r-59 0kph 0 20374996m 14.182V 4.161BV Map
24/02/16 16:14:13 IGN OFF  (2)  29.1807800  -81.4266650 s5 dop19 r-63 0kph 0 20374996m 12.648V 4.163BV Map
24/02/16 16:14:13 STOP    (26)  29.1807800  -81.4266650 s5 dop19 r-63 0kph 0 20374996m 12.648V 4.163BV Map
24/02/16 16:31:25 INTV BOOT (108)  29.1808209  -81.4267850 s4 dop16 r-61 0kph 0 20374996m 12.755V 4.176BV Map
24/02/16 16:37:40 IGN ON  (4)  29.1808000  -81.4267950 s4 dop21 r-67 0kph 0 20374996m 14.457V 4.164BV Map
24/02/16 16:37:40 MOVE    (5)  29.1808000  -81.4267950 s4 dop21 r-67 0kph 0 20374996m 14.457V 4.164BV Map
24/02/16 16:38:29 IGN OFF  (2)  29.1806799  -81.4265650 s4 dop16 r-51 0kph 0 20374996m 12.906V 4.164BV Map
24/02/16 16:38:29 STOP    (26)  29.1806799  -81.4265650 s4 dop16 r-51 0kph 0 20374996m 12.906V 4.164BV Map
24/02/16 16:40:45 IGN ON  (4)  29.1809949  -81.4268240 s4 dop16 r-67 0kph 0 20374996m 14.448V 4.164BV Map
24/02/16 16:40:45 MOVE    (5)  29.1809949  -81.4268240 s4 dop16 r-67 0kph 0 20374996m 14.448V 4.164BV Map
24/02/16 16:42:28 IGN OFF  (2)  29.1803369  -81.4265410 s4 dop16 r-63 0kph 0 20375074m 12.808V 4.164BV Map
24/02/16 16:42:28 STOP    (26)  29.1803369  -81.4265410 s4 dop16 r-63 0kph 0 20375074m 12.808V 4.164BV Map
24/02/16 17:00:25 IGN ON  (4)  29.1807170  -81.4265770 s4 dop16 r-71 5kph 0 20375074m 14.262V 4.164BV Map
24/02/16 17:00:25 MOVE    (5)  29.1807170  -81.4265770 s4 dop16 r-71 5kph 0 20375074m 14.262V 4.164BV Map
24/02/16 17:05:27 MOVE    (5)  29.1976660  -81.3905760 s4 dop16 r-77 93kph 0 20379045m 14.218V 4.164BV Map
24/02/16 17:10:27 MOVE    (5)  29.2253810  -81.3219350 s4 dop16 r-81 8kph 0 20386388m 14.049V 4.164BV Map
24/02/16 17:15:27 MOVE    (5)  29.2871289  -81.3285990 s4 dop17 r-81 93kph 0 20393286m 14.209V 4.165BV Map
24/02/16 17:20:27 MOVE    (5)  29.3638679  -81.3116450 s5 dop20 r-55 92kph 0 20401978m 14.226V 4.164BV Map
24/02/16 17:25:27 MOVE    (5)  29.4227850  -81.2994430 s5 dop19 r-79 96kph 0 20408637m 14.244V 4.164BV Map
24/02/16 17:30:27 MOVE    (5)  29.4635739  -81.2557540 s5 dop19 r-51 11kph 0 20414841m 14.235V 4.165BV Map
24/02/16 17:32:48 IGN OFF  (2)  29.4604360  -81.2522220 s5 dop17 r-75 0kph 0 20415330m 12.657V 4.167BV Map
24/02/16 17:32:48 STOP    (26)  29.4604360  -81.2522220 s5 dop17 r-75 0kph 0 20415330m 12.657V 4.167BV Map
24/02/16 17:39:47 IGN ON  (4)  29.4604360  -81.2522220 s5 dop15 r-65 0kph 0 20415330m 14.581V 4.164BV Map
24/02/16 17:39:47 MOVE    (5)  29.4604360  -81.2522220 s5 dop15 r-65 0kph 0 20415330m 14.581V 4.164BV Map
24/02/16 17:42:56 IGN OFF  (2)  29.4568299  -81.2493020 s7 dop10 r-65 0kph 0 20415821m 12.719V 4.165BV Map
24/02/16 17:42:56 STOP    (26)  29.4568299  -81.2493020 s7 dop10 r-65 0kph 0 20415821m 12.719V 4.165BV Map
24/02/16 17:48:14 IGN ON  (4)  29.4568249  -81.2494810 s7 dop11 r-59 0kph 0 20415821m 14.546V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/16 17:48:14 MOVE    (5)  29.4568249  -81.2494810 s7 dop11 r-59 0kph 0 20415821m 14.546V 4.163BV Map
24/02/16 17:51:32 IGN OFF  (2)  29.4588899  -81.2516700 s7 dop11 r-51 2kph 0 20416133m 13.065V 4.163BV Map
24/02/16 17:51:32 STOP    (26)  29.4588899  -81.2516700 s7 dop11 r-51 2kph 0 20416133m 13.065V 4.163BV Map
24/02/16 17:56:32 IGN ON   (4)  29.4652070  -81.2585600 s7 dop11 r-55 0kph 0 20416133m 13.978V 4.163BV Map
24/02/16 17:56:32 MOVE    (5)  29.4652070  -81.2585600 s7 dop11 r-55 0kph 0 20416133m 13.978V 4.163BV Map
24/02/16 17:58:23 IGN OFF  (2)  29.4660800  -81.2576490 s7 dop11 r-59 0kph 0 20416265m 13.074V 4.163BV Map
24/02/16 17:58:23 STOP    (26)  29.4660800  -81.2576490 s7 dop11 r-59 0kph 0 20416265m 13.074V 4.163BV Map
24/02/16 17:59:49 MOVE    (5)  29.4729300  -81.2589610 s8 dop9 r-65 29kph 0 20417037m 12.551V 4.163BV Map
24/02/16 18:01:49 MOVE    (5)  29.4736810  -81.2585620 s8 dop9 r-75 29kph 0 20417129m 12.631V 4.162BV Map
24/02/16 18:03:49 MOVE    (5)  29.4764550  -81.2565490 s8 dop9 r-67 0kph 0 20417494m 12.702V 4.163BV Map
24/02/16 18:05:49 MOVE    (5)  29.4763980  -81.2565610 s8 dop9 r-67 0kph 0 20417494m 12.702V 4.163BV Map
24/02/16 18:12:54 STOP    (26)  29.4767090  -81.2564350 s7 dop11 r-65 0kph 0 20417531m 12.515V 4.164BV Map
24/02/16 19:32:24 PWR OFF  (23)  29.4708770  -81.2234310 s4 dop18 r-51 0kph 0 20417531m 4.153BV Map
24/02/16 19:59:32 HEARTBEAT (3)  29.4708770  -81.2234310 s9 dop9 r-73 0kph 0 20417531m 4.145BV Map
24/02/16 21:57:05 PWR ON   (22)  29.4705560  -81.2237200 s9 dop9 r-71 0kph 0 20417531m 12.267V 4.164BV Map
24/02/16 21:57:59 INTV BOOT (108)  29.4705830  -81.2238160 s6 dop13 r-75 0kph 0 20417531m 12.418V 4.184BV Map
24/02/16 22:05:50 IGN ON   (4)  29.4704909  -81.2236800 s6 dop17 r-71 0kph 0 20417531m 14.608V 4.171BV Map
24/02/16 22:05:50 MOVE    (5)  29.4704909  -81.2236800 s6 dop17 r-71 0kph 0 20417531m 14.608V 4.171BV Map
24/02/16 22:07:09 IGN OFF  (2)  29.4705579  -81.2236970 s6 dop17 r-79 0kph 0 20417531m 12.976V 4.167BV Map
24/02/16 22:07:09 STOP    (26)  29.4705579  -81.2236970 s6 dop17 r-79 0kph 0 20417531m 12.976V 4.167BV Map
24/02/16 23:23:47 IGN ON   (4)  29.4706800  -81.2236320 s5 dop14 r-77 0kph 0 20417531m 14.005V 4.157BV Map
24/02/16 23:23:47 MOVE    (5)  29.4706800  -81.2236320 s5 dop14 r-77 0kph 0 20417531m 14.005V 4.157BV Map
24/02/16 23:24:05 IGN OFF  (2)  29.4706879  -81.2236580 s5 dop14 r-75 0kph 0 20417531m 12.489V 4.16BV Map
24/02/16 23:24:05 STOP    (26)  29.4706879  -81.2236580 s5 dop14 r-75 0kph 0 20417531m 12.489V 4.16BV Map
24/02/16 23:59:31 HEARTBEAT (3)  29.4706879  -81.2236580 s6 dop10 r-61 0kph 0 20417531m 12.569V 4.156BV Map
24/02/17 01:58:23 INTV BOOT (108)  29.4708530  -81.2237570 s5 dop12 r-77 0kph 0 20417531m 12.515V 4.183BV Map
24/02/17 03:59:31 HEARTBEAT (3)  29.4708530  -81.2237570 s6 dop13 r-79 0kph 0 20417531m 12.551V 4.167BV Map
24/02/17 05:58:46 INTV BOOT (108)  29.4706340  -81.2237970 s5 dop13 r-77 0kph 0 20417531m 12.507V 4.185BV Map
24/02/17 07:59:30 HEARTBEAT (3)  29.4706340  -81.2237970 s4 dop13 r-79 0kph 0 20417531m 12.524V 4.167BV Map
24/02/17 09:59:11 INTV BOOT (108)  29.4705430  -81.2237440 s6 dop10 r-81 0kph 0 20417531m 12.471V 4.185BV Map
24/02/17 11:59:30 HEARTBEAT (3)  29.4705430  -81.2237440 s6 dop14 r-81 0kph 0 20417531m 12.48V 4.168BV Map
24/02/17 13:59:35 INTV BOOT (108)  29.4705919  -81.2236960 s6 dop14 r-79 0kph 0 20417531m 12.462V 4.187BV Map
24/02/17 15:59:29 HEARTBEAT (3)  29.4705919  -81.2236960 s7 dop12 r-77 0kph 0 20417531m 12.498V 4.168BV Map
24/02/17 17:59:59 INTV BOOT (108)  29.4707690  -81.2234140 s6 dop14 r-77 0kph 0 20417531m 12.453V 4.185BV Map
24/02/17 19:59:28 HEARTBEAT (3)  29.4707690  -81.2234140 s7 dop12 r-77 0kph 0 20417531m 12.471V 4.169BV Map
24/02/17 20:41:30 IGN ON   (4)  29.4706120  -81.2237180 s7 dop11 r-77 0kph 0 20417531m 14.652V 4.167BV Map
24/02/17 20:41:30 MOVE    (5)  29.4706120  -81.2237180 s7 dop11 r-77 0kph 0 20417531m 14.652V 4.167BV Map
24/02/17 20:46:32 MOVE    (5)  29.4875580  -81.2218390 s6 dop12 r-63 67kph 0 20419424m 14.741V 4.167BV Map
24/02/17 20:51:32 MOVE    (5)  29.4972329  -81.2486720 s5 dop12 r-71 87kph 0 20422236m 14.758V 4.164BV Map
24/02/17 20:56:32 MOVE    (5)  29.5493970  -81.2637340 s6 dop12 r-67 92kph 0 20428218m 14.767V 4.167BV Map
24/02/17 21:01:32 MOVE    (5)  29.6025769  -81.2841550 s5 dop12 r-85 1kph 0 20434455m 14.732V 4.165BV Map
24/02/17 21:02:00 IGN OFF  (2)  29.6025839  -81.2842710 s5 dop12 r-79 0kph 0 20434455m 12.959V 4.167BV Map
24/02/17 21:02:00 STOP    (26)  29.6025839  -81.2842710 s5 dop12 r-79 0kph 0 20434455m 12.959V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/17 21:40:55 IGN ON   (4)   29.6024950  -81.2842380 s4 dop12 r-81 0kph 0 20434455m 14.687V 4.163BV Map
24/02/17 21:40:55 MOVE    (5)   29.6024950  -81.2842380 s4 dop12 r-81 0kph 0 20434455m 14.687V 4.163BV Map
24/02/17 21:45:57 MOVE    (5)   29.6050659  -81.2630530 s4 dop12 r-77 20kph 0 20436523m 14.749V 4.164BV Map
24/02/17 21:50:57 MOVE    (5)   29.6021820  -81.2683870 s4 dop12 r-77 58kph 0 20437131m 14.679V 4.162BV Map
24/02/17 21:55:57 MOVE    (5)   29.6027770  -81.2841229 s4 dop12 r-81 24kph 0 20438654m 14.643V 4.163BV Map
24/02/17 22:00:57 MOVE    (5)   29.5973240  -81.2770309 s4 dop12 r-69 33kph 0 20439569m 14.616V 4.162BV Map
24/02/17 22:05:57 MOVE    (5)   29.5842240  -81.2507800 s4 dop13 r-77 19kph 0 20442497m 14.421V 4.164BV Map
24/02/17 22:10:57 MOVE    (5)   29.5797000  -81.2483120 s4 dop13 r-75 53kph 0 20443054m 14.599V 4.162BV Map
24/02/17 22:15:57 MOVE    (5)   29.6028500  -81.2809390 s4 dop13 r-79 45kph 0 20447127m 14.599V 4.163BV Map
24/02/17 22:20:57 MOVE    (5)   29.6026750  -81.2841900 s5 dop14 r-83 0kph 0 20447442m 14.59V 4.163BV Map
24/02/17 22:25:57 MOVE    (5)   29.6026660  -81.2841470 s4 dop16 r-81 0kph 0 20447442m 14.572V 4.161BV Map
24/02/17 22:30:57 MOVE    (5)   29.6044700  -81.2792240 s4 dop14 r-71 28kph 0 20447958m 14.572V 4.161BV Map
24/02/17 22:35:57 MOVE    (5)   29.6057090  -81.2759670 s4 dop14 r-87 0kph 0 20448302m 14.616V 4.161BV Map
24/02/17 22:40:57 MOVE    (5)   29.6049330  -81.2780370 s4 dop14 r-81 0kph 0 20448520m 14.2V 4.161BV Map
24/02/17 22:45:57 MOVE    (5)   29.6034410  -81.2798250 s4 dop14 r-73 11kph 0 20448760m 14.226V 4.161BV Map
24/02/17 22:50:57 MOVE    (5)   29.5408190  -81.2645930 s4 dop20 r-65 44kph 0 20455879m 13.446V 4.162BV Map
24/02/17 22:55:57 MOVE    (5)   29.4807760  -81.2677500 s4 dop19 r-61 44kph 0 20462564m 14.297V 4.162BV Map
24/02/17 23:00:57 MOVE    (5)   29.4726519  -81.2513139 s4 dop19 r-65 44kph 0 20464395m 14.253V 4.162BV Map
24/02/17 23:05:33 IGN OFF  (2)   29.4705450  -81.2236710 s4 dop18 r-75 0kph 0 20467082m 12.374V 4.164BV Map
24/02/17 23:05:33 STOP     (26)  29.4705450  -81.2236710 s4 dop18 r-75 0kph 0 20467082m 12.374V 4.164BV Map
24/02/17 23:07:24 INTV BOOT (108) 29.4706590  -81.2236980 s6 dop14 r-77 0kph 0 20467082m 12.241V 4.178BV Map
24/02/17 23:59:28 HEARTBEAT (3)  29.4706590  -81.2236980 s4 dop14 r-75 0kph 0 20467082m 12.808V 4.164BV Map
24/02/18 03:07:48 INTV BOOT (108) 29.4705740  -81.2236210 s4 dop14 r-77 0kph 0 20467082m 12.728V 4.183BV Map
24/02/18 03:59:28 HEARTBEAT (3)  29.4705740  -81.2236210 s4 dop22 r-75 0kph 0 20467082m 12.755V 4.17BV Map
24/02/18 07:08:13 INTV BOOT (108) 29.4705110  -81.2233550 s4 dop19 r99 0kph 0 20467082m 12.693V 4.174BV Map
24/02/18 07:59:27 HEARTBEAT (3)  29.4705110  -81.2233550 s4 dop14 r-77 0kph 0 20467082m 12.719V 4.169BV Map
24/02/18 11:08:37 INTV BOOT (108) 29.4706220  -81.2236099 s4 dop14 r-77 0kph 0 20467082m 12.657V 4.174BV Map
24/02/18 11:59:26 HEARTBEAT (3)  29.4706220  -81.2236099 s6 dop9 r-77 0kph 0 20467082m 12.684V 4.171BV Map
24/02/18 15:09:01 INTV BOOT (108) 29.4706039  -81.2237190 s4 dop9 r-73 0kph 0 20467082m 12.657V 4.172BV Map
24/02/18 15:59:24 HEARTBEAT (3)  29.4706039  -81.2237190 s4 dop15 r-51 0kph 0 20467082m 12.622V 4.171BV Map
24/02/18 16:45:07 IGN ON   (4)   29.4706070  -81.2236220 s5 dop11 r-71 4kph 0 20467082m 14.528V 4.17BV Map
24/02/18 16:45:07 MOVE    (5)   29.4706070  -81.2236220 s5 dop11 r-71 4kph 0 20467082m 14.528V 4.17BV Map
24/02/18 16:50:07 MOVE    (5)   29.4391119  -81.2250350 s5 dop15 r-75 76kph 0 20470587m 14.457V 4.169BV Map
24/02/18 16:55:07 MOVE    (5)   29.4302550  -81.2177240 s5 dop15 r-69 77kph 0 20471801m 14.404V 4.168BV Map
24/02/18 17:00:07 MOVE    (5)   29.3506869  -81.1512810 s5 dop15 r-51 89kph 0 20482745m 14.359V 4.168BV Map
24/02/18 17:05:07 MOVE    (5)   29.3171100  -81.1069840 s5 dop15 r-51 94kph 0 20488437m 14.395V 4.167BV Map
24/02/18 17:10:07 MOVE    (5)   29.3092630  -81.0960910 s5 dop15 r-51 87kph 0 20489807m 14.351V 4.167BV Map
24/02/18 17:15:07 MOVE    (5)   29.2682090  -81.0468290 s5 dop16 r-55 57kph 0 20496417m 14.404V 4.167BV Map
24/02/18 17:20:07 MOVE    (5)   29.2298310  -81.0273380 s5 dop17 r-61 39kph 0 20501086m 14.209V 4.165BV Map
24/02/18 17:25:07 MOVE    (5)   29.2117210  -81.0205770 s4 dop20 r-51 0kph 0 20503205m 12.985V 4.167BV Map
24/02/18 17:25:08 IGN OFF  (2)   29.2117210  -81.0205770 s4 dop20 r-51 0kph 0 20503205m 12.843V 4.168BV Map
24/02/18 17:25:08 STOP     (26)  29.2117210  -81.0205770 s4 dop20 r-51 0kph 0 20503205m 12.843V 4.168BV Map
24/02/18 18:36:15 PWR OFF  (23)  29.2117210  -81.0205770 s4 dop20 r-51 0kph 0 20503205m 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/18 18:45:34 PWR ON   (22)   29.2119100  -81.0207990 s4 dop16 r-51 0kph 0 20503205m 12.471V 4.186BV Map
24/02/18 18:55:19 PWR OFF   (23)   29.2118300  -81.0207190 s5 dop17 r-51 0kph 0 20503205m 4.162BV Map
24/02/18 19:23:58 PWR ON   (22)   29.2118300  -81.0207190 s5 dop17 r-51 0kph 0 20503205m 12.4V 4.187BV Map
24/02/18 19:24:30 INTV BOOT (108)   29.2117770  -81.0206010 s6 dop17 r-51 0kph 0 20503205m 12.551V 4.185BV Map
24/02/18 19:43:38 PWR OFF   (23)   29.2118220  -81.0207760 s6 dop15 r-51 0kph 0 20503205m 4.153BV Map
24/02/18 19:43:43 PWR OFF   (23)   29.2118220  -81.0207760 s6 dop15 r-51 0kph 0 20503205m 4.152BV Map
24/02/18 19:43:43 PWR ON   (22)   29.2118220  -81.0207760 s6 dop15 r-51 0kph 0 20503205m 4.152BV Map
24/02/18 19:43:46 PWR ON   (22)   29.2118220  -81.0207760 s6 dop15 r-51 0kph 0 20503205m 12.303V 4.187BV Map
24/02/18 19:59:24 HEARTBEAT (3)   29.2118220  -81.0207760 s5 dop14 r-55 0kph 0 20503205m 12.25V 4.165BV Map
24/02/18 20:36:21 PWR OFF   (23)   29.2117590  -81.0208610 s4 dop15 r-51 0kph 0 20503205m 4.155BV Map
24/02/18 21:42:09 PWR ON   (22)   29.2118009  -81.0204420 s7 dop13 r-51 0kph 0 20503205m 12.356V 4.172BV Map
24/02/18 21:42:13 PWR OFF   (23)   29.2118009  -81.0204420 s7 dop13 r-51 0kph 0 20503205m 4.082BV Map
24/02/18 21:42:29 PWR ON   (22)   29.2118689  -81.0207190 s6 dop14 r-51 0kph 0 20503205m 12.303V 4.169BV Map
24/02/18 22:49:33 IGN ON   (4)   29.2117860  -81.0205330 s5 dop19 r-51 0kph 0 20503205m 14.306V 4.155BV Map
24/02/18 22:49:33 MOVE   (5)   29.2117860  -81.0205330 s5 dop19 r-51 0kph 0 20503205m 14.306V 4.155BV Map
24/02/18 22:49:54 IGN OFF   (2)   29.2118689  -81.0204150 s6 dop15 r-51 0kph 0 20503205m 12.427V 4.157BV Map
24/02/18 22:49:54 STOP   (26)   29.2118689  -81.0204150 s6 dop15 r-51 0kph 0 20503205m 12.427V 4.157BV Map
24/02/18 23:18:30 MOVE   (5)   29.3552729  -81.1339780 s5 dop19 r-75 101kph 0 20522590m 11.78V 4.155BV Map
24/02/18 23:20:30 MOVE   (5)   29.3856650  -81.1471150 s5 dop19 r-51 109kph 0 20526202m 11.744V 4.155BV Map
24/02/18 23:22:30 MOVE   (5)   29.3928090  -81.1501650 s5 dop19 r-65 108kph 0 20527050m 11.735V 4.156BV Map
24/02/18 23:24:30 MOVE   (5)   29.3928090  -81.1501650 s5 dop19 r-77 108kph 0 20527050m 11.726V 4.155BV Map
24/02/18 23:25:12 INTV BOOT (108)   29.4607419  -81.1778220 s5 dop9 r-87 101kph 0 20527050m 11.673V 4.185BV Map
24/02/18 23:43:08 IGN ON   (4)   29.4706180  -81.2236580 s5 dop10 r-73 0kph 0 20527050m 13.375V 4.16BV Map
24/02/18 23:43:08 MOVE   (5)   29.4706180  -81.2236580 s5 dop10 r-73 0kph 0 20527050m 13.375V 4.16BV Map
24/02/18 23:48:08 MOVE   (5)   29.4719779  -81.2214980 s6 dop10 r-71 4kph 0 20527308m 13.296V 4.16BV Map
24/02/18 23:49:08 STOP   (26)   29.4761130  -81.2147560 s6 dop13 r-75 0kph 0 20528107m 13.34V 4.161BV Map
24/02/18 23:53:08 MOVE   (5)   29.4762170  -81.2145850 s6 dop13 r-73 0kph 0 20528107m 13.384V 4.16BV Map
24/02/18 23:58:08 MOVE   (5)   29.4758280  -81.2164060 s6 dop13 r-71 9kph 0 20528288m 13.296V 4.16BV Map
24/02/18 23:59:21 HEARTBEAT (3)   29.4707339  -81.2236400 s5 dop14 r-73 0kph 0 20528288m 13.304V 4.16BV Map
24/02/18 23:59:45 IGN OFF   (2)   29.4707130  -81.2236700 s5 dop14 r-73 0kph 0 20528288m 12.551V 4.16BV Map
24/02/18 23:59:45 STOP   (26)   29.4707130  -81.2236700 s6 dop14 r-73 0kph 0 20528288m 12.551V 4.16BV Map
24/02/19 03:25:34 INTV BOOT (108)   29.4705990  -81.2236190 s4 dop13 r-73 0kph 0 20528288m 12.489V 4.185BV Map
24/02/19 03:59:19 HEARTBEAT (3)   29.4705990  -81.2236190 s4 dop18 r-51 0kph 0 20528288m 12.507V 4.164BV Map
24/02/19 07:26:01 INTV BOOT (108)   29.4706280  -81.2236280 s4 dop14 r-75 0kph 0 20528288m 12.462V 4.189BV Map
24/02/19 07:59:18 HEARTBEAT (3)   29.4706280  -81.2236280 s4 dop10 r-77 0kph 0 20528288m 12.462V 4.165BV Map
24/02/19 11:26:25 INTV BOOT (108)   29.4706790  -81.2235510 s5 dop13 r-79 0kph 0 20528288m 12.445V 4.187BV Map
24/02/19 11:59:17 HEARTBEAT (3)   29.4706790  -81.2235510 s4 dop20 r-51 0kph 0 20528288m 12.445V 4.164BV Map
24/02/19 15:26:47 INTV BOOT (108)   29.4706610  -81.2235270 s4 dop13 r-71 0kph 0 20528288m 12.4V 4.187BV Map
24/02/19 15:59:15 HEARTBEAT (3)   29.4706610  -81.2235270 s8 dop10 r-51 0kph 0 20528288m 12.418V 4.164BV Map
24/02/19 19:27:12 INTV BOOT (108)   29.4706659  -81.2235960 s6 dop16 r-77 0kph 0 20528288m 12.418V 4.187BV Map
24/02/19 19:59:15 HEARTBEAT (3)   29.4706659  -81.2235960 s5 dop16 r-75 0kph 0 20528288m 12.453V 4.168BV Map
24/02/19 20:29:14 IGN ON   (4)   29.4706060  -81.2235539 s6 dop15 r-65 0kph 0 20528288m 14.599V 4.167BV Map
24/02/19 20:29:14 MOVE   (5)   29.4706060  -81.2235539 s6 dop15 r-65 0kph 0 20528288m 14.599V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/19 20:34:16 MOVE    (5)   29.4759990  -81.2148689 s8 dop12 r-75 0kph 0 20529321m 14.856V 4.165BV Map
24/02/19 20:39:16 MOVE    (5)   29.4759839  -81.2148349 s7 dop6 r-73 0kph 0 20529321m 14.794V 4.165BV Map
24/02/19 20:44:16 MOVE    (5)   29.4759950  -81.2148400 s7 dop16 r-69 0kph 0 20529321m 14.758V 4.164BV Map
24/02/19 20:49:16 MOVE    (5)   29.4759270  -81.2162780 s6 dop16 r-69 0kph 0 20529461m 14.085V 4.165BV Map
24/02/19 20:52:04 IGN OFF  (2)   29.4746260  -81.2185090 s8 dop13 r-71 0kph 0 20529721m 13.03V 4.165BV Map
24/02/19 20:52:04 STOP     (26)  29.4746260  -81.2185090 s8 dop13 r-71 0kph 0 20529721m 13.03V 4.165BV Map
24/02/19 21:06:39 IGN ON   (4)   29.4705880  -81.2237020 s8 dop12 r-73 0kph 0 20529721m 14.634V 4.164BV Map
24/02/19 21:06:39 MOVE    (3)   29.4705880  -81.2237020 s8 dop12 r-73 0kph 0 20529721m 14.634V 4.164BV Map
24/02/19 21:09:39 IGN OFF  (2)   29.4705809  -81.2236820 s8 dop12 r-73 0kph 0 20529721m 13.074V 4.165BV Map
24/02/19 21:09:39 STOP     (26)  29.4705809  -81.2236820 s8 dop12 r-73 0kph 0 20529721m 13.074V 4.165BV Map
24/02/19 21:11:06 IGN ON   (4)   29.4705950  -81.2235270 s7 dop14 r-71 1kph 0 20529721m 14.652V 4.165BV Map
24/02/19 21:11:06 MOVE    (3)   29.4705950  -81.2235270 s7 dop14 r-71 1kph 0 20529721m 14.652V 4.165BV Map
24/02/19 21:14:11 IGN OFF  (2)   29.4706190  -81.2236030 s7 dop14 r-73 0kph 0 20529721m 12.959V 4.165BV Map
24/02/19 21:14:11 STOP     (26)  29.4706190  -81.2236030 s7 dop14 r-73 0kph 0 20529721m 12.959V 4.165BV Map
24/02/19 23:27:37 INTV BOOT (108)  29.4704340  -81.2233990 s4 dop17 r-51 0kph 0 20529721m 12.755V 4.185BV Map
24/02/19 23:59:13 HEARTBEAT (3)  29.4704340  -81.2233990 s4 dop15 r-51 0kph 0 20529721m 12.755V 4.169BV Map
24/02/20 03:28:02 INTV BOOT (108)  29.4705180  -81.2236439 s4 dop14 r-71 0kph 0 20529721m 12.719V 4.174BV Map
24/02/20 03:59:13 HEARTBEAT (3)  29.4705180  -81.2236439 s4 dop24 r-51 0kph 0 20529721m 12.711V 4.167BV Map
24/02/20 07:28:20 INTV BOOT (108)  29.4706120  -81.2236530 s6 dop11 r-79 0kph 0 20529721m 12.693V 4.17BV Map
24/02/20 07:59:11 HEARTBEAT (3)  29.4706120  -81.2236530 s6 dop12 r-77 0kph 0 20529721m 12.719V 4.169BV Map
24/02/20 11:28:48 INTV BOOT (108)  29.4705770  -81.2237590 s5 dop12 r-79 0kph 0 20529721m 12.675V 4.169BV Map
24/02/20 11:59:10 HEARTBEAT (3)  29.4705770  -81.2237590 s5 dop17 r-73 0kph 0 20529721m 12.684V 4.168BV Map
24/02/20 15:29:11 INTV BOOT (108)  29.4706300  -81.2237070 s4 dop11 r-75 0kph 0 20529721m 12.666V 4.174BV Map
24/02/20 15:59:08 HEARTBEAT (3)  29.4706300  -81.2237070 s4 dop11 r-75 0kph 0 20529721m 12.702V 4.169BV Map
24/02/20 19:29:36 INTV BOOT (108)  29.4705699  -81.2236310 s6 dop12 r99 0kph 0 20529721m 12.648V 4.185BV Map
24/02/20 19:59:05 HEARTBEAT (3)  29.4705699  -81.2236310 s6 dop11 r-75 0kph 0 20529721m 12.693V 4.168BV Map
24/02/20 23:29:58 INTV BOOT (108)  29.4706310  -81.2237120 s8 dop8 r-77 0kph 0 20529721m 12.648V 4.187BV Map
24/02/20 23:59:06 HEARTBEAT (3)  29.4706310  -81.2237120 s7 dop13 r-77 0kph 0 20529721m 12.684V 4.169BV Map
24/02/21 03:30:23 INTV BOOT (108)  29.4706269  -81.2236510 s4 dop15 r-75 0kph 0 20529721m 12.631V 4.172BV Map
24/02/21 03:59:06 HEARTBEAT (3)  29.4706269  -81.2236510 s6 dop15 r-75 0kph 0 20529721m 12.666V 4.169BV Map
24/02/21 07:30:48 INTV BOOT (108)  29.4703339  -81.2237480 s4 dop22 r-113 0kph 0 20529721m 12.622V 4.17BV Map
24/02/21 07:59:02 HEARTBEAT (3)  29.4703339  -81.2237480 s4 dop17 r-81 0kph 0 20529721m 12.613V 4.169BV Map
24/02/21 11:31:10 INTV BOOT (108)  29.4706439  -81.2235270 s5 dop12 r-75 0kph 0 20529721m 12.613V 4.17BV Map
24/02/21 11:59:04 HEARTBEAT (3)  29.4706439  -81.2235270 s5 dop16 r-79 0kph 0 20529721m 12.631V 4.169BV Map
24/02/21 15:14:29 IGN ON   (4)   29.4705699  -81.2237800 s7 dop12 r-75 0kph 0 20529721m 14.687V 4.167BV Map
24/02/21 15:14:29 MOVE    (5)   29.4705699  -81.2237800 s7 dop12 r-75 0kph 0 20529721m 14.687V 4.167BV Map
24/02/21 15:14:58 IGN OFF  (2)   29.4705699  -81.2237800 s7 dop12 r-75 0kph 0 20529721m 12.843V 4.167BV Map
24/02/21 15:14:58 STOP     (26)  29.4705699  -81.2237800 s7 dop12 r-75 0kph 0 20529721m 12.843V 4.167BV Map
24/02/21 15:15:14 IGN ON   (4)   29.4705880  -81.2237640 s7 dop12 r-75 0kph 0 20529721m 14.679V 4.167BV Map
24/02/21 15:15:14 MOVE    (5)   29.4705880  -81.2237640 s7 dop12 r-75 0kph 0 20529721m 14.679V 4.167BV Map
24/02/21 15:16:39 IGN OFF  (2)   29.4706149  -81.2237400 s7 dop15 r-77 0kph 0 20529721m 12.994V 4.167BV Map
24/02/21 15:16:39 STOP     (26)  29.4706149  -81.2237400 s7 dop15 r-77 0kph 0 20529721m 12.994V 4.167BV Map
24/02/21 15:31:36 INTV BOOT (108)  29.4705690  -81.2234970 s7 dop13 r99 0kph 0 20529721m 12.622V 4.175BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/21 15:59:01 HEARTBEAT (3)  29.4705690  -81.2234970 s7 dop12 r-51 0kph 0 20529721m 12.595V 4.168BV Map
24/02/21 19:16:56 IGN ON   (4)  29.4707010  -81.2234620 s4 dop17 r-51 0kph 0 20529721m 14.528V 4.164BV Map
24/02/21 19:16:56 MOVE    (5)  29.4707010  -81.2234620 s4 dop17 r-51 0kph 0 20529721m 14.528V 4.164BV Map
24/02/21 19:21:57 MOVE    (5)  29.4756440  -81.1944680 s4 dop17 r-55 0kph 0 20532581m 14.492V 4.164BV Map
24/02/21 19:26:09 IGN OFF  (2)  29.4756440  -81.1944680 s4 dop17 r-59 0kph 0 20532581m 12.684V 4.165BV Map
24/02/21 19:26:09 STOP    (26)  29.4756440  -81.1944680 s4 dop17 r-59 0kph 0 20532581m 12.684V 4.165BV Map
24/02/21 19:31:58 INTV BOOT (108)  29.4756440  -81.1944680 s4 r-57 0kph 0 20532581m 12.755V 4.182BV Map
24/02/21 19:32:26 IGN ON   (4)  29.4756440  -81.1944680 s4 r-57 0kph 0 20532581m 14.723V 4.174BV Map
24/02/21 19:32:26 MOVE    (5)  29.4756440  -81.1944680 s4 r-57 0kph 0 20532581m 14.723V 4.174BV Map
24/02/21 19:36:59 MOVE    (5)  29.4756440  -81.1944680 s4 r-59 0kph 0 20532581m 14.315V 4.167BV Map
24/02/21 19:39:46 IGN OFF  (2)  29.4756440  -81.1944680 s4 r-59 0kph 0 20532581m 12.524V 4.167BV Map
24/02/21 19:39:46 STOP    (26)  29.4756440  -81.1944680 s4 r-59 0kph 0 20532581m 12.524V 4.167BV Map
24/02/21 19:41:31 IGN ON   (4)  29.4771190  -81.1968490 s5 dop11 r-59 0kph 0 20532581m 14.652V 4.165BV Map
24/02/21 19:41:31 MOVE    (5)  29.4771190  -81.1968490 s5 dop11 r-59 0kph 0 20532581m 14.652V 4.165BV Map
24/02/21 19:42:58 IGN OFF  (2)  29.4771190  -81.1968490 s5 dop11 r-59 0kph 0 20532581m 12.959V 4.165BV Map
24/02/21 19:42:58 STOP    (26)  29.4771190  -81.1968490 s5 dop11 r-59 0kph 0 20532581m 12.959V 4.165BV Map
24/02/21 19:59:02 HEARTBEAT (3)  29.4771190  -81.1968490 s6 dop13 r-69 0kph 0 20532581m 12.817V 4.165BV Map
24/02/21 20:00:07 IGN ON   (4)  29.4771770  -81.1968640 s7 dop11 r-67 0kph 0 20532581m 14.351V 4.165BV Map
24/02/21 20:00:07 MOVE    (5)  29.4771770  -81.1968640 s7 dop11 r-67 0kph 0 20532581m 14.351V 4.165BV Map
24/02/21 20:01:36 IGN OFF  (2)  29.4766140  -81.1965400 s6 dop12 r-65 0kph 0 20532651m 12.888V 4.165BV Map
24/02/21 20:01:36 STOP    (26)  29.4766140  -81.1965400 s6 dop12 r-65 0kph 0 20532651m 12.888V 4.165BV Map
24/02/21 20:31:11 IGN ON   (4)  29.4766140  -81.1965400 s6 dop12 r-63 0kph 0 20532651m 14.475V 4.163BV Map
24/02/21 20:31:11 MOVE    (5)  29.4766140  -81.1965400 s6 dop12 r-63 0kph 0 20532651m 14.475V 4.163BV Map
24/02/21 20:32:59 IGN OFF  (2)  29.4766140  -81.1965400 s6 dop12 r-63 0kph 0 20532651m 13.047V 4.164BV Map
24/02/21 20:32:59 STOP    (26)  29.4766140  -81.1965400 s6 dop12 r-63 0kph 0 20532651m 13.047V 4.164BV Map
24/02/21 20:46:38 IGN ON   (4)  29.4762889  -81.1963830 s5 dop12 r-61 0kph 0 20532651m 14.643V 4.164BV Map
24/02/21 20:46:38 MOVE    (5)  29.4762889  -81.1963830 s5 dop12 r-61 0kph 0 20532651m 14.643V 4.164BV Map
24/02/21 20:47:14 IGN OFF  (2)  29.4762889  -81.1963830 s5 dop12 r-61 0kph 0 20532651m 12.932V 4.165BV Map
24/02/21 20:47:14 STOP    (26)  29.4762889  -81.1963830 s5 dop12 r-61 0kph 0 20532651m 12.932V 4.165BV Map
24/02/21 21:23:08 IGN ON   (4)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 14.466V 4.165BV Map
24/02/21 21:23:08 MOVE    (5)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 14.466V 4.165BV Map
24/02/21 21:23:25 IGN OFF  (2)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 12.507V 4.167BV Map
24/02/21 21:23:25 STOP    (26)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 12.507V 4.167BV Map
24/02/21 21:23:44 IGN ON   (4)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 14.359V 4.165BV Map
24/02/21 21:23:44 MOVE    (5)  29.4758769  -81.1971460 s6 dop15 r-51 16kph 0 20532651m 14.359V 4.165BV Map
24/02/21 21:25:35 IGN OFF  (2)  29.4755330  -81.2061830 s5 dop19 r-57 21kph 0 20533527m 13.127V 4.165BV Map
24/02/21 21:25:35 STOP    (26)  29.4755330  -81.2061830 s5 dop19 r-57 21kph 0 20533527m 13.127V 4.165BV Map
24/02/21 21:26:53 MOVE    (5)  29.4760420  -81.2210270 s5 dop19 r-71 34kph 0 20534966m 12.48V 4.165BV Map
24/02/21 21:28:53 MOVE    (5)  29.4704840  -81.2233720 s4 dop18 r-75 0kph 0 20535624m 12.489V 4.164BV Map
24/02/21 21:30:53 MOVE    (5)  29.4707159  -81.2237190 s4 dop18 r-77 0kph 0 20535667m 12.489V 4.165BV Map
24/02/21 21:37:58 STOP    (26)  29.4706180  -81.2237050 s5 dop17 r-75 0kph 0 20535667m 12.657V 4.168BV Map
24/02/21 23:32:23 INTV BOOT (108)  29.4704200  -81.2236670 s4 dop16 r-77 0kph 0 20535667m 12.622V 4.183BV Map
24/02/21 23:59:00 HEARTBEAT (3)  29.4704200  -81.2236670 s7 dop13 r-77 0kph 0 20535667m 12.622V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/22 03:32:48 INTV BOOT (108)  29.4704090  -81.2237899 s6 dop16 r-75 0kph 0 20535667m 12.595V 4.174BV Map
24/02/22 03:59:00 HEARTBEAT (3)  29.4704090  -81.2237899 s6 dop15 r-77 0kph 0 20535667m 12.622V 4.168BV Map
24/02/22 07:33:13 INTV BOOT (108)  29.4707169  -81.2237520 s5 dop13 r-79 0kph 0 20535667m 12.578V 4.172BV Map
24/02/22 07:58:58 HEARTBEAT (3)  29.4707169  -81.2237520 s5 dop14 r-77 0kph 0 20535667m 12.604V 4.169BV Map
24/02/22 11:33:35 INTV BOOT (108)  29.4707030  -81.2236110 s6 dop13 r-77 0kph 0 20535667m 12.551V 4.171BV Map
24/02/22 11:58:58 HEARTBEAT (3)  29.4707030  -81.2236110 s6 dop17 r-77 0kph 0 20535667m 12.586V 4.169BV Map
24/02/22 13:15:21 IGN ON    (4)  29.4708780  -81.2235900 s5 dop14 r-73 4kph 0 20535667m 14.705V 4.169BV Map
24/02/22 13:15:21 MOVE    (5)  29.4708780  -81.2235900 s5 dop14 r-73 4kph 0 20535667m 14.705V 4.169BV Map
24/02/22 13:20:22 MOVE    (5)  29.4755569  -81.1966590 s5 dop14 r-57 25kph 0 20538326m 14.59V 4.168BV Map
24/02/22 13:25:22 MOVE    (5)  29.4760030  -81.1807460 s5 dop14 r-79 22kph 0 20539868m 14.599V 4.167BV Map
24/02/22 13:30:22 MOVE    (5)  29.5100310  -81.1968060 s5 dop12 r-77 101kph 0 20543959m 14.51V 4.167BV Map
24/02/22 13:35:22 MOVE    (5)  29.5781640  -81.2344860 s4 dop20 r-65 94kph 0 20552369m 14.537V 4.165BV Map
24/02/22 13:40:22 MOVE    (5)  29.6512149  -81.2759540 s4 dop19 r-77 99kph 0 20561430m 14.528V 4.167BV Map
24/02/22 13:45:22 MOVE    (5)  29.7163829  -81.3029850 s6 dop11 r-81 98kph 0 20569134m 14.501V 4.165BV Map
24/02/22 13:50:22 MOVE    (5)  29.7263449  -81.3054580 s6 dop11 r-77 77kph 0 20570268m 14.448V 4.167BV Map
24/02/22 13:55:22 MOVE    (5)  29.8121589  -81.3222020 s6 dop11 r-69 99kph 0 20579949m 14.404V 4.164BV Map
24/02/22 14:00:22 MOVE    (5)  29.8467900  -81.3234090 s6 dop12 r-67 5kph 0 20583802m 14.421V 4.165BV Map
24/02/22 14:00:51 IGN OFF  (2)  29.8468430  -81.3234980 s6 dop12 r-71 0kph 0 20583802m 12.985V 4.167BV Map
24/02/22 14:00:51 STOP    (26)  29.8468430  -81.3234980 s6 dop12 r-71 0kph 0 20583802m 12.985V 4.167BV Map
24/02/22 15:34:01 INTV BOOT (108)  29.8467930  -81.3233640 s3 dop14 r-67 0kph 0 20583802m 12.755V 4.18BV Map
24/02/22 15:58:58 HEARTBEAT (3)  29.8467930  -81.3233640 s4 dop13 r-69 0kph 0 20583802m 12.808V 4.169BV Map
24/02/22 19:34:26 INTV BOOT (108)  29.8466890  -81.3234090 s5 dop15 r-71 0kph 0 20583802m 12.657V 4.186BV Map
24/02/22 19:58:57 HEARTBEAT (3)  29.8466890  -81.3234090 s5 dop17 r-71 0kph 0 20583802m 12.719V 4.171BV Map
24/02/22 20:06:00 IGN ON    (4)  29.8467909  -81.3234839 s5 dop18 r-51 0kph 0 20583802m 14.226V 4.17BV Map
24/02/22 20:06:00 MOVE    (5)  29.8467909  -81.3234839 s5 dop18 r-51 0kph 0 20583802m 14.226V 4.17BV Map
24/02/22 20:11:00 MOVE    (5)  29.8164230  -81.3231900 s5 dop18 r-69 17kph 0 20587180m 14.209V 4.169BV Map
24/02/22 20:12:47 IGN OFF  (2)  29.8125730  -81.3225190 s5 dop18 r-65 17kph 0 20587613m 13.074V 4.17BV Map
24/02/22 20:12:47 STOP    (26)  29.8125730  -81.3225190 s5 dop18 r-65 17kph 0 20587613m 13.074V 4.17BV Map
24/02/22 20:14:44 MOVE    (5)  29.7851589  -81.3177700 s5 dop19 r-69 22kph 0 20590697m 12.826V 4.169BV Map
24/02/22 20:16:44 MOVE    (5)  29.7796429  -81.3168530 s5 dop19 r-75 37kph 0 20591317m 12.799V 4.169BV Map
24/02/22 20:18:44 MOVE    (5)  29.7531560  -81.3122950 s5 dop19 r-77 89kph 0 20594295m 12.79V 4.169BV Map
24/02/22 20:20:44 MOVE    (5)  29.7235419  -81.3055229 s5 dop19 r-79 103kph 0 20597653m 12.826V 4.169BV Map
24/02/22 20:22:44 MOVE    (5)  29.7163539  -81.3031610 s5 dop19 r-75 102kph 0 20598485m 12.808V 4.169BV Map
24/02/22 20:24:44 MOVE    (5)  29.6649840  -81.2880610 s5 dop20 r-75 95kph 0 20604382m 12.764V 4.169BV Map
24/02/22 20:26:44 MOVE    (5)  29.6458679  -81.2734680 s5 dop20 r-69 98kph 0 20606933m 12.737V 4.169BV Map
24/02/22 20:28:44 MOVE    (5)  29.6179930  -81.2584500 s5 dop21 r-75 98kph 0 20610357m 12.711V 4.168BV Map
24/02/22 20:30:44 MOVE    (5)  29.5841130  -81.2387650 s5 dop20 r-61 99kph 0 20614579m 12.719V 4.169BV Map
24/02/22 20:32:44 MOVE    (5)  29.5610680  -81.2236240 s5 dop20 r-51 99kph 0 20617531m 12.737V 4.168BV Map
24/02/22 20:34:44 MOVE    (5)  29.5350810  -81.2067510 s5 dop20 r-57 192kph 0 20620851m 12.764V 4.168BV Map
24/02/22 20:36:44 MOVE    (5)  29.5064349  -81.1958090 s5 dop21 r-75 101kph 0 20624208m 12.737V 4.169BV Map
24/02/22 20:38:44 MOVE    (5)  29.4782610  -81.1850810 s5 dop21 r-69 80kph 0 20627510m 12.684V 4.168BV Map
24/02/22 20:40:44 MOVE    (5)  29.4756900  -81.1818940 s5 dop21 r-79 24kph 0 20627930m 12.728V 4.169BV Map
24/02/22 20:42:44 MOVE    (5)  29.4744920  -81.1820290 s5 dop21 r-81 0kph 0 20628064m 12.879V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/22 20:43:37 IGN ON   (4)   29.4744230  -81.1817870 s5 dop21 r-83 0kph 0 20628064m 13.287V 4.167BV Map
24/02/22 20:43:37 MOVE    (5)   29.4744230  -81.1817870 s5 dop21 r-83 0kph 0 20628064m 13.287V 4.167BV Map
24/02/22 20:47:38 IGN OFF  (2)   29.4755950  -81.1814440 s5 dop22 r-79 14kph 0 20628199m 13.003V 4.167BV Map
24/02/22 20:47:38 STOP    (26)   29.4755950  -81.1814440 s5 dop22 r-79 14kph 0 20628199m 13.003V 4.167BV Map
24/02/22 20:49:37 STOP    (26)   29.4762659  -81.1813340 s5 dop22 r-81 6kph 0 20628274m 12.533V 4.167BV Map
24/02/22 20:57:35 MOVE    (5)   29.4746849  -81.1820250 s5 dop23 r-85 11kph 0 20628462m 12.489V 4.164BV Map
24/02/22 20:59:35 MOVE    (5)   29.4742550  -81.1824170 s6 dop15 r-83 0kph 0 20628523m 12.551V 4.164BV Map
24/02/22 21:01:35 MOVE    (5)   29.4740759  -81.1829690 s5 dop19 r-83 0kph 0 20628580m 12.524V 4.164BV Map
24/02/22 21:05:22 IGN ON   (4)   29.4745470  -81.1820480 s5 dop19 r-83 10kph 0 20628580m 14.59V 4.162BV Map
24/02/22 21:05:22 MOVE    (5)   29.4745470  -81.1820480 s5 dop19 r-83 10kph 0 20628580m 14.59V 4.162BV Map
24/02/22 21:07:23 IGN OFF  (2)   29.4753989  -81.1818340 s6 dop15 r-79 8kph 0 20628677m 12.897V 4.165BV Map
24/02/22 21:07:23 STOP    (26)   29.4753989  -81.1818340 s6 dop15 r-79 8kph 0 20628677m 12.897V 4.165BV Map
24/02/22 21:08:40 STOP    (26)   29.4742500  -81.1822530 s5 dop18 r-85 0kph 0 20628811m 12.533V 4.167BV Map
24/02/22 22:32:09 IGN ON   (4)   29.4756380  -81.1818289 s5 dop11 r-81 0kph 0 20628811m 14.147V 4.163BV Map
24/02/22 22:32:09 MOVE    (5)   29.4756380  -81.1818289 s5 dop11 r-81 0kph 0 20628811m 14.147V 4.163BV Map
24/02/22 22:33:12 IGN OFF  (2)   29.4756349  -81.1818530 s5 dop11 r-81 0kph 0 20628811m 12.968V 4.163BV Map
24/02/22 22:33:12 STOP    (26)   29.4756349  -81.1818530 s5 dop11 r-81 0kph 0 20628811m 12.968V 4.163BV Map
24/02/22 22:34:19 IGN ON   (4)   29.4756349  -81.1818530 s5 dop11 r-81 0kph 0 20628811m 14.164V 4.162BV Map
24/02/22 22:34:19 MOVE    (5)   29.4756349  -81.1818530 s5 dop11 r-81 0kph 0 20628811m 14.164V 4.162BV Map
24/02/22 22:38:08 IGN OFF  (2)   29.4756349  -81.1818530 s5 dop11 r99 0kph 0 20628811m 12.826V 4.162BV Map
24/02/22 22:38:08 STOP    (26)   29.4756349  -81.1818530 s5 dop11 r99 0kph 0 20628811m 12.826V 4.162BV Map
24/02/22 23:54:33 INTV BOOT (108) 29.4763669  -81.1818560 s5 dop11 r-75 0kph 0 20628811m 12.648V 4.177BV Map
24/02/22 23:58:55 HEARTBEAT (3)  29.4763669  -81.1818560 s5 dop14 r-51 0kph 0 20628811m 12.586V 4.165BV Map
24/02/23 00:00:47 IGN ON   (4)   29.4763650  -81.1817910 s5 dop14 r-71 7kph 0 20628811m 14.076V 4.165BV Map
24/02/23 00:00:47 MOVE    (5)   29.4763650  -81.1817910 s5 dop14 r-71 7kph 0 20628811m 14.076V 4.165BV Map
24/02/23 00:01:32 IGN OFF  (2)   29.4763650  -81.1818270 s5 dop11 r-51 0kph 0 20628811m 12.613V 4.167BV Map
24/02/23 00:01:32 STOP    (26)   29.4763650  -81.1818270 s5 dop11 r-51 0kph 0 20628811m 12.613V 4.167BV Map
24/02/23 00:50:47 IGN ON   (4)   29.4762560  -81.1813790 s4 dop16 r-51 0kph 0 20628811m 13.952V 4.167BV Map
24/02/23 00:50:47 MOVE    (5)   29.4762560  -81.1813790 s4 dop16 r-51 0kph 0 20628811m 13.952V 4.167BV Map
24/02/23 00:55:49 MOVE    (5)   29.4762560  -81.1813790 s4 dop16 r-61 0kph 0 20628811m 13.943V 4.165BV Map
24/02/23 00:57:42 IGN OFF  (2)   29.4762560  -81.1813790 s4 dop16 r-65 0kph 0 20628811m 12.613V 4.167BV Map
24/02/23 00:57:42 STOP    (26)   29.4762560  -81.1813790 s4 dop16 r-65 0kph 0 20628811m 12.613V 4.167BV Map
24/02/23 01:20:02 IGN ON   (4)   29.4762560  -81.1813790 s4 dop16 r-73 0kph 0 20628811m 13.668V 4.165BV Map
24/02/23 01:20:02 MOVE    (5)   29.4762560  -81.1813790 s4 dop16 r-73 0kph 0 20628811m 13.668V 4.165BV Map
24/02/23 01:25:02 MOVE    (5)   29.4705540  -81.2237770 s4 dop11 r-75 0kph 0 20632966m 13.437V 4.167BV Map
24/02/23 01:25:19 IGN OFF  (2)   29.4705540  -81.2237770 s4 dop11 r-75 0kph 0 20632966m 12.613V 4.165BV Map
24/02/23 01:25:19 STOP    (26)   29.4705540  -81.2237770 s4 dop11 r-75 0kph 0 20632966m 12.613V 4.165BV Map
24/02/23 03:54:31 INTV BOOT (108) 29.4705589  -81.2237280 s5 dop29 r-75 0kph 0 20632966m 12.693V 4.18BV Map
24/02/23 03:58:54 HEARTBEAT (3)  29.4705589  -81.2237280 s5 dop28 r-51 0kph 0 20632966m 12.702V 4.167BV Map
24/02/23 11:44:02 INTV BOOT (108) 29.4706640  -81.2236320 s4 dop14 r-79 0kph 0 20632966m 12.613V 4.189BV Map
24/02/23 11:44:41 HEARTBEAT (3)  29.4706640  -81.2236320 s4 dop14 r-79 0kph 0 20632966m 12.622V 4.169BV Map
24/02/23 11:55:22 INTV BOOT (108) 29.4706290  -81.2236439 s6 dop14 r-77 0kph 0 20632966m 12.622V 4.174BV Map
24/02/23 15:44:40 HEARTBEAT (3)  29.4706290  -81.2236439 s4 dop17 r-51 0kph 0 20632966m 12.622V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/23 15:55:46 INTV BOOT (108)  29.4706110  -81.2236990 s4 dop11 r-73 0kph 0 20632966m 12.613V 4.185BV Map
24/02/23 19:44:40 HEARTBEAT (3)  29.4706110  -81.2236990 s3 dop30 r-73 0kph 0 20632966m 12.613V 4.168BV Map
24/02/23 19:56:09 INTV BOOT (108)  29.4702810  -81.2235960 s5 dop22 r-73 0kph 0 20632966m 12.595V 4.183BV Map
24/02/23 23:44:38 HEARTBEAT (3)  29.4702810  -81.2235960 s4 dop14 r-71 0kph 0 20632966m 12.613V 4.167BV Map
24/02/23 23:56:33 INTV BOOT (108)  29.4706489  -81.2236700 s5 dop13 r-71 0kph 0 20632966m 12.578V 4.185BV Map
24/02/24 03:44:39 HEARTBEAT (3)  29.4706489  -81.2236700 s6 dop15 r-51 0kph 0 20632966m 12.604V 4.167BV Map
24/02/24 03:56:58 INTV BOOT (108)  29.4706180  -81.2235960 s6 dop17 r-77 0kph 0 20632966m 12.569V 4.185BV Map
24/02/24 07:44:38 HEARTBEAT (3)  29.4706180  -81.2235960 s6 dop11 r-59 0kph 0 20632966m 12.569V 4.168BV Map
24/02/24 07:57:22 INTV BOOT (108)  29.4705660  -81.2238840 s4 dop11 r-77 0kph 0 20632966m 12.578V 4.174BV Map
24/02/24 11:44:36 HEARTBEAT (3)  29.4705660  -81.2238840 s6 dop12 r-61 0kph 0 20632966m 12.578V 4.169BV Map
24/02/24 11:57:45 INTV BOOT (108)  29.4706330  -81.2235250 s6 dop10 r-77 0kph 0 20632966m 12.569V 4.187BV Map
24/02/24 15:44:34 HEARTBEAT (3)  29.4706330  -81.2235250 s4 dop20 r-51 0kph 0 20632966m 12.56V 4.168BV Map
24/02/24 15:58:10 INTV BOOT (108)  29.4706280  -81.2236560 s4 dop20 r-75 0kph 0 20632966m 12.542V 4.186BV Map
24/02/24 19:44:34 HEARTBEAT (3)  29.4706280  -81.2236560 s6 dop20 r-51 0kph 0 20632966m 12.56V 4.168BV Map
24/02/24 19:58:34 INTV BOOT (108)  29.4704600  -81.2236970 s6 dop18 r-105 0kph 0 20632966m 12.56V 4.185BV Map
24/02/24 23:44:33 HEARTBEAT (3)  29.4704600  -81.2236970 s7 dop13 r-51 0kph 0 20632966m 12.56V 4.17BV Map
24/02/24 23:58:58 INTV BOOT (108)  29.4706050  -81.2236660 s7 dop13 r-75 0kph 0 20632966m 12.453V 4.185BV Map
24/02/25 03:44:33 HEARTBEAT (3)  29.4706050  -81.2236660 s6 dop14 r-51 0kph 0 20632966m 12.551V 4.169BV Map
24/02/25 03:59:23 INTV BOOT (108)  29.4706740  -81.2237030 s6 dop13 r99 0kph 0 20632966m 12.542V 4.172BV Map
24/02/25 07:44:31 HEARTBEAT (3)  29.4706740  -81.2237030 s4 dop20 r-79 0kph 0 20632966m 12.56V 4.17BV Map
24/02/25 07:59:45 INTV BOOT (108)  29.4705770  -81.2234880 s4 dop17 r-77 0kph 0 20632966m 12.533V 4.174BV Map
24/02/25 11:44:29 HEARTBEAT (3)  29.4705770  -81.2234880 s5 dop15 r-79 0kph 0 20632966m 12.551V 4.169BV Map
24/02/25 12:00:09 INTV BOOT (108)  29.4705309  -81.2237180 s5 dop14 r99 0kph 0 20632966m 12.515V 4.172BV Map
24/02/25 15:42:24 HEARTBEAT (3)  29.4705309  -81.2237180 s4 dop13 r-75 0kph 0 20632966m 12.515V 4.167BV Map
24/02/25 16:00:31 INTV BOOT (108)  29.4707020  -81.2237080 s4 dop11 r-107 0kph 0 20632966m 12.515V 4.175BV Map
24/02/25 19:41:43 HEARTBEAT (3)  29.4707020  -81.2237080 s5 dop16 r-71 0kph 0 20632966m 12.542V 4.169BV Map
24/02/25 20:00:56 INTV BOOT (108)  29.4706910  -81.2236710 s4 dop16 r-73 0kph 0 20632966m 12.515V 4.186BV Map
24/02/25 22:44:36 IGN ON   (4)  29.4727160  -81.2226710 s4 dop19 r-75 11kph 0 20632966m 14.466V 4.168BV Map
24/02/25 22:44:36 MOVE   (5)  29.4727160  -81.2226710 s4 dop19 r-75 11kph 0 20632966m 14.466V 4.168BV Map
24/02/25 22:49:38 MOVE   (5)  29.4767830  -81.2185410 s8 dop9 r-69 0kph 0 20632966m 14.749V 4.168BV Map
24/02/25 22:49:46 IGN OFF  (2)  29.4767830  -81.2185410 s8 dop9 r-69 0kph 0 20633569m 12.906V 4.169BV Map
24/02/25 22:49:46 STOP   (26)  29.4767830  -81.2185410 s8 dop9 r-69 0kph 0 20633569m 12.906V 4.169BV Map
24/02/25 22:56:23 IGN ON   (4)  29.4768320  -81.2184750 s8 dop10 r-67 0kph 0 20633569m 14.634V 4.169BV Map
24/02/25 22:56:23 MOVE   (5)  29.4768320  -81.2184750 s8 dop10 r-67 0kph 0 20633569m 14.634V 4.169BV Map
24/02/25 23:01:23 MOVE   (5)  29.4705809  -81.2238300 s8 dop10 r-75 0kph 0 20634437m 14.643V 4.169BV Map
24/02/25 23:01:32 IGN OFF  (2)  29.4705809  -81.2238300 s8 dop10 r-75 0kph 0 20634437m 12.4V 4.169BV Map
24/02/25 23:01:32 STOP   (26)  29.4705809  -81.2238300 s8 dop10 r-75 0kph 0 20634437m 12.4V 4.169BV Map
24/02/25 23:41:42 HEARTBEAT (3)  29.4705809  -81.2238300 s7 dop11 r-75 0kph 0 20634437m 12.613V 4.168BV Map
24/02/26 00:01:20 INTV BOOT (108)  29.4707380  -81.2234630 s6 dop13 r-73 0kph 0 20634437m 12.586V 4.183BV Map
24/02/26 03:41:40 HEARTBEAT (3)  29.4707380  -81.2234630 s5 dop30 r-51 0kph 0 20634437m 12.533V 4.172BV Map
24/02/26 04:01:44 INTV BOOT (108)  29.4703710  -81.2236320 s5 dop11 r-77 0kph 0 20634437m 12.551V 4.174BV Map
24/02/26 07:41:40 HEARTBEAT (3)  29.4703710  -81.2236320 s4 dop15 r-51 0kph 0 20634437m 12.507V 4.17BV Map
24/02/26 08:02:09 INTV BOOT (108)  29.4705759  -81.2236999 s5 dop13 r-79 0kph 0 20634437m 12.524V 4.174BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/26 11:41:38 HEARTBEAT (3)  29.4705759  -81.2236999 s6 dop14 r-91 0kph 0 20634437m 12.489V 4.169BV Map
24/02/26 12:02:31 INTV BOOT (108)  29.4706750  -81.2236150 s6 dop15 r-73 0kph 0 20634437m 12.489V 4.17BV Map
24/02/26 15:41:36 HEARTBEAT (3)  29.4706750  -81.2236150 s6 dop14 r-51 0kph 0 20634437m 12.507V 4.168BV Map
24/02/26 16:02:55 INTV BOOT (108)  29.4706360  -81.2236690 s6 dop9 r-73 0kph 0 20634437m 12.489V 4.185BV Map
24/02/26 18:06:33 IGN ON   (4)  29.4706039  -81.2237240 s8 dop10 r-51 0kph 0 20634437m 14.652V 4.165BV Map
24/02/26 18:06:33 MOVE    (5)  29.4706039  -81.2237240 s8 dop10 r-51 0kph 0 20634437m 14.652V 4.165BV Map
24/02/26 18:07:01 IGN OFF  (2)  29.4706039  -81.2237240 s8 dop10 r-51 0kph 0 20634437m 12.914V 4.167BV Map
24/02/26 18:07:01 STOP    (26)  29.4706039  -81.2237240 s8 dop10 r-51 0kph 0 20634437m 12.914V 4.167BV Map
24/02/26 19:41:36 HEARTBEAT (3)  29.4706039  -81.2237240 s7 dop11 r-51 0kph 0 20634437m 12.329V 4.167BV Map
24/02/26 20:03:20 INTV BOOT (108)  29.4705510  -81.2237290 s7 dop12 r-71 0kph 0 20634437m 12.498V 4.185BV Map
24/02/26 23:41:36 HEARTBEAT (3)  29.4705510  -81.2237290 s6 dop13 r-75 0kph 0 20634437m 12.462V 4.168BV Map
24/02/27 00:03:45 INTV BOOT (108)  29.4707269  -81.2236830 s6 dop9 r-75 0kph 0 20634437m 12.489V 4.184BV Map
24/02/27 03:41:35 HEARTBEAT (3)  29.4707269  -81.2236830 s4 dop14 r-51 0kph 0 20634437m 12.507V 4.169BV Map
24/02/27 04:04:08 INTV BOOT (108)  29.4709660  -81.2237750 s5 dop29 r-51 0kph 0 20634437m 12.489V 4.171BV Map
24/02/27 07:41:34 HEARTBEAT (3)  29.4709660  -81.2237750 s4 dop20 r-51 0kph 0 20634437m 12.489V 4.169BV Map
24/02/27 08:04:30 INTV BOOT (108)  29.4706330  -81.2237120 s4 dop10 r-77 0kph 0 20634437m 12.471V 4.174BV Map
24/02/27 11:41:33 HEARTBEAT (3)  29.4706330  -81.2237120 s8 dop10 r-59 0kph 0 20634437m 12.445V 4.17BV Map
24/02/27 12:04:55 INTV BOOT (108)  29.4706410  -81.2236740 s7 dop11 r-77 0kph 0 20634437m 12.471V 4.172BV Map
24/02/27 12:24:36 IGN ON   (4)  29.4706500  -81.2236410 s8 dop11 r-77 0kph 0 20634437m 14.528V 4.169BV Map
24/02/27 12:24:36 MOVE    (5)  29.4706500  -81.2236410 s8 dop11 r-77 0kph 0 20634437m 14.528V 4.169BV Map
24/02/27 12:29:36 MOVE    (5)  29.4767800  -81.2226430 s8 dop11 r-57 16kph 0 20635125m 14.226V 4.169BV Map
24/02/27 12:34:36 MOVE    (5)  29.4834390  -81.2290510 s8 dop11 r-71 35kph 0 20636092m 14.262V 4.168BV Map
24/02/27 12:39:36 MOVE    (5)  29.5457610  -81.2641690 s8 dop11 r-73 92kph 0 20643812m 14.2V 4.168BV Map
24/02/27 12:44:36 MOVE    (5)  29.5591340  -81.2688469 s8 dop11 r-79 94kph 0 20645367m 14.297V 4.167BV Map
24/02/27 12:49:36 MOVE    (5)  29.6697039  -81.2894309 s6 dop7 r-69 101kph 0 20657825m 14.262V 4.167BV Map
24/02/27 12:54:36 MOVE    (5)  29.6901249  -81.2950649 s6 dop17 r-71 90kph 0 20660161m 14.253V 4.165BV Map
24/02/27 12:59:36 MOVE    (5)  29.7758620  -81.3161150 s6 dop18 r-65 94kph 0 20669911m 14.333V 4.165BV Map
24/02/27 13:04:36 MOVE    (5)  29.7867679  -81.3178080 s6 dop18 r-71 88kph 0 20671135m 14.351V 4.165BV Map
24/02/27 13:08:32 IGN OFF  (2)  29.8468790  -81.3232350 s7 dop12 r-69 0kph 0 20677842m 12.888V 4.167BV Map
24/02/27 13:08:32 STOP    (26)  29.8468790  -81.3232350 s7 dop12 r-69 0kph 0 20677842m 12.888V 4.167BV Map
24/02/27 15:41:31 HEARTBEAT (3)  29.8468790  -81.3232350 s4 dop20 r-69 0kph 0 20677842m 12.728V 4.164BV Map
24/02/27 16:05:19 INTV BOOT (108)  29.8467849  -81.3235590 s6 dop10 r-73 0kph 0 20677842m 12.693V 4.18BV Map
24/02/27 18:57:27 IGN ON   (4)  29.8465000  -81.3226770 s4 dop17 r-69 0kph 0 20677842m 14.448V 4.165BV Map
24/02/27 18:57:27 MOVE    (5)  29.8465000  -81.3226770 s4 dop17 r-69 0kph 0 20677842m 14.448V 4.165BV Map
24/02/27 19:02:29 MOVE    (5)  29.8158509  -81.3230449 s4 dop17 r-77 0kph 0 20681251m 14.306V 4.167BV Map
24/02/27 19:07:29 MOVE    (5)  29.7623009  -81.3139680 s4 dop17 r-79 0kph 0 20687271m 14.333V 4.164BV Map
24/02/27 19:12:29 MOVE    (5)  29.6971910  -81.2968210 s4 dop17 r-81 0kph 0 20694700m 14.288V 4.165BV Map
24/02/27 19:17:29 MOVE    (5)  29.6595779  -81.2879619 s4 dop12 r-69 0kph 0 20698970m 14.342V 4.165BV Map
24/02/27 19:22:29 MOVE    (5)  29.6558370  -81.2789370 s5 dop11 r-69 105kph 0 20699937m 14.324V 4.165BV Map
24/02/27 19:27:29 MOVE    (5)  29.5845149  -81.2389840 s5 dop11 r-71 107kph 0 20708760m 14.297V 4.163BV Map
24/02/27 19:32:29 MOVE    (5)  29.5532089  -81.2337079 s5 dop11 r-51 21kph 0 20712280m 14.324V 4.162BV Map
24/02/27 19:34:14 IGN OFF  (2)  29.5532220  -81.2326030 s5 dop11 r99 0kph 0 20712386m 12.595V 4.163BV Map
24/02/27 19:34:14 STOP    (26)  29.5532220  -81.2326030 s5 dop11 r99 0kph 0 20712386m 12.595V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/27 19:41:30 HEARTBEAT (3)  29.5532220  -81.2326030 s5 dop11 r-51 0kph 0 20712386m 12.835V 4.162BV Map
24/02/27 20:05:44 INTV BOOT (108)  29.5531759  -81.2323250 s4 dop20 r-59 0kph 0 20712386m 12.835V 4.175BV Map
24/02/27 20:28:30 IGN ON    (4)  29.5531390  -81.2329770 s5 dop14 r-65 15kph 0 20712386m 14.368V 4.165BV Map
24/02/27 20:28:30 MOVE     (5)  29.5531390  -81.2329770 s5 dop14 r-65 15kph 0 20712386m 14.368V 4.165BV Map
24/02/27 20:33:31 MOVE     (5)  29.5450330  -81.2318270 s4 dop20 r-63 65kph 0 20713295m 14.333V 4.164BV Map
24/02/27 20:38:31 MOVE     (5)  29.5000480  -81.2197270 s5 dop18 r-67 45kph 0 20718434m 14.244V 4.163BV Map
24/02/27 20:43:31 MOVE     (5)  29.4756579  -81.2265460 s5 dop18 r-73 85kph 0 20721226m 14.218V 4.164BV Map
24/02/27 20:46:51 IGN OFF (2)  29.4736030  -81.2457400 s3 dop29 r-75 0kph 0 20723098m 12.897V 4.164BV Map
24/02/27 20:46:51 STOP     (26)  29.4736030  -81.2457400 s3 dop29 r-75 0kph 0 20723098m 12.897V 4.164BV Map
24/02/27 21:16:08 IGN ON    (4)  29.4733130  -81.2459990 s5 dop17 r-83 13kph 0 20723098m 14.43V 4.163BV Map
24/02/27 21:16:08 MOVE     (5)  29.4733130  -81.2459990 s5 dop17 r-83 13kph 0 20723098m 14.43V 4.163BV Map
24/02/27 21:21:07 MOVE     (5)  29.4716870  -81.2233399 s5 dop19 r-67 25kph 0 20725300m 14.253V 4.165BV Map
24/02/27 21:22:07 IGN OFF (2)  29.4705680  -81.2237580 s7 dop13 r-51 0kph 0 20725431m 12.852V 4.164BV Map
24/02/27 21:22:07 STOP     (26)  29.4705680  -81.2237580 s7 dop13 r-51 0kph 0 20725431m 12.852V 4.164BV Map
24/02/27 23:41:27 HEARTBEAT (3)  29.4705680  -81.2237580 s5 dop21 r-73 0kph 0 20725431m 12.755V 4.165BV Map
24/02/28 00:06:05 INTV BOOT (108)  29.4706950  -81.2236999 s4 dop13 r-77 0kph 0 20725431m 12.728V 4.179BV Map
24/02/28 03:41:27 HEARTBEAT (3)  29.4706950  -81.2236999 s8 dop17 r-77 0kph 0 20725431m 12.684V 4.169BV Map
24/02/28 04:06:31 INTV BOOT (108)  29.4704620  -81.2236540 s5 dop22 r-77 0kph 0 20725431m 12.551V 4.183BV Map
24/02/28 07:41:26 HEARTBEAT (3)  29.4704620  -81.2236540 s4 dop11 r-75 0kph 0 20725431m 12.631V 4.169BV Map
24/02/28 08:06:53 INTV BOOT (108)  29.4706350  -81.2235989 s7 dop9 r-81 0kph 0 20725431m 12.657V 4.175BV Map
24/02/28 11:41:26 HEARTBEAT (3)  29.4706350  -81.2235989 s7 dop10 r-51 0kph 0 20725431m 12.631V 4.169BV Map
24/02/28 12:07:20 INTV BOOT (108)  29.4705790  -81.2237600 s6 dop10 r-79 0kph 0 20725431m 12.64V 4.174BV Map
24/02/28 13:18:17 IGN ON    (4)  29.4706610  -81.2236480 s5 dop19 r-75 3kph 0 20725431m 14.581V 4.169BV Map
24/02/28 13:18:17 MOVE     (5)  29.4706610  -81.2236480 s5 dop19 r-75 3kph 0 20725431m 14.581V 4.169BV Map
24/02/28 13:23:17 MOVE     (5)  29.4920269  -81.2204250 s5 dop19 r-67 73kph 0 20727828m 14.537V 4.17BV Map
24/02/28 13:28:17 MOVE     (5)  29.4971029  -81.2629830 s5 dop19 r-61 11kph 0 20731986m 14.51V 4.169BV Map
24/02/28 13:33:17 MOVE     (5)  29.5597669  -81.2683140 s5 dop17 r-61 59kph 0 20738975m 14.448V 4.169BV Map
24/02/28 13:38:17 MOVE     (5)  29.6300880  -81.2836810 s5 dop17 r-87 113kph 0 20746937m 14.501V 4.167BV Map
24/02/28 13:43:17 MOVE     (5)  29.7110320  -81.3012840 s5 dop16 r-79 111kph 0 20756099m 13.765V 4.169BV Map
24/02/28 13:48:17 MOVE     (5)  29.7641760  -81.3140620 s5 dop16 r-81 95kph 0 20762138m 13.783V 4.168BV Map
24/02/28 13:53:17 MOVE     (5)  29.8196169  -81.3227560 s5 dop16 r-73 83kph 0 20768361m 13.748V 4.167BV Map
24/02/28 13:58:05 IGN OFF (2)  29.8467469  -81.3232500 s5 dop17 r-71 0kph 0 20771379m 12.79V 4.165BV Map
24/02/28 13:58:05 STOP     (26)  29.8467469  -81.3232500 s5 dop17 r-71 0kph 0 20771379m 12.79V 4.165BV Map
24/02/28 15:41:24 HEARTBEAT (3)  29.8467469  -81.3232500 s4 dop14 r-71 0kph 0 20771379m 12.622V 4.164BV Map
24/02/28 16:19:27 INTV BOOT (108)  29.8467260  -81.3232630 s4 dop9 r-73 0kph 0 20771379m 12.622V 4.179BV Map
24/02/28 19:41:23 HEARTBEAT (3)  29.8467260  -81.3232630 s7 dop12 r-71 0kph 0 20771379m 12.613V 4.169BV Map
24/02/28 20:01:55 IGN ON    (4)  29.8467069  -81.3232790 s7 dop12 r-73 0kph 0 20771379m 14.368V 4.167BV Map
24/02/28 20:01:55 MOVE     (5)  29.8467069  -81.3232790 s7 dop12 r-73 0kph 0 20771379m 14.368V 4.167BV Map
24/02/28 20:06:55 MOVE     (5)  29.8278540  -81.3213130 s7 dop12 r-73 22kph 0 20773484m 14.12V 4.164BV Map
24/02/28 20:11:56 MOVE     (5)  29.8278540  -81.3213130 s7 dop12 r-73 22kph 0 20773484m 14.12V 4.164BV Map
24/02/28 20:22:55 MOVE     (5)  29.7132359  -81.3004600 s6 dop14 r99 71kph 0 20786391m 14.129V 4.164BV Map
24/02/28 20:24:38 MOVE     (5)  29.7132359  -81.3004600 s6 dop14 r-73 71kph 0 20786391m 14.102V 4.165BV Map
24/02/28 20:31:51 MOVE     (5)  29.5546680  -81.2660650 s9 dop9 r99 94kph 0 20804339m 14.12V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/28 20:34:07 STOP    (26)   29.4970630  -81.2634080 s10 dop8 r99 59kph 0 20810751m 13.464V 4.165V Map
24/02/28 20:35:16 INTV BOOT (108)  29.4974610  -81.2313600 s9 dop8 r-69 81kph 0 20810751m 14.067V 4.177BV Map
24/02/28 20:43:01 IGN OFF  (2)   29.4951960  -81.2283910 s9 dop8 r-73 61kph 0 20811133m 12.835V 4.165BV Map
24/02/28 20:44:01 MOVE    (5)   29.4883490  -81.2198440 s9 dop11 r-73 0kph 0 20812258m 12.702V 4.167BV Map
24/02/28 20:46:01 MOVE    (5)   29.4883310  -81.2198180 s9 dop11 r-77 0kph 0 20812258m 12.843V 4.164BV Map
24/02/28 20:51:20 IGN ON   (4)   29.4883270  -81.2198590 s8 dop12 r-73 0kph 0 20812258m 14.51V 4.164BV Map
24/02/28 20:51:20 MOVE    (5)   29.4883270  -81.2198590 s8 dop12 r-73 0kph 0 20812258m 14.51V 4.164BV Map
24/02/28 20:53:06 STOP    (26)   29.4882350  -81.2200990 s8 dop12 r-65 0kph 0 20812258m 14.191V 4.165BV Map
24/02/28 20:56:20 MOVE    (5)   29.4843030  -81.2207250 s9 dop11 r-65 5kph 0 20812699m 14.102V 4.164BV Map
24/02/28 20:57:25 IGN OFF  (2)   29.4799010  -81.2217040 s8 dop12 r-75 5kph 0 20813198m 12.826V 4.164BV Map
24/02/28 20:57:25 STOP    (26)   29.4799010  -81.2217040 s8 dop12 r-75 5kph 0 20813198m 12.826V 4.164BV Map
24/02/28 23:41:22 HEARTBEAT (3)   29.4799010  -81.2217040 s8 dop14 r-61 5kph 0 20813198m 12.755V 4.164BV Map
24/02/29 00:35:39 INTV BOOT (108)  29.4705510  -81.2236410 s4 dop14 r-77 0kph 0 20813198m 12.702V 4.178BV Map
24/02/29 03:40:40 HEARTBEAT (3)   29.4705510  -81.2236410 s5 dop16 r-77 0kph 0 20813198m 12.648V 4.168BV Map
24/02/29 04:36:00 INTV BOOT (108)  29.4705350  -81.2235860 s6 dop14 r-77 0kph 0 20813198m 12.631V 4.182BV Map
24/02/29 07:40:32 HEARTBEAT (3)   29.4705350  -81.2235860 s5 dop10 r-79 0kph 0 20813198m 12.64V 4.168BV Map
24/02/29 08:36:26 INTV BOOT (108)  29.4706489  -81.2236830 s5 dop9 r-79 0kph 0 20813198m 12.64V 4.174BV Map
24/02/29 11:40:31 HEARTBEAT (3)   29.4706489  -81.2236830 s7 dop13 r-51 0kph 0 20813198m 12.595V 4.169BV Map
24/02/29 12:36:50 INTV BOOT (108)  29.4706769  -81.2236900 s6 dop12 r-77 0kph 0 20813198m 12.613V 4.174BV Map
24/02/29 13:17:19 IGN ON   (4)   29.4706800  -81.2235610 s5 dop19 r-75 1kph 0 20813198m 14.528V 4.169BV Map
24/02/29 13:17:19 MOVE    (5)   29.4706800  -81.2235610 s5 dop19 r-75 1kph 0 20813198m 14.528V 4.169BV Map
24/02/29 13:22:20 MOVE    (5)   29.4974830  -81.2196850 s4 dop19 r-63 0kph 0 20816203m 14.085V 4.169BV Map
24/02/29 13:27:20 MOVE    (5)   29.5090210  -81.2639540 s15 dop15 r-63 106kph 0 20820676m 14.368V 4.169BV Map
24/02/29 13:32:20 MOVE    (5)   29.5690340  -81.2727419 s5 dop12 r-59 98kph 0 20827405m 14.359V 4.169BV Map
24/02/29 13:37:20 MOVE    (5)   29.6360660  -81.2846200 s5 dop12 r-81 105kph 0 20834949m 13.57V 4.168BV Map
24/02/29 13:42:20 MOVE    (5)   29.7087899  -81.3004930 s5 dop12 r-85 108kph 0 20843182m 13.641V 4.169BV Map
24/02/29 13:47:20 MOVE    (5)   29.7566599  -81.3127960 s5 dop12 r-79 42kph 0 20848637m 14.368V 4.167BV Map
24/02/29 13:52:20 MOVE    (5)   29.8123549  -81.3223110 s5 dop16 r-75 66kph 0 20854900m 13.597V 4.168BV Map
24/02/29 13:57:20 MOVE    (5)   29.8467830  -81.3233190 s5 dop16 r-67 0kph 0 20858730m 13.517V 4.167BV Map
24/02/29 13:57:32 IGN OFF  (2)   29.8467830  -81.3233190 s5 dop16 r-73 0kph 0 20858730m 12.684V 4.168BV Map
24/02/29 13:57:32 STOP    (26)   29.8467830  -81.3233190 s5 dop16 r-73 0kph 0 20858730m 12.684V 4.168BV Map
24/02/29 15:40:29 HEARTBEAT (3)   29.8467830  -81.3233190 s4 dop21 r-69 0kph 0 20858730m 12.631V 4.168BV Map
24/02/29 16:37:13 INTV BOOT (108)  29.8467560  -81.3233880 s5 dop15 r99 0kph 0 20858730m 12.595V 4.183BV Map
24/02/29 19:39:28 HEARTBEAT (3)   29.8467560  -81.3233880 s7 dop11 r-73 0kph 0 20858730m 12.586V 4.169BV Map
24/02/29 20:02:08 IGN ON   (4)   29.8467069  -81.3232540 s6 dop13 r-71 0kph 0 20858730m 14.687V 4.169BV Map
24/02/29 20:02:08 MOVE    (5)   29.8467069  -81.3232540 s6 dop13 r-71 0kph 0 20858730m 14.687V 4.169BV Map
24/02/29 20:02:13 MOVE    (5)   29.8467069  -81.3232540 s6 dop13 r-71 0kph 0 20858730m 14.679V 4.167BV Map
24/02/29 20:06:46 IGN OFF  (2)   29.8384940  -81.3234570 s6 dop13 r-83 0kph 0 20859644m 12.781V 4.169BV Map
24/02/29 20:06:46 STOP    (26)   29.8384940  -81.3234570 s6 dop13 r-83 0kph 0 20859644m 12.781V 4.169BV Map
24/02/29 20:25:57 IGN ON   (4)   29.8137110  -81.3240050 s6 dop14 r-81 0kph 0 20859644m 14.608V 4.165BV Map
24/02/29 20:25:57 MOVE    (5)   29.8137110  -81.3240050 s6 dop14 r-81 0kph 0 20859644m 14.608V 4.165BV Map
24/02/29 20:30:57 MOVE    (5)   29.7942039  -81.3197859 s6 dop14 r-69 26kph 0 20861851m 14.315V 4.164BV Map
24/02/29 20:36:02 MOVE    (5)   29.7545470  -81.3112730 s5 dop23 r-77 77kph 0 20866338m 14.306V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/02/29 20:41:02 MOVE    (5)  29.6975429  -81.3001440 s5 dop23 r-79 105kph 0 20872769m 13.925V 4.167BV Map
24/02/29 20:46:02 MOVE    (5)  29.6594900  -81.2930389 s5 dop21 r-75 107kph 0 20877057m 13.943V 4.164BV Map
24/02/29 20:51:06 MOVE    (5)  29.5143930  -81.2637540 s8 dop11 r99 101kph 0 20893442m 13.845V 4.165BV Map
24/02/29 20:56:04 MOVE    (5)  29.5005620  -81.2534249 s9 dop9 r-75 92kph 0 20895277m 13.934V 4.165BV Map
24/02/29 21:01:02 MOVE    (5)  29.4864130  -81.2318150 s8 dop12 r-63 68kph 0 20897895m 13.535V 4.167BV Map
24/02/29 21:03:29 IGN OFF  (2)  29.4760299  -81.2219190 s7 dop13 r-73 23kph 0 20899395m 12.684V 4.165BV Map
24/02/29 21:03:29 STOP    (26) 29.4760299  -81.2219190 s7 dop13 r-73 23kph 0 20899395m 12.684V 4.165BV Map
24/02/29 21:06:51 INTV BOOT (108) 29.4705800  -81.2236420 s6 dop14 r-77 0kph 0 20899395m 12.693V 4.182BV Map
24/02/29 23:38:52 HEARTBEAT (3) 29.4705800  -81.2236420 s6 dop13 r-75 0kph 0 20899395m 12.728V 4.169BV Map
24/03/01 01:06:44 INTV BOOT (108) 29.4705840  -81.2237090 s8 dop12 r-107 0kph 0 20899395m 12.693V 4.185BV Map
24/03/01 03:38:52 HEARTBEAT (3) 29.4705840  -81.2237090 s6 dop14 r-77 0kph 0 20899395m 12.693V 4.171BV Map
24/03/01 05:07:10 INTV BOOT (108) 29.4706379  -81.2237200 s6 dop11 r-79 0kph 0 20899395m 12.657V 4.175BV Map
24/03/01 07:38:51 HEARTBEAT (3) 29.4706379  -81.2237200 s4 dop10 r-79 0kph 0 20899395m 12.622V 4.171BV Map
24/03/01 09:07:35 INTV BOOT (108) 29.4705550  -81.2235819 s6 dop11 r-77 0kph 0 20899395m 12.595V 4.174BV Map
24/03/01 11:38:49 HEARTBEAT (3) 29.4705550  -81.2235819 s5 dop17 r-77 0kph 0 20899395m 12.622V 4.169BV Map
24/03/01 13:07:58 INTV BOOT (108) 29.4706310  -81.2236420 s7 dop10 r-79 0kph 0 20899395m 12.595V 4.174BV Map
24/03/01 14:47:37 IGN ON    (4)  29.4706310  -81.2236530 s7 dop10 r-77 0kph 0 20899395m 14.634V 4.169BV Map
24/03/01 14:47:37 MOVE    (5)  29.4706310  -81.2236530 s7 dop10 r-77 0kph 0 20899395m 14.634V 4.169BV Map
24/03/01 14:52:37 MOVE    (5)  29.4754899  -81.1970560 s5 dop19 r-59 64kph 0 20902027m 14.413V 4.169BV Map
24/03/01 14:57:38 MOVE    (5)  29.4743790  -81.1822020 s4 dop18 r-83 0kph 0 20903471m 12.879V 4.167BV Map
24/03/01 14:57:42 IGN OFF  (2)  29.4743790  -81.1822020 s4 dop18 r-83 0kph 0 20903471m 12.728V 4.168BV Map
24/03/01 14:57:42 STOP    (26) 29.4743790  -81.1822020 s4 dop18 r-83 0kph 0 20903471m 12.728V 4.168BV Map
24/03/01 15:38:49 HEARTBEAT (3) 29.4743790  -81.1822020 s4 dop21 r-85 0kph 0 20903471m 12.604V 4.168BV Map
24/03/01 17:08:23 INTV BOOT (108) 29.4744280  -81.1822740 s5 dop17 r-83 0kph 0 20903471m 12.569V 4.182BV Map
24/03/01 17:48:18 IGN ON    (4)  29.4743480  -81.1822670 s5 dop20 r-81 0kph 0 20903471m 14.705V 4.169BV Map
24/03/01 17:48:18 MOVE    (5)  29.4743480  -81.1822670 s5 dop20 r-81 0kph 0 20903471m 14.705V 4.169BV Map
24/03/01 17:53:20 MOVE    (5)  29.4993020  -81.1925110 s5 dop18 r-77 107kph 0 20906418m 14.386V 4.168BV Map
24/03/01 17:58:20 MOVE    (5)  29.5537329  -81.2197350 s5 dop18 r-57 69kph 0 20913021m 14.377V 4.167BV Map
24/03/01 18:02:55 IGN OFF  (2)  29.5515549  -81.2363940 s5 dop21 r-59 0kph 0 20914651m 12.861V 4.167BV Map
24/03/01 18:02:55 STOP    (26) 29.5515549  -81.2363940 s5 dop21 r-59 0kph 0 20914651m 12.861V 4.167BV Map
24/03/01 18:37:26 IGN ON    (4)  29.5515549  -81.2363940 s5 dop18 r-53 0kph 0 20914651m 14.324V 4.165BV Map
24/03/01 18:37:26 MOVE    (5)  29.5515549  -81.2363940 s5 dop18 r-53 0kph 0 20914651m 14.324V 4.165BV Map
24/03/01 18:42:26 MOVE    (5)  29.5522280  -81.2266780 s6 dop12 r-69 0kph 0 20915594m 14.253V 4.167BV Map
24/03/01 18:47:28 MOVE    (5)  29.5499269  -81.2317390 s6 dop12 r-63 59kph 0 20916146m 14.315V 4.164BV Map
24/03/01 18:52:28 MOVE    (5)  29.5485110  -81.2288700 s6 dop12 r-65 55kph 0 20916465m 14.306V 4.163BV Map
24/03/01 18:55:17 IGN OFF  (2)  29.5386529  -81.2212320 s6 dop12 r-71 0kph 0 20917788m 12.808V 4.164BV Map
24/03/01 18:55:17 STOP    (26) 29.5386529  -81.2212320 s6 dop12 r-71 0kph 0 20917788m 12.808V 4.164BV Map
24/03/01 19:11:14 IGN ON    (4)  29.5386529  -81.2212320 s6 dop12 r-71 0kph 0 20917788m 14.439V 4.164BV Map
24/03/01 19:11:14 MOVE    (5)  29.5386529  -81.2212320 s6 dop12 r-71 0kph 0 20917788m 14.439V 4.164BV Map
24/03/01 19:16:14 MOVE    (5)  29.5220190  -81.2254470 s7 dop11 r-51 80kph 0 20919682m 14.28V 4.163BV Map
24/03/01 19:21:15 MOVE    (5)  29.5149069  -81.2240370 s7 dop11 r-55 77kph 0 20920485m 13.748V 4.164BV Map
24/03/01 19:25:39 IGN OFF  (2)  29.5020339  -81.2235840 s7 dop12 r-75 57kph 0 20921917m 12.843V 4.164BV Map
24/03/01 19:25:39 STOP    (26) 29.5020339  -81.2235840 s7 dop12 r-75 57kph 0 20921917m 12.843V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/01 19:38:47 HEARTBEAT (3)  29.5020339  -81.2235840 s7 dop12 r-51 57kph 0 20921917m 12.64V 4.163BV Map
24/03/01 21:08:48 INTV BOOT (108)  29.4706050  -81.2236650 s6 dop14 r99 0kph 0 20921917m 12.728V 4.177BV Map
24/03/01 23:38:46 HEARTBEAT (3)  29.4706050  -81.2236650 s6 dop11 r99 0kph 0 20921917m 12.675V 4.169BV Map
24/03/02 01:09:10 INTV BOOT (108)  29.4707549  -81.2238840 s6 dop9 r-113 0kph 0 20921917m 12.64V 4.183BV Map
24/03/02 03:38:33 HEARTBEAT (3)  29.4707549  -81.2238840 s6 dop17 r-77 0kph 0 20921917m 12.666V 4.17BV Map
24/03/02 05:09:36 INTV BOOT (108)  29.4707260  -81.2235900 s4 dop24 r-75 0kph 0 20921917m 12.595V 4.184BV Map
24/03/02 07:38:33 HEARTBEAT (3)  29.4707260  -81.2235900 s5 dop10 r-77 0kph 0 20921917m 12.604V 4.169BV Map
24/03/02 09:09:59 INTV BOOT (108)  29.4706450  -81.2238610 s6 dop15 r-79 0kph 0 20921917m 12.604V 4.175BV Map
24/03/02 11:38:33 HEARTBEAT (3)  29.4706450  -81.2238610 s4 dop20 r-75 0kph 0 20921917m 12.604V 4.17BV Map
24/03/02 13:10:24 INTV BOOT (108)  29.4706140  -81.2237110 s5 dop10 r-77 0kph 0 20921917m 12.578V 4.174BV Map
24/03/02 15:38:32 HEARTBEAT (3)  29.4706140  -81.2237110 s6 dop11 r-75 0kph 0 20921917m 12.604V 4.169BV Map
24/03/02 17:10:48 INTV BOOT (108)  29.4708169  -81.2237509 s5 dop12 r-113 0kph 0 20921917m 12.569V 4.174BV Map
24/03/02 19:38:02 HEARTBEAT (3)  29.4708169  -81.2237509 s4 dop17 r99 0kph 0 20921917m 12.569V 4.169BV Map
24/03/02 21:11:06 INTV BOOT (108)  29.4706099  -81.2237540 s6 dop14 r-77 0kph 0 20921917m 12.569V 4.184BV Map
24/03/02 23:37:39 HEARTBEAT (3)  29.4706099  -81.2237540 s7 dop10 r-79 0kph 0 20921917m 12.613V 4.17BV Map
24/03/03 01:11:33 INTV BOOT (108)  29.4706980  -81.2237550 s6 dop11 r-75 0kph 0 20921917m 12.551V 4.183BV Map
24/03/03 03:37:38 HEARTBEAT (3)  29.4706980  -81.2237550 s4 dop28 r-51 0kph 0 20921917m 12.551V 4.169BV Map
24/03/03 05:11:56 INTV BOOT (108)  29.4706900  -81.2237600 s6 dop13 r-77 0kph 0 20921917m 12.56V 4.175BV Map
24/03/03 07:37:37 HEARTBEAT (3)  29.4706900  -81.2237600 s4 dop14 r-51 0kph 0 20921917m 12.586V 4.17BV Map
24/03/03 09:12:19 INTV BOOT (108)  29.4706520  -81.2237190 s6 dop10 r-77 0kph 0 20921917m 12.551V 4.174BV Map
24/03/03 11:37:08 HEARTBEAT (3)  29.4706520  -81.2237190 s5 dop11 r-79 0kph 0 20921917m 12.542V 4.169BV Map
24/03/03 13:12:41 INTV BOOT (108)  29.4705079  -81.2233380 s6 dop14 r-77 0kph 0 20921917m 12.533V 4.174BV Map
24/03/03 15:36:17 HEARTBEAT (3)  29.4705079  -81.2233380 s6 dop13 r-77 0kph 0 20921917m 12.515V 4.169BV Map
24/03/03 17:13:08 INTV BOOT (108)  29.4706110  -81.2237580 s6 dop12 r-77 0kph 0 20921917m 12.524V 4.186BV Map
24/03/03 19:36:16 HEARTBEAT (3)  29.4706110  -81.2237580 s4 dop17 r-51 0kph 0 20921917m 12.542V 4.169BV Map
24/03/03 21:13:32 INTV BOOT (108)  29.4706240  -81.2237720 s5 dop14 r-73 0kph 0 20921917m 12.515V 4.185BV Map
24/03/03 22:34:26 IGN ON   (4)  29.4721650  -81.2231450 s5 dop16 r-51 0kph 0 20921917m 14.528V 4.169BV Map
24/03/03 22:34:26 MOVE    (5)  29.4721650  -81.2231450 s5 dop16 r-51 0kph 0 20921917m 14.528V 4.169BV Map
24/03/03 22:39:28 MOVE    (5)  29.4754040  -81.2039180 s5 dop16 r-55 66kph 0 20923814m 14.466V 4.169BV Map
24/03/03 22:44:28 MOVE    (5)  29.4765150  -81.1626930 s5 dop16 r-81 85kph 0 20927808m 14.475V 4.169BV Map
24/03/03 22:46:44 IGN OFF  (2)  29.4761910  -81.1463570 s4 dop14 r-65 0kph 0 20929390m 12.418V 4.169BV Map
24/03/03 22:46:44 STOP    (26)  29.4761910  -81.1463570 s4 dop14 r-65 0kph 0 20929390m 12.418V 4.169BV Map
24/03/03 22:51:29 IGN ON   (4)  29.4761910  -81.1463570 s4 dop15 r-69 0kph 0 20929390m 14.687V 4.168BV Map
24/03/03 22:51:29 MOVE    (5)  29.4761910  -81.1463570 s4 dop15 r-69 0kph 0 20929390m 14.687V 4.168BV Map
24/03/03 22:54:10 IGN OFF  (2)  29.4761910  -81.1463570 s4 dop15 r-69 0kph 0 20929390m 13.039V 4.169BV Map
24/03/03 22:54:10 STOP    (26)  29.4761910  -81.1463570 s4 dop15 r-69 0kph 0 20929390m 13.039V 4.169BV Map
24/03/03 23:13:05 IGN ON   (4)  29.4783420  -81.1476100 s4 dop15 r-61 0kph 0 20929390m 14.404V 4.167BV Map
24/03/03 23:13:05 MOVE    (5)  29.4783420  -81.1476100 s4 dop15 r-61 0kph 0 20929390m 14.404V 4.167BV Map
24/03/03 23:18:07 MOVE    (5)  29.4759160  -81.1864949 s4 dop17 r-79 0kph 0 20933165m 14.492V 4.167BV Map
24/03/03 23:23:07 MOVE    (5)  29.4759339  -81.2067500 s4 dop17 r-75 0kph 0 20935126m 14.297V 4.167BV Map
24/03/03 23:28:07 MOVE    (5)  29.4756529  -81.2071190 s4 dop17 r-63 0kph 0 20935173m 14.43V 4.165BV Map
24/03/03 23:31:52 IGN OFF  (2)  29.4708820  -81.2237740 s4 dop18 r-73 0kph 0 20936871m 12.48V 4.167BV Map
24/03/03 23:31:52 STOP    (26)  29.4708820  -81.2237740 s4 dop18 r-73 0kph 0 20936871m 12.48V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/03 23:36:15 HEARTBEAT (3)  29.4708820  -81.2237740 s5 dop21 r-73 0kph 0 20936871m 12.755V 4.167BV Map
24/03/04 01:13:57 INTV BOOT (108)  29.4705919  -81.2236680 s7 dop9 r-77 0kph 0 20936871m 12.684V 4.178BV Map
24/03/04 03:36:15 HEARTBEAT (3)  29.4705919  -81.2236680 s7 dop9 r-75 0kph 0 20936871m 12.551V 4.169BV Map
24/03/04 05:13:46 INTV BOOT (108)  29.4705860  -81.2237710 s6 dop14 r-79 0kph 0 20936871m 12.56V 4.183BV Map
24/03/04 07:36:14 HEARTBEAT (3)  29.4705860  -81.2237710 s5 dop16 r-79 0kph 0 20936871m 12.586V 4.169BV Map
24/03/04 09:14:11 INTV BOOT (108)  29.4706769  -81.2236480 s6 dop13 r-79 0kph 0 20936871m 12.551V 4.174BV Map
24/03/04 11:36:13 HEARTBEAT (3)  29.4706769  -81.2236480 s6 dop10 r-79 0kph 0 20936871m 12.569V 4.169BV Map
24/03/04 12:18:40 IGN ON   (4)  29.4706690  -81.2235810 s6 dop12 r-79 3kph 0 20936871m 14.457V 4.169BV Map
24/03/04 12:18:40 MOVE    (5)  29.4706690  -81.2235810 s6 dop12 r-79 3kph 0 20936871m 14.457V 4.169BV Map
24/03/04 12:23:40 MOVE    (5)  29.4904559  -81.2211109 s6 dop13 r-69 24kph 0 20939085m 14.581V 4.168BV Map
24/03/04 12:28:40 MOVE    (5)  29.4971319  -81.2643350 s4 dop17 r-57 40kph 0 20943335m 14.563V 4.169BV Map
24/03/04 12:33:40 MOVE    (5)  29.5588879  -81.2678730 s5 dop16 r-61 105kph 0 20950212m 14.572V 4.168BV Map
24/03/04 12:38:40 MOVE    (5)  29.6266070  -81.2829579 s5 dop19 r-85 114kph 0 20957884m 14.572V 4.168BV Map
24/03/04 12:43:40 MOVE    (5)  29.7020440  -81.2982800 s5 dop17 r-79 109kph 0 20966405m 14.554V 4.167BV Map
24/03/04 12:48:40 MOVE    (5)  29.7545990  -81.3125060 s4 dop23 r-75 0kph 0 20972410m 14.546V 4.165BV Map
24/03/04 12:53:40 MOVE    (5)  29.7992189  -81.3199999 s5 dop14 r-71 74kph 0 20977425m 14.554V 4.167BV Map
24/03/04 12:58:40 MOVE    (5)  29.8115890  -81.3206380 s3 dop14 r-69 55kph 0 20978802m 14.723V 4.165BV Map
24/03/04 13:00:12 IGN OFF  (2)  29.8468890  -81.3233290 s5 dop14 r-71 0kph 0 20982737m 12.365V 4.167BV Map
24/03/04 13:00:12 STOP    (26)  29.8468890  -81.3233290 s5 dop14 r-71 0kph 0 20982737m 12.365V 4.167BV Map
24/03/04 13:14:36 INTV BOOT (108)  29.8465980  -81.3234570 s6 dop13 r99 0kph 0 20982737m 12.719V 4.18BV Map
24/03/04 15:15:20 IGN ON   (4)  29.8475300  -81.3228880 s6 dop11 r99 0kph 0 20982737m 14.368V 4.17BV Map
24/03/04 15:15:20 MOVE    (5)  29.8475300  -81.3228880 s6 dop11 r99 0kph 0 20982737m 14.368V 4.17BV Map
24/03/04 15:20:19 MOVE    (5)  29.8390050  -81.3227409 s7 dop10 r-69 38kph 0 20983685m 14.608V 4.169BV Map
24/03/04 15:25:19 MOVE    (5)  29.8148939  -81.3200300 s6 dop13 r-67 53kph 0 20986380m 14.501V 4.169BV Map
24/03/04 15:30:19 MOVE    (5)  29.6748070  -81.2914020 s7 dop10 r-83 101kph 0 21002205m 14.554V 4.169BV Map
24/03/04 15:35:19 MOVE    (5)  29.6083079  -81.2529390 s7 dop10 r-61 115kph 0 21010483m 14.546V 4.169BV Map
24/03/04 15:36:10 HEARTBEAT (3)  29.6052930  -81.2513000 s7 dop10 r-53 115kph 0 21010483m 14.51V 4.169BV Map
24/03/04 15:40:19 MOVE    (5)  29.5917900  -81.2415110 s5 dop12 r-55 91kph 0 21012258m 14.501V 4.167BV Map
24/03/04 15:44:25 IGN OFF  (2)  29.5599510  -81.2049470 s7 dop10 r-71 0kph 0 21017264m 12.79V 4.169BV Map
24/03/04 15:44:25 STOP    (26)  29.5599510  -81.2049470 s7 dop10 r-71 0kph 0 21017264m 12.79V 4.169BV Map
24/03/04 17:06:00 IGN ON   (4)  29.5598610  -81.2047370 s6 dop12 r-77 0kph 0 21017264m 14.608V 4.167BV Map
24/03/04 17:06:00 MOVE    (5)  29.5598610  -81.2047370 s6 dop12 r-77 0kph 0 21017264m 14.608V 4.167BV Map
24/03/04 17:11:02 MOVE    (5)  29.5740170  -81.2117480 s6 dop12 r-71 56kph 0 21018978m 14.404V 4.165BV Map
24/03/04 17:11:22 STOP    (26)  29.5759860  -81.2131239 s6 dop12 r-69 55kph 0 21019234m 14.466V 4.165BV Map
24/03/04 17:12:22 MOVE    (5)  29.5821490  -81.2148480 s6 dop12 r-67 15kph 0 21019940m 14.457V 4.165BV Map
24/03/04 17:14:22 MOVE    (5)  29.5853190  -81.2167400 s6 dop12 r-65 29kph 0 21020337m 14.43V 4.165BV Map
24/03/04 17:15:00 INTV BOOT (108)  29.6019510  -81.2298859 s5 dop15 r-97 62kph 0 21020337m 14.404V 4.178BV Map
24/03/04 17:40:36 IGN OFF  (2)  29.8466350  -81.3234340 s6 dop15 r-71 0kph 0 21049013m 12.79V 4.167BV Map
24/03/04 17:49:41 STOP    (26)  29.8466590  -81.3234030 s6 dop15 r-71 0kph 0 21049013m 12.817V 4.169BV Map
24/03/04 19:36:07 HEARTBEAT (3)  29.8466590  -81.3234030 s7 dop17 r-69 0kph 0 21049013m 12.746V 4.167BV Map
24/03/04 20:09:03 IGN ON   (4)  29.8467310  -81.3233980 s6 dop19 r-71 0kph 0 21049013m 14.554V 4.165BV Map
24/03/04 20:09:03 MOVE    (5)  29.8467310  -81.3233980 s6 dop19 r-71 0kph 0 21049013m 14.554V 4.165BV Map
24/03/04 20:14:03 MOVE    (5)  29.8298999  -81.3221499 s6 dop20 r-51 24kph 0 21050889m 14.333V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/04 20:18:44 IGN OFF  (2)  29.8137830  -81.3242050 s6 dop20 r-83 0kph 0 21052693m 12.773V 4.167BV Map
24/03/04 20:18:44 STOP     (26)  29.8137830  -81.3242050 s6 dop20 r-83 0kph 0 21052693m 12.773V 4.167BV Map
24/03/04 20:33:51 IGN ON   (4)  29.8137239  -81.3240060 s4 dop25 r-83 0kph 0 21052693m 14.359V 4.165BV Map
24/03/04 20:33:51 MOVE     (5)  29.8137239  -81.3240060 s4 dop25 r-83 0kph 0 21052693m 14.359V 4.165BV Map
24/03/04 20:38:50 MOVE     (5)  29.8137239  -81.3240060 s3 dop67 r-69 0kph 0 21052693m 14.324V 4.164BV Map
24/03/04 20:43:50 MOVE     (5)  29.7346490  -81.3072370 s4 dop19 r-69 96kph 0 21061636m 14.359V 4.165BV Map
24/03/04 20:48:50 MOVE     (5)  29.6566390  -81.2873860 s4 dop19 r-73 95kph 0 21070522m 14.315V 4.164BV Map
24/03/04 20:53:50 MOVE     (5)  29.5936540  -81.2816980 s4 dop19 r-79 95kph 0 21077549m 14.315V 4.167BV Map
24/03/04 20:58:50 MOVE     (5)  29.5254989  -81.2630600 s4 dop19 r-61 87kph 0 21085341m 14.342V 4.164BV Map
24/03/04 21:03:50 MOVE     (5)  29.4974320  -81.2323310 s4 dop18 r-77 86kph 0 21089653m 14.244V 4.164BV Map
24/03/04 21:08:50 MOVE     (5)  29.4882240  -81.2199900 s4 dop18 r-67 43kph 0 21091227m 14.324V 4.165BV Map
24/03/04 21:09:14 IGN OFF  (2)  29.4881840  -81.2200290 s4 dop18 r-67 0kph 0 21091227m 12.764V 4.164BV Map
24/03/04 21:09:14 STOP     (26)  29.4881840  -81.2200290 s4 dop18 r-67 0kph 0 21091227m 12.764V 4.164BV Map
24/03/04 21:16:09 INTV BOOT (108)  29.4882260  -81.2199890 s7 dop9 r99 0kph 0 21091227m 12.755V 4.178BV Map
24/03/04 21:17:36 IGN ON   (4)  29.4858250  -81.2164850 s7 dop2 r99 49kph 0 21091227m 14.758V 4.168BV Map
24/03/04 21:17:36 MOVE     (5)  29.4858250  -81.2164850 s7 dop2 r99 49kph 0 21091227m 14.758V 4.168BV Map
24/03/04 21:22:36 MOVE     (5)  29.4764510  -81.2061650 s7 dop12 r-55 18kph 0 21092671m 14.9V 4.164BV Map
24/03/04 21:27:36 MOVE     (5)  29.4776080  -81.2063590 s7 dop12 r-51 27kph 0 21092801m 14.244V 4.164BV Map
24/03/04 21:29:09 IGN OFF  (2)  29.4796290  -81.2070970 s7 dop12 r-67 23kph 0 21093037m 11.07V 4.167BV Map
24/03/04 21:29:09 STOP     (26)  29.4796290  -81.2070970 s7 dop12 r-67 23kph 0 21093037m 11.07V 4.167BV Map
24/03/04 21:53:06 PWR OFF  (23)  29.4844169  -81.2090489 s7 dop12 r-55 0kph 0 21093037m 4.163BV Map
24/03/04 22:01:51 PWR ON   (22)  29.4843080  -81.2092550 s7 dop11 r-51 0kph 0 21093037m 12.586V 4.184BV Map
24/03/04 23:21:41 PWR OFF  (23)  29.4705529  -81.2236830 s7 dop14 r-69 0kph 0 21093037m 4.141BV Map
24/03/04 23:36:04 HEARTBEAT (3)  29.4705529  -81.2236830 s7 dop14 r-73 0kph 0 21093037m 4.116BV Map
24/03/05 01:36:24 PWR ON   (22)  29.4705589  -81.2235450 s7 dop14 r-51 0kph 0 21093037m 12.347V 4.157BV Map
24/03/05 01:36:50 INTV BOOT (108)  29.4706420  -81.2236500 s6 dop10 r-73 0kph 0 21093037m 12.391V 4.185BV Map
24/03/05 02:34:15 IGN ON   (4)  29.4706580  -81.2235819 s5 dop15 r-75 0kph 0 21093037m 13.411V 4.155BV Map
24/03/05 02:34:15 MOVE     (5)  29.4706580  -81.2235819 s5 dop15 r-75 0kph 0 21093037m 13.411V 4.155BV Map
24/03/05 02:34:29 IGN OFF  (2)  29.4707109  -81.2235980 s5 dop16 r-75 0kph 0 21093037m 13.118V 4.154BV Map
24/03/05 02:34:29 STOP     (26)  29.4707109  -81.2235980 s5 dop16 r-75 0kph 0 21093037m 13.118V 4.154BV Map
24/03/05 03:35:59 HEARTBEAT (3)  29.4707109  -81.2235980 s5 dop15 r-79 0kph 0 21093037m 12.427V 4.153BV Map
24/03/05 05:37:42 INTV BOOT (108)  29.4705460  -81.2237040 s4 dop12 r-77 0kph 0 21093037m 12.32V 4.185BV Map
24/03/05 07:35:57 HEARTBEAT (3)  29.4705460  -81.2237040 s6 dop13 r-77 0kph 0 21093037m 12.365V 4.161BV Map
24/03/05 09:38:05 INTV BOOT (108)  29.4705979  -81.2236790 s4 dop20 r-75 0kph 0 21093037m 12.285V 4.184BV Map
24/03/05 11:35:57 HEARTBEAT (3)  29.4705979  -81.2236790 s7 dop10 r-75 0kph 0 21093037m 12.329V 4.164BV Map
24/03/05 12:19:15 IGN ON   (4)  29.4705979  -81.2236130 s8 dop11 r-77 3kph 0 21093037m 13.429V 4.163BV Map
24/03/05 12:19:15 MOVE     (5)  29.4705979  -81.2236130 s8 dop11 r-77 3kph 0 21093037m 13.429V 4.163BV Map
24/03/05 12:24:17 MOVE     (5)  29.4773150  -81.2226010 s8 dop11 r-61 3kph 0 21093790m 13.349V 4.163BV Map
24/03/05 12:29:17 MOVE     (5)  29.4866169  -81.2327509 s7 dop12 r-61 24kph 0 21095217m 13.482V 4.164BV Map
24/03/05 12:34:17 MOVE     (5)  29.5107540  -81.2448260 s6 dop17 r-59 48kph 0 21098145m 13.499V 4.162BV Map
24/03/05 12:39:17 MOVE     (5)  29.6352640  -81.2844790 s6 dop18 r-77 96kph 0 21112516m 13.437V 4.162BV Map
24/03/05 12:44:17 MOVE     (5)  29.6532050  -81.2883070 s6 dop18 r-73 97kph 0 21114545m 13.446V 4.162BV Map
24/03/05 12:49:17 MOVE     (5)  29.6828000  -81.2952530 s6 dop18 r-75 73kph 0 21117905m 13.429V 4.163BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/05 12:54:17 MOVE    (5)   29.7203240  -81.3035650 s6 dop19 r-77 72kph 0 21122155m 13.455V 4.161BV Map
24/03/05 12:59:17 MOVE    (5)   29.7724659  -81.3130580 s6 dop19 r-53 65kph 0 21128026m 13.482V 4.162BV Map
24/03/05 13:01:12 IGN OFF  (2)   29.8466389  -81.3233220 s6 dop19 r-75 0kph 0 21136336m 13.012V 4.161BV Map
24/03/05 13:01:12 STOP    (26)   29.8466389  -81.3233220 s6 dop19 r-75 0kph 0 21136336m 13.012V 4.161BV Map
24/03/05 13:38:29 INTV BOOT (108)   29.8467280  -81.3234080 s6 dop12 r99 0kph 0 21136336m 12.737V 4.176BV Map
24/03/05 15:35:54 HEARTBEAT (3)   29.8467280  -81.3234080 s4 dop12 r-73 0kph 0 21136336m 12.666V 4.165BV Map
24/03/05 17:38:52 INTV BOOT (108)   29.8467119  -81.3233630 s6 dop11 r-73 0kph 0 21136336m 12.595V 4.179BV Map
24/03/05 19:07:32 IGN ON   (4)   29.8475370  -81.3230970 s5 dop14 r-67 0kph 0 21136336m 14.43V 4.167BV Map
24/03/05 19:07:32 MOVE    (5)   29.8475370  -81.3230970 s5 dop14 r-67 0kph 0 21136336m 14.43V 4.167BV Map
24/03/05 19:12:33 MOVE    (5)   29.8422820  -81.3228500 s5 dop14 r-53 19kph 0 21136921m 14.457V 4.165BV Map
24/03/05 19:17:33 MOVE    (5)   29.7808249  -81.3171060 s5 dop17 r-77 83kph 0 21143779m 14.448V 4.165BV Map
24/03/05 19:22:33 MOVE    (5)   29.7225519  -81.3051940 s5 dop19 r-79 93kph 0 21150361m 14.421V 4.164BV Map
24/03/05 19:27:33 MOVE    (5)   29.6542730  -81.2871320 s5 dop20 r-67 96kph 0 21158154m 14.466V 4.165BV Map
24/03/05 19:32:33 MOVE    (5)   29.5916990  -81.2811190 s5 dop20 r-79 92kph 0 21165138m 14.395V 4.164BV Map
24/03/05 19:35:52 HEARTBEAT (3)   29.5531390  -81.2655200 s5 dop20 r-55 0kph 0 21165138m 14.475V 4.164BV Map
24/03/05 19:37:33 MOVE    (5)   29.5330220  -81.2625170 s5 dop20 r-51 45kph 0 21167394m 14.448V 4.164BV Map
24/03/05 19:42:33 MOVE    (5)   29.4974009  -81.2414420 s5 dop20 r-73 86kph 0 21171851m 14.457V 4.164BV Map
24/03/05 19:47:33 MOVE    (5)   29.4754250  -81.2218089 s6 dop20 r-69 33kph 0 21174947m 14.457V 4.165BV Map
24/03/05 19:49:28 IGN OFF  (2)   29.4705759  -81.2236990 s7 dop14 r-77 0kph 0 21175517m 12.95V 4.165BV Map
24/03/05 19:49:28 STOP    (26)   29.4705759  -81.2236990 s7 dop14 r-77 0kph 0 21175517m 12.95V 4.165BV Map
24/03/05 21:39:15 INTV BOOT (108)   29.4706649  -81.2235450 s5 dop16 r-77 0kph 0 21175517m 12.808V 4.178BV Map
24/03/05 23:35:51 HEARTBEAT (3)   29.4706649  -81.2235450 s4 dop17 r-77 0kph 0 21175517m 12.781V 4.167BV Map
24/03/06 01:39:40 INTV BOOT (108)   29.4706120  -81.2237890 s8 dop8 r-77 0kph 0 21175517m 12.719V 4.183BV Map
24/03/06 03:35:50 HEARTBEAT (3)   29.4706120  -81.2237890 s5 dop18 r-79 0kph 0 21175517m 12.755V 4.167BV Map
24/03/06 05:40:03 INTV BOOT (108)   29.4706680  -81.2237789 s4 dop22 r-77 0kph 0 21175517m 12.702V 4.183BV Map
24/03/06 07:35:49 HEARTBEAT (3)   29.4706680  -81.2237789 s4 dop19 r-79 0kph 0 21175517m 12.737V 4.169BV Map
24/03/06 09:40:27 INTV BOOT (108)   29.4706620  -81.2237230 s7 dop11 r-75 0kph 0 21175517m 12.675V 4.185BV Map
24/03/06 11:35:49 HEARTBEAT (3)   29.4706620  -81.2237230 s4 dop14 r-77 0kph 0 21175517m 12.657V 4.169BV Map
24/03/06 13:17:15 IGN ON   (4)   29.4727390  -81.2228730 s4 dop15 r-75 0kph 0 21175517m 14.581V 4.169BV Map
24/03/06 13:17:15 MOVE    (5)   29.4727390  -81.2228730 s4 dop15 r-75 0kph 0 21175517m 14.581V 4.169BV Map
24/03/06 13:22:17 MOVE    (5)   29.4974919  -81.2197140 s4 dop13 r-67 24kph 0 21178287m 14.643V 4.168BV Map
24/03/06 13:27:17 MOVE    (5)   29.5099359  -81.2638750 s4 dop12 r-57 104kph 0 21182780m 14.492V 4.168BV Map
24/03/06 13:32:17 MOVE    (5)   29.5627630  -81.2697850 s4 dop17 r-51 100kph 0 21188684m 13.925V 4.168BV Map
24/03/06 13:37:17 MOVE    (5)   29.6315020  -81.2833850 s4 dop15 r-87 119kph 0 21196441m 14.288V 4.165BV Map
24/03/06 13:42:17 MOVE    (5)   29.7121030  -81.3014130 s4 dop13 r-85 110kph 0 21205574m 14.67V 4.167BV Map
24/03/06 13:47:17 MOVE    (5)   29.7718129  -81.3152460 s4 dop17 r-79 110kph 0 21212349m 13.943V 4.167BV Map
24/03/06 13:52:17 MOVE    (5)   29.8361860  -81.3223090 s4 dop14 r-77 103kph 0 21219541m 14.67V 4.164BV Map
24/03/06 13:53:44 STOP    (26)   29.8480090  -81.3226980 s4 dop14 r-77 82kph 0 21220856m 14.749V 4.165BV Map
24/03/06 13:54:52 INTV BOOT (108)   29.8467940  -81.3234120 s5 dop20 r99 0kph 0 21220856m 14.599V 4.179BV Map
24/03/06 13:55:20 IGN OFF  (2)   29.8467940  -81.3234120 s5 dop20 r99 0kph 0 21220856m 12.826V 4.171BV Map
24/03/06 13:56:24 MOVE    (5)   29.8468919  -81.3237200 s5 dop21 r-75 0kph 0 21220888m 12.719V 4.169BV Map
24/03/06 13:58:24 MOVE    (5)   29.8468139  -81.3237250 s5 dop21 r-75 0kph 0 21220888m 12.684V 4.169BV Map
24/03/06 14:04:38 STOP    (26)   29.8467200  -81.3233659 s5 dop14 r-75 0kph 0 21220924m 12.79V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/06 15:35:50 HEARTBEAT (3)  29.8467200  -81.3233659 s5 dop14 r-75 0kph 0 21220924m 12.693V 4.168BV Map
24/03/06 17:55:17 INTV BOOT (108)  29.8468890  -81.3234900 s4 dop22 r-73 0kph 0 21220924m 12.4V 4.182BV Map
24/03/06 19:35:50 HEARTBEAT (3)  29.8468890  -81.3234900 s4 dop21 r-51 0kph 0 21220924m 12.693V 4.169BV Map
24/03/06 20:07:59 IGN ON   (4)  29.8467490  -81.3232880 s4 dop22 r-73 0kph 0 21220924m 14.563V 4.169BV Map
24/03/06 20:07:59 MOVE    (5)  29.8467490  -81.3232880 s4 dop22 r-73 0kph 0 21220924m 14.563V 4.169BV Map
24/03/06 20:13:01 MOVE    (5)  29.8162370  -81.3231530 s5 dop21 r-61 17kph 0 21224318m 14.395V 4.168BV Map
24/03/06 20:18:01 MOVE    (5)  29.7620869  -81.3140870 s5 dop24 r-75 109kph 0 21230404m 14.457V 4.168BV Map
24/03/06 20:23:01 MOVE    (5)  29.6879469  -81.2945140 s4 dop34 r-81 114kph 0 21238864m 14.404V 4.167BV Map
24/03/06 20:28:01 MOVE    (5)  29.6049869  -81.2822070 s6 dop17 r-83 114kph 0 21248168m 14.315V 4.167BV Map
24/03/06 20:33:01 MOVE    (5)  29.5330070  -81.2625580 s4 dop21 r-77 100kph 0 21256397m 14.359V 4.167BV Map
24/03/06 20:38:01 MOVE    (5)  29.4973030  -81.2451600 s4 dop21 r-71 91kph 0 21260710m 13.641V 4.168BV Map
24/03/06 20:43:01 MOVE    (5)  29.4745980  -81.2219910 s4 dop21 r-69 57kph 0 21264088m 14.297V 4.167BV Map
24/03/06 20:44:37 IGN OFF  (2)  29.4707910  -81.2237440 s5 dop18 r-77 0kph 0 21264544m 12.79V 4.165BV Map
24/03/06 20:44:37 STOP    (26)  29.4707910  -81.2237440 s5 dop18 r-77 0kph 0 21264544m 12.79V 4.165BV Map
24/03/06 21:55:43 INTV BOOT (108)  29.4706290  -81.2236980 s5 dop16 r-77 0kph 0 21264544m 12.799V 4.175BV Map
24/03/06 23:35:51 HEARTBEAT (3)  29.4706290  -81.2236980 s4 dop10 r-51 0kph 0 21264544m 12.764V 4.169BV Map
24/03/07 01:56:09 INTV BOOT (108)  29.4705850  -81.2237410 s4 dop14 r-73 0kph 0 21264544m 12.684V 4.182BV Map
24/03/07 03:35:50 HEARTBEAT (3)  29.4705850  -81.2237410 s6 dop19 r-75 0kph 0 21264544m 12.675V 4.168BV Map
24/03/07 05:56:34 INTV BOOT (108)  29.4706500  -81.2237360 s4 dop13 r-79 0kph 0 21264544m 12.648V 4.184BV Map
24/03/07 07:35:48 HEARTBEAT (3)  29.4706500  -81.2237360 s5 dop14 r-77 0kph 0 21264544m 12.657V 4.169BV Map
24/03/07 09:56:56 INTV BOOT (108)  29.4706290  -81.2237440 s7 dop11 r-81 0kph 0 21264544m 12.631V 4.175BV Map
24/03/07 11:35:47 HEARTBEAT (3)  29.4706290  -81.2237440 s4 dop18 r-51 0kph 0 21264544m 12.613V 4.169BV Map
24/03/07 13:22:54 IGN ON   (4)  29.4706000  -81.2237570 s4 dop16 r-75 0kph 0 21264544m 14.501V 4.169BV Map
24/03/07 13:22:54 MOVE    (5)  29.4706000  -81.2237570 s4 dop16 r-75 0kph 0 21264544m 14.501V 4.169BV Map
24/03/07 13:27:53 MOVE    (5)  29.4930399  -81.2252630 s5 dop14 r-61 65kph 0 21267044m 14.386V 4.169BV Map
24/03/07 13:32:53 MOVE    (5)  29.5230160  -81.2627170 s5 dop19 r-57 105kph 0 21271970m 14.28V 4.167BV Map
24/03/07 13:37:53 MOVE    (5)  29.5877530  -81.2797150 s5 dop19 r-75 106kph 0 21279356m 14.28V 4.168BV Map
24/03/07 13:42:53 MOVE    (5)  29.6639260  -81.2875700 s5 dop20 r-61 103kph 0 21287862m 13.562V 4.167BV Map
24/03/07 13:47:53 MOVE    (5)  29.7491390  -81.3115380 s5 dop20 r-67 91kph 0 21297619m 13.597V 4.167BV Map
24/03/07 13:52:53 MOVE    (5)  29.8120880  -81.3222640 s5 dop20 r-75 61kph 0 21304697m 13.952V 4.167BV Map
24/03/07 13:57:15 IGN OFF  (2)  29.8467849  -81.3233400 s5 dop19 r-71 9kph 0 21308557m 13.021V 4.165BV Map
24/03/07 13:57:15 STOP    (26)  29.8467849  -81.3233400 s5 dop19 r-71 9kph 0 21308557m 13.021V 4.165BV Map
24/03/07 13:58:19 INTV BOOT (108)  29.8467170  -81.3235390 s5 dop15 r-73 0kph 0 21308557m 12.436V 4.182BV Map
24/03/07 15:35:46 HEARTBEAT (3)  29.8467170  -81.3235390 s4 dop16 r-51 0kph 0 21308557m 12.613V 4.164BV Map
24/03/07 17:58:45 INTV BOOT (108)  29.8467459  -81.3234330 s5 dop17 r-51 0kph 0 21308557m 12.604V 4.182BV Map
24/03/07 19:35:43 HEARTBEAT (3)  29.8467459  -81.3234330 s6 dop17 r-51 0kph 0 21308557m 12.507V 4.169BV Map
24/03/07 20:03:28 IGN ON   (4)  29.8467280  -81.3233500 s5 dop16 r-51 0kph 0 21308557m 14.43V 4.167BV Map
24/03/07 20:03:28 MOVE    (5)  29.8467280  -81.3233500 s5 dop16 r-51 0kph 0 21308557m 14.43V 4.167BV Map
24/03/07 20:08:25 MOVE    (5)  29.8158210  -81.3228870 s4 dop23 r-73 0kph 0 21311995m 14.191V 4.167BV Map
24/03/07 20:11:07 IGN OFF  (2)  29.7896060  -81.3185970 s6 dop13 r-73 61kph 0 21314940m 13.065V 4.167BV Map
24/03/07 20:11:07 STOP    (26)  29.7896060  -81.3185970 s6 dop13 r-73 61kph 0 21314940m 13.065V 4.167BV Map
24/03/07 20:12:41 MOVE    (5)  29.7852180  -81.3178510 s6 dop13 r99 73kph 0 21315434m 12.799V 4.165BV Map
24/03/07 20:14:41 MOVE    (5)  29.7570520  -81.3131400 s5 dop20 r-73 0kph 0 21318599m 12.764V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/07 20:16:41 MOVE    (5)  29.7505879  -81.3115280 s5 dop20 r-71 28kph 0 21319335m 12.693V 4.165BV Map
24/03/07 20:18:41 MOVE    (5)  29.7355419  -81.3074170 s5 dop20 r-77 59kph 0 21321055m 12.666V 4.165BV Map
24/03/07 20:20:41 MOVE    (5)  29.7123519  -81.3010670 s6 dop15 r-67 69kph 0 21323706m 12.728V 4.165BV Map
24/03/07 20:22:41 MOVE    (5)  29.6589170  -81.2873790 s6 dop15 r-71 48kph 0 21329795m 12.773V 4.167BV Map
24/03/07 20:24:41 MOVE    (5)  29.6282640  -81.2833490 s5 dop20 r-77 112kph 0 21333227m 12.826V 4.165BV Map
24/03/07 20:26:41 MOVE    (5)  29.6031600  -81.2837880 s5 dop20 r-79 33kph 0 21336019m 12.737V 4.165BV Map
24/03/07 20:28:41 MOVE    (5)  29.6028050  -81.2838160 s4 dop15 r-83 31kph 0 21336059m 12.64V 4.165BV Map
24/03/07 20:30:41 MOVE    (5)  29.6022810  -81.2838300 s4 dop15 r-79 30kph 0 21336117m 12.675V 4.165BV Map
24/03/07 20:32:41 MOVE    (5)  29.5729270  -81.2749300 s5 dop16 r-77 113kph 0 21339494m 12.755V 4.165BV Map
24/03/07 20:34:41 MOVE    (5)  29.5659430  -81.2722250 s5 dop16 r-71 112kph 0 21340313m 12.755V 4.165BV Map
24/03/07 20:36:41 MOVE    (5)  29.5149990  -81.2637710 s5 dop16 r-63 81kph 0 21346038m 12.746V 4.164BV Map
24/03/07 20:38:41 MOVE    (5)  29.4972340  -81.2649980 s5 dop16 r-57 12kph 0 21348018m 12.693V 4.165BV Map
24/03/07 20:40:41 MOVE    (5)  29.4974220  -81.2390840 s5 dop16 r-71 80kph 0 21350527m 12.622V 4.164BV Map
24/03/07 20:42:41 MOVE    (5)  29.4966579  -81.2341360 s5 dop16 r-55 80kph 0 21351013m 12.64V 4.167BV Map
24/03/07 20:44:41 MOVE    (5)  29.4917540  -81.2296770 s5 dop17 r-71 79kph 0 21351709m 12.666V 4.164BV Map
24/03/07 20:46:41 MOVE    (5)  29.4704590  -81.2236999 s7 dop13 r-75 0kph 0 21354147m 12.462V 4.164BV Map
24/03/07 20:48:41 MOVE    (5)  29.4704950  -81.2237420 s7 dop13 r-71 0kph 0 21354147m 12.453V 4.164BV Map
24/03/07 20:55:46 STOP    (26)  29.4704950  -81.2236230 s7 dop13 r-77 0kph 0 21354147m 12.631V 4.167BV Map
24/03/07 21:59:05 INTV BOOT (108)  29.4706549  -81.2237120 s6 dop9 r-73 0kph 0 21354147m 12.613V 4.178BV Map
24/03/07 23:35:41 HEARTBEAT (3)  29.4706549  -81.2237120 s4 dop12 r-51 0kph 0 21354147m 12.631V 4.168BV Map
24/03/08 01:59:31 INTV BOOT (108)  29.4705280  -81.2237740 s5 dop17 r-73 0kph 0 21354147m 12.613V 4.184BV Map
24/03/08 03:35:39 HEARTBEAT (3)  29.4705280  -81.2237740 s6 dop17 r-79 0kph 0 21354147m 12.56V 4.17BV Map
24/03/08 05:59:54 INTV BOOT (108)  29.4705340  -81.2237440 s5 dop14 r-81 0kph 0 21354147m 12.542V 4.185BV Map
24/03/08 07:35:40 HEARTBEAT (3)  29.4705340  -81.2237440 s4 dop26 r-79 0kph 0 21354147m 12.604V 4.169BV Map
24/03/08 10:00:18 INTV BOOT (108)  29.4706659  -81.2238450 s8 dop9 r99 0kph 0 21354147m 12.578V 4.175BV Map
24/03/08 11:35:36 HEARTBEAT (3)  29.4706659  -81.2238450 s6 dop18 r-77 0kph 0 21354147m 12.595V 4.17BV Map
24/03/08 14:00:39 INTV BOOT (108)  29.4706149  -81.2236930 s6 dop10 r-79 0kph 0 21354147m 12.56V 4.184BV Map
24/03/08 14:58:17 IGN ON    (4)  29.4710500  -81.2235380 s6 dop13 r-75 12kph 0 21354147m 14.528V 4.169BV Map
24/03/08 14:58:17 MOVE    (5)  29.4710500  -81.2235380 s6 dop13 r-75 12kph 0 21354147m 14.528V 4.169BV Map
24/03/08 15:03:18 MOVE    (5)  29.4754370  -81.1956240 s4 dop17 r-59 59kph 0 21356894m 14.333V 4.167BV Map
24/03/08 15:07:25 IGN OFF   (2)  29.4744960  -81.1821730 s4 dop17 r-81 0kph 0 21358200m 12.923V 4.168BV Map
24/03/08 15:07:25 STOP    (26)  29.4744960  -81.1821730 s4 dop17 r-81 0kph 0 21358200m 12.923V 4.168BV Map
24/03/08 15:35:35 HEARTBEAT (3)  29.4744960  -81.1821730 s4 dop18 r-83 0kph 0 21358200m 12.79V 4.165BV Map
24/03/08 18:01:03 INTV BOOT (108)  29.4744149  -81.1821620 s5 dop16 r-81 0kph 0 21358200m 12.613V 4.178BV Map
24/03/08 19:35:34 HEARTBEAT (3)  29.4744149  -81.1821620 s5 dop15 r-85 0kph 0 21358200m 12.578V 4.167BV Map
24/03/08 21:24:08 IGN ON    (4)  29.4748419  -81.1814220 s5 dop19 r-81 10kph 0 21358200m 14.457V 4.167BV Map
24/03/08 21:24:08 MOVE    (5)  29.4748419  -81.1814220 s5 dop19 r-81 10kph 0 21358200m 14.457V 4.167BV Map
24/03/08 21:29:10 MOVE    (5)  29.4759080  -81.1820760 s7 dop12 r-81 0kph 0 21358335m 14.209V 4.167BV Map
24/03/08 21:34:10 MOVE    (5)  29.4755720  -81.2184390 s7 dop12 r-67 49kph 0 21361856m 14.244V 4.167BV Map
24/03/08 21:38:25 IGN OFF   (2)  29.4743550  -81.2197760 s7 dop12 r-73 37kph 0 21362043m 12.808V 4.165BV Map
24/03/08 21:38:25 STOP    (26)  29.4743550  -81.2197760 s7 dop12 r-73 37kph 0 21362043m 12.808V 4.165BV Map
24/03/08 22:01:27 INTV BOOT (108)  29.4705309  -81.2235649 s7 dop11 r-73 0kph 0 21362043m 12.755V 4.177BV Map
24/03/08 23:35:34 HEARTBEAT (3)  29.4705309  -81.2235649 s6 dop12 r-75 0kph 0 21362043m 12.693V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/09 02:10:23 INTV BOOT (108)  29.4706310  -81.2237270 s6 dop13 r-75 0kph 0 21362043m 12.604V 4.183BV Map
24/03/09 03:35:34 HEARTBEAT (3)  29.4706310  -81.2237270 s8 dop11 r-51 0kph 0 21362043m 12.595V 4.169BV Map
24/03/09 06:10:47 INTV BOOT (108)  29.4706360  -81.2235920 s6 dop13 r-79 0kph 0 21362043m 12.542V 4.183BV Map
24/03/09 07:35:34 HEARTBEAT (3)  29.4706360  -81.2235920 s7 dop15 r-51 0kph 0 21362043m 12.586V 4.17BV Map
24/03/09 10:11:13 INTV BOOT (108)  29.4707380  -81.2237110 s4 dop27 r-51 0kph 0 21362043m 12.542V 4.184BV Map
24/03/09 11:35:32 HEARTBEAT (3)  29.4707380  -81.2237110 s6 dop13 r-73 0kph 0 21362043m 12.551V 4.169BV Map
24/03/09 14:11:38 INTV BOOT (108)  29.4707269  -81.2237040 s4 dop17 r-75 0kph 0 21362043m 12.515V 4.183BV Map
24/03/09 15:35:32 HEARTBEAT (3)  29.4707269  -81.2237040 s5 dop15 r-77 0kph 0 21362043m 12.56V 4.17BV Map
24/03/09 18:12:01 INTV BOOT (108)  29.4705749  -81.2235750 s8 dop12 r-75 0kph 0 21362043m 12.569V 4.183BV Map
24/03/09 19:35:31 HEARTBEAT (3)  29.4705749  -81.2235750 s6 dop18 r-51 0kph 0 21362043m 12.586V 4.169BV Map
24/03/09 22:12:26 INTV BOOT (108)  29.4706290  -81.2236070 s6 dop11 r-75 0kph 0 21362043m 12.569V 4.183BV Map
24/03/09 23:35:30 HEARTBEAT (3)  29.4706290  -81.2236070 s4 dop19 r-51 0kph 0 21362043m 12.569V 4.165BV Map
24/03/10 02:12:49 INTV BOOT (108)  29.4705639  -81.2237720 s5 dop14 r-71 0kph 0 21362043m 12.551V 4.182BV Map
24/03/10 03:35:29 HEARTBEAT (3)  29.4705639  -81.2237720 s7 dop14 r-77 0kph 0 21362043m 12.56V 4.168BV Map
24/03/10 06:13:14 INTV BOOT (108)  29.4706220  -81.2237290 s5 dop15 r-81 0kph 0 21362043m 12.542V 4.184BV Map
24/03/10 07:35:27 HEARTBEAT (3)  29.4706220  -81.2237290 s3 dop20 r-51 0kph 0 21362043m 12.56V 4.171BV Map
24/03/10 10:13:38 INTV BOOT (108)  29.4706220  -81.2236690 s4 dop17 r-51 0kph 0 21362043m 12.524V 4.185BV Map
24/03/10 11:35:27 HEARTBEAT (3)  29.4706220  -81.2236690 s5 dop15 r-77 0kph 0 21362043m 12.533V 4.169BV Map
24/03/10 14:14:02 INTV BOOT (108)  29.4705929  -81.2237080 s5 dop11 r-75 0kph 0 21362043m 12.542V 4.174BV Map
24/03/10 15:35:26 HEARTBEAT (3)  29.4705929  -81.2237080 s7 dop10 r-75 0kph 0 21362043m 12.533V 4.168BV Map
24/03/10 18:14:26 INTV BOOT (108)  29.4706350  -81.2237940 s6 dop11 r-73 0kph 0 21362043m 12.524V 4.183BV Map
24/03/10 19:35:25 HEARTBEAT (3)  29.4706350  -81.2237940 s5 dop15 r-51 0kph 0 21362043m 12.533V 4.17BV Map
24/03/10 20:39:51 IGN ON  (4)  29.4717749  -81.2232810 s6 dop16 r-75 28kph 0 21362043m 14.492V 4.168BV Map
24/03/10 20:39:51 MOVE  (5)  29.4717749  -81.2232810 s6 dop16 r-75 28kph 0 21362043m 14.492V 4.168BV Map
24/03/10 20:44:53 MOVE  (5)  29.4755720  -81.1942880 s6 dop17 r-55 0kph 0 21364882m 14.297V 4.167BV Map
24/03/10 20:49:06 IGN OFF  (2)  29.4800280  -81.1899930 s6 dop17 r-65 0kph 0 21365529m 12.914V 4.169BV Map
24/03/10 20:49:06 STOP  (26)  29.4800280  -81.1899930 s6 dop17 r-65 0kph 0 21365529m 12.914V 4.169BV Map
24/03/10 22:14:51 INTV BOOT (108)  29.4799940  -81.1896220 s6 dop10 r-69 0kph 0 21365529m 12.684V 4.182BV Map
24/03/10 23:35:24 HEARTBEAT (3)  29.4799940  -81.1896220 s6 dop10 r-67 0kph 0 21365529m 12.631V 4.17BV Map
24/03/11 02:15:15 INTV BOOT (108)  29.4800599  -81.1896160 s4 dop11 r-69 0kph 0 21365529m 12.56V 4.182BV Map
24/03/11 03:35:26 HEARTBEAT (3)  29.4800599  -81.1896160 s4 dop12 r-51 0kph 0 21365529m 12.578V 4.169BV Map
24/03/11 06:15:41 INTV BOOT (108)  29.4800099  -81.1897770 s4 dop14 r-71 0kph 0 21365529m 12.533V 4.172BV Map
24/03/11 07:35:25 HEARTBEAT (3)  29.4800099  -81.1897770 s5 dop19 r-51 0kph 0 21365529m 12.524V 4.169BV Map
24/03/11 10:16:04 INTV BOOT (108)  29.4801159  -81.1897230 s5 dop13 r-69 0kph 0 21365529m 12.515V 4.172BV Map
24/03/11 11:35:23 HEARTBEAT (3)  29.4801159  -81.1897230 s5 dop17 r-67 0kph 0 21365529m 12.489V 4.171BV Map
24/03/11 14:16:28 INTV BOOT (108)  29.4801040  -81.1899250 s4 dop16 r-61 0kph 0 21365529m 12.471V 4.172BV Map
24/03/11 15:35:22 HEARTBEAT (3)  29.4801040  -81.1899250 s5 dop17 r-51 0kph 0 21365529m 12.471V 4.169BV Map
24/03/11 18:16:53 INTV BOOT (108)  29.4801719  -81.1895250 s5 dop13 r-67 0kph 0 21365529m 12.48V 4.175BV Map
24/03/11 19:35:21 HEARTBEAT (3)  29.4801719  -81.1895250 s5 dop18 r-65 0kph 0 21365529m 12.445V 4.169BV Map
24/03/11 21:55:46 IGN ON  (4)  29.4791920  -81.1908119 s5 dop14 r-63 0kph 0 21365529m 14.572V 4.167BV Map
24/03/11 21:55:46 MOVE  (5)  29.4791920  -81.1908119 s5 dop14 r-63 0kph 0 21365529m 14.572V 4.167BV Map
24/03/11 22:00:48 MOVE  (5)  29.4755490  -81.2107070 s5 dop13 r-61 89kph 0 21367498m 14.687V 4.167BV Map
24/03/11 22:05:48 MOVE  (5)  29.4760120  -81.2170700 s5 dop12 r-71 0kph 0 21368116m 14.732V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/11 22:10:48 MOVE    (5)  29.4762630  -81.2181870 s5 dop15 r-71 22kph 0 21368228m 14.634V 4.165BV Map
24/03/11 22:15:48 MOVE    (5)  29.4763119  -81.2210190 s5 dop12 r-75 0kph 0 21368502m 14.031V 4.164BV Map
24/03/11 22:19:40 IGN OFF    (2)  29.4701960  -81.2237460 s6 dop11 r-75 0kph 0 21369232m 12.923V 4.165BV Map
24/03/11 22:19:40 STOP    (26)  29.4701960  -81.2237460 s6 dop11 r-75 0kph 0 21369232m 12.923V 4.165BV Map
24/03/11 22:21:17 INTV BOOT (108)  29.4706599  -81.2236870 s6 dop10 r-113 0kph 0 21369232m 12.773V 4.178BV Map
24/03/11 23:35:21 HEARTBEAT (3)  29.4706599  -81.2236870 s6 dop13 r-77 0kph 0 21369232m 12.719V 4.165BV Map
24/03/12 02:21:42 INTV BOOT (108)  29.4706330  -81.2236780 s7 dop12 r-79 0kph 0 21369232m 12.604V 4.183BV Map
24/03/12 03:35:12 HEARTBEAT (3)  29.4706330  -81.2236780 s7 dop13 r-75 0kph 0 21369232m 12.622V 4.169BV Map
24/03/12 06:22:06 INTV BOOT (108)  29.4706379  -81.2236430 s4 dop14 r-79 0kph 0 21369232m 12.578V 4.174BV Map
24/03/12 07:35:10 HEARTBEAT (3)  29.4706379  -81.2236430 s7 dop10 r-77 0kph 0 21369232m 12.595V 4.169BV Map
24/03/12 10:22:29 INTV BOOT (108)  29.4706590  -81.2236780 s8 dop9 r-113 0kph 0 21369232m 12.533V 4.171BV Map
24/03/12 11:18:14 IGN ON    (4)  29.4705450  -81.2237640 s4 dop30 r-77 0kph 0 21369232m 14.563V 4.17BV Map
24/03/12 11:18:15 MOVE    (5)  29.4705450  -81.2237640 s4 dop30 r-77 0kph 0 21369232m 14.563V 4.17BV Map
24/03/12 11:22:35 MOVE    (5)  29.4875500  -81.2217500 s4 dop18 r-65 0kph 0 21371133m 14.909V 4.169BV Map
24/03/12 11:27:35 MOVE    (5)  29.4972480  -81.2582810 s4 dop18 r-71 85kph 0 21374831m 14.882V 4.169BV Map
24/03/12 11:32:35 MOVE    (5)  29.5522390  -81.2647740 s5 dop13 r-55 0kph 0 21380979m 14.847V 4.167BV Map
24/03/12 11:35:07 HEARTBEAT (3)  29.5867880  -81.2795120 s7 dop11 r-71 68kph 0 21380979m 14.882V 4.168BV Map
24/03/12 11:37:35 MOVE    (5)  29.5932059  -81.2798440 s7 dop11 r-89 94kph 0 21381694m 14.891V 4.168BV Map
24/03/12 11:42:35 MOVE    (5)  29.6933940  -81.2955230 s6 dop13 r-83 134kph 0 21392940m 14.865V 4.168BV Map
24/03/12 11:47:35 MOVE    (5)  29.7695549  -81.3149410 s6 dop13 r-77 98kph 0 21401616m 14.847V 4.167BV Map
24/03/12 11:52:35 MOVE    (5)  29.7815930  -81.3169860 s6 dop13 r-69 92kph 0 21402970m 14.856V 4.168BV Map
24/03/12 11:57:06 IGN OFF  (2)  29.8467579  -81.3232820 s7 dop11 r-75 0kph 0 21410243m 12.799V 4.169BV Map
24/03/12 11:57:06 STOP    (26)  29.8467579  -81.3232820 s7 dop11 r-75 0kph 0 21410243m 12.799V 4.169BV Map
24/03/12 14:22:54 INTV BOOT (108)  29.8467200  -81.3231850 s4 dop16 r99 0kph 0 21410243m 12.595V 4.183BV Map
24/03/12 15:35:06 HEARTBEAT (3)  29.8467200  -81.3231850 s4 dop21 r99 0kph 0 21410243m 12.578V 4.171BV Map
24/03/12 18:23:15 INTV BOOT (108)  29.8468060  -81.3232390 s4 dop15 r-73 0kph 0 21410243m 12.524V 4.185BV Map
24/03/12 19:35:02 HEARTBEAT (3)  29.8468060  -81.3232390 s5 dop25 r-71 0kph 0 21410243m 12.578V 4.169BV Map
24/03/12 20:07:48 IGN ON    (4)  29.8467600  -81.3231770 s5 dop20 r-71 1kph 0 21410243m 14.492V 4.169BV Map
24/03/12 20:07:48 MOVE    (5)  29.8467600  -81.3231770 s5 dop20 r-71 1kph 0 21410243m 14.492V 4.169BV Map
24/03/12 20:12:50 MOVE    (5)  29.8153700  -81.3229140 s4 dop24 r-71 0kph 0 21413735m 14.484V 4.169BV Map
24/03/12 20:17:50 MOVE    (5)  29.7591690  -81.3134020 s5 dop16 r-79 47kph 0 21420053m 14.492V 4.169BV Map
24/03/12 20:22:50 MOVE    (5)  29.6980570  -81.2970519 s5 dop16 r-75 104kph 0 21427031m 14.501V 4.167BV Map
24/03/12 20:27:50 MOVE    (5)  29.6298259  -81.2836610 s5 dop16 r-75 96kph 0 21434730m 14.421V 4.168BV Map
24/03/12 20:32:50 MOVE    (5)  29.5689189  -81.2729690 s5 dop16 r-65 87kph 0 21441583m 14.492V 4.168BV Map
24/03/12 20:37:50 MOVE    (5)  29.5063530  -81.2643940 s5 dop16 r-65 112kph 0 21448591m 14.457V 4.168BV Map
24/03/12 20:42:50 MOVE    (5)  29.5040659  -81.2531920 s5 dop16 r-59 84kph 0 21449705m 14.386V 4.168BV Map
24/03/12 20:47:50 MOVE    (5)  29.4872220  -81.2170910 s5 dop18 r-73 55kph 0 21453670m 14.297V 4.167BV Map
24/03/12 20:52:50 MOVE    (5)  29.4761309  -81.2054670 s5 dop18 r-55 0kph 0 21455340m 14.359V 4.167BV Map
24/03/12 20:57:50 MOVE    (5)  29.4727190  -81.2230140 s5 dop19 r-73 22kph 0 21457081m 14.28V 4.164BV Map
24/03/12 20:58:51 IGN OFF  (2)  29.4706520  -81.2237820 s5 dop18 r-77 0kph 0 21457323m 12.826V 4.167BV Map
24/03/12 20:58:51 STOP    (26)  29.4706520  -81.2237820 s5 dop18 r-77 0kph 0 21457323m 12.826V 4.167BV Map
24/03/12 22:23:41 INTV BOOT (108)  29.4707800  -81.2236000 s4 dop13 r-79 0kph 0 21457323m 12.746V 4.177BV Map
24/03/12 23:35:01 HEARTBEAT (3)  29.4707800  -81.2236000 s5 dop11 r-75 0kph 0 21457323m 12.746V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/13 02:24:05 INTV BOOT (108)  29.4706810  -81.2234980 s5 dop13 r99 0kph 0 21457323m 12.666V 4.184BV Map
24/03/13 03:34:57 HEARTBEAT (3)  29.4706810  -81.2234980 s6 dop14 r-77 0kph 0 21457323m 12.702V 4.17BV Map
24/03/13 06:24:28 INTV BOOT (108)  29.4706850  -81.2236370 s4 dop13 r-113 0kph 0 21457323m 12.631V 4.175BV Map
24/03/13 07:34:57 HEARTBEAT (3)  29.4706850  -81.2236370 s5 dop14 r-77 0kph 0 21457323m 12.622V 4.171BV Map
24/03/13 10:24:51 INTV BOOT (108)  29.4706259  -81.2236150 s7 dop11 r99 0kph 0 21457323m 12.604V 4.174BV Map
24/03/13 11:16:57 IGN ON   (4)  29.4705309  -81.2237460 s5 dop18 r-79 2kph 0 21457323m 14.528V 4.17BV Map
24/03/13 11:16:57 MOVE     (5)  29.4705309  -81.2237460 s5 dop18 r-79 2kph 0 21457323m 14.528V 4.17BV Map
24/03/13 11:21:27 MOVE     (5)  29.4972680  -81.2198440 s5 dop17 r-61 40kph 0 21460320m 14.581V 4.169BV Map
24/03/13 11:26:27 MOVE     (5)  29.4969969  -81.2615730 s5 dop16 r-57 72kph 0 21464360m 14.608V 4.169BV Map
24/03/13 11:31:27 MOVE     (5)  29.5551150  -81.2659539 s5 dop16 r-59 60kph 0 21470838m 14.59V 4.169BV Map
24/03/13 11:34:18 HEARTBEAT (3)  29.5909480  -81.2807050 s5 dop15 r-75 102kph 0 21470838m 14.563V 4.169BV Map
24/03/13 11:36:27 MOVE     (5)  29.6173200  -81.2813190 s5 dop15 r-87 94kph 0 21473772m 14.616V 4.167BV Map
24/03/13 11:41:27 MOVE     (5)  29.6868930  -81.2941320 s5 dop14 r-85 96kph 0 21481609m 14.599V 4.168BV Map
24/03/13 11:46:27 MOVE     (5)  29.7559020  -81.3126230 s5 dop14 r-75 14kph 0 21489490m 14.599V 4.168BV Map
24/03/13 11:51:27 MOVE     (5)  29.8033140  -81.3207660 s4 dop24 r-77 10kph 0 21494822m 14.608V 4.168BV Map
24/03/13 11:56:27 MOVE     (5)  29.8484330  -81.3227770 s5 dop13 r-69 18kph 0 21499844m 14.528V 4.169BV Map
24/03/13 11:57:56 IGN OFF  (2)  29.8469250  -81.3233090 s5 dop13 r-75 0kph 0 21500019m 12.329V 4.169BV Map
24/03/13 11:57:56 STOP     (26)  29.8469250  -81.3233090 s5 dop13 r-75 0kph 0 21500019m 12.329V 4.169BV Map
24/03/13 14:25:16 INTV BOOT (108)  29.8467760  -81.3233769 s8 dop9 r99 0kph 0 21500019m 12.595V 4.182BV Map
24/03/13 15:34:16 HEARTBEAT (3)  29.8467760  -81.3233769 s5 dop13 r-69 0kph 0 21500019m 12.648V 4.17BV Map
24/03/13 18:25:39 INTV BOOT (108)  29.8469590  -81.3233800 s7 dop12 r-71 0kph 0 21500019m 12.56V 4.183BV Map
24/03/13 19:34:16 HEARTBEAT (3)  29.8469590  -81.3233800 s5 dop15 r-71 0kph 0 21500019m 12.622V 4.17BV Map
24/03/13 20:04:03 IGN ON   (4)  29.8468589  -81.3231910 s6 dop15 r-73 0kph 0 21500019m 14.537V 4.17BV Map
24/03/13 20:04:03 MOVE     (5)  29.8468589  -81.3231910 s6 dop15 r-73 0kph 0 21500019m 14.537V 4.17BV Map
24/03/13 20:09:05 MOVE     (5)  29.8395990  -81.3231710 s6 dop15 r-67 16kph 0 21500827m 14.421V 4.169BV Map
24/03/13 20:14:05 MOVE     (5)  29.7690250  -81.3151199 s5 dop21 r-81 101kph 0 21508715m 14.359V 4.168BV Map
24/03/13 20:19:05 MOVE     (5)  29.6927979  -81.2954550 s5 dop21 r-73 106kph 0 21517403m 14.377V 4.167BV Map
24/03/13 20:24:05 MOVE     (5)  29.6595590  -81.2877060 s5 dop22 r-63 0kph 0 21521175m 14.271V 4.167BV Map
24/03/13 20:29:05 MOVE     (5)  29.6533989  -81.2869030 s5 dop22 r-77 26kph 0 21521865m 14.421V 4.168BV Map
24/03/13 20:34:05 MOVE     (5)  29.5601340  -81.2685620 s5 dop23 r-59 102kph 0 21532389m 14.43V 4.167BV Map
24/03/13 20:39:05 MOVE     (5)  29.4973710  -81.2648280 s5 dop23 r-51 3kph 0 21539379m 14.439V 4.168BV Map
24/03/13 20:44:05 MOVE     (5)  29.4911939  -81.2207580 s5 dop19 r-55 37kph 0 21543701m 14.324V 4.164BV Map
24/03/13 20:48:26 IGN OFF  (2)  29.4706730  -81.2234730 s5 dop19 r-75 0kph 0 21545998m 12.817V 4.168BV Map
24/03/13 20:48:26 STOP     (26)  29.4706730  -81.2234730 s5 dop19 r-75 0kph 0 21545998m 12.817V 4.168BV Map
24/03/13 22:26:03 INTV BOOT (108)  29.4707920  -81.2236190 s5 dop11 r-75 0kph 0 21545998m 12.719V 4.176BV Map
24/03/13 23:34:16 HEARTBEAT (3)  29.4707920  -81.2236190 s5 dop20 r-75 0kph 0 21545998m 12.719V 4.169BV Map
24/03/14 02:26:29 INTV BOOT (108)  29.4704349  -81.2237230 s6 dop14 r-75 0kph 0 21545998m 12.64V 4.183BV Map
24/03/14 03:34:16 HEARTBEAT (3)  29.4704349  -81.2237230 s6 dop14 r-79 0kph 0 21545998m 12.631V 4.169BV Map
24/03/14 06:26:53 INTV BOOT (108)  29.4705840  -81.2236630 s4 dop13 r-113 0kph 0 21545998m 12.613V 4.174BV Map
24/03/14 07:34:13 HEARTBEAT (3)  29.4705840  -81.2236630 s9 dop8 r-79 0kph 0 21545998m 12.631V 4.168BV Map
24/03/14 10:27:17 INTV BOOT (108)  29.4706160  -81.2236439 s8 dop10 r-77 0kph 0 21545998m 12.578V 4.175BV Map
24/03/14 11:13:49 IGN ON   (4)  29.4706950  -81.2237740 s6 dop14 r-77 3kph 0 21545998m 14.51V 4.171BV Map
24/03/14 11:13:49 MOVE     (5)  29.4706950  -81.2237740 s6 dop14 r-77 3kph 0 21545998m 14.51V 4.171BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/14 11:18:51 MOVE    (5)   29.4755229  -81.2231350 s6 dop14 r-65 7kph 0 21546539m 14.484V 4.171BV Map
24/03/14 11:23:51 MOVE    (5)   29.4821429  -81.2307610 s6 dop14 r-65 26kph 0 21547582m 14.59V 4.17BV Map
24/03/14 11:28:51 MOVE    (5)   29.5017510  -81.2407350 s6 dop13 r-69 48kph 0 21549967m 14.546V 4.17BV Map
24/03/14 11:33:51 MOVE    (5)   29.6123950  -81.2807300 s6 dop13 r-81 107kph 0 21562867m 14.546V 4.169BV Map
24/03/14 11:34:16 HEARTBEAT (3)   29.6193959  -81.2818070 s6 dop13 r-81 122kph 0 21562867m 14.608V 4.169BV Map
24/03/14 11:38:51 MOVE    (5)   29.6861140  -81.2938500 s6 dop13 r-81 106kph 0 21570379m 14.546V 4.169BV Map
24/03/14 11:43:51 MOVE    (5)   29.7037100  -81.2985860 s6 dop13 r-79 79kph 0 21572389m 14.652V 4.169BV Map
24/03/14 11:48:51 MOVE    (5)   29.8032929  -81.3207660 s5 dop19 r-73 93kph 0 21583670m 14.616V 4.17BV Map
24/03/14 11:53:51 MOVE    (5)   29.8147019  -81.3212420 s5 dop19 r-65 70kph 0 21584940m 14.563V 4.169BV Map
24/03/14 11:55:43 IGN OFF  (2)   29.8469900  -81.3235410 s5 dop20 r-73 0kph 0 21588538m 12.303V 4.17BV Map
24/03/14 11:55:43 STOP    (26)   29.8469900  -81.3235410 s5 dop20 r-73 0kph 0 21588538m 12.303V 4.17BV Map
24/03/14 14:27:43 INTV BOOT (108)   29.8467450  -81.3233510 s6 dop11 r-113 0kph 0 21588538m 12.569V 4.18BV Map
24/03/14 15:34:12 HEARTBEAT (3)   29.8467450  -81.3233510 s4 dop19 r-71 0kph 0 21588538m 12.631V 4.169BV Map
24/03/14 18:28:56 INTV BOOT (108)   29.8468040  -81.3233380 s5 dop15 r-69 0kph 0 21588538m 12.515V 4.184BV Map
24/03/14 19:34:13 HEARTBEAT (3)   29.8468040  -81.3233380 s7 dop12 r-69 0kph 0 21588538m 12.604V 4.169BV Map
24/03/14 19:59:34 IGN ON  (4)   29.8467450  -81.3233090 s7 dop13 r-73 0kph 0 21588538m 14.404V 4.169BV Map
24/03/14 19:59:34 MOVE    (5)   29.8467450  -81.3233090 s7 dop13 r-73 0kph 0 21588538m 14.404V 4.169BV Map
24/03/14 20:04:35 MOVE    (5)   29.8168680  -81.3232240 s6 dop14 r-73 26kph 0 21591861m 14.288V 4.169BV Map
24/03/14 20:09:35 MOVE    (5)   29.8035979  -81.3209660 s6 dop14 r-79 44kph 0 21593353m 14.262V 4.169BV Map
24/03/14 20:14:35 MOVE    (5)   29.7092490  -81.3006720 s6 dop15 r-85 106kph 0 21604029m 14.226V 4.168BV Map
24/03/14 20:19:35 MOVE    (5)   29.6375440  -81.2850190 s6 dop16 r-79 93kph 0 21612146m 13.792V 4.167BV Map
24/03/14 20:24:35 MOVE    (5)   29.5666499  -81.2717020 s6 dop16 r-57 104kph 0 21620136m 14.306V 4.167BV Map
24/03/14 20:29:35 MOVE    (5)   29.4980960  -81.2648440 s6 dop17 r-55 0kph 0 21627790m 14.351V 4.165BV Map
24/03/14 20:32:40 STOP    (26)   29.4974490  -81.2392710 s5 dop20 r-73 88kph 0 21630267m 14.244V 4.165BV Map
24/03/14 20:33:59 MOVE    (5)   29.4975510  -81.2213070 s6 dop18 r-65 71kph 0 21632006m 13.553V 4.167BV Map
24/03/14 20:35:59 MOVE    (5)   29.4966770  -81.2208030 s6 dop18 r-51 74kph 0 21632115m 13.624V 4.167BV Map
24/03/14 20:37:59 MOVE    (5)   29.4903659  -81.2211610 s6 dop18 r-67 39kph 0 21632817m 13.881V 4.167BV Map
24/03/14 20:39:59 MOVE    (5)   29.4693089  -81.2231140 s5 dop22 r-71 82kph 0 21635167m 14.448V 4.167BV Map
24/03/14 20:41:59 MOVE    (5)   29.4710850  -81.2251670 s5 dop22 r-79 49kph 0 21635447m 14.306V 4.165BV Map
24/03/14 20:43:40 IGN OFF  (2)   29.4706269  -81.2234290 s5 dop22 r-75 0kph 0 21635623m 12.799V 4.165BV Map
24/03/14 20:43:59 MOVE    (5)   29.4706160  -81.2234610 s6 dop13 r-75 0kph 0 21635623m 12.613V 4.167BV Map
24/03/14 20:45:59 MOVE    (5)   29.4706080  -81.2234860 s6 dop13 r-77 0kph 0 21635623m 12.755V 4.167BV Map
24/03/14 20:52:45 STOP    (26)   29.4707540  -81.2236580 s6 dop13 r-79 0kph 0 21635623m 12.773V 4.169BV Map
24/03/14 22:28:30 INTV BOOT (108)   29.4702910  -81.2238390 s5 dop21 r99 0kph 0 21635623m 12.719V 4.178BV Map
24/03/14 23:34:10 HEARTBEAT (3)   29.4702910  -81.2238390 s7 dop9 r-77 0kph 0 21635623m 12.728V 4.168BV Map
24/03/15 02:28:50 INTV BOOT (108)   29.4705570  -81.2236330 s5 dop22 r-75 0kph 0 21635623m 12.622V 4.183BV Map
24/03/15 04:34:57 HEARTBEAT (3)   29.4705570  -81.2236330 s5 dop22 r-73 0kph 0 21635623m 12.684V 4.17BV Map
24/03/15 06:29:14 INTV BOOT (108)   29.4706029  -81.2237580 s4 dop13 r-79 0kph 0 21635623m 12.613V 4.172BV Map
24/03/15 08:34:58 HEARTBEAT (3)   29.4706029  -81.2237580 s6 dop11 r-51 0kph 0 21635623m 12.595V 4.169BV Map
24/03/15 10:29:39 INTV BOOT (108)   29.4706080  -81.2236600 s6 dop11 r-77 0kph 0 21635623m 12.586V 4.172BV Map
24/03/15 12:34:56 HEARTBEAT (3)   29.4706080  -81.2236600 s6 dop22 r-77 0kph 0 21635623m 12.595V 4.17BV Map
24/03/15 12:58:53 IGN ON  (4)   29.4707099  -81.2235070 s7 dop11 r-77 0kph 0 21635623m 14.537V 4.169BV Map
24/03/15 12:58:53 MOVE    (5)   29.4707099  -81.2235070 s7 dop11 r-77 0kph 0 21635623m 14.537V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/15 13:03:54 MOVE     (5)   29.4754240  -81.1985890 s7 dop11 r-57 73kph 0 21638092m 14.51V 4.168BV Map
24/03/15 13:08:03 IGN OFF  (2)   29.4742650  -81.1819890 s7 dop11 r-83 0kph 0 21639705m 12.152V 4.168BV Map
24/03/15 13:08:03 STOP     (26)  29.4742650  -81.1819890 s7 dop11 r-83 0kph 0 21639705m 12.152V 4.168BV Map
24/03/15 14:30:02 INTV BOOT (108) 29.4744680  -81.1824029 s6 dop14 r-83 0kph 0 21639705m 12.569V 4.182BV Map
24/03/15 14:38:44 IGN ON   (4)   29.4743639  -81.1822420 s6 dop14 r-81 1kph 0 21639705m 14.51V 4.169BV Map
24/03/15 14:38:44 MOVE     (5)   29.4743639  -81.1822420 s6 dop14 r-81 1kph 0 21639705m 14.51V 4.169BV Map
24/03/15 14:43:44 MOVE     (5)   29.4757199  -81.2007570 s6 dop14 r-51 83kph 0 21641504m 14.484V 4.168BV Map
24/03/15 14:47:32 IGN OFF  (2)   29.4744470  -81.2066040 s6 dop14 r-77 62kph 0 21642088m 12.808V 4.169BV Map
24/03/15 14:47:32 STOP     (26)  29.4744470  -81.2066040 s6 dop14 r-77 62kph 0 21642088m 12.808V 4.169BV Map
24/03/15 16:34:54 HEARTBEAT (3)  29.4744470  -81.2066040 s6 dop14 r-61 62kph 0 21642088m 12.648V 4.168BV Map
24/03/15 18:30:26 INTV BOOT (108) 29.4706760  -81.2236910 s4 dop14 r-77 0kph 0 21642088m 12.604V 4.178BV Map
24/03/15 20:34:55 HEARTBEAT (3)  29.4706760  -81.2236910 s6 dop16 r-77 0kph 0 21642088m 12.631V 4.168BV Map
24/03/15 22:30:52 INTV BOOT (108) 29.4706480  -81.2236190 s5 dop21 r99 0kph 0 21642088m 12.56V 4.179BV Map
24/03/16 00:34:41 HEARTBEAT (3)  29.4706480  -81.2236190 s7 dop11 r99 0kph 0 21642088m 12.56V 4.168BV Map
24/03/16 02:31:14 INTV BOOT (108) 29.4705639  -81.2236790 s6 dop13 r-75 0kph 0 21642088m 12.542V 4.184BV Map
24/03/16 04:34:21 HEARTBEAT (3)  29.4705639  -81.2236790 s4 dop14 r-51 83kph 0 21642088m 12.578V 4.171BV Map
24/03/16 06:31:38 INTV BOOT (108) 29.4703970  -81.2238540 s4 dop17 r99 0kph 0 21642088m 12.515V 4.174BV Map
24/03/16 08:33:43 HEARTBEAT (3)  29.4703970  -81.2238540 s6 dop12 r99 0kph 0 21642088m 12.524V 4.169BV Map
24/03/16 10:32:00 INTV BOOT (108) 29.4706470  -81.2237120 s8 dop10 r-51 0kph 0 21642088m 12.489V 4.172BV Map
24/03/16 12:33:27 HEARTBEAT (3)  29.4706470  -81.2237120 s6 dop18 r-73 0kph 0 21642088m 12.542V 4.17BV Map
24/03/16 14:32:26 INTV BOOT (108) 29.4705550  -81.2236290 s5 dop13 r-113 0kph 0 21642088m 12.462V 4.174BV Map
24/03/16 16:32:54 HEARTBEAT (3)  29.4705550  -81.2236290 s6 dop12 r99 0kph 0 21642088m 12.515V 4.168BV Map
24/03/16 18:32:48 INTV BOOT (108) 29.4706780  -81.2236220 s5 dop14 r-79 0kph 0 21642088m 12.533V 4.182BV Map
24/03/16 20:32:33 HEARTBEAT (3)  29.4706780  -81.2236220 s5 dop14 r-75 0kph 0 21642088m 12.56V 4.168BV Map
24/03/16 22:33:12 INTV BOOT (108) 29.4705050  -81.2237449 s7 dop12 r-75 0kph 0 21642088m 12.542V 4.182BV Map
24/03/17 00:32:32 HEARTBEAT (3)  29.4705050  -81.2237449 s4 dop14 r-51 0kph 0 21642088m 12.542V 4.168BV Map
24/03/17 02:33:36 INTV BOOT (108) 29.4706390  -81.2236889 s4 dop18 r-73 0kph 0 21642088m 12.489V 4.182BV Map
24/03/17 04:32:32 HEARTBEAT (3)  29.4706390  -81.2236889 s4 dop24 r-81 0kph 0 21642088m 12.498V 4.169BV Map
24/03/17 06:33:59 INTV BOOT (108) 29.4706420  -81.2236439 s4 dop11 r-77 0kph 0 21642088m 12.515V 4.175BV Map
24/03/17 08:32:31 INTV BOOT (108) 29.4706420  -81.2236439 s7 dop11 r-79 0kph 0 21642088m 12.533V 4.169BV Map
24/03/17 10:34:23 INTV BOOT (108) 29.4706240  -81.2237440 s4 dop14 r-77 0kph 0 21642088m 12.507V 4.172BV Map
24/03/17 12:32:29 HEARTBEAT (3)  29.4706240  -81.2237440 s6 dop12 r-75 0kph 0 21642088m 12.524V 4.169BV Map
24/03/17 14:34:48 INTV BOOT (108) 29.4706089  -81.2236620 s6 dop11 r-77 0kph 0 21642088m 12.498V 4.185BV Map
24/03/17 16:32:26 HEARTBEAT (3)  29.4706089  -81.2236620 s6 dop12 r-75 0kph 0 21642088m 12.551V 4.169BV Map
24/03/17 18:35:08 INTV BOOT (108) 29.4706539  -81.2236800 s6 dop12 r-79 0kph 0 21642088m 12.515V 4.179BV Map
24/03/17 20:31:57 HEARTBEAT (3)  29.4706539  -81.2236800 s7 dop12 r-77 0kph 0 21642088m 12.533V 4.167BV Map
24/03/17 21:39:16 IGN ON   (4)   29.4706599  -81.2235510 s6 dop13 r-77 0kph 0 21642088m 14.439V 4.167BV Map
24/03/17 21:39:16 MOVE     (5)   29.4706599  -81.2235510 s6 dop13 r-77 0kph 0 21642088m 14.439V 4.167BV Map
24/03/17 21:44:16 MOVE     (5)   29.4759050  -81.2060440 s5 dop20 r-57 0kph 0 21643881m 14.413V 4.167BV Map
24/03/17 21:49:16 MOVE     (5)   29.4761720  -81.2067660 s6 dop13 r-51 0kph 0 21643957m 14.262V 4.167BV Map
24/03/17 21:54:16 MOVE     (5)   29.4755930  -81.2246050 s6 dop13 r-69 48kph 0 21645685m 14.413V 4.167BV Map
24/03/17 21:56:20 IGN OFF  (2)   29.4707669  -81.2238330 s5 dop15 r-77 0kph 0 21646227m 12.843V 4.167BV Map
24/03/17 21:56:20 STOP     (26)  29.4707669  -81.2238330 s5 dop15 r-77 0kph 0 21646227m 12.843V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/17 22:35:24 INTV BOOT (108)   29.4707090  -81.2236700 s4 dop15 r-79 0kph 0 21646227m 12.666V 4.177BV Map
24/03/18 00:31:48 HEARTBEAT (3)   29.4707090  -81.2236700 s6 dop14 r-75 0kph 0 21646227m 12.711V 4.168BV Map
24/03/18 02:35:50 INTV BOOT (108)   29.4706700  -81.2238519 s5 dop21 r-113 0kph 0 21646227m 12.604V 4.182BV Map
24/03/18 04:31:44 HEARTBEAT (3)   29.4706700  -81.2238519 s6 dop16 r-77 0kph 0 21646227m 12.64V 4.169BV Map
24/03/18 06:36:12 INTV BOOT (108)   29.4705800  -81.2237270 s4 dop10 r-79 0kph 0 21646227m 12.578V 4.175BV Map
24/03/18 08:31:44 HEARTBEAT (3)   29.4705800  -81.2237270 s4 dop10 r-77 0kph 0 21646227m 12.551V 4.17BV Map
24/03/18 10:36:37 INTV BOOT (108)   29.4706240  -81.2236610 s7 dop10 r-79 0kph 0 21646227m 12.524V 4.174BV Map
24/03/18 11:16:19 IGN ON   (4)   29.4706690  -81.2235470 s7 dop11 r-77 1kph 0 21646227m 14.492V 4.171BV Map
24/03/18 11:16:19 MOVE     (5)   29.4706690  -81.2235470 s7 dop11 r-77 1kph 0 21646227m 14.492V 4.171BV Map
24/03/18 11:21:19 MOVE     (5)   29.4761690  -81.2226120 s7 dop11 r-63 19kph 0 21646845m 14.528V 4.172BV Map
24/03/18 11:26:19 MOVE     (5)   29.5138560  -81.2636380 s7 dop11 r-71 96kph 0 21652620m 14.528V 4.169BV Map
24/03/18 11:31:19 MOVE     (5)   29.5311119  -81.2672440 s7 dop11 r-77 99kph 0 21654571m 14.599V 4.169BV Map
24/03/18 11:36:19 MOVE     (5)   29.6510020  -81.2865950 s6 dop17 r-83 99kph 0 21668036m 14.492V 4.169BV Map
24/03/18 11:41:19 MOVE     (5)   29.6687819  -81.2911330 s6 dop17 r-81 74kph 0 21670062m 14.475V 4.167BV Map
24/03/18 11:46:19 MOVE     (5)   29.7745950  -81.3159480 s6 dop12 r-79 89kph 0 21682073m 14.501V 4.168BV Map
24/03/18 11:51:19 MOVE     (5)   29.7883060  -81.3174949 s6 dop12 r-51 80kph 0 21683605m 14.475V 4.169BV Map
24/03/18 11:54:50 IGN OFF (2)   29.8466229  -81.3232120 s5 dop16 r-77 0kph 0 21690115m 12.374V 4.169BV Map
24/03/18 11:54:50 STOP     (26)   29.8466229  -81.3232120 s5 dop16 r-77 0kph 0 21690115m 12.374V 4.169BV Map
24/03/18 12:31:45 HEARTBEAT (3)   29.8466229  -81.3232120 s5 dop17 r-77 0kph 0 21690115m 12.728V 4.167BV Map
24/03/18 14:37:02 INTV BOOT (108)   29.8467510  -81.3233120 s4 dop10 r-73 0kph 0 21690115m 12.56V 4.18BV Map
24/03/18 16:31:43 HEARTBEAT (3)   29.8467510  -81.3233120 s6 dop14 r-71 0kph 0 21690115m 12.586V 4.168BV Map
24/03/18 18:02:22 IGN ON   (4)   29.8468100  -81.3230970 s4 dop29 r-73 0kph 0 21690115m 14.395V 4.169BV Map
24/03/18 18:02:22 MOVE     (5)   29.8468100  -81.3230970 s4 dop29 r-73 0kph 0 21690115m 14.395V 4.169BV Map
24/03/18 18:07:23 MOVE     (5)   29.8250360  -81.3221990 s5 dop14 r-51 0kph 0 21692538m 14.492V 4.167BV Map
24/03/18 18:12:23 MOVE     (5)   29.7759320  -81.3161820 s5 dop14 r-77 96kph 0 21698031m 14.546V 4.169BV Map
24/03/18 18:17:23 MOVE     (5)   29.7048760  -81.2993980 s5 dop13 r-85 112kph 0 21706099m 14.528V 4.167BV Map
24/03/18 18:22:23 MOVE     (5)   29.6291010  -81.2835110 s5 dop13 r-79 100kph 0 21714666m 14.537V 4.167BV Map
24/03/18 18:27:23 MOVE     (5)   29.5586840  -81.2679630 s5 dop13 r-51 102kph 0 21722641m 14.528V 4.167BV Map
24/03/18 18:32:23 MOVE     (5)   29.4971589  -81.2543210 s5 dop16 r-61 90kph 0 21729610m 14.554V 4.165BV Map
24/03/18 18:37:23 MOVE     (5)   29.4821950  -81.2203339 s5 dop16 r-69 78kph 0 21733298m 14.492V 4.167BV Map
24/03/18 18:40:00 IGN OFF (2)   29.4705950  -81.2235010 s5 dop16 r-75 0kph 0 21734624m 12.773V 4.165BV Map
24/03/18 18:40:00 STOP     (26)   29.4705950  -81.2235010 s5 dop16 r-75 0kph 0 21734624m 12.773V 4.165BV Map
24/03/18 18:41:25 INTV BOOT (108)   29.4706170  -81.2236610 s5 dop16 r-51 0kph 0 21734646m 12.524V 4.18BV Map
24/03/18 20:31:43 HEARTBEAT (3)   29.4706170  -81.2236610 s7 dop12 r-75 0kph 0 21734624m 12.755V 4.169BV Map
24/03/18 22:51:51 INTV BOOT (108)   29.4705960  -81.2237390 s5 dop12 r-77 0kph 0 21734624m 12.675V 4.183BV Map
24/03/19 00:31:42 HEARTBEAT (3)   29.4705960  -81.2237390 s8 dop9 r-77 0kph 0 21734624m 12.702V 4.17BV Map
24/03/19 02:42:14 INTV BOOT (108)   29.4708650  -81.2239370 s6 dop16 r99 0kph 0 21734624m 12.64V 4.174BV Map
24/03/19 04:31:41 HEARTBEAT (3)   29.4708650  -81.2239370 s7 dop10 r-75 0kph 0 21734624m 12.604V 4.169BV Map
24/03/19 06:42:39 INTV BOOT (108)   29.4707839  -81.2234030 s4 dop21 r-79 0kph 0 21734624m 12.613V 4.172BV Map
24/03/19 08:31:41 HEARTBEAT (3)   29.4707839  -81.2234030 s7 dop10 r-51 0kph 0 21734624m 12.586V 4.17BV Map
24/03/19 10:43:03 INTV BOOT (108)   29.4706190  -81.2236410 s6 dop16 r-77 0kph 0 21734624m 12.586V 4.172BV Map
24/03/19 11:18:50 IGN ON   (4)   29.4706060  -81.2235240 s4 dop16 r-77 0kph 0 21734624m 14.466V 4.17BV Map
24/03/19 11:18:50 MOVE     (5)   29.4706060  -81.2235240 s4 dop16 r-77 0kph 0 21734624m 14.466V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/19 11:23:52 MOVE    (5)  29.4975920  -81.2298020 s5 dop15 r-67 0kph 0 21737686m 14.927V 4.169BV Map
24/03/19 11:28:52 MOVE    (5)  29.5225549  -81.2626490 s5 dop14 r-55 52kph 0 21741908m 14.944V 4.169BV Map
24/03/19 11:33:52 MOVE    (5)  29.5769640  -81.2766630 s5 dop15 r-71 96kph 0 21748109m 14.9V 4.167BV Map
24/03/19 11:38:52 MOVE    (5)  29.6430450  -81.2857790 s5 dop15 r-71 97kph 0 21755512m 14.936V 4.167BV Map
24/03/19 11:43:52 MOVE    (5)  29.7215750  -81.3047650 s5 dop15 r-83 105kph 0 21764437m 14.953V 4.169BV Map
24/03/19 11:48:52 MOVE    (5)  29.7561890  -81.3128420 s6 dop11 r-79 0kph 0 21768365m 14.962V 4.17BV Map
24/03/19 11:53:52 MOVE    (5)  29.8050350  -81.3210299 s6 dop11 r-79 76kph 0 21773856m 14.936V 4.169BV Map
24/03/19 11:58:52 MOVE    (5)  29.8156580  -81.3215920 s6 dop11 r-71 57kph 0 21775038m 14.998V 4.169BV Map
24/03/19 11:59:43 IGN OFF  (2)  29.8467519  -81.3234350 s6 dop11 r-69 0kph 0 21778501m 12.223V 4.169BV Map
24/03/19 11:59:43 STOP    (26)  29.8467519  -81.3234350 s6 dop11 r-69 0kph 0 21778501m 12.223V 4.169BV Map
24/03/19 12:31:39 HEARTBEAT (3)  29.8467519  -81.3234350 s6 dop11 r-79 0kph 0 21778501m 12.595V 4.167BV Map
24/03/19 14:43:25 INTV BOOT (108)  29.8466949  -81.3234210 s4 dop11 r-67 0kph 0 21778501m 12.56V 4.175BV Map
24/03/19 16:31:39 HEARTBEAT (3)  29.8466949  -81.3234210 s4 dop19 r-61 0kph 0 21778501m 12.427V 4.169BV Map
24/03/19 18:08:08 IGN ON   (4)  29.8473000  -81.3232130 s5 dop15 r-69 0kph 0 21778501m 14.484V 4.169BV Map
24/03/19 18:08:08 MOVE    (5)  29.8473000  -81.3232130 s5 dop15 r-69 0kph 0 21778501m 14.484V 4.169BV Map
24/03/19 18:12:31 MOVE    (5)  29.8045850  -81.3210310 s5 dop15 r-73 88kph 0 21783257m 14.847V 4.168BV Map
24/03/19 18:17:31 MOVE    (5)  29.7565199  -81.3132420 s6 dop16 r-77 34kph 0 21788656m 14.909V 4.168BV Map
24/03/19 18:22:31 MOVE    (5)  29.6806280  -81.2932469 s5 dop16 r-79 107kph 0 21797315m 14.12V 4.167BV Map
24/03/19 18:27:31 MOVE    (5)  29.6594099  -81.2876210 s5 dop15 r-67 0kph 0 21799737m 14.155V 4.167BV Map
24/03/19 18:32:31 MOVE    (5)  29.6477840  -81.2858710 s5 dop12 r-83 25kph 0 21801041m 14.12V 4.167BV Map
24/03/19 18:37:31 MOVE    (5)  29.5436360  -81.2645180 s5 dop13 r-73 101kph 0 21812808m 14.82V 4.167BV Map
24/03/19 18:42:31 MOVE    (5)  29.4971089  -81.2528899 s5 dop13 r-69 88kph 0 21818104m 14.749V 4.167BV Map
24/03/19 18:47:31 MOVE    (5)  29.4800140  -81.2208360 s5 dop13 r-69 75kph 0 21821743m 14.12V 4.165BV Map
24/03/19 18:51:04 IGN OFF  (2)  29.4706240  -81.2235900 s6 dop14 r-77 0kph 0 21822821m 12.675V 4.165BV Map
24/03/19 18:51:04 STOP    (26)  29.4706240  -81.2235900 s6 dop14 r-77 0kph 0 21822821m 12.675V 4.165BV Map
24/03/19 18:52:51 INTV BOOT (108)  29.4706819  -81.2237140 s6 dop13 r-75 0kph 0 21822821m 12.631V 4.18BV Map
24/03/19 20:31:38 HEARTBEAT (3)  29.4706819  -81.2237140 s5 dop14 r-51 0kph 0 21822821m 12.693V 4.165BV Map
24/03/19 22:53:16 INTV BOOT (108)  29.4707140  -81.2236680 s6 dop12 r-77 0kph 0 21822821m 12.666V 4.186BV Map
24/03/20 00:31:38 HEARTBEAT (3)  29.4707140  -81.2236680 s6 dop12 r-51 0kph 0 21822821m 12.622V 4.17BV Map
24/03/20 02:53:40 INTV BOOT (108)  29.4706790  -81.2236900 s5 dop12 r-73 0kph 0 21822821m 12.604V 4.172BV Map
24/03/20 04:31:37 HEARTBEAT (3)  29.4706790  -81.2236900 s6 dop10 r-51 0kph 0 21822821m 12.551V 4.17BV Map
24/03/20 06:54:03 INTV BOOT (108)  29.4705970  -81.2237560 s7 dop9 r-75 0kph 0 21822821m 12.56V 4.172BV Map
24/03/20 08:31:35 HEARTBEAT (3)  29.4705970  -81.2237560 s7 dop13 r-77 0kph 0 21822821m 12.542V 4.171BV Map
24/03/20 10:54:28 INTV BOOT (108)  29.4706039  -81.2235170 s4 dop15 r-75 0kph 0 21822821m 12.533V 4.172BV Map
24/03/20 12:17:23 IGN ON   (4)  29.4706120  -81.2236379 s5 dop22 r-71 0kph 0 21822821m 14.687V 4.17BV Map
24/03/20 12:17:23 MOVE    (5)  29.4706120  -81.2236379 s5 dop22 r-71 1kph 0 21822821m 14.687V 4.17BV Map
24/03/20 12:22:25 MOVE    (5)  29.4975300  -81.2198010 s5 dop22 r-65 0kph 0 21825838m 14.271V 4.169BV Map
24/03/20 12:27:25 MOVE    (5)  29.5138670  -81.2638080 s5 dop22 r-65 103kph 0 21830469m 14.288V 4.169BV Map
24/03/20 12:31:35 HEARTBEAT (3)  29.5659490  -81.2713490 s5 dop21 r-63 93kph 0 21830469m 14.28V 4.167BV Map
24/03/20 12:32:25 MOVE    (5)  29.5769229  -81.2765410 s5 dop21 r-51 93kph 0 21831789m 14.262V 4.168BV Map
24/03/20 12:37:25 MOVE    (5)  29.6479389  -81.2864170 s5 dop20 r-73 106kph 0 21839746m 14.28V 4.167BV Map
24/03/20 12:42:25 MOVE    (5)  29.7259250  -81.3060530 s5 dop20 r-73 104kph 0 21848625m 14.28V 4.167BV Map
24/03/20 12:47:25 MOVE    (5)  29.7556929  -81.3128220 s5 dop19 r-77 0kph 0 21852000m 14.102V 4.168BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/20 12:52:25 MOVE    (5)   29.8046750  -81.3209200 s5 dop19 r-75 75kph 0 21857504m 14.244V 4.167BV Map
24/03/20 12:57:25 MOVE    (5)   29.8443649  -81.3224750 s5 dop18 r-59 64kph 0 21861921m 14.28V 4.167BV Map
24/03/20 12:59:29 IGN OFF   (2)   29.8467340  -81.3230540 s5 dop13 r-71 0kph 0 21862190m 12.117V 4.167BV Map
24/03/20 12:59:29 STOP    (26)   29.8467340  -81.3230540 s5 dop13 r-71 0kph 0 21862190m 12.117V 4.167BV Map
24/03/20 14:54:17 INTV BOOT (108)   29.8467090  -81.3232920 s5 dop11 r-65 0kph 0 21862190m 12.533V 4.184BV Map
24/03/20 16:31:33 HEARTBEAT (3)   29.8467090  -81.3232920 s5 dop11 r-69 0kph 0 21862190m 12.533V 4.17BV Map
24/03/20 18:54:42 INTV BOOT (108)   29.8467530  -81.3233590 s5 dop13 r-69 0kph 0 21862190m 12.524V 4.187BV Map
24/03/20 19:02:42 IGN ON   (4)   29.8468110  -81.3233990 s5 dop14 r-69 2kph 0 21862190m 14.572V 4.169BV Map
24/03/20 19:02:42 MOVE    (5)   29.8468110  -81.3233990 s5 dop14 r-69 2kph 0 21862190m 14.572V 4.169BV Map
24/03/20 19:07:42 MOVE    (5)   29.8203960  -81.3227190 s5 dop14 r-61 82kph 0 21865129m 14.608V 4.169BV Map
24/03/20 19:12:42 MOVE    (5)   29.7569929  -81.3129940 s4 dop17 r-79 86kph 0 21872243m 14.625V 4.167BV Map
24/03/20 19:17:42 MOVE    (5)   29.7064840  -81.2998580 s4 dop16 r-79 110kph 0 21878003m 14.244V 4.167BV Map
24/03/20 19:22:42 MOVE    (5)   29.6595770  -81.2874900 s4 dop15 r-63 0kph 0 21883355m 14.528V 4.168BV Map
24/03/20 19:27:42 MOVE    (5)   29.6058900  -81.2820840 s4 dop18 r-83 0kph 0 21889349m 13.925V 4.167BV Map
24/03/20 19:32:42 MOVE    (5)   29.5436440  -81.2645270 s4 dop22 r-59 28kph 0 21896478m 13.836V 4.169BV Map
24/03/20 19:37:42 MOVE    (5)   29.4971160  -81.2626590 s4 dop26 r-55 113kph 0 21901656m 14.537V 4.167BV Map
24/03/20 19:42:42 MOVE    (5)   29.4748660  -81.2219690 s4 dop23 r-69 96kph 0 21906309m 13.854V 4.168BV Map
24/03/20 19:47:42 MOVE    (5)   29.4750789  -81.2194660 s4 dop17 r-77 0kph 0 21906552m 14.439V 4.167BV Map
24/03/20 19:52:42 MOVE    (5)   29.4737520  -81.2217150 s4 dop27 r-73 0kph 0 21906815m 14.368V 4.164BV Map
24/03/20 19:56:51 IGN OFF   (2)   29.4705350  -81.2236820 s6 dop13 r-75 0kph 0 21907221m 12.781V 4.165BV Map
24/03/20 19:56:51 STOP    (26)   29.4705350  -81.2236820 s6 dop13 r-75 0kph 0 21907221m 12.781V 4.165BV Map
24/03/20 20:31:34 HEARTBEAT (3)   29.4705350  -81.2236820 s5 dop25 r-51 0kph 0 21907221m 12.773V 4.164BV Map
24/03/20 22:55:06 INTV BOOT (108)   29.4705690  -81.2237320 s4 dop14 r-77 0kph 0 21907221m 12.675V 4.18BV Map
24/03/21 00:31:34 HEARTBEAT (3)   29.4705690  -81.2237320 s5 dop13 r-75 0kph 0 21907221m 12.578V 4.167BV Map
24/03/21 02:55:32 INTV BOOT (108)   29.4706840  -81.2235770 s5 dop11 r-77 0kph 0 21907221m 12.613V 4.184BV Map
24/03/21 04:31:32 HEARTBEAT (3)   29.4706840  -81.2235770 s6 dop21 r-51 0kph 0 21907221m 12.604V 4.169BV Map
24/03/21 06:55:55 INTV BOOT (108)   29.4706130  -81.2236310 s5 dop13 r-51 0kph 0 21907221m 12.578V 4.172BV Map
24/03/21 08:31:31 HEARTBEAT (3)   29.4706130  -81.2236310 s5 dop19 r-51 0kph 0 21907221m 12.542V 4.169BV Map
24/03/21 10:56:20 INTV BOOT (108)   29.4703820  -81.2232360 s4 dop19 r-73 0kph 0 21907221m 12.551V 4.171BV Map
24/03/21 12:17:39 IGN ON   (4)   29.4727599  -81.2227360 s4 dop18 r-51 14kph 0 21907221m 14.599V 4.169BV Map
24/03/21 12:17:39 MOVE    (5)   29.4727599  -81.2227360 s4 dop18 r-51 14kph 0 21907221m 14.599V 4.169BV Map
24/03/21 12:22:40 MOVE    (5)   29.4974519  -81.2198310 s4 dop19 r-59 0kph 0 21909981m 14.847V 4.169BV Map
24/03/21 12:27:40 MOVE    (5)   29.5128440  -81.2638880 s5 dop15 r-65 95kph 0 21914577m 14.776V 4.168BV Map
24/03/21 12:31:30 HEARTBEAT (3)   29.5558310  -81.2665100 s5 dop16 r-55 106kph 0 21914577m 14.767V 4.167BV Map
24/03/21 12:32:40 MOVE    (5)   29.5723550  -81.2743930 s4 dop18 r-67 105kph 0 21916567m 14.758V 4.168BV Map
24/03/21 12:37:40 MOVE    (5)   29.6450789  -81.2861250 s6 dop19 r-75 114kph 0 21924735m 14.652V 4.167BV Map
24/03/21 12:42:40 MOVE    (5)   29.7230540  -81.3053480 s5 dop20 r-77 119kph 0 21933604m 14.794V 4.167BV Map
24/03/21 12:47:40 MOVE    (5)   29.7735349  -81.3156410 s4 dop23 r-65 120kph 0 21939307m 14.758V 4.167BV Map
24/03/21 12:52:40 MOVE    (5)   29.8388310  -81.3223800 s5 dop20 r-57 104kph 0 21946598m 14.741V 4.167BV Map
24/03/21 12:55:36 IGN OFF   (2)   29.8467420  -81.3233810 s5 dop20 r-73 0kph 0 21947483m 12.702V 4.168BV Map
24/03/21 12:55:36 STOP    (26)   29.8467420  -81.3233810 s5 dop20 r-73 0kph 0 21947483m 12.702V 4.168BV Map
24/03/21 14:56:42 INTV BOOT (108)   29.8467849  -81.3235990 s4 dop19 r-73 0kph 0 21947483m 12.551V 4.182BV Map
24/03/21 16:31:27 HEARTBEAT (3)   29.8467849  -81.3235990 s4 dop19 r-71 0kph 0 21947483m 12.542V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/21 18:57:08 INTV BOOT (108)  29.8467919  -81.3233030 s5 dop22 r-71 0kph 0 21947483m 12.551V 4.185BV Map
24/03/21 19:04:52 IGN ON    (4)  29.8471129  -81.3228560 s5 dop22 r-71 9kph 0 21947483m 14.519V 4.169BV Map
24/03/21 19:04:52 MOVE    (5)  29.8471129  -81.3228560 s5 dop22 r-71 9kph 0 21947483m 14.519V 4.169BV Map
24/03/21 19:09:53 MOVE    (5)  29.8029100  -81.3205440 s5 dop23 r-75 73kph 0 21952405m 14.359V 4.169BV Map
24/03/21 19:14:53 MOVE    (5)  29.7571729  -81.3128459 s5 dop21 r-73 0kph 0 21957546m 14.023V 4.168BV Map
24/03/21 19:19:53 MOVE    (5)  29.6741569  -81.2911040 s5 dop20 r-77 114kph 0 21967016m 14.288V 4.167BV Map
24/03/21 19:24:53 MOVE    (5)  29.6035580  -81.2827280 s5 dop24 r-83 64kph 0 21974910m 14.368V 4.167BV Map
24/03/21 19:29:53 MOVE    (5)  29.5229130  -81.2627710 s4 dop22 r-51 9kph 0 21984085m 14.155V 4.168BV Map
24/03/21 19:34:53 MOVE    (5)  29.4976400  -81.2362730 s4 dop21 r-73 87kph 0 21987890m 14.386V 4.167BV Map
24/03/21 19:39:53 MOVE    (5)  29.4852310  -81.2204730 s4 dop20 r-61 87kph 0 21989951m 13.668V 4.167BV Map
24/03/21 19:44:01 IGN OFF  (2)  29.4706800  -81.2236770 s6 dop15 r-75 0kph 0 21991599m 12.773V 4.167BV Map
24/03/21 19:44:01 STOP    (26)  29.4706800  -81.2236770 s6 dop15 r-75 0kph 0 21991599m 12.773V 4.167BV Map
24/03/21 20:31:25 HEARTBEAT (3)  29.4706800  -81.2236770 s6 dop12 r-51 0kph 0 21991599m 12.728V 4.165BV Map
24/03/21 22:57:27 INTV BOOT (108)  29.4707619  -81.2237460 s4 dop15 r-73 0kph 0 21991599m 12.675V 4.18BV Map
24/03/22 00:31:24 HEARTBEAT (3)  29.4707619  -81.2237460 s6 dop11 r-51 0kph 0 21991599m 12.666V 4.169BV Map
24/03/22 02:57:53 INTV BOOT (108)  29.4705730  -81.2236610 s7 dop10 r-75 0kph 0 21991599m 12.604V 4.183BV Map
24/03/22 04:31:23 HEARTBEAT (3)  29.4705730  -81.2236610 s4 dop27 r-51 0kph 0 21991599m 12.586V 4.169BV Map
24/03/22 06:58:16 INTV BOOT (108)  29.4706120  -81.2236490 s4 dop14 r-51 0kph 0 21991599m 12.56V 4.183BV Map
24/03/22 08:31:22 HEARTBEAT (3)  29.4706120  -81.2236490 s9 dop9 r-75 0kph 0 21991599m 12.542V 4.167BV Map
24/03/22 10:58:41 INTV BOOT (108)  29.4705579  -81.2237750 s4 dop16 r-51 0kph 0 21991599m 12.533V 4.184BV Map
24/03/22 12:31:22 HEARTBEAT (3)  29.4705579  -81.2237750 s4 dop10 r-75 0kph 0 21991599m 12.551V 4.168BV Map
24/03/22 13:33:24 IGN ON    (4)  29.4706489  -81.2236610 s7 dop10 r-73 0kph 0 21991599m 14.457V 4.167BV Map
24/03/22 13:33:24 MOVE    (5)  29.4706489  -81.2236610 s7 dop10 r-73 0kph 0 21991599m 14.457V 4.167BV Map
24/03/22 13:38:24 MOVE    (5)  29.4755720  -81.1911490 s6 dop14 r-59 73kph 0 21994794m 14.501V 4.167BV Map
24/03/22 13:41:33 IGN OFF  (2)  29.4748040  -81.1816599 s4 dop23 r-81 0kph 0 21995717m 12.25V 4.169BV Map
24/03/22 13:41:33 STOP    (26)  29.4748040  -81.1816599 s4 dop23 r-81 0kph 0 21995717m 12.25V 4.169BV Map
24/03/22 14:59:04 INTV BOOT (108)  29.4746090  -81.1815600 s7 dop11 r-91 0kph 0 21995717m 12.533V 4.182BV Map
24/03/22 16:31:19 HEARTBEAT (3)  29.4746090  -81.1815600 s6 dop21 r-93 0kph 0 21995717m 12.569V 4.169BV Map
24/03/22 16:56:34 IGN ON    (4)  29.4747009  -81.1816860 s6 dop16 r-93 0kph 0 21995717m 14.492V 4.169BV Map
24/03/22 16:56:34 MOVE    (5)  29.4747009  -81.1816860 s6 dop16 r-93 0kph 0 21995717m 14.492V 4.169BV Map
24/03/22 17:01:23 MOVE    (5)  29.4755130  -81.2130160 s6 dop16 r-63 56kph 0 21998752m 14.537V 4.168BV Map
24/03/22 17:05:06 IGN OFF  (2)  29.4743170  -81.2157190 s6 dop16 r-71 42kph 0 21999045m 12.817V 4.169BV Map
24/03/22 17:05:06 STOP    (26)  29.4743170  -81.2157190 s6 dop16 r-71 42kph 0 21999045m 12.817V 4.169BV Map
24/03/22 18:59:25 INTV BOOT (108)  29.4705019  -81.2236980 s5 dop15 r-75 0kph 0 21999045m 12.622V 4.183BV Map
24/03/22 20:31:05 HEARTBEAT (3)  29.4705019  -81.2236200 s4 dop13 r-75 0kph 0 21999045m 12.604V 4.169BV Map
24/03/22 22:59:49 INTV BOOT (108)  29.4704280  -81.2236140 s4 dop12 r-51 0kph 0 21999045m 12.542V 4.184BV Map
24/03/23 00:31:02 HEARTBEAT (3)  29.4704280  -81.2236140 s5 dop12 r-73 0kph 0 21999045m 12.533V 4.169BV Map
24/03/23 03:00:13 INTV BOOT (108)  29.4706080  -81.2237260 s5 dop13 r-77 0kph 0 21999045m 12.507V 4.186BV Map
24/03/23 04:31:03 HEARTBEAT (3)  29.4706080  -81.2237260 s7 dop10 r-51 0kph 0 21999045m 12.498V 4.17BV Map
24/03/23 07:00:37 INTV BOOT (108)  29.4704940  -81.2237490 s4 dop18 r-73 0kph 0 21999045m 12.48V 4.175BV Map
24/03/23 08:31:04 HEARTBEAT (3)  29.4704940  -81.2237490 s7 dop10 r-51 0kph 0 21999045m 12.471V 4.169BV Map
24/03/23 11:01:04 INTV BOOT (108)  29.4705199  -81.2236650 s4 dop11 r-81 0kph 0 21999045m 12.489V 4.172BV Map
24/03/23 12:31:03 HEARTBEAT (3)  29.4705199  -81.2236650 s8 dop10 r-79 0kph 0 21999045m 12.524V 4.17BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/23 15:01:28 INTV BOOT (108)  29.4705720  -81.2236999 s8 dop8 r-73 0kph 0 21999045m 12.498V 4.175BV Map
24/03/23 16:31:02 HEARTBEAT (3)  29.4705720  -81.2236999 s6 dop22 r-51 0kph 0 21999045m 12.48V 4.168BV Map
24/03/23 19:01:50 INTV BOOT (108)  29.4704739  -81.2233880 s4 dop13 r-71 0kph 0 21999045m 12.471V 4.184BV Map
24/03/23 20:31:00 HEARTBEAT (3)  29.4704739  -81.2233880 s4 dop22 r-75 0kph 0 21999045m 12.515V 4.167BV Map
24/03/23 23:02:12 INTV BOOT (108)  29.4705860  -81.2235369 s4 dop14 r-73 0kph 0 21999045m 12.489V 4.186BV Map
24/03/24 00:30:59 HEARTBEAT (3)  29.4705860  -81.2235369 s6 dop12 r-89 0kph 0 21999045m 12.515V 4.169BV Map
24/03/24 03:02:40 INTV BOOT (108)  29.4705929  -81.2237250 s5 dop14 r-71 0kph 0 21999045m 12.471V 4.186BV Map
24/03/24 04:30:56 HEARTBEAT (3)  29.4705929  -81.2237250 s5 dop14 r-73 0kph 0 21999045m 12.462V 4.168BV Map
24/03/24 07:03:00 INTV BOOT (108)  29.4705500  -81.2236790 s5 dop16 r-79 0kph 0 21999045m 12.453V 4.174BV Map
24/03/24 08:30:57 HEARTBEAT (3)  29.4705500  -81.2236790 s5 dop12 r-51 0kph 0 21999045m 12.427V 4.168BV Map
24/03/24 11:03:26 INTV BOOT (108)  29.4704980  -81.2237400 s4 dop14 r-77 0kph 0 21999045m 12.471V 4.172BV Map
24/03/24 12:30:55 HEARTBEAT (3)  29.4704980  -81.2237400 s8 dop10 r-51 0kph 0 21999045m 12.471V 4.168BV Map
24/03/24 15:03:51 INTV BOOT (108)  29.4705390  -81.2237390 s6 dop14 r-75 0kph 0 21999045m 12.48V 4.174BV Map
24/03/24 16:30:55 HEARTBEAT (3)  29.4705390  -81.2237390 s7 dop14 r99 0kph 0 21999045m 12.436V 4.168BV Map
24/03/24 16:48:23 IGN ON   (4)  29.4706850  -81.2234919 s7 dop16 r-71 0kph 0 21999045m 14.51V 4.167BV Map
24/03/24 16:48:23 MOVE    (5)  29.4706850  -81.2234919 s7 dop16 r-71 0kph 0 21999045m 14.51V 4.167BV Map
24/03/24 16:53:23 MOVE    (5)  29.4758570  -81.2068790 s7 dop15 r-63 23kph 0 22000754m 14.705V 4.167BV Map
24/03/24 16:58:23 MOVE    (5)  29.4755130  -81.2137640 s7 dop15 r-69 16kph 0 22001422m 14.608V 4.165BV Map
24/03/24 17:01:32 IGN OFF  (2)  29.4742840  -81.2162570 s7 dop15 r-73 11kph 0 22001699m 13.003V 4.167BV Map
24/03/24 17:01:32 STOP    (26)  29.4742840  -81.2162570 s7 dop15 r-73 11kph 0 22001699m 13.003V 4.167BV Map
24/03/24 19:04:14 INTV BOOT (108)  29.4706180  -81.2234680 s5 dop20 r-73 0kph 0 22001699m 12.542V 4.184BV Map
24/03/24 20:30:54 HEARTBEAT (3)  29.4706180  -81.2234680 s4 dop14 r-51 0kph 0 22001699m 12.604V 4.169BV Map
24/03/24 23:04:40 INTV BOOT (108)  29.4705960  -81.2236580 s5 dop11 r-73 0kph 0 22001699m 12.533V 4.185BV Map
24/03/25 00:30:53 HEARTBEAT (3)  29.4705960  -81.2236580 s6 dop12 r-75 0kph 0 22001699m 12.515V 4.168BV Map
24/03/25 03:05:04 INTV BOOT (108)  29.4705880  -81.2237030 s5 dop13 r-73 0kph 0 22001699m 12.489V 4.187BV Map
24/03/25 04:30:52 HEARTBEAT (3)  29.4705880  -81.2237030 s4 dop11 r-79 0kph 0 22001699m 12.498V 4.17BV Map
24/03/25 07:05:27 INTV BOOT (108)  29.4704500  -81.2237160 s6 dop12 r-77 0kph 0 22001699m 12.453V 4.185BV Map
24/03/25 08:30:52 HEARTBEAT (3)  29.4704500  -81.2237160 s4 dop15 r-51 0kph 0 22001699m 12.471V 4.168BV Map
24/03/25 11:05:51 INTV BOOT (108)  29.4705880  -81.2236410 s5 dop19 r-73 0kph 0 22001699m 12.445V 4.185BV Map
24/03/25 11:20:26 IGN ON   (4)  29.4705840  -81.2237020 s4 dop21 r-77 0kph 0 22001699m 14.572V 4.168BV Map
24/03/25 11:20:26 MOVE    (5)  29.4705840  -81.2237020 s4 dop21 r-77 0kph 0 22001699m 14.572V 4.168BV Map
24/03/25 11:25:27 MOVE    (5)  29.4975060  -81.2198270 s5 dop21 r-67 0kph 0 22004717m 14.741V 4.168BV Map
24/03/25 11:30:27 MOVE    (5)  29.4988720  -81.2309490 s5 dop21 r-57 25kph 0 22005804m 14.741V 4.167BV Map
24/03/25 11:35:27 MOVE    (5)  29.5754520  -81.2758300 s5 dop23 r-71 105kph 0 22015365m 14.749V 4.167BV Map
24/03/25 11:40:27 MOVE    (5)  29.6435259  -81.2859230 s5 dop23 r-71 94kph 0 22023000m 14.723V 4.165BV Map
24/03/25 11:45:27 MOVE    (5)  29.7244210  -81.3059500 s5 dop23 r-69 112kph 0 22032203m 14.572V 4.165BV Map
24/03/25 11:50:27 MOVE    (5)  29.7557630  -81.3127060 s5 dop23 r-77 0kph 0 22035750m 13.358V 4.167BV Map
24/03/25 11:55:27 MOVE    (5)  29.8077780  -81.3215210 s5 dop23 r-71 91kph 0 22041597m 14.767V 4.167BV Map
24/03/25 12:00:27 MOVE    (5)  29.8468350  -81.3233440 s5 dop22 r-73 0kph 0 22045945m 14.28V 4.164BV Map
24/03/25 12:00:34 IGN OFF  (2)  29.8468350  -81.3233440 s5 dop22 r-73 0kph 0 22045945m 12.25V 4.167BV Map
24/03/25 12:00:34 STOP    (26)  29.8468350  -81.3233440 s5 dop22 r-73 0kph 0 22045945m 12.25V 4.167BV Map
24/03/25 12:30:51 HEARTBEAT (3)  29.8468350  -81.3233440 s5 dop19 r-51 0kph 0 22045945m 12.711V 4.164BV Map
24/03/25 15:06:18 INTV BOOT (108)  29.8467530  -81.3233500 s4 dop16 r-71 0kph 0 22045945m 12.631V 4.179BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/25 16:30:50 HEARTBEAT (3)   29.8467530  -81.3233500 s6 dop16 r-69 0kph 0 22045945m 12.613V 4.165BV Map
24/03/25 18:01:27 IGN ON   (4)   29.8468440  -81.3233780 s5 dop27 r-73 0kph 0 22045945m 14.492V 4.165BV Map
24/03/25 18:01:28 MOVE   (5)   29.8468440  -81.3233780 s5 dop27 r-73 0kph 0 22045945m 14.492V 4.165BV Map
24/03/25 18:06:18 MOVE   (5)   29.8281750  -81.3214630 s5 dop27 r-79 18kph 0 22048030m 14.439V 4.165BV Map
24/03/25 18:11:22 MOVE   (5)   29.7903400  -81.3175360 s5 dop30 r-79 54kph 0 22052255m 14.395V 4.165BV Map
24/03/25 18:16:28 MOVE   (5)   29.7061030  -81.2997960 s8 dop10 r99 88kph 0 22061780m 14.439V 4.164BV Map
24/03/25 18:21:27 MOVE   (5)   29.6861260  -81.2948080 s8 dop10 r-77 92kph 0 22064053m 14.439V 4.164BV Map
24/03/25 18:26:25 MOVE   (5)   29.6559520  -81.2885930 s7 dop11 r-79 91kph 0 22067463m 14.448V 4.167BV Map
24/03/25 18:31:25 MOVE   (5)   29.6064360  -81.2795070 s7 dop11 r-65 94kph 0 22073040m 14.297V 4.164BV Map
24/03/25 18:36:25 MOVE   (5)   29.5702380  -81.2740850 s6 dop12 r-57 96kph 0 22077100m 13.686V 4.165BV Map
24/03/25 18:40:49 IGN OFF   (2)   29.5297599  -81.2590170 s6 dop12 r-77 73kph 0 22081833m 12.719V 4.164BV Map
24/03/25 18:40:49 STOP   (26)   29.5297599  -81.2590170 s6 dop12 r-77 73kph 0 22081833m 12.719V 4.164BV Map
24/03/25 19:28:09 INTV BOOT (108)   29.4706530  -81.2235090 s5 dop20 r-79 0kph 0 22081833m 12.737V 4.178BV Map
24/03/25 20:30:49 HEARTBEAT (3)   29.4706530  -81.2235090 s5 dop30 r-77 0kph 0 22081833m 12.719V 4.168BV Map
24/03/25 23:07:05 INTV BOOT (108)   29.4703789  -81.2236650 s4 dop23 r99 0kph 0 22081833m 12.631V 4.18BV Map
24/03/26 00:30:46 HEARTBEAT (3)   29.4703789  -81.2236650 s4 dop17 r-79 0kph 0 22081833m 12.613V 4.165BV Map
24/03/26 03:07:28 INTV BOOT (108)   29.4705990  -81.2236460 s5 dop13 r-79 0kph 0 22081833m 12.569V 4.183BV Map
24/03/26 04:30:47 HEARTBEAT (3)   29.4705990  -81.2236460 s6 dop16 r-79 0kph 0 22081833m 12.631V 4.168BV Map
24/03/26 07:07:52 INTV BOOT (108)   29.4706429  -81.2235970 s5 dop16 r-81 0kph 0 22081833m 12.578V 4.175BV Map
24/03/26 08:30:46 HEARTBEAT (3)   29.4706429  -81.2235970 s5 dop9 r-77 0kph 0 22081833m 12.631V 4.172BV Map
24/03/26 11:08:15 INTV BOOT (108)   29.4708679  -81.2237080 s5 dop19 r-79 0kph 0 22081833m 12.56V 4.172BV Map
24/03/26 11:20:14 IGN ON   (4)   29.4706530  -81.2236830 s5 dop19 r-77 0kph 0 22081833m 14.519V 4.168BV Map
24/03/26 11:20:14 MOVE   (5)   29.4706530  -81.2236830 s5 dop19 r-77 0kph 0 22081833m 14.519V 4.168BV Map
24/03/26 11:25:14 MOVE   (5)   29.4914840  -81.2207200 s5 dop19 r-71 67kph 0 22084167m 14.546V 4.169BV Map
24/03/26 11:30:14 MOVE   (5)   29.5096250  -81.2640190 s5 dop19 r-59 100kph 0 22088819m 14.572V 4.167BV Map
24/03/26 11:35:14 MOVE   (5)   29.5638570  -81.2702850 s5 dop18 r-51 100kph 0 22094882m 13.375V 4.167BV Map
24/03/26 11:40:14 MOVE   (5)   29.6382650  -81.2849320 s5 dop16 r-77 77kph 0 22103278m 13.952V 4.168BV Map
24/03/26 11:45:14 MOVE   (5)   29.7126760  -81.3017760 s5 dop12 r-81 112kph 0 22111713m 14.572V 4.167BV Map
24/03/26 11:50:14 MOVE   (5)   29.7550449  -81.3126230 s5 dop13 r-77 0kph 0 22116541m 13.446V 4.169BV Map
24/03/26 11:53:19 STOP   (26)   29.7800419  -81.3167460 s5 dop12 r-77 84kph 0 22119349m 13.34V 4.167BV Map
24/03/26 11:54:40 MOVE   (5)   29.7892420  -81.3183310 s5 dop12 r-73 19kph 0 22120384m 13.402V 4.168BV Map
24/03/26 11:56:40 MOVE   (5)   29.8113840  -81.3221740 s5 dop18 r-77 79kph 0 22122875m 14.475V 4.165BV Map
24/03/26 11:58:40 MOVE   (5)   29.8348290  -81.3222190 s5 dop17 r-51 78kph 0 22125482m 14.501V 4.165BV Map
24/03/26 12:00:40 MOVE   (5)   29.8467129  -81.3231500 s5 dop17 r-75 9kph 0 22126807m 13.863V 4.167BV Map
24/03/26 12:01:38 IGN OFF   (2)   29.8465159  -81.3227749 s5 dop17 r-73 0kph 0 22126849m 12.223V 4.167BV Map
24/03/26 12:02:40 MOVE   (5)   29.8465379  -81.3231480 s5 dop17 r-75 0kph 0 22126885m 12.524V 4.167BV Map
24/03/26 12:04:40 MOVE   (5)   29.8466240  -81.3232820 s5 dop17 r-71 0kph 0 22126885m 12.64V 4.165BV Map
24/03/26 12:10:43 STOP   (26)   29.8463979  -81.3230060 s5 dop17 r-75 0kph 0 22126922m 12.719V 4.168BV Map
24/03/26 12:30:45 HEARTBEAT (3)   29.8463979  -81.3230060 s6 dop15 r-71 0kph 0 22126922m 12.684V 4.165BV Map
24/03/26 15:08:41 INTV BOOT (108)   29.8468160  -81.3233790 s5 dop13 r-73 0kph 0 22126922m 12.595V 4.178BV Map
24/03/26 16:38:10 HEARTBEAT (3)   29.8468160  -81.3233790 s5 dop17 r-69 0kph 0 22126922m 12.586V 4.167BV Map
24/03/26 18:27:31 IGN ON   (4)   29.8468120  -81.3235960 s5 dop30 r99 7kph 0 22126922m 14.395V 4.165BV Map
24/03/26 18:27:31 MOVE   (5)   29.8468120  -81.3235960 s5 dop30 r99 7kph 0 22126922m 14.395V 4.165BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/26 18:27:34 MOVE     (5)  29.8468120  -81.3235960 s5 dop30 r99 7kph 0 22126922m 14.484V 4.165BV Map
24/03/26 18:32:31 MOVE     (5)  29.7639420  -81.3143149 s6 dop18 r99 68kph 0 22136183m 14.324V 4.164BV Map
24/03/26 18:32:42 MOVE     (5)  29.7639420  -81.3143149 s6 dop18 r99 68kph 0 22136183m 14.288V 4.164BV Map
24/03/26 18:37:33 MOVE     (5)  29.6596509  -81.2877890 s5 dop20 r99 20kph 0 22148062m 14.235V 4.164BV Map
24/03/26 18:37:55 MOVE     (5)  29.6596509  -81.2877890 s5 dop20 r99 20kph 0 22148062m 14.288V 4.164BV Map
24/03/26 18:42:52 MOVE     (5)  29.5292340  -81.2634590 s5 dop21 r99 105kph 0 22162758m 13.606V 4.162BV Map
24/03/26 18:42:56 MOVE     (5)  29.5292340  -81.2634590 s5 dop19 r99 105kph 0 22162758m 13.588V 4.164BV Map
24/03/26 18:47:53 MOVE     (5)  29.4753080  -81.2219290 s5 dop22 r99 31kph 0 22169979m 14.049V 4.164BV Map
24/03/26 18:48:01 MOVE     (5)  29.4753080  -81.2219290 s5 dop22 r99 31kph 0 22169979m 14.218V 4.163BV Map
24/03/26 18:49:00 IGN OFF  (2)  29.4706020  -81.2235790 s4 dop22 r99 0kph 0 22170526m 12.702V 4.163BV Map
24/03/26 18:49:00 STOP     (26)  29.4706020  -81.2235790 s4 dop22 r99 0kph 0 22170526m 12.702V 4.163BV Map
24/03/26 19:28:26 INTV BOOT (108)  29.4706209  -81.2235660 s4 dop19 r-73 0kph 0 22170526m 12.719V 4.175BV Map
24/03/26 20:38:11 HEARTBEAT (3)  29.4706209  -81.2235660 s8 dop10 r-75 0kph 0 22170526m 12.728V 4.167BV Map
24/03/26 23:09:27 INTV BOOT (108)  29.4706190  -81.2237100 s5 dop18 r-73 0kph 0 22170526m 12.631V 4.18BV Map
24/03/27 00:38:10 HEARTBEAT (3)  29.4706190  -81.2237100 s6 dop13 r-73 0kph 0 22170526m 12.631V 4.168BV Map
24/03/27 03:09:51 INTV BOOT (108)  29.4707460  -81.2237630 s6 dop13 r-75 0kph 0 22170526m 12.613V 4.183BV Map
24/03/27 04:38:09 HEARTBEAT (3)  29.4707460  -81.2237630 s6 dop13 r-51 0kph 0 22170526m 12.569V 4.17BV Map
24/03/27 07:10:15 INTV BOOT (108)  29.4706500  -81.2237509 s5 dop12 r-51 0kph 0 22170526m 12.586V 4.186BV Map
24/03/27 08:38:08 HEARTBEAT (3)  29.4706500  -81.2237509 s4 dop11 r-51 0kph 0 22170526m 12.595V 4.17BV Map
24/03/27 11:10:38 INTV BOOT (108)  29.4707360  -81.2236850 s5 dop19 r-77 0kph 0 22170526m 12.542V 4.186BV Map
24/03/27 12:19:12 IGN ON    (4)  29.4707729  -81.2235150 s5 dop19 r-77 7kph 0 22170526m 14.519V 4.17BV Map
24/03/27 12:19:12 MOVE     (5)  29.4707729  -81.2235150 s5 dop19 r-77 7kph 0 22170526m 14.519V 4.17BV Map
24/03/27 12:24:13 MOVE     (5)  29.4975699  -81.2198830 s5 dop19 r-61 17kph 0 22173527m 14.324V 4.169BV Map
24/03/27 12:29:13 MOVE     (5)  29.5154740  -81.2634000 s5 dop23 r-67 99kph 0 22178186m 14.43V 4.167BV Map
24/03/27 12:34:13 MOVE     (5)  29.5698430  -81.2733810 s4 dop22 r-67 100kph 0 22184310m 14.226V 4.165BV Map
24/03/27 12:38:06 HEARTBEAT (3)  29.6258890  -81.2827820 s5 dop17 r99 100kph 0 22184310m 13.641V 4.168BV Map
24/03/27 12:39:13 MOVE     (5)  29.6258890  -81.2827820 s5 dop17 r99 100kph 0 22184310m 13.615V 4.168BV Map
24/03/27 12:44:13 MOVE     (5)  29.7203049  -81.3041260 s5 dop17 r-83 119kph 0 22195013m 14.404V 4.167BV Map
24/03/27 12:49:13 MOVE     (5)  29.7726660  -81.3155750 s5 dop18 r-77 98kph 0 22200941m 13.757V 4.167BV Map
24/03/27 12:54:13 MOVE     (5)  29.8298730  -81.3222220 s5 dop18 r-51 88kph 0 22207336m 14.182V 4.165BV Map
24/03/27 12:58:09 IGN OFF  (2)  29.8467040  -81.3234040 s7 dop11 r-75 0kph 0 22209211m 12.223V 4.167BV Map
24/03/27 12:58:09 STOP     (26)  29.8467040  -81.3234040 s7 dop11 r-75 0kph 0 22209211m 12.223V 4.167BV Map
24/03/27 15:11:02 INTV BOOT (108)  29.8467420  -81.3232780 s5 dop13 r-71 1kph 0 22209211m 12.524V 4.177BV Map
24/03/27 16:38:06 HEARTBEAT (3)  29.8467420  -81.3232780 s5 dop16 r-73 0kph 0 22209211m 12.542V 4.168BV Map
24/03/27 19:11:24 INTV BOOT (108)  29.8467360  -81.3232480 s7 dop11 r-99 0kph 0 22209211m 12.418V 4.18BV Map
24/03/27 19:13:56 PWR OFF  (23)  29.8468139  -81.3232980 s7 dop12 r-67 0kph 0 22209211m 4.169BV Map
24/03/27 19:26:40 PWR ON   (22)  29.8466810  -81.3232770 s7 dop11 r-63 0kph 0 22209211m 12.312V 4.185BV Map
24/03/27 20:38:04 HEARTBEAT (3)  29.8466810  -81.3232770 s6 dop23 r-51 0kph 0 22209211m 12.445V 4.165BV Map
24/03/27 23:11:51 INTV BOOT (108)  29.8467380  -81.3233110 s5 dop19 r-73 0kph 0 22209211m 12.365V 4.184BV Map
24/03/28 00:38:03 HEARTBEAT (3)  29.8467380  -81.3233110 s6 dop12 r-51 0kph 0 22209211m 12.329V 4.165BV Map
24/03/28 03:12:14 INTV BOOT (108)  29.8468040  -81.3233380 s5 dop11 r-75 0kph 0 22209211m 12.329V 4.184BV Map
24/03/28 04:38:00 HEARTBEAT (3)  29.8468040  -81.3233380 s5 dop11 r-75 0kph 0 22209211m 12.338V 4.168BV Map
24/03/28 07:12:38 INTV BOOT (108)  29.8466569  -81.3233200 s6 dop15 r-75 0kph 0 22209211m 12.303V 4.184BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/28 08:38:00 HEARTBEAT (3)  29.8466569  -81.3233200 s6 dop12 r-75 0kph 0 22209211m 12.294V 4.168BV Map
24/03/28 11:13:02 INTV BOOT (108)  29.8466140  -81.3232589 s4 dop15 r-75 0kph 0 22209211m 12.276V 4.185BV Map
24/03/28 12:38:00 HEARTBEAT (3)  29.8466140  -81.3232589 s6 dop11 r-51 0kph 0 22209211m 11.638V 4.168BV Map
24/03/28 15:13:25 INTV BOOT (108)  29.8468120  -81.3234590 s5 dop13 r-71 0kph 0 22209211m 12.25V 4.176BV Map
24/03/28 16:37:58 HEARTBEAT (3)  29.8468120  -81.3234590 s8 dop13 r-71 0kph 0 22209211m 12.205V 4.169BV Map
24/03/28 19:13:49 INTV BOOT (108)  29.8469190  -81.3234080 s4 dop19 r-71 0kph 0 22209211m 12.187V 4.184BV Map
24/03/28 20:37:56 HEARTBEAT (3)  29.8469190  -81.3234080 s5 dop16 r-69 0kph 0 22209211m 12.205V 4.168BV Map
24/03/28 23:14:14 INTV BOOT (108)  29.8466959  -81.3233310 s8 dop9 r-73 0kph 0 22209211m 12.152V 4.184BV Map
24/03/29 00:37:56 HEARTBEAT (3)  29.8466959  -81.3233310 s5 dop17 r-69 0kph 0 22209211m 12.205V 4.169BV Map
24/03/29 03:14:38 INTV BOOT (108)  29.8466990  -81.3234420 s5 dop24 r-73 0kph 0 22209211m 12.152V 4.176BV Map
24/03/29 04:37:56 HEARTBEAT (3)  29.8466990  -81.3234080 s5 dop18 r-75 0kph 0 22209211m 12.143V 4.169BV Map
24/03/29 07:15:02 INTV BOOT (108)  29.8467310  -81.3234290 s5 dop18 r-75 0kph 0 22209211m 12.134V 4.174BV Map
24/03/29 08:37:52 HEARTBEAT (3)  29.8467310  -81.3234290 s5 dop14 r-75 0kph 0 22209211m 12.143V 4.169BV Map
24/03/29 11:15:19 INTV BOOT (108)  29.8461590  -81.3230010 s4 dop20 r-51 0kph 0 22209211m 12.09V 4.174BV Map
24/03/29 12:37:53 HEARTBEAT (3)  29.8461590  -81.3230010 s5 dop24 r-51 0kph 0 22209211m 12.099V 4.17BV Map
24/03/29 15:15:46 INTV BOOT (108)  29.8467459  -81.3233550 s5 dop16 r-69 0kph 0 22209211m 12.063V 4.175BV Map
24/03/29 16:37:50 HEARTBEAT (3)  29.8467459  -81.3233550 s7 dop11 r-69 0kph 0 22209211m 12.108V 4.169BV Map
24/03/29 21:53:42 INTV BOOT (108)  29.8468440  -81.3232529 s5 dop10 r-73 0kph 0 22209211m 12.028V 4.185BV Map
24/03/29 21:54:22 HEARTBEAT (3)  29.8468440  -81.3232529 s5 dop10 r-73 0kph 0 22209211m 12.063V 4.169BV Map
24/03/29 23:16:33 INTV BOOT (108)  29.8467859  -81.3232850 s5 dop12 r-113 0kph 0 22209211m 12.054V 4.184BV Map
24/03/30 01:53:19 HEARTBEAT (3)  29.8467859  -81.3232850 s5 dop17 r99 0kph 0 22209211m 12.046V 4.168BV Map
24/03/30 03:16:56 INTV BOOT (108)  29.8468460  -81.3232840 s6 dop15 r-77 0kph 0 22209211m 11.992V 4.187BV Map
24/03/30 05:52:55 HEARTBEAT (3)  29.8468460  -81.3232840 s5 dop15 r-75 0kph 0 22209211m 12.046V 4.167BV Map
24/03/30 07:17:21 INTV BOOT (108)  29.8467129  -81.3232820 s5 dop16 r-75 0kph 0 22209211m 11.984V 4.171BV Map
24/03/30 09:52:55 HEARTBEAT (3)  29.8467129  -81.3232820 s5 dop15 r-73 0kph 0 22209211m 11.975V 4.167BV Map
24/03/30 11:17:46 INTV BOOT (108)  29.8468490  -81.3233690 s4 dop19 r-51 0kph 0 22209211m 11.975V 4.172BV Map
24/03/30 13:52:54 HEARTBEAT (3)  29.8468490  -81.3233690 s4 dop11 r-59 0kph 0 22209211m 11.93V 4.169BV Map
24/03/30 15:18:12 INTV BOOT (108)  29.8468079  -81.3234389 s5 dop16 r-71 0kph 0 22209211m 11.939V 4.185BV Map
24/03/30 17:52:53 HEARTBEAT (3)  29.8468079  -81.3234389 s6 dop15 r-51 0kph 0 22209211m 11.966V 4.167BV Map
24/03/30 19:18:37 INTV BOOT (108)  29.8467680  -81.3232960 s4 dop23 r-75 0kph 0 22209211m 11.948V 4.185BV Map
24/03/30 21:54:28 HEARTBEAT (3)  29.8467680  -81.3232960 s5 dop9 r-73 0kph 0 22209211m 11.966V 4.167BV Map
24/03/31 00:42:34 INTV BOOT (108)  29.8466219  -81.3234219 s4 dop27 r-73 0kph 0 22209211m 11.957V 4.186BV Map
24/03/31 01:52:52 HEARTBEAT (3)  29.8466219  -81.3234219 s6 dop16 r-73 0kph 0 22209211m 12.01V 4.169BV Map
24/03/31 03:19:24 INTV BOOT (108)  29.8467170  -81.3232699 s6 dop12 r-113 0kph 0 22209211m 11.913V 4.185BV Map
24/03/31 05:52:39 HEARTBEAT (3)  29.8467170  -81.3232699 s3 dop10 r99 0kph 0 22209211m 11.93V 4.168BV Map
24/03/31 07:19:46 INTV BOOT (108)  29.8468170  -81.3232869 s5 dop15 r-113 0kph 0 22209211m 11.913V 4.172BV Map
24/03/31 09:50:53 HEARTBEAT (3)  29.8468170  -81.3232869 s5 dop12 r-77 0kph 0 22209211m 11.895V 4.17BV Map
24/03/31 11:20:10 INTV BOOT (108)  29.8466940  -81.3232880 s4 dop25 r-75 0kph 0 22209211m 11.877V 4.171BV Map
24/03/31 13:50:04 HEARTBEAT (3)  29.8466940  -81.3232880 s4 dop10 r-71 0kph 0 22209211m 11.851V 4.169BV Map
24/03/31 15:20:35 INTV BOOT (108)  29.8469510  -81.3233840 s4 dop19 r-113 0kph 0 22209211m 11.851V 4.187BV Map
24/03/31 17:49:16 HEARTBEAT (3)  29.8469510  -81.3233840 s5 dop20 r99 0kph 0 22209211m 11.895V 4.168BV Map
24/03/31 19:20:58 INTV BOOT (108)  29.8465810  -81.3233380 s4 dop24 r-73 0kph 0 22209211m 11.886V 4.184BV Map
24/03/31 21:48:41 HEARTBEAT (3)  29.8465810  -81.3233380 s4 dop11 r-71 0kph 0 22209211m 11.895V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/03/31 23:21:22 INTV BOOT (108)  29.8467129  -81.3235500 s4 dop22 r99 0kph 0 22209211m 11.895V 4.183BV Map
24/04/01 01:47:52 HEARTBEAT (3)  29.8467129  -81.3235500 s6 dop21 r99 0kph 0 22209211m 11.886V 4.168BV Map
24/04/01 03:21:45 INTV BOOT (108)  29.8463960  -81.3231040 s5 dop12 r-73 0kph 0 22209211m 11.868V 4.186BV Map
24/04/01 05:47:32 HEARTBEAT (3)  29.8463960  -81.3231040 s4 dop17 r-73 0kph 0 22209211m 11.868V 4.17BV Map
24/04/01 07:22:10 INTV BOOT (108)  29.8467660  -81.3232930 s5 dop19 r-75 0kph 0 22209211m 11.842V 4.174BV Map
24/04/01 09:47:32 HEARTBEAT (3)  29.8467660  -81.3232930 s4 dop13 r-77 0kph 0 22209211m 11.815V 4.169BV Map
24/04/01 11:22:33 INTV BOOT (108)  29.8468019  -81.3233470 s5 dop14 r-113 0kph 0 22209211m 11.789V 4.174BV Map
24/04/01 13:32:40 PWR OFF  (23)  29.8469010  -81.3229650 s4 dop10 r99 0kph 0 22209211m 4.147BV Map
24/04/01 13:47:29 HEARTBEAT (3)  29.8469010  -81.3229650 s5 dop11 r-75 0kph 0 22209211m 4.086BV Map
24/04/01 14:13:07 PWR ON   (22)  29.8467210  -81.3233720 s6 dop9 r-73 0kph 0 22209211m 11.514V 4.174BV Map
24/04/01 15:22:57 INTV BOOT (108)  29.8468000  -81.3233590 s5 dop12 r-77 0kph 0 22209211m 11.602V 4.183BV Map
24/04/01 17:47:29 HEARTBEAT (3)  29.8468000  -81.3233590 s6 dop20 r-73 0kph 0 22209211m 11.789V 4.162BV Map
24/04/01 19:23:19 INTV BOOT (108)  29.8465839  -81.3234260 s4 dop20 r-71 0kph 0 22209211m 11.726V 4.183BV Map
24/04/01 21:47:27 HEARTBEAT (3)  29.8465839  -81.3234260 s10 dop8 r-51 0kph 0 22209211m 11.762V 4.167BV Map
24/04/01 23:23:43 INTV BOOT (108)  29.8470210  -81.3234080 s6 dop14 r-73 0kph 0 22209211m 11.726V 4.185BV Map
24/04/02 04:06:07 HEARTBEAT (3)  29.8470210  -81.3234080 s4 dop17 r-75 0kph 0 22209211m 11.726V 4.172BV Map
24/04/02 04:10:00 INTV BOOT (108)  29.8465910  -81.3233850 s4 dop17 r-75 0kph 0 22209211m 11.664V 4.184BV Map
24/04/02 08:06:09 HEARTBEAT (3)  29.8465910  -81.3233850 s6 dop13 r-75 0kph 0 22209211m 11.664V 4.169BV Map
24/04/02 08:10:26 INTV BOOT (108)  29.8468089  -81.3232810 s4 dop15 r-73 0kph 0 22209211m 11.638V 4.186BV Map
24/04/02 12:06:06 HEARTBEAT (3)  29.8468089  -81.3232810 s4 dop17 r-51 0kph 0 22209211m 11.629V 4.168BV Map
24/04/02 12:10:50 INTV BOOT (108)  29.8468280  -81.3234710 s4 dop12 r-73 0kph 0 22209211m 11.602V 4.187BV Map
24/04/02 13:45:20 IGN ON   (4)  29.8468040  -81.3231170 s6 dop10 r-51 0kph 0 22209211m 14.377V 4.169BV Map
24/04/02 13:45:20 MOVE    (5)  29.8468040  -81.3231170 s6 dop10 r-51 0kph 0 22209211m 14.377V 4.169BV Map
24/04/02 13:45:37 IGN OFF  (2)  29.8468040  -81.3231170 s6 dop10 r-69 0kph 0 22209211m 12.56V 4.169BV Map
24/04/02 13:45:37 STOP    (26)  29.8468040  -81.3231170 s6 dop10 r-69 0kph 0 22209211m 12.56V 4.169BV Map
24/04/02 16:06:08 HEARTBEAT (3)  29.8468040  -81.3231170 s6 dop15 r-51 0kph 0 22209211m 11.602V 4.168BV Map
24/04/02 16:11:16 INTV BOOT (108)  29.8468100  -81.3232760 s6 dop12 r-75 0kph 0 22209211m 11.594V 4.184BV Map
24/04/02 20:06:06 HEARTBEAT (3)  29.8468100  -81.3232760 s6 dop13 r-59 0kph 0 22209211m 11.558V 4.167BV Map
24/04/02 20:11:39 INTV BOOT (108)  29.8467840  -81.3232670 s6 dop13 r-73 0kph 0 22209211m 11.567V 4.184BV Map
24/04/03 00:06:07 HEARTBEAT (3)  29.8467840  -81.3232670 s6 dop18 r-73 0kph 0 22209211m 11.478V 4.169BV Map
24/04/03 00:12:05 INTV BOOT (108)  29.8467069  -81.3232940 s5 dop12 r-73 0kph 0 22209211m 11.452V 4.183BV Map
24/04/03 04:06:06 HEARTBEAT (3)  29.8467069  -81.3232940 s4 dop23 r-77 0kph 0 22209211m 10.92V 4.17BV Map
24/04/03 04:12:28 INTV BOOT (108)  29.8469330  -81.3231430 s4 dop25 r-79 0kph 0 22209211m 10.875V 4.183BV Map
24/04/03 08:06:05 HEARTBEAT (3)  29.8469330  -81.3231430 s6 dop11 r-77 0kph 0 22209211m 10.556V 4.17BV Map
24/04/03 08:12:52 INTV BOOT (108)  29.8466600  -81.3235510 s6 dop11 r-77 0kph 0 22209211m 10.485V 4.175BV Map
24/04/03 12:05:41 HEARTBEAT (3)  29.8466600  -81.3235510 s4 dop14 r-51 0kph 0 22209211m 9.563V 4.17BV Map
24/04/03 12:14:13 INTV BOOT (108)  29.8467760  -81.3233680 s4 dop13 r-75 0kph 0 22209211m 9.546V 4.186BV Map
24/04/03 12:46:33 PWR OFF  (23)  29.8467310  -81.3233350 s5 dop15 r-75 0kph 0 22209211m 5.45V 4.172BV Map
24/04/03 12:46:37 PWR ON   (22)  29.8467310  -81.3233350 s5 dop15 r-73 0kph 0 22209211m 6.177V 4.172BV Map
24/04/03 12:47:36 PWR OFF  (23)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 6.673V 4.175BV Map
24/04/03 12:47:40 PWR ON   (22)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 6.7V 4.174BV Map
24/04/03 12:47:52 PWR OFF  (23)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 5.406V 4.177BV Map
24/04/03 12:48:16 PWR ON   (22)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 6.337V 4.186BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/04/03 12:48:20 PWR OFF  (23)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 4.661V 4.177BV Map
24/04/03 12:48:28 PWR ON   (22)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 6.39V 4.177BV Map
24/04/03 12:48:44 PWR ON   (23)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 5.512V 4.183BV Map
24/04/03 12:48:48 PWR ON   (22)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 6.399V 4.177BV Map
24/04/03 12:49:56 PWR OFF  (23)  29.8467310  -81.3233350 s5 dop15 r-51 0kph 0 22209211m 5.503V 4.186BV Map
24/04/03 16:05:32 HEARTBEAT (3)  29.8467310  -81.3233350 s6 dop15 r-59 0kph 0 22209211m 4.075BV Map
24/04/03 16:25:02 PWR ON   (22)  29.8467349  -81.3233300 s4 dop13 r-67 0kph 0 22209211m 12.755V 4.123BV Map
24/04/03 20:05:31 HEARTBEAT (3)  29.8467349  -81.3233300 s4 dop16 r-75 0kph 0 22209211m 12.666V 4.155BV Map
24/04/03 20:42:28 INTV BOOT (108)  29.8465340  -81.3233070 s4 dop15 r-71 0kph 0 22209211m 12.578V 4.183BV Map
24/04/04 00:04:39 HEARTBEAT (3)  29.8465340  -81.3233070 s4 dop14 r-73 0kph 0 22209211m 12.56V 4.162BV Map
24/04/04 00:42:25 INTV BOOT (108)  29.8468029  -81.3232600 s5 dop16 r-71 0kph 0 22209211m 12.524V 4.184BV Map
24/04/04 04:03:48 HEARTBEAT (3)  29.8468029  -81.3232600 s4 dop15 r-51 0kph 0 22209211m 12.507V 4.164BV Map
24/04/04 04:42:50 INTV BOOT (108)  29.8463770  -81.3232220 s4 dop16 r-51 0kph 0 22209211m 12.48V 4.187BV Map
24/04/04 08:03:48 HEARTBEAT (3)  29.8463770  -81.3232220 s4 dop16 r-75 0kph 0 22209211m 12.471V 4.167BV Map
24/04/04 08:43:15 INTV BOOT (108)  29.8467569  -81.3232170 s4 dop15 r-75 0kph 0 22209211m 12.436V 4.187BV Map
24/04/04 12:03:46 HEARTBEAT (3)  29.8467569  -81.3232170 s4 dop15 r-67 0kph 0 22209211m 12.4V 4.167BV Map
24/04/04 12:43:38 INTV BOOT (108)  29.8467500  -81.3232740 s5 dop18 r-69 0kph 0 22209211m 12.4V 4.187BV Map
24/04/04 16:03:45 HEARTBEAT (3)  29.8467500  -81.3232740 s5 dop16 r-73 0kph 0 22209211m 12.365V 4.168BV Map
24/04/04 16:44:04 INTV BOOT (108)  29.8468010  -81.3233080 s4 dop16 r-69 0kph 0 22209211m 12.382V 4.187BV Map
24/04/04 20:03:44 HEARTBEAT (3)  29.8468010  -81.3233080 s4 dop21 r99 0kph 0 22209211m 12.374V 4.167BV Map
24/04/04 20:44:05 INTV BOOT (108)  29.8467739  -81.3232730 s5 dop10 r-73 0kph 0 22209211m 12.356V 4.185BV Map
24/04/05 00:02:54 HEARTBEAT (3)  29.8467739  -81.3232730 s5 dop13 r-71 0kph 0 22209211m 12.347V 4.169BV Map
24/04/05 00:44:24 INTV BOOT (108)  29.8468910  -81.3233240 s5 dop15 r-73 0kph 0 22209211m 12.312V 4.185BV Map
24/04/05 04:02:02 HEARTBEAT (3)  29.8468910  -81.3233240 s5 dop14 r-51 0kph 0 22209211m 12.312V 4.169BV Map
24/04/05 04:45:14 INTV BOOT (108)  29.8467739  -81.3233170 s4 dop28 r-75 0kph 0 22209211m 12.285V 4.187BV Map
24/04/05 08:02:03 HEARTBEAT (3)  29.8467739  -81.3233170 s4 dop19 r-77 0kph 0 22209211m 12.258V 4.169BV Map
24/04/05 08:45:40 INTV BOOT (108)  29.8467430  -81.3232770 s6 dop11 r-77 0kph 0 22209211m 12.25V 4.171BV Map
24/04/05 12:02:01 HEARTBEAT (3)  29.8467430  -81.3232770 s4 dop11 r-59 0kph 0 22209211m 12.214V 4.169BV Map
24/04/05 12:46:03 INTV BOOT (108)  29.8467250  -81.3232740 s4 dop3 r-73 0kph 0 22209211m 12.196V 4.169BV Map
24/04/05 16:02:00 HEARTBEAT (3)  29.8467250  -81.3232740 s7 dop14 r-71 0kph 0 22209211m 12.223V 4.167BV Map
24/04/05 16:46:25 INTV BOOT (108)  29.8467480  -81.3233080 s6 dop14 r-69 0kph 0 22209211m 12.17V 4.185BV Map
24/04/05 20:01:58 HEARTBEAT (3)  29.8467480  -81.3233080 s5 dop20 r-51 0kph 0 22209211m 12.179V 4.168BV Map
24/04/05 20:46:52 INTV BOOT (108)  29.8468770  -81.3232960 s5 dop12 r-71 0kph 0 22209211m 12.152V 4.184BV Map
24/04/06 00:01:58 HEARTBEAT (3)  29.8468770  -81.3232960 s4 dop14 r-51 0kph 0 22209211m 12.108V 4.167BV Map
24/04/06 00:47:15 INTV BOOT (108)  29.8468740  -81.3233820 s4 dop14 r-71 0kph 0 22209211m 12.125V 4.185BV Map
24/04/06 04:01:56 HEARTBEAT (3)  29.8468740  -81.3233820 s4 dop29 r-73 0kph 0 22209211m 12.108V 4.168BV Map
24/04/06 04:47:40 INTV BOOT (108)  29.8468350  -81.3233149 s4 dop21 r-71 0kph 0 22209211m 12.117V 4.175BV Map
24/04/06 08:01:57 HEARTBEAT (3)  29.8468350  -81.3233149 s4 dop16 r-77 0kph 0 22209211m 12.099V 4.169BV Map
24/04/06 08:48:04 INTV BOOT (108)  29.8466780  -81.3233610 s4 dop28 r-75 0kph 0 22209211m 12.09V 4.174BV Map
24/04/06 12:01:54 HEARTBEAT (3)  29.8466780  -81.3233610 s5 dop17 r-73 0kph 0 22209211m 12.063V 4.169BV Map
24/04/06 12:48:27 INTV BOOT (108)  29.8466320  -81.3233080 s4 dop13 r-71 0kph 0 22209211m 12.054V 4.172BV Map
24/04/06 16:01:54 HEARTBEAT (3)  29.8466320  -81.3233080 s6 dop13 r-69 0kph 0 22209211m 12.019V 4.168BV Map
24/04/06 16:48:52 INTV BOOT (108)  29.8465180  -81.3233510 s4 dop24 r-51 0kph 0 22209211m 12.037V 4.175BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/04/06 20:01:53 HEARTBEAT (3)  29.8465180  -81.3233510 s5 dop14 r-51 0kph 0 22209211m 12.01V 4.167BV Map
24/04/06 20:49:15 INTV BOOT (108)  29.8467490  -81.3233380 s4 dop13 r-51 0kph 0 22209211m 11.992V 4.185BV Map
24/04/07 00:01:52 HEARTBEAT (3)  29.8467490  -81.3233380 s5 dop15 r-51 0kph 0 22209211m 11.992V 4.169BV Map
24/04/07 00:49:40 INTV BOOT (108)  29.8469170  -81.3233570 s5 dop16 r-69 0kph 0 22209211m 11.984V 4.176BV Map
24/04/07 04:01:52 HEARTBEAT (3)  29.8469170  -81.3233570 s4 dop15 r-51 0kph 0 22209211m 11.939V 4.168BV Map
24/04/07 04:50:04 INTV BOOT (108)  29.8468790  -81.3232650 s4 dop18 r-73 0kph 0 22209211m 11.957V 4.172BV Map
24/04/07 08:01:50 HEARTBEAT (3)  29.8468790  -81.3232650 s6 dop12 r-51 0kph 0 22209211m 11.913V 4.167BV Map
24/04/07 08:50:26 INTV BOOT (108)  29.8466430  -81.3233039 s5 dop16 r-77 0kph 0 22209211m 11.948V 4.172BV Map
24/04/07 12:01:48 HEARTBEAT (3)  29.8466430  -81.3233039 s4 dop16 r-73 0kph 0 22209211m 11.93V 4.17BV Map
24/04/07 12:50:52 INTV BOOT (108)  29.8468550  -81.3232860 s7 dop12 r-75 0kph 0 22209211m 11.913V 4.17BV Map
24/04/07 16:01:46 HEARTBEAT (3)  29.8468550  -81.3232860 s6 dop14 r-71 0kph 0 22209211m 11.922V 4.164BV Map
24/04/07 16:50:47 INTV BOOT (108)  29.8469730  -81.3232419 s4 dop19 r-73 0kph 0 22209211m 11.877V 4.185BV Map
24/04/07 20:01:46 HEARTBEAT (3)  29.8469730  -81.3232419 s5 dop16 r-51 0kph 0 22209211m 11.886V 4.167BV Map
24/04/07 20:51:39 INTV BOOT (108)  29.8467849  -81.3233510 s5 dop13 r-71 0kph 0 22209211m 11.868V 4.185BV Map
24/04/08 00:01:46 HEARTBEAT (3)  29.8467849  -81.3233510 s4 dop29 r-59 0kph 0 22209211m 11.895V 4.167BV Map
24/04/08 00:52:04 INTV BOOT (108)  29.8468330  -81.3231650 s5 dop15 r-71 0kph 0 22209211m 11.851V 4.186BV Map
24/04/08 04:01:44 HEARTBEAT (3)  29.8468330  -81.3231650 s4 dop18 r-59 0kph 0 22209211m 11.851V 4.169BV Map
24/04/08 04:52:28 INTV BOOT (108)  29.8467150  -81.3232589 s5 dop13 r-73 0kph 0 22209211m 11.851V 4.174BV Map
24/04/08 08:01:45 HEARTBEAT (3)  29.8467150  -81.3232589 s4 dop22 r-51 0kph 0 22209211m 11.815V 4.168BV Map
24/04/08 08:52:53 INTV BOOT (108)  29.8468120  -81.3233010 s5 dop15 r-75 0kph 0 22209211m 11.824V 4.171BV Map
24/04/08 12:01:43 HEARTBEAT (3)  29.8468120  -81.3233010 s5 dop20 r-59 0kph 0 22209211m 11.797V 4.169BV Map
24/04/08 12:53:16 INTV BOOT (108)  29.8469829  -81.3232960 s5 dop17 r-73 0kph 0 22209211m 11.806V 4.174BV Map
24/04/08 16:01:43 HEARTBEAT (3)  29.8469829  -81.3232960 s6 dop15 r-73 0kph 0 22209211m 11.762V 4.168BV Map
24/04/08 16:53:40 INTV BOOT (108)  29.8465549  -81.3232050 s6 dop16 r-71 0kph 0 22209211m 11.744V 4.185BV Map
24/04/08 20:01:42 HEARTBEAT (3)  29.8465549  -81.3232050 s6 dop14 r-67 0kph 0 22209211m 11.753V 4.167BV Map
24/04/08 20:54:05 INTV BOOT (108)  29.8467969  -81.3233130 s6 dop11 r-69 0kph 0 22209211m 11.744V 4.185BV Map
24/04/09 00:01:41 HEARTBEAT (3)  29.8467969  -81.3233130 s5 dop11 r-77 0kph 0 22209211m 11.762V 4.169BV Map
24/04/09 00:54:29 INTV BOOT (108)  29.8467799  -81.3232560 s6 dop12 r-71 0kph 0 22209211m 11.744V 4.185BV Map
24/04/09 04:01:41 HEARTBEAT (3)  29.8467799  -81.3232560 s4 dop19 r-59 0kph 0 22209211m 11.735V 4.169BV Map
24/04/09 04:54:52 INTV BOOT (108)  29.8466310  -81.3231870 s4 dop11 r-75 0kph 0 22209211m 11.691V 4.185BV Map
24/04/09 08:01:38 HEARTBEAT (3)  29.8466310  -81.3231870 s5 dop16 r-77 0kph 0 22209211m 11.691V 4.169BV Map
24/04/09 08:55:17 INTV BOOT (108)  29.8467990  -81.3233360 s6 dop16 r-75 0kph 0 22209211m 11.682V 4.175BV Map
24/04/09 12:01:38 HEARTBEAT (3)  29.8467990  -81.3233360 s4 dop17 r-77 0kph 0 22209211m 11.638V 4.17BV Map
24/04/09 12:55:40 INTV BOOT (108)  29.8465300  -81.3233300 s4 dop20 r-71 0kph 0 22209211m 11.629V 4.172BV Map
24/04/09 16:02:25 HEARTBEAT (3)  29.8465300  -81.3233300 s5 dop15 r-71 0kph 0 22209211m 11.647V 4.167BV Map
24/04/09 16:56:02 INTV BOOT (108)  29.8468320  -81.3233360 s5 dop17 r-75 0kph 0 22209211m 11.567V 4.184BV Map
24/04/09 20:02:31 HEARTBEAT (3)  29.8468320  -81.3233360 s7 dop10 r-75 0kph 0 22209211m 11.407V 4.168BV Map
24/04/09 21:29:36 INTV BOOT (108)  29.8466540  -81.3233380 s5 dop13 r-75 0kph 0 22209211m 10.707V 4.184BV Map
24/04/10 00:01:34 HEARTBEAT (3)  29.8466540  -81.3233380 s5 dop11 r-73 0kph 0 22209211m 9.794V 4.169BV Map
24/04/10 00:56:51 INTV BOOT (108)  29.8466360  -81.3232690 s5 dop15 r-75 0kph 0 22209211m 9.714V 4.186BV Map
24/04/10 04:04:11 HEARTBEAT (3)  29.8466360  -81.3232690 s6 dop10 r-73 0kph 0 22209211m 9.714V 4.169BV Map
24/04/10 05:48:28 INTV BOOT (108)  29.8467360  -81.3232480 s4 dop17 r-75 0kph 0 22209211m 9.617V 4.186BV Map
24/04/10 08:01:31 HEARTBEAT (3)  29.8467360  -81.3232480 s5 dop13 r-81 0kph 0 22209211m 9.59V 4.172BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/04/10 08:57:38 INTV BOOT (108)  29.8467420  -81.3233570 s5 dop16 r-75 0kph 0 22209211m 9.555V 4.185BV Map
24/04/10 12:01:30 HEARTBEAT (3)  29.8467420  -81.3233570 s5 dop13 r-69 0kph 0 22209211m 9.51V 4.169BV Map
24/04/10 12:54:15 PWR OFF  (23)  29.8467870  -81.3232750 s5 dop12 r-71 0kph 0 22209211m 5.592V 4.169BV Map
24/04/10 12:54:31 PWR ON   (22)  29.8467870  -81.3232750 s5 dop12 r-71 0kph 0 22209211m 6.762V 4.169BV Map
24/04/10 12:58:02 INTV BOOT (108)  29.8471739  -81.3231560 s4 dop12 r-73 0kph 0 22209211m 7.143V 4.189BV Map
24/04/10 13:16:00 PWR OFF  (23)  29.8467450  -81.3232410 s5 dop11 r-71 0kph 0 22209211m 5.521V 4.189BV Map
24/04/10 13:17:28 PWR ON   (22)  29.8467680  -81.3233520 s5 dop15 r-71 0kph 0 22209211m 6.461V 4.175BV Map
24/04/10 13:17:32 PWR ON   (22)  29.8467680  -81.3233520 s5 dop15 r-73 0kph 0 22209211m 5.565V 4.176BV Map
24/04/10 13:17:48 PWR ON   (22)  29.8468610  -81.3236680 s5 dop15 r-73 0kph 0 22209211m 6.009V 4.175BV Map
24/04/10 13:18:02 PWR OFF  (23)  29.8468610  -81.3236680 s5 dop15 r-51 0kph 0 22209211m 5.503V 4.176BV Map
24/04/10 13:19:51 PWR ON   (22)  29.8467390  -81.3234180 s5 dop18 r-67 0kph 0 22209211m 6.407V 4.175BV Map
24/04/10 13:19:55 PWR OFF  (23)  29.8467390  -81.3234180 s5 dop18 r-67 0kph 0 22209211m 5.494V 4.176BV Map
24/04/10 16:01:29 HEARTBEAT (3)  29.8467390  -81.3234180 s4 dop21 r99 0kph 0 22209211m 4.883V 4.175BV Map
24/04/10 20:01:38 HEARTBEAT (3)  29.8467390  -81.3234180 s7 dop12 r-71 0kph 0 22209211m 4.103V 4.114BV Map
24/04/11 00:01:18 HEARTBEAT (3)  29.8467390  -81.3234180 s5 dop14 r-51 0kph 0 22209211m 4.014V 4.042BV Map
24/04/11 04:00:47 HEARTBEAT (3)  29.8467390  -81.3234180 s4 dop23 r-73 0kph 0 22209211m 4.289V 4.026BV Map
24/04/11 08:00:02 HEARTBEAT (3)  29.8467390  -81.3234180 s5 dop15 r99 0kph 0 22209211m 4.218V 3.963BV Map
24/04/11 12:00:03 HEARTBEAT (3)  29.8467390  -81.3234180 s6 dop14 r-75 0kph 0 22209211m 4.209V 3.937BV Map
24/04/11 16:00:04 HEARTBEAT (3)  29.8467390  -81.3234180 s4 dop25 r-73 0kph 0 22209211m 4.076V 3.735BV Map
24/04/11 19:30:39 PWR OFF  (23)  29.8466710  -81.3232740 s4 dop12 r-73 0kph 0 22209211m 4.049V 3.696BV Map
24/04/11 19:30:39 PWR ON   (22)  29.8466710  -81.3232740 s4 dop12 r-73 0kph 0 22209211m 4.049V 3.696BV Map
24/04/11 23:29:33 HEARTBEAT (3)  29.8466710  -81.3232740 s4 dop30 r-75 0kph 0 22209211m 3.952V 3.599BV Map
24/04/24 18:32:02 PWR ON   (22)  29.8467519  -81.3233710 s4 dop12 r-69 0kph 0 22209211m 11.594V 3.043BV Map
24/04/24 19:53:25 PWR OFF  (23)  29.8468770  -81.3234180 s4 dop27 r-69 0kph 0 22209211m 6.017V 4.102BV Map
24/04/24 19:57:39 PWR OFF  (23)  29.8467880  -81.3234090 s4 dop17 r-69 0kph 0 22209211m 10.042V 4.08BV Map
24/04/24 19:57:39 PWR ON   (22)  29.8467880  -81.3234090 s4 dop17 r-69 0kph 0 22209211m 10.042V 4.08BV Map
24/04/24 21:15:47 PWR ON   (22)  29.4707329  -81.2237420 s6 dop10 r-69 0kph 0 22209211m 3.962BV Map
24/04/24 21:19:46 PWR OFF  (23)  29.4707099  -81.2235910 s7 dop12 r-67 0kph 0 22209211m 4.475V 4.042BV Map
24/04/24 21:20:00 PWR ON   (22)  29.4707099  -81.2235910 s7 dop12 r-67 0kph 0 22209211m 7.684V 4.077BV Map
24/04/24 21:21:18 PWR OFF  (23)  29.4708480  -81.2238090 s7 dop12 r-51 0kph 0 22209211m 3.783V 4.018BV Map
24/04/24 21:22:03 PWR ON   (22)  29.4705960  -81.2236090 s7 dop12 r-51 0kph 0 22209211m 5.042V 4.074BV Map
24/04/24 21:22:26 PWR OFF  (23)  29.4707250  -81.2238150 s7 dop12 r-61 0kph 0 22209211m 4.422V 4.018BV Map
24/04/24 21:22:34 PWR ON   (22)  29.4707250  -81.2238150 s7 dop12 r-69 0kph 0 22209211m 12.648V 4.051BV Map
24/04/24 21:24:02 PWR OFF  (23)  29.4706970  -81.2236900 s7 dop12 r-51 0kph 0 22209211m 3.748V 4.041BV Map
24/04/24 21:24:11 PWR ON   (22)  29.4706970  -81.2236900 s7 dop12 r-59 0kph 0 22209211m 12.4V 4.088BV Map
24/04/24 21:25:11 PWR ON   (22)  29.4706800  -81.2236950 s6 dop14 r-51 0kph 0 22209211m 3.863V 4.052BV Map
24/04/24 21:25:14 PWR ON   (22)  29.4706800  -81.2236950 s6 dop14 r-67 0kph 0 22209211m 11.957V 4.1BV Map
24/04/24 21:25:20 PWR OFF  (23)  29.4706800  -81.2236950 s6 dop14 r-67 0kph 0 22209211m 12.338V 4.1BV Map
24/04/24 21:25:31 PWR ON   (22)  29.4706319  -81.2235910 s7 dop12 r-67 0kph 0 22209211m 11.842V 4.095BV Map
24/04/24 21:36:28 PWR OFF  (23)  29.4704930  -81.2234890 s7 dop12 r-73 0kph 0 22209211m 5.751V 4.147BV Map
24/04/24 22:31:15 HEARTBEAT (3)  29.4704930  -81.2234890 s7 dop11 r-51 0kph 0 22209211m 4.386V 4.03BV Map
24/04/25 02:31:17 HEARTBEAT (3)  29.4704930  -81.2234890 s4 dop17 r-75 0kph 0 22209211m 4.244V 4.017BV Map
24/04/25 06:31:17 HEARTBEAT (3)  29.4704930  -81.2234890 s5 dop10 r-75 0kph 0 22209211m 3.748V 3.973BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/04/25 10:31:20 HEARTBEAT (3)  29.4704930  -81.2234890 s6 dop11 r-75 0kph 0 22209211m 3.057V 3.951BV Map
24/04/25 14:31:25 HEARTBEAT (3)  29.4704930  -81.2234890 s8 dop13 r-77 0kph 0 22209211m 3.91BV Map
24/04/25 18:31:27 HEARTBEAT (3)  29.4704930  -81.2234890 s6 dop11 r-75 0kph 0 22209211m 3.882BV Map
24/04/29 19:44:23 PWR ON  (22)  29.4706980  -81.2235980 s6 dop11 r-77 0kph 0 22209211m 11.922V 3.013BV Map
24/04/29 19:44:52 IGN ON  (4)  29.4706939  -81.2235430 s6 dop9 r-77 0kph 0 22209211m 15.255V 3.236BV Map
24/04/29 19:44:52 MOVE   (5)  29.4706939  -81.2235430 s6 dop9 r-77 0kph 0 22209211m 15.255V 3.236BV Map
24/04/29 19:46:21 IGN OFF  (2)  29.4706939  -81.2235430 s6 dop9 r-75 0kph 0 22209211m 13.118V 3.377BV Map
24/04/29 19:46:21 STOP   (26)  29.4706939  -81.2235430 s6 dop9 r-75 0kph 0 22209211m 13.118V 3.377BV Map
24/04/29 23:42:13 IGN ON  (4)  29.4706549  -81.2236150 s4 dop17 r-75 0kph 0 22209211m 14.51V 4.139BV Map
24/04/29 23:42:13 MOVE   (5)  29.4706549  -81.2236150 s4 dop17 r-75 0kph 0 22209211m 14.51V 4.139BV Map
24/04/29 23:43:00 IGN OFF  (2)  29.4706900  -81.2237780 s4 dop17 r-75 0kph 0 22209211m 11.7V 4.14BV Map
24/04/29 23:43:00 STOP   (26)  29.4706900  -81.2237780 s4 dop17 r-75 0kph 0 22209211m 11.7V 4.14BV Map
24/04/29 23:43:31 IGN ON  (4)  29.4706039  -81.2236560 s4 dop18 r-77 0kph 0 22209211m 14.129V 4.14BV Map
24/04/29 23:43:31 MOVE   (5)  29.4706039  -81.2236560 s4 dop18 r-77 0kph 0 22209211m 14.129V 4.14BV Map
24/04/29 23:43:38 HEARTBEAT (3)  29.4706039  -81.2236560 s4 dop18 r-77 0kph 0 22209211m 14.457V 4.138BV Map
24/04/29 23:48:31 MOVE   (5)  29.4706910  -81.2237550 s4 dop17 r-69 0kph 0 22209211m 14.218V 4.137BV Map
24/04/29 23:53:31 MOVE   (5)  29.4704679  -81.2234270 s4 dop16 r-73 0kph 0 22209252m 14.138V 4.138BV Map
24/04/29 23:54:00 IGN OFF  (2)  29.4706480  -81.2236940 s4 dop17 r-51 0kph 0 22209284m 11.948V 4.14BV Map
24/04/29 23:54:00 STOP   (26)  29.4706480  -81.2236940 s4 dop17 r-51 0kph 0 22209284m 11.948V 4.14BV Map
24/04/29 23:55:30 INTV BOOT (108)  29.4706439  -81.2237550 s4 dop16 r99 0kph 0 22209284m 12.187V 4.182BV Map
24/04/29 23:55:54 IGN ON  (4)  29.4706439  -81.2237550 s4 dop16 r99 0kph 0 22209284m 13.996V 4.18BV Map
24/04/29 23:55:54 MOVE   (5)  29.4706439  -81.2237550 s4 dop16 r99 0kph 0 22209284m 13.996V 4.18BV Map
24/04/29 23:56:02 IGN OFF  (2)  29.4705600  -81.2236760 s6 dop16 r-77 0kph 0 22209284m 11.877V 4.183BV Map
24/04/29 23:56:02 STOP   (26)  29.4705600  -81.2236760 s6 dop16 r-77 0kph 0 22209284m 11.877V 4.183BV Map
24/04/30 03:42:58 HEARTBEAT (3)  29.4705600  -81.2236760 s5 dop15 r-77 0kph 0 22209284m 12.117V 4.153BV Map
24/04/30 03:55:52 INTV BOOT (108)  29.4707600  -81.2235250 s5 dop15 r-81 0kph 0 22209284m 12.072V 4.182BV Map
24/04/30 07:42:50 HEARTBEAT (3)  29.4707600  -81.2235250 s4 dop17 r-77 0kph 0 22209284m 12.099V 4.161BV Map
24/04/30 07:56:18 INTV BOOT (108)  29.4707279  -81.2235190 s4 dop14 r-75 0kph 0 22209284m 12.054V 4.184BV Map
24/04/30 11:42:47 HEARTBEAT (3)  29.4707279  -81.2235190 s4 dop12 r-75 0kph 0 22209284m 12.054V 4.165BV Map
24/04/30 11:56:42 INTV BOOT (108)  29.4705800  -81.2237360 s6 dop10 r-113 0kph 0 22209284m 12.019V 4.183BV Map
24/04/30 15:42:47 HEARTBEAT (3)  29.4705800  -81.2237360 s4 dop22 r-75 0kph 0 22209284m 12.028V 4.165BV Map
24/04/30 15:57:05 INTV BOOT (108)  29.4707540  -81.2236280 s4 dop22 r-107 0kph 0 22209284m 12.019V 4.183BV Map
24/04/30 19:42:46 HEARTBEAT (3)  29.4707540  -81.2236280 s4 dop15 r-79 0kph 0 22209284m 12.063V 4.165BV Map
24/04/30 19:57:29 INTV BOOT (108)  29.4708390  -81.2238950 s4 dop21 r-77 0kph 0 22209284m 12.019V 4.183BV Map
24/04/30 23:41:40 HEARTBEAT (3)  29.4708390  -81.2238950 s6 dop13 r-79 0kph 0 22209284m 12.028V 4.167BV Map
24/04/30 23:57:43 INTV BOOT (108)  29.4706039  -81.2236800 s5 dop15 r-77 0kph 0 22209284m 12.001V 4.183BV Map
24/05/01 03:41:30 HEARTBEAT (3)  29.4706039  -81.2236800 s5 dop14 r-51 0kph 0 22209284m 12.01V 4.169BV Map
24/05/01 03:58:15 INTV BOOT (108)  29.4705800  -81.2236390 s3 dop13 r-79 0kph 0 22209284m 11.975V 4.184BV Map
24/05/01 07:41:30 HEARTBEAT (3)  29.4705800  -81.2236390 s5 dop12 r-51 0kph 0 22209284m 11.992V 4.168BV Map
24/05/01 07:58:39 INTV BOOT (108)  29.4706029  -81.2236560 s5 dop11 r-79 0kph 0 22209284m 11.966V 4.184BV Map
24/05/01 11:41:29 HEARTBEAT (3)  29.4706029  -81.2236560 s4 dop24 r-61 0kph 0 22209284m 11.975V 4.17BV Map
24/05/01 11:59:03 INTV BOOT (108)  29.4706269  -81.2236210 s5 dop11 r-71 0kph 0 22209284m 11.948V 4.185BV Map
24/05/01 15:41:27 HEARTBEAT (3)  29.4706269  -81.2236210 s6 dop13 r-51 0kph 0 22209284m 11.966V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/05/01 15:59:27 INTV BOOT (108)  29.4699830  -81.2243040 s7 dop13 r-113 0kph 0 22209284m 11.984V 4.183BV Map
24/05/01 19:41:24 HEARTBEAT (3)  29.4699830  -81.2243040 s5 dop10 r-73 0kph 0 22209284m 12.019V 4.169BV Map
24/05/01 19:59:49 INTV BOOT (108)  29.4705919  -81.2235910 s5 dop10 r-73 0kph 0 22209284m 11.957V 4.179BV Map
24/05/01 23:41:26 HEARTBEAT (3)  29.4705919  -81.2235910 s5 dop26 r-77 0kph 0 22209284m 11.992V 4.168BV Map
24/05/02 00:00:17 INTV BOOT (108)  29.4706099  -81.2236590 s7 dop11 r-75 0kph 0 22209284m 11.948V 4.182BV Map
24/05/02 00:17:40 IGN ON   (4)  29.4706269  -81.2235730 s7 dop12 r-77 0kph 0 22209284m 13.34V 4.168BV Map
24/05/02 00:17:40 MOVE    (5)  29.4706269  -81.2235730 s7 dop12 r-77 0kph 0 22209284m 13.34V 4.168BV Map
24/05/02 00:18:49 IGN OFF  (7)  29.4706199  -81.2235620 s7 dop12 r-79 0kph 0 22209284m 11.859V 4.17BV Map
24/05/02 00:18:49 STOP    (26)  29.4706199  -81.2235620 s7 dop12 r-79 0kph 0 22209284m 11.859V 4.17BV Map
24/05/02 03:41:26 HEARTBEAT (3)  29.4706199  -81.2235620 s6 dop13 r-51 0kph 0 22209284m 11.904V 4.168BV Map
24/05/02 04:00:41 INTV BOOT (108)  29.4706989  -81.2236590 s7 dop11 r-77 0kph 0 22209284m 11.895V 4.184BV Map
24/05/02 07:41:26 HEARTBEAT (3)  29.4706989  -81.2236590 s4 dop22 r-61 0kph 0 22209284m 11.877V 4.171BV Map
24/05/02 08:01:05 INTV BOOT (108)  29.4708040  -81.2236099 s4 dop23 r-79 0kph 0 22209284m 11.842V 4.185BV Map
24/05/02 11:41:25 HEARTBEAT (3)  29.4708040  -81.2236099 s4 dop10 r-75 0kph 0 22209284m 11.815V 4.169BV Map
24/05/02 12:01:28 INTV BOOT (108)  29.4705730  -81.2235670 s4 dop10 r-71 0kph 0 22209284m 11.824V 4.174BV Map
24/05/02 15:41:24 HEARTBEAT (3)  29.4705730  -81.2235670 s6 dop17 r-75 0kph 0 22209284m 11.833V 4.168BV Map
24/05/02 16:01:53 INTV BOOT (108)  29.4707060  -81.2236140 s6 dop10 r-73 0kph 0 22209284m 11.789V 4.18BV Map
24/05/02 19:41:22 HEARTBEAT (3)  29.4707060  -81.2236140 s7 dop13 r-77 0kph 0 22209284m 11.78V 4.168BV Map
24/05/02 20:02:16 INTV BOOT (108)  29.4707520  -81.2236510 s7 dop12 r-71 0kph 0 22209284m 11.744V 4.183BV Map
24/05/02 23:41:22 HEARTBEAT (3)  29.4707520  -81.2236510 s5 dop24 r99 0kph 0 22209284m 10.875V 4.17BV Map
24/05/03 00:02:40 INTV BOOT (108)  29.4706300  -81.2236250 s8 dop10 r-75 0kph 0 22209284m 10.734V 4.183BV Map
24/05/03 03:41:21 HEARTBEAT (3)  29.4706300  -81.2236250 s5 dop11 r-81 0kph 0 22209284m 9.59V 4.172BV Map
24/05/03 04:03:05 INTV BOOT (108)  29.4705749  -81.2236780 s5 dop13 r-81 0kph 0 22209284m 9.315V 4.184BV Map
24/05/03 07:02:45 PWR OFF  (23)  29.4706480  -81.2236360 s5 dop12 r-83 0kph 0 22209284m 5.344V 4.187BV Map
24/05/03 07:04:34 PWR ON   (22)  29.4706910  -81.2236910 s5 dop13 r-83 0kph 0 22209284m 6.026V 4.175BV Map
24/05/03 07:40:27 PWR OFF  (23)  29.4705570  -81.2236840 s5 dop13 r-59 0kph 0 22209284m 5.973V 4.174BV Map
24/05/03 07:41:20 HEARTBEAT (3)  29.4705570  -81.2236840 s5 dop13 r-51 0kph 0 22209284m 5.92V 4.174BV Map
24/05/03 07:42:15 PWR ON   (22)  29.4706350  -81.2237370 s5 dop14 r-51 0kph 0 22209284m 5.955V 4.172BV Map
24/05/03 08:01:47 PWR OFF  (23)  29.4706080  -81.2236850 s5 dop15 r-83 0kph 0 22209284m 6.062V 4.174BV Map
24/05/03 08:58:15 PWR ON   (22)  29.4706259  -81.2236180 s7 dop12 r-81 0kph 0 22209284m 5.884V 4.171BV Map
24/05/03 09:02:39 PWR OFF  (23)  29.4706250  -81.2238080 s6 dop14 r-51 0kph 0 22209284m 5.92V 4.171BV Map
24/05/03 09:08:13 PWR ON   (22)  29.4706250  -81.2238080 s6 dop14 r-59 0kph 0 22209284m 5.929V 4.17BV Map
24/05/03 09:12:06 PWR OFF  (23)  29.4706250  -81.2238080 s6 dop14 r-83 0kph 0 22209284m 5.973V 4.171BV Map
24/05/03 09:17:26 PWR ON   (22)  29.4706250  -81.2238080 s6 dop14 r-83 0kph 0 22209284m 5.973V 4.171BV Map
24/05/03 09:21:22 PWR OFF  (23)  29.4706250  -81.2238080 s6 dop14 r-51 0kph 0 22209284m 5.947V 4.176BV Map
24/05/03 09:25:25 PWR ON   (22)  29.4706630  -81.2238409 s7 dop13 r-51 0kph 0 22209284m 5.982V 4.171BV Map
24/05/03 09:27:15 PWR OFF  (23)  29.4706630  -81.2238409 s7 dop13 r-79 0kph 0 22209284m 5.867V 4.17BV Map
24/05/03 09:31:20 PWR ON   (22)  29.4706630  -81.2238409 s7 dop13 r-83 0kph 0 22209284m 5.938V 4.169BV Map
24/05/03 09:35:21 PWR OFF  (23)  29.4706630  -81.2238409 s7 dop13 r-51 0kph 0 22209284m 5.929V 4.17BV Map
24/05/03 11:41:22 HEARTBEAT (3)  29.4706630  -81.2238409 s6 dop12 r-77 0kph 0 22209284m 4.936V 4.174BV Map
24/05/03 15:41:24 HEARTBEAT (3)  29.4706630  -81.2238409 s5 dop11 r-51 0kph 0 22209284m 4.014V 4.035BV Map
24/05/03 19:41:34 HEARTBEAT (3)  29.4706630  -81.2238409 s5 dop30 r-71 0kph 0 22209284m 4.306V 4.021BV Map
24/05/03 23:41:30 HEARTBEAT (3)  29.4706630  -81.2238409 s5 dop13 r-79 0kph 0 22209284m 4.236V 3.985BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/05/04 03:41:19 HEARTBEAT (3)  29.4706630  -81.2238409 s4 dop11 r-51 0kph 0 22209284m 4.049V 3.89BV Map
24/05/04 07:41:29 HEARTBEAT (3)  29.4706630  -81.2238409 s5 dop12 r-51 0kph 0 22209284m 3.881V 3.86BV Map
24/05/04 11:40:33 HEARTBEAT (3)  29.4706630  -81.2238409 s4 dop12 r-77 0kph 0 22209284m 3.783V 3.845BV Map
24/05/04 15:40:31 HEARTBEAT (3)  29.4706630  -81.2238409 s4 dop23 r-51 0kph 0 22209284m 3.713V 3.794BV Map
24/05/04 19:30:32 PWR OFF   (23)  29.4706340  -81.2236630 s5 dop17 r-77 0kph 0 22209284m 3.642V 3.692BV Map
24/05/04 19:30:32 PWR ON    (22)  29.4706340  -81.2236630 s5 dop17 r-77 0kph 0 22209284m 3.642V 3.692BV Map
24/05/04 23:29:50 HEARTBEAT (3)  29.4706340  -81.2236630 s5 dop17 r-73 0kph 0 22209284m 3.429V 3.607BV Map
24/09/06 22:35:38 PWR ON    (22)  29.4705749  -81.2237490 s6 dop12 r-65 0kph 0 22209284m 12.267V 3.007BV Map
24/09/06 22:35:49 IGN ON    (4)  29.4705749  -81.2237490 s6 dop12 r-65 0kph 0 22209284m 14.572V 3.213BV Map
24/09/06 22:35:49 MOVE      (5)  29.4705749  -81.2237490 s6 dop12 r-65 0kph 0 22209284m 14.572V 3.213BV Map
24/09/06 22:36:14 IGN OFF   (2)  29.4705749  -81.2237490 s6 dop12 r-65 0kph 0 22209284m 12.063V 3.273BV Map
24/09/06 22:36:14 STOP      (26)  29.4705749  -81.2237490 s6 dop12 r-65 0kph 0 22209284m 12.063V 3.273BV Map
24/09/06 22:47:09 IGN ON    (4)  29.4706110  -81.2237460 s7 dop13 r-73 0kph 0 22209284m 14.563V 3.65BV Map
24/09/06 22:47:09 MOVE      (5)  29.4706110  -81.2237460 s7 dop13 r-73 0kph 0 22209284m 14.563V 3.65BV Map
24/09/06 22:52:09 MOVE      (5)  29.4747579  -81.2200080 s7 dop14 r-71 12kph 0 22209871m 14.572V 3.691BV Map
24/09/06 22:57:09 MOVE      (5)  29.4758700  -81.2067010 s7 dop14 r-51 0kph 0 22211165m 14.484V 3.744BV Map
24/09/06 22:58:10 IGN OFF   (2)  29.4758290  -81.2067610 s7 dop14 r-59 0kph 0 22211165m 12.356V 3.757BV Map
24/09/06 22:58:10 STOP      (26)  29.4758290  -81.2067610 s7 dop14 r-59 0kph 0 22211165m 12.356V 3.757BV Map
24/09/06 23:04:21 IGN ON    (4)  29.4759330  -81.2066520 s7 dop13 r-57 0kph 0 22211165m 14.076V 3.82BV Map
24/09/06 23:04:21 MOVE      (5)  29.4759330  -81.2066520 s7 dop13 r-57 0kph 0 22211165m 14.076V 3.82BV Map
24/09/06 23:05:14 IGN OFF   (2)  29.4760260  -81.2067150 s7 dop13 r-63 0kph 0 22211165m 12.489V 3.828BV Map
24/09/06 23:05:14 STOP      (26)  29.4760260  -81.2067150 s7 dop13 r-63 0kph 0 22211165m 12.489V 3.828BV Map
24/09/06 23:07:01 IGN ON    (4)  29.4759160  -81.2065970 s7 dop13 r-59 0kph 0 22211165m 14.058V 3.841BV Map
24/09/06 23:07:01 MOVE      (5)  29.4759160  -81.2065970 s7 dop13 r-59 0kph 0 22211165m 14.058V 3.841BV Map
24/09/06 23:12:01 MOVE      (5)  29.4729500  -81.2223530 s7 dop13 r-55 38kph 0 22212726m 14.466V 3.871BV Map
24/09/06 23:17:01 MOVE      (5)  29.4705450  -81.2235970 s7 dop10 r-77 0kph 0 22213019m 14.546V 3.892BV Map
24/09/06 23:18:26 IGN OFF   (2)  29.4705450  -81.2235970 s7 dop10 r-75 0kph 0 22213019m 12.489V 3.899BV Map
24/09/06 23:18:26 STOP      (26)  29.4705450  -81.2235970 s7 dop10 r-75 0kph 0 22213019m 12.489V 3.899BV Map
24/09/07 02:34:45 HEARTBEAT (3)  29.4705450  -81.2235970 s7 dop13 r-59 0kph 0 22213019m 12.648V 4.148BV Map
24/09/07 02:35:38 INTV BOOT (108)  29.4706500  -81.2236760 s4 dop17 r-79 0kph 0 22213019m 12.569V 4.178BV Map
24/09/07 06:34:45 HEARTBEAT (3)  29.4706500  -81.2236760 s4 dop18 r-77 0kph 0 22213019m 12.604V 4.155BV Map
24/09/07 06:36:03 INTV BOOT (108)  29.4706850  -81.2236390 s4 dop18 r-79 0kph 0 22213019m 12.542V 4.182BV Map
24/09/07 10:30:47 IGN ON    (4)  29.4702840  -81.2230189 s4 dop16 r-77 27kph 0 22213019m 14.333V 4.162BV Map
24/09/07 10:30:47 MOVE      (5)  29.4702840  -81.2230189 s4 dop16 r-77 27kph 0 22213019m 14.333V 4.162BV Map
24/09/07 10:34:45 HEARTBEAT (3)  29.4478479  -81.2165400 s4 dop15 r-79 73kph 0 22213019m 14.466V 4.161BV Map
24/09/07 10:35:48 MOVE      (5)  29.4390970  -81.2190780 s4 dop15 r-83 73kph 0 22214023m 14.484V 4.161BV Map
24/09/07 10:40:48 MOVE      (5)  29.4147959  -81.2069200 s4 dop15 r-67 75kph 0 22216972m 14.457V 4.16BV Map
24/09/07 10:44:13 IGN OFF   (2)  29.3914769  -81.1905830 s4 dop15 r-87 0kph 0 22220010m 12.56V 4.162BV Map
24/09/07 10:44:13 STOP      (26)  29.3914769  -81.1905830 s4 dop15 r-87 0kph 0 22220010m 12.56V 4.162BV Map
24/09/07 10:45:28 INTV BOOT (108)  29.3873950  -81.1895100 s5 dop12 r-79 85kph 0 22220010m 14.803V 4.179BV Map
24/09/07 10:45:44 IGN ON    (4)  29.3873950  -81.1895100 s5 dop12 r-79 85kph 0 22220010m 14.714V 4.178BV Map
24/09/07 10:45:44 MOVE      (5)  29.3873950  -81.1895100 s5 dop12 r-79 85kph 0 22220010m 14.714V 4.178BV Map
24/09/07 10:50:16 MOVE      (5)  29.3451630  -81.1439020 s5 dop16 r-69 87kph 0 22226461m 14.484V 4.164BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/07 10:55:16 IGN OFF  (2)  29.3095780  -81.0997070 s4 dop15 r-71 0kph 0 22232295m 12.489V 4.165BV Map
24/09/07 10:55:16 MOVE    (5)  29.3095780  -81.0997070 s4 dop15 r-71 0kph 0 22232295m 12.489V 4.165BV Map
24/09/07 10:55:16 STOP    (26)  29.3095780  -81.0997070 s4 dop15 r-71 0kph 0 22232295m 12.489V 4.165BV Map
24/09/07 11:05:31 IGN ON  (4)  29.3095280  -81.0998210 s5 dop17 r-73 8kph 0 22232295m 14.812V 4.165BV Map
24/09/07 11:05:31 MOVE    (5)  29.3095280  -81.0998210 s5 dop17 r-73 8kph 0 22232295m 14.812V 4.165BV Map
24/09/07 11:10:33 MOVE    (5)  29.2880940  -81.0847330 s5 dop12 r-77 69kph 0 22235092m 14.43V 4.164BV Map
24/09/07 11:15:33 MOVE    (5)  29.2463520  -81.0662700 s5 dop18 r-59 69kph 0 22240068m 14.466V 4.163BV Map
24/09/07 11:20:33 MOVE    (5)  29.2161119  -81.0461830 s5 dop18 r-51 76kph 0 22243956m 14.439V 4.164BV Map
24/09/07 11:25:33 MOVE    (5)  29.1691550  -81.0252660 s5 dop18 r-51 73kph 0 22249560m 14.368V 4.162BV Map
24/09/07 11:30:33 MOVE    (5)  29.1337709  -81.0159730 s5 dop19 r-83 40kph 0 22253598m 14.404V 4.162BV Map
24/09/07 11:33:37 IGN OFF  (2)  29.1327030  -81.0187630 s4 dop20 r-67 0kph 0 22253894m 12.586V 4.164BV Map
24/09/07 11:33:37 STOP    (26)  29.1327030  -81.0187630 s4 dop20 r-67 0kph 0 22253894m 12.586V 4.164BV Map
24/09/07 11:35:36 IGN ON  (4)  29.1326200  -81.0186880 s5 dop19 r-67 3kph 0 22253894m 14.014V 4.163BV Map
24/09/07 11:35:36 MOVE    (5)  29.1326200  -81.0186880 s5 dop19 r-67 3kph 0 22253894m 14.014V 4.163BV Map
24/09/07 11:36:34 IGN OFF  (2)  29.1325200  -81.0192859 s5 dop19 r-71 1kph 0 22253953m 12.569V 4.163BV Map
24/09/07 11:36:34 STOP    (26)  29.1325200  -81.0192859 s5 dop19 r-71 1kph 0 22253953m 12.569V 4.163BV Map
24/09/07 12:19:11 IGN ON  (4)  29.1329949  -81.0207560 s4 dop23 r-73 47kph 0 22253953m 13.863V 4.16BV Map
24/09/07 12:19:11 MOVE    (5)  29.1329949  -81.0207560 s4 dop23 r-73 47kph 0 22253953m 13.863V 4.16BV Map
24/09/07 12:24:11 MOVE    (5)  29.1610790  -81.0386770 s4 dop24 r-75 48kph 0 22257529m 14.359V 4.161BV Map
24/09/07 12:29:11 MOVE    (5)  29.1684149  -81.0448410 s4 dop24 r-73 77kph 0 22258541m 14.377V 4.16BV Map
24/09/07 12:34:11 MOVE    (5)  29.1710760  -81.0884980 s4 dop20 r-59 73kph 0 22262791m 14.315V 4.161BV Map
24/09/07 12:39:11 MOVE    (5)  29.2162070  -81.1051660 s4 dop21 r-51 73kph 0 22268065m 14.306V 4.16BV Map
24/09/07 12:41:34 IGN OFF  (2)  29.2124320  -81.1025420 s6 dop12 r-63 0kph 0 22268557m 12.826V 4.16BV Map
24/09/07 12:41:34 STOP    (26)  29.2124320  -81.1025420 s6 dop12 r-63 0kph 0 22268557m 12.826V 4.16BV Map
24/09/07 12:52:40 IGN ON  (4)  29.2124390  -81.1025040 s5 dop15 r-63 0kph 0 22268557m 14.395V 4.159BV Map
24/09/07 12:52:40 MOVE    (5)  29.2124390  -81.1025040 s5 dop15 r-63 0kph 0 22268557m 14.395V 4.159BV Map
24/09/07 12:57:44 MOVE    (5)  29.2176319  -81.1077940 s4 dop20 r-55 0kph 0 22269329m 14.377V 4.157BV Map
24/09/07 13:02:43 MOVE    (5)  29.2258910  -81.0944980 s5 dop16 r-61 75kph 0 22270914m 14.067V 4.16BV Map
24/09/07 13:07:43 MOVE    (5)  29.2615799  -81.0900380 s5 dop16 r-73 71kph 0 22274907m 13.597V 4.157BV Map
24/09/07 13:12:43 MOVE    (5)  29.2848479  -81.0828770 s5 dop17 r-73 62kph 0 22277586m 13.57V 4.16BV Map
24/09/07 13:17:43 MOVE    (5)  29.3233170  -81.1136570 s4 dop18 r-55 51kph 0 22282804m 14.271V 4.16BV Map
24/09/07 13:22:43 MOVE    (5)  29.3584709  -81.1614410 s5 dop16 r-69 51kph 0 22288866m 13.73V 4.159BV Map
24/09/07 13:27:43 MOVE    (5)  29.4063639  -81.1964660 s5 dop17 r-67 39kph 0 22295183m 13.597V 4.159BV Map
24/09/07 13:32:43 MOVE    (5)  29.4365739  -81.2330829 s5 dop18 r-81 47kph 0 22300069m 13.579V 4.159BV Map
24/09/07 13:37:43 MOVE    (5)  29.4718790  -81.2232499 s5 dop18 r-75 18kph 0 22304110m 13.615V 4.159BV Map
24/09/07 13:38:37 IGN OFF  (2)  29.4706209  -81.2236439 s5 dop18 r-79 0kph 0 22304255m 12.728V 4.16BV Map
24/09/07 13:38:37 STOP    (26)  29.4706209  -81.2236439 s5 dop18 r-79 0kph 0 22304255m 12.728V 4.16BV Map
24/09/07 14:35:19 HEARTBEAT (3)  29.4706209  -81.2236439 s6 dop13 r-79 0kph 0 22304255m 12.808V 4.159BV Map
24/09/07 14:55:44 INTV BOOT (108)  29.4707250  -81.2236650 s6 dop15 r-77 0kph 0 22304255m 12.755V 4.174BV Map
24/09/07 18:34:48 HEARTBEAT (3)  29.4707250  -81.2236650 s4 dop17 r-51 0kph 0 22304255m 12.719V 4.161BV Map
24/09/07 18:46:20 INTV BOOT (108)  29.4706110  -81.2236880 s4 dop13 r-77 0kph 0 22304255m 12.684V 4.177BV Map
24/09/07 22:34:47 HEARTBEAT (3)  29.4706110  -81.2236880 s6 dop14 r-79 0kph 0 22304255m 12.648V 4.162BV Map
24/09/07 22:46:44 INTV BOOT (108)  29.4706630  -81.2235170 s6 dop14 r-83 0kph 0 22304255m 12.631V 4.18BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/08 02:34:45 HEARTBEAT (3)  29.4706630  -81.2235170 s4 dop17 r-75 0kph 0 22304255m 12.657V 4.167BV Map
24/09/08 02:47:08 INTV BOOT (108)  29.4706599  -81.2236060 s4 dop12 r-77 0kph 0 22304255m 12.613V 4.183BV Map
24/09/08 06:34:44 HEARTBEAT (3)  29.4706599  -81.2236060 s4 dop22 r-75 0kph 0 22304255m 12.648V 4.168BV Map
24/09/08 06:47:32 INTV BOOT (108)  29.4699399  -81.2232870 s6 dop16 r-77 0kph 0 22304255m 12.595V 4.183BV Map
24/09/08 10:34:41 HEARTBEAT (3)  29.4699399  -81.2232870 s5 dop23 r-51 0kph 0 22304255m 12.595V 4.169BV Map
24/09/08 10:47:53 INTV BOOT (108)  29.4706889  -81.2236640 s5 dop19 r-79 0kph 0 22304255m 12.578V 4.184BV Map
24/09/08 14:34:42 HEARTBEAT (3)  29.4706889  -81.2236640 s4 dop17 r-77 0kph 0 22304255m 12.586V 4.167BV Map
24/09/08 14:48:19 INTV BOOT (108)  29.4705990  -81.2235710 s4 dop17 r-79 0kph 0 22304255m 12.578V 4.183BV Map
24/09/08 18:34:40 HEARTBEAT (3)  29.4705990  -81.2235710 s4 dop17 r-79 0kph 0 22304255m 12.578V 4.167BV Map
24/09/08 18:48:42 INTV BOOT (108)  29.4705230  -81.2236650 s4 dop11 r-77 0kph 0 22304255m 12.578V 4.18BV Map
24/09/08 22:34:40 HEARTBEAT (3)  29.4705230  -81.2236650 s4 dop15 r-75 0kph 0 22304255m 12.595V 4.169BV Map
24/09/08 22:49:07 INTV BOOT (108)  29.4707430  -81.2235260 s5 dop13 r-75 0kph 0 22304255m 12.56V 4.183BV Map
24/09/08 23:47:32 IGN ON   (4)  29.4706920  -81.2236220 s5 dop17 r-75 0kph 0 22304255m 14.43V 4.167BV Map
24/09/08 23:47:32 MOVE    (5)  29.4706920  -81.2236220 s5 dop17 r-75 0kph 0 22304255m 14.43V 4.167BV Map
24/09/08 23:52:34 MOVE    (5)  29.4761879  -81.2208900 s5 dop17 r-67 0kph 0 22304921m 14.191V 4.167BV Map
24/09/08 23:52:45 IGN OFF  (2)  29.4761879  -81.2208900 s5 dop17 r-67 0kph 0 22304921m 12.64V 4.168BV Map
24/09/08 23:52:45 STOP    (26)  29.4761879  -81.2208900 s5 dop17 r-67 0kph 0 22304921m 12.64V 4.168BV Map
24/09/09 00:00:59 IGN ON   (4)  29.4760739  -81.2208770 s4 dop28 r-51 0kph 0 22304921m 14.634V 4.167BV Map
24/09/09 00:00:59 MOVE    (5)  29.4760739  -81.2208770 s4 dop28 r-51 0kph 0 22304921m 14.634V 4.167BV Map
24/09/09 00:05:34 IGN OFF  (2)  29.4705560  -81.2236450 s5 dop16 r-77 0kph 0 22305591m 12.498V 4.167BV Map
24/09/09 00:05:34 STOP    (26)  29.4705560  -81.2236450 s5 dop16 r-77 0kph 0 22305591m 12.498V 4.167BV Map
24/09/09 02:34:39 HEARTBEAT (3)  29.4705560  -81.2236450 s4 dop15 r-77 0kph 0 22305591m 12.631V 4.167BV Map
24/09/09 02:49:31 INTV BOOT (108)  29.4704960  -81.2235260 s5 dop14 r-77 0kph 0 22305591m 12.578V 4.178BV Map
24/09/09 06:34:37 HEARTBEAT (3)  29.4704960  -81.2235260 s5 dop19 r-77 0kph 0 22305591m 12.613V 4.167BV Map
24/09/09 06:49:55 INTV BOOT (108)  29.4706680  -81.2236730 s6 dop14 r-77 0kph 0 22305591m 12.56V 4.183BV Map
24/09/09 10:34:37 HEARTBEAT (3)  29.4706680  -81.2236730 s4 dop17 r-77 0kph 0 22305591m 12.542V 4.167BV Map
24/09/09 10:50:19 INTV BOOT (108)  29.4706330  -81.2237020 s4 dop12 r-77 0kph 0 22305591m 12.551V 4.183BV Map
24/09/09 11:10:42 IGN ON   (4)  29.4707970  -81.2235680 s4 dop10 r-79 0kph 0 22305591m 14.404V 4.17BV Map
24/09/09 11:10:42 MOVE    (5)  29.4707970  -81.2235680 s4 dop10 r-79 0kph 0 22305591m 14.404V 4.17BV Map
24/09/09 11:15:44 MOVE    (5)  29.4976750  -81.2209250 s4 dop10 r-51 70kph 0 22308591m 14.271V 4.169BV Map
24/09/09 11:20:44 MOVE    (5)  29.5228130  -81.2626980 s6 dop14 r-69 74kph 0 22313507m 14.235V 4.169BV Map
24/09/09 11:25:44 MOVE    (5)  29.5744730  -81.2754620 s6 dop13 r-55 90kph 0 22319384m 14.244V 4.167BV Map
24/09/09 11:30:44 MOVE    (5)  29.5896149  -81.2777270 s6 dop13 r-81 90kph 0 22321083m 14.182V 4.167BV Map
24/09/09 11:35:44 MOVE    (5)  29.6998610  -81.2975890 s5 dop14 r-81 89kph 0 22333494m 14.226V 4.167BV Map
24/09/09 11:40:44 MOVE    (5)  29.7142099  -81.3014600 s5 dop11 r-85 67kph 0 22335134m 14.147V 4.167BV Map
24/09/09 11:45:44 MOVE    (5)  29.7428840  -81.3077610 s5 dop11 r-77 60kph 0 22338380m 14.218V 4.167BV Map
24/09/09 11:50:44 MOVE    (5)  29.8467960  -81.3234130 s5 dop11 r-69 0kph 0 22350036m 14.226V 4.165BV Map
24/09/09 11:51:08 IGN OFF  (2)  29.8468230  -81.3236050 s5 dop11 r-75 0kph 0 22350036m 12.409V 4.168BV Map
24/09/09 11:51:08 STOP    (26)  29.8468230  -81.3236050 s5 dop11 r-75 0kph 0 22350036m 12.409V 4.168BV Map
24/09/09 14:34:36 HEARTBEAT (3)  29.8468230  -81.3236050 s5 dop14 r-63 0kph 0 22350036m 12.737V 4.165BV Map
24/09/09 14:50:43 INTV BOOT (108)  29.8468469  -81.3231960 s5 dop13 r-71 0kph 0 22350036m 12.711V 4.178BV Map
24/09/09 16:02:55 IGN ON   (4)  29.8469170  -81.3233200 s4 dop14 r-69 0kph 0 22350036m 14.031V 4.167BV Map
24/09/09 16:02:55 MOVE    (5)  29.8469170  -81.3233200 s4 dop14 r-69 0kph 0 22350036m 14.031V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/09 16:07:56 MOVE    (5)    29.8468660  -81.3231900 s6 dop12 r-75 0kph 0 22350036m 13.96V 4.167BV Map
24/09/09 16:08:40 IGN OFF  (2)   29.8468170  -81.3231050 s6 dop12 r-73 0kph 0 22350036m 12.897V 4.167BV Map
24/09/09 16:08:40 STOP    (26)   29.8468170  -81.3231050 s6 dop12 r-73 0kph 0 22350036m 12.897V 4.167BV Map
24/09/09 18:34:36 HEARTBEAT (3)   29.8468170  -81.3231050 s4 dop19 r-73 0kph 0 22350036m 12.648V 4.168BV Map
24/09/09 18:51:08 INTV BOOT (108)   29.8467469  -81.3232930 s6 dop9 r-73 0kph 0 22350036m 12.622V 4.18BV Map
24/09/09 19:06:02 IGN ON    (4)    29.8467610  -81.3232079 s6 dop12 r-73 0kph 0 22350036m 14.209V 4.169BV Map
24/09/09 19:06:02 MOVE    (5)    29.8467610  -81.3232079 s6 dop12 r-73 0kph 0 22350036m 14.209V 4.169BV Map
24/09/09 19:11:02 MOVE    (5)    29.8164240  -81.3230740 s6 dop11 r-75 34kph 0 22353411m 13.996V 4.167BV Map
24/09/09 19:16:02 MOVE    (5)    29.7626710  -81.3139430 s6 dop11 r-83 81kph 0 22359454m 13.969V 4.167BV Map
24/09/09 19:21:02 MOVE    (5)    29.6975120  -81.2970290 s5 dop17 r-69 88kph 0 22366883m 14.005V 4.164BV Map
24/09/09 19:26:02 MOVE    (5)    29.6975120  -81.2970290 s4 dop47 r-51 88kph 0 22366883m 14.191V 4.165BV Map
24/09/09 19:29:13 IGN OFF  (2)   29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.171V 4.167BV Map
24/09/09 19:29:13 STOP    (26)   29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.171V 4.167BV Map
24/09/09 19:29:28 IGN ON    (4)    29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.508V 4.165BV Map
24/09/09 19:29:28 MOVE    (5)    29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.508V 4.165BV Map
24/09/09 19:30:21 IGN OFF  (2)   29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.198V 4.163BV Map
24/09/09 19:30:21 STOP    (26)   29.6025750  -81.2834270 s6 dop14 r-81 0kph 0 22377524m 13.198V 4.163BV Map
24/09/09 22:34:35 HEARTBEAT (3)   29.4706769  -81.2236719 s4 dop13 r-77 0kph 0 22377524m 12.64V 4.165BV Map
24/09/09 22:51:33 INTV BOOT (108)   29.4707010  -81.2236889 s5 dop12 r-79 0kph 0 22377524m 12.586V 4.178BV Map
24/09/10 02:34:35 HEARTBEAT (3)   29.4707010  -81.2236889 s4 dop11 r-77 0kph 0 22377524m 12.507V 4.164BV Map
24/09/10 02:51:58 INTV BOOT (108)   29.4706379  -81.2235530 s4 dop11 r-113 0kph 0 22377524m 12.551V 4.182BV Map
24/09/10 06:34:09 HEARTBEAT (3)   29.4706379  -81.2235530 s4 dop17 r-79 0kph 0 22377524m 12.542V 4.167BV Map
24/09/10 06:52:20 INTV BOOT (108)   29.4706379  -81.2236820 s8 dop10 r-79 0kph 0 22377524m 12.471V 4.182BV Map
24/09/10 10:33:22 HEARTBEAT (3)   29.4706379  -81.2236820 s6 dop10 r-77 0kph 0 22377524m 12.569V 4.168BV Map
24/09/10 10:52:45 INTV BOOT (108)   29.4706110  -81.2236640 s6 dop9 r-113 0kph 0 22377524m 12.533V 4.183BV Map
24/09/10 14:32:31 HEARTBEAT (3)   29.4706110  -81.2236640 s6 dop16 r-107 0kph 0 22377524m 12.471V 4.168BV Map
24/09/10 14:53:08 INTV BOOT (108)   29.4706539  -81.2235900 s5 dop11 r-77 0kph 0 22377524m 12.453V 4.184BV Map
24/09/10 18:31:57 HEARTBEAT (3)   29.4706539  -81.2235900 s4 dop11 r-77 0kph 0 22377524m 12.471V 4.169BV Map
24/09/10 18:53:35 INTV BOOT (108)   29.4705809  -81.2235830 s4 dop10 r-113 0kph 0 22377524m 12.427V 4.182BV Map
24/09/10 22:21:25 IGN ON    (4)    29.4678640  -81.2609400 s5 dop14 r-61 0kph 0 22377524m 14.43V 4.167BV Map
24/09/10 22:21:25 MOVE    (5)    29.4678640  -81.2609400 s5 dop14 r-61 0kph 0 22377524m 14.43V 4.167BV Map
24/09/10 22:21:30 IGN OFF  (2)   29.4678640  -81.2609400 s5 dop14 r-61 0kph 0 22377524m 12.684V 4.167BV Map
24/09/10 22:21:30 STOP    (26)   29.4678640  -81.2609400 s5 dop14 r-61 0kph 0 22377524m 12.684V 4.167BV Map
24/09/10 22:31:55 HEARTBEAT (3)   29.4678640  -81.2609400 s5 dop14 r-67 0kph 0 22377524m 12.498V 4.167BV Map
24/09/10 22:53:56 INTV BOOT (108)   29.4679670  -81.2611180 s5 dop17 r-67 0kph 0 22377524m 12.453V 4.183BV Map
24/09/11 02:31:53 HEARTBEAT (3)   29.4679670  -81.2611180 s5 dop12 r-51 0kph 0 22377524m 12.436V 4.169BV Map
24/09/11 02:54:20 INTV BOOT (108)   29.4678739  -81.2610250 s5 dop12 r-69 0kph 0 22377524m 12.391V 4.182BV Map
24/09/11 06:30:46 HEARTBEAT (3)   29.4678739  -81.2610250 s4 dop11 r-67 0kph 0 22377524m 12.391V 4.169BV Map
24/09/11 06:54:40 INTV BOOT (108)   29.4678750  -81.2610680 s5 dop14 r-69 0kph 0 22377524m 12.382V 4.183BV Map
24/09/11 10:30:32 HEARTBEAT (3)   29.4678750  -81.2610680 s4 dop24 r-65 0kph 0 22377524m 12.418V 4.169BV Map
24/09/11 10:55:05 INTV BOOT (108)   29.4678660  -81.2612989 s7 dop11 r-51 0kph 0 22377524m 12.365V 4.174BV Map
24/09/11 12:11:55 PWR OFF  (23)   29.4677619  -81.2608930 s5 dop14 r-63 0kph 0 22377524m 3.509V 4.142BV Map
24/09/11 12:12:57 PWR ON    (22)   29.4668070  -81.2601010 s5 dop14 r-61 0kph 0 22377524m 12.374V 4.185BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/11 12:14:18 IGN ON   (4)   29.4678660  -81.2611550 s5 dop12 r-57 0kph 0 22377524m 14.395V 4.167BV Map
24/09/11 12:14:18 MOVE     (5)   29.4678660  -81.2611550 s5 dop12 r-57 0kph 0 22377524m 14.395V 4.167BV Map
24/09/11 12:15:47 IGN OFF  (2)   29.4676130  -81.2613910 s5 dop12 r-61 0kph 0 22377561m 12.445V 4.169BV Map
24/09/11 12:15:47 STOP     (26)  29.4676130  -81.2613910 s5 dop12 r-61 0kph 0 22377561m 12.445V 4.169BV Map
24/09/11 12:37:26 IGN ON   (4)   29.4679519  -81.2608939 s5 dop13 r-51 10kph 0 22377561m 14.51V 4.167BV Map
24/09/11 12:37:26 MOVE     (5)   29.4679519  -81.2608939 s5 dop13 r-51 10kph 0 22377561m 14.51V 4.167BV Map
24/09/11 12:38:31 IGN OFF  (2)   29.4680139  -81.2608820 s5 dop13 r-57 9kph 0 22377561m 12.56V 4.167BV Map
24/09/11 12:38:31 STOP     (26)  29.4680139  -81.2608820 s5 dop13 r-57 9kph 0 22377561m 12.56V 4.167BV Map
24/09/11 13:27:54 IGN ON   (4)   29.4712980  -81.2655210 s6 dop11 r-51 68kph 0 22377561m 14.563V 4.165BV Map
24/09/11 13:27:54 MOVE     (5)   29.4712980  -81.2655210 s6 dop11 r-51 68kph 0 22377561m 14.563V 4.165BV Map
24/09/11 13:31:02 IGN OFF  (2)   29.4705690  -81.2644509 s6 dop11 r-57 49kph 0 22377692m 12.888V 4.165BV Map
24/09/11 13:31:02 STOP     (26)  29.4705690  -81.2644509 s6 dop11 r-57 49kph 0 22377692m 12.888V 4.165BV Map
24/09/11 14:30:31 HEARTBEAT (3)  29.4705690  -81.2644509 s5 dop17 r-59 0kph 0 22377692m 12.631V 4.165BV Map
24/09/11 14:55:30 INTV BOOT (108) 29.4682260  -81.2609400 s5 dop11 r-59 0kph 0 22377692m 12.595V 4.182BV Map
24/09/11 18:30:30 HEARTBEAT (3)  29.4682260  -81.2609400 s4 dop11 r-55 0kph 0 22377692m 12.56V 4.169BV Map
24/09/11 18:55:54 INTV BOOT (108) 29.4680630  -81.2608930 s4 dop14 r-61 0kph 0 22377692m 12.48V 4.183BV Map
24/09/11 20:14:52 IGN ON   (4)   29.4681960  -81.2608250 s5 dop12 r-53 0kph 0 22377692m 14.599V 4.167BV Map
24/09/11 20:14:52 MOVE     (5)   29.4681960  -81.2608250 s5 dop12 r-53 0kph 0 22377692m 14.599V 4.167BV Map
24/09/11 20:19:45 IGN OFF  (2)   29.4681350  -81.2558570 s6 dop9 r-59 0kph 0 22378173m 12.914V 4.167BV Map
24/09/11 20:19:45 STOP     (26)  29.4681350  -81.2558570 s6 dop9 r-59 0kph 0 22378173m 12.914V 4.167BV Map
24/09/11 20:22:52 IGN ON   (4)   29.4684929  -81.2557310 s6 dop10 r99 3kph 0 22378173m 14.67V 4.167BV Map
24/09/11 20:22:52 MOVE     (5)   29.4684929  -81.2557310 s6 dop10 r99 3kph 0 22378173m 14.67V 4.167BV Map
24/09/11 20:23:33 IGN OFF  (2)   29.4685110  -81.2557030 s6 dop9 r-53 0kph 0 22378173m 12.808V 4.167BV Map
24/09/11 20:23:33 STOP     (26)  29.4685110  -81.2557030 s6 dop9 r-53 0kph 0 22378173m 12.808V 4.167BV Map
24/09/11 20:25:28 IGN ON   (4)   29.4685310  -81.2557170 s6 dop10 r-57 0kph 0 22378173m 14.971V 4.165BV Map
24/09/11 20:25:28 MOVE     (5)   29.4685310  -81.2557170 s6 dop10 r-57 0kph 0 22378173m 14.971V 4.165BV Map
24/09/11 20:30:28 MOVE     (5)   29.4753860  -81.2395070 s6 dop9 r-65 79kph 0 22379918m 14.377V 4.164BV Map
24/09/11 20:35:28 MOVE     (5)   29.4880919  -81.2201539 s5 dop13 r-61 0kph 0 22382265m 14.288V 4.165BV Map
24/09/11 20:40:28 MOVE     (5)   29.4867900  -81.2205080 s5 dop11 r-69 27kph 0 22382414m 14.218V 4.167BV Map
24/09/11 20:45:01 IGN OFF  (2)   29.4706960  -81.2236480 s4 dop12 r-75 0kph 0 22384230m 13.047V 4.165BV Map
24/09/11 20:45:01 STOP     (26)  29.4706960  -81.2236480 s4 dop12 r-75 0kph 0 22384230m 13.047V 4.165BV Map
24/09/11 22:30:28 HEARTBEAT (3)  29.4706960  -81.2236480 s5 dop19 r-73 0kph 0 22384230m 12.79V 4.164BV Map
24/09/11 22:56:18 INTV BOOT (108) 29.4702939  -81.2232040 s5 dop16 r-73 0kph 0 22384230m 12.773V 4.178BV Map
24/09/12 00:58:56 IGN ON   (4)   29.4717600  -81.2231429 s5 dop19 r-75 25kph 0 22384230m 13.854V 4.168BV Map
24/09/12 00:58:56 MOVE     (5)   29.4717600  -81.2231429 s5 dop19 r-75 25kph 0 22384230m 13.854V 4.168BV Map
24/09/12 01:03:58 MOVE     (5)   29.4718230  -81.2233580 s5 dop18 r-77 0kph 0 22384230m 13.898V 4.167BV Map
24/09/12 01:05:29 IGN OFF  (2)   29.4705320  -81.2235380 s4 dop17 r-79 0kph 0 22384375m 12.693V 4.169BV Map
24/09/12 01:05:29 STOP     (26)  29.4705320  -81.2235380 s4 dop17 r-79 0kph 0 22384375m 12.693V 4.169BV Map
24/09/12 02:30:27 HEARTBEAT (3)  29.4705320  -81.2235380 s5 dop10 r-51 0kph 0 22384375m 12.764V 4.167BV Map
24/09/12 02:56:41 INTV BOOT (108) 29.4706790  -81.2236820 s5 dop10 r-55 0kph 0 22384375m 12.719V 4.179BV Map
24/09/12 06:30:26 HEARTBEAT (3)  29.4706790  -81.2236820 s5 dop15 r-77 0kph 0 22384375m 12.693V 4.167BV Map
24/09/12 06:57:05 INTV BOOT (108) 29.4706819  -81.2236960 s5 dop13 r-77 0kph 0 22384375m 12.666V 4.18BV Map
24/09/12 10:30:25 HEARTBEAT (3)  29.4706819  -81.2236960 s6 dop12 r-73 0kph 0 22384375m 12.657V 4.167BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/12 10:57:30 INTV BOOT (108)  29.4705630  -81.2236410 s6 dop12 r-69 0kph 0 22384375m 12.666V 4.184BV Map
24/09/12 12:11:37 IGN ON    (4)  29.4706489  -81.2235600 s8 dop10 r-73 1kph 0 22384375m 14.368V 4.17BV Map
24/09/12 12:11:37 MOVE     (5)  29.4706489  -81.2235600 s8 dop10 r-73 1kph 0 22384375m 14.368V 4.17BV Map
24/09/12 12:16:37 MOVE     (5)  29.4896440  -81.2215020 s8 dop10 r-67 19kph 0 22386497m 14.155V 4.169BV Map
24/09/12 12:21:37 MOVE     (5)  29.4915690  -81.2295100 s8 dop10 r-75 32kph 0 22387301m 14.182V 4.167BV Map
24/09/12 12:26:37 MOVE     (5)  29.5377880  -81.2635690 s7 dop11 r-51 93kph 0 22393408m 14.155V 4.169BV Map
24/09/12 12:31:37 MOVE     (5)  29.5524480  -81.2682500 s7 dop11 r-77 92kph 0 22395100m 14.155V 4.167BV Map
24/09/12 12:36:37 MOVE     (5)  29.6576380  -81.2871330 s7 dop11 r-67 82kph 0 22406942m 13.384V 4.167BV Map
24/09/12 12:36:46 IGN OFF  (2)  29.6576380  -81.2871330 s7 dop11 r-67 82kph 0 22406942m 13.127V 4.167BV Map
24/09/12 12:36:46 STOP     (26)  29.6576380  -81.2871330 s7 dop11 r-67 82kph 0 22406942m 13.127V 4.167BV Map
24/09/12 12:40:42 MOVE     (5)  29.7130329  -81.3018800 s7 dop11 r-87 95kph 0 22413266m 12.79V 4.168BV Map
24/09/12 12:42:42 MOVE     (5)  29.7197089  -81.3035570 s7 dop11 r-75 95kph 0 22414026m 12.826V 4.168BV Map
24/09/12 12:44:05 IGN ON    (4)  29.7303740  -81.3062610 s7 dop11 r-77 80kph 0 22414026m 13.367V 4.167BV Map
24/09/12 12:44:05 MOVE     (5)  29.7303740  -81.3062610 s7 dop11 r-77 80kph 0 22414026m 13.367V 4.167BV Map
24/09/12 12:44:14 IGN OFF  (2)  29.7411040  -81.3089530 s7 dop11 r-71 55kph 0 22415247m 12.223V 4.168BV Map
24/09/12 12:44:14 STOP     (26)  29.7411040  -81.3089530 s7 dop11 r-71 55kph 0 22415247m 12.223V 4.168BV Map
24/09/12 12:46:13 MOVE     (5)  29.7598950  -81.3133560 s7 dop11 r-77 84kph 0 22417380m 12.808V 4.168BV Map
24/09/12 12:48:13 MOVE     (5)  29.7665850  -81.3145050 s7 dop11 r-81 85kph 0 22418133m 12.773V 4.165BV Map
24/09/12 12:50:13 MOVE     (5)  29.7784050  -81.3165230 s6 dop13 r-75 82kph 0 22419462m 12.693V 4.168BV Map
24/09/12 12:50:57 IGN ON    (4)  29.7916809  -81.3187800 s6 dop15 r-77 63kph 0 22419462m 13.367V 4.167BV Map
24/09/12 12:50:57 MOVE     (5)  29.7916809  -81.3187800 s6 dop15 r-77 63kph 0 22419462m 13.367V 4.167BV Map
24/09/12 12:51:02 IGN OFF  (2)  29.8050150  -81.3210480 s7 dop11 r-73 47kph 0 22420961m 12.453V 4.167BV Map
24/09/12 12:51:02 STOP     (26)  29.8050150  -81.3210480 s7 dop11 r-73 47kph 0 22420961m 12.453V 4.167BV Map
24/09/12 12:52:13 MOVE     (5)  29.8146170  -81.3220380 s7 dop11 r-65 46kph 0 22422033m 12.702V 4.167BV Map
24/09/12 12:54:13 MOVE     (5)  29.8411689  -81.3223850 s7 dop11 r-51 73kph 0 22424987m 12.781V 4.168BV Map
24/09/12 12:56:13 MOVE     (5)  29.8475530  -81.3229659 s6 dop12 r-73 0kph 0 22425699m 12.631V 4.165BV Map
24/09/12 12:58:13 MOVE     (5)  29.8474200  -81.3230390 s6 dop12 r-71 3kph 0 22425699m 12.755V 4.167BV Map
24/09/12 13:05:18 STOP     (26)  29.8468230  -81.3232640 s7 dop12 r-69 0kph 0 22425769m 12.755V 4.168BV Map
24/09/12 14:30:21 HEARTBEAT (3)  29.8468230  -81.3232640 s5 dop15 r-51 0kph 0 22425769m 12.648V 4.165BV Map
24/09/12 14:57:49 INTV BOOT (108)  29.8467919  -81.3233340 s7 dop12 r-73 0kph 0 22425769m 12.622V 4.177BV Map
24/09/12 17:47:01 IGN ON    (4)  29.8468160  -81.3232710 s6 dop13 r-51 0kph 0 22425769m 13.358V 4.168BV Map
24/09/12 17:47:01 MOVE     (5)  29.8468160  -81.3232710 s6 dop13 r-51 0kph 0 22425769m 13.358V 4.168BV Map
24/09/12 17:48:26 IGN OFF  (2)  29.8468160  -81.3232710 s6 dop13 r-51 0kph 0 22425769m 10.796V 4.17BV Map
24/09/12 17:48:26 STOP     (26)  29.8468160  -81.3232710 s6 dop13 r-51 0kph 0 22425769m 10.796V 4.17BV Map
24/09/12 18:30:20 HEARTBEAT (3)  29.8468160  -81.3232710 s6 dop13 r-51 0kph 0 22425769m 12.542V 4.167BV Map
24/09/12 18:57:48 INTV BOOT (108)  29.8468160  -81.3232710 s6 r-85 0kph 0 22425769m 12.524V 4.182BV Map
24/09/12 19:25:07 PWR OFF  (23)  29.8468160  -81.3232710 s6 r-77 0kph 0 22425769m 4.164BV Map
24/09/12 19:25:14 PWR ON    (22)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 12.462V 4.183BV Map
24/09/12 19:25:31 IGN ON    (4)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 14.404V 4.174BV Map
24/09/12 19:25:31 MOVE     (5)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 14.404V 4.174BV Map
24/09/12 19:25:36 IGN OFF  (2)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 12.312V 4.171BV Map
24/09/12 19:25:36 STOP     (26)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 12.312V 4.171BV Map
24/09/12 19:26:10 PWR OFF  (23)  29.8468160  -81.3232710 s6 r-79 0kph 0 22425769m 4.148BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/12 19:55:20 PWR ON   (22)  29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 12.4V 4.184BV Map
24/09/12 20:07:30 PWR OFF  (23)  29.8468160  -81.3232710 s6 r99 0kph 0 22425769m 4.144BV Map
24/09/12 20:10:14 PWR ON   (22)  29.8468160  -81.3232710 s6 r-75 0kph 0 22425769m 12.285V 4.184BV Map
24/09/12 20:11:11 IGN ON   (4)   29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 14.28V 4.179BV Map
24/09/12 20:11:11 MOVE     (5)   29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 14.28V 4.179BV Map
24/09/12 20:12:16 IGN OFF  (2)   29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 12.728V 4.179BV Map
24/09/12 20:12:16 STOP     (26)  29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 12.728V 4.179BV Map
24/09/12 20:14:39 IGN ON   (4)   29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 14.616V 4.165BV Map
24/09/12 20:14:39 MOVE     (5)   29.8468160  -81.3232710 s6 r-51 0kph 0 22425769m 14.616V 4.165BV Map
24/09/12 20:19:20 IGN OFF  (2)   29.8467440  -81.3231629 s4 dop17 r-73 0kph 0 22425769m 13.021V 4.164BV Map
24/09/12 20:19:20 STOP     (26)  29.8467440  -81.3231629 s4 dop17 r-73 0kph 0 22425769m 13.021V 4.164BV Map
24/09/12 20:49:10 IGN ON   (4)   29.8467840  -81.3232800 s5 dop11 r-51 0kph 0 22425769m 14.501V 4.161BV Map
24/09/12 20:49:10 MOVE     (4)   29.8467840  -81.3232800 s5 dop11 r-51 0kph 0 22425769m 14.501V 4.161BV Map
24/09/12 20:54:12 MOVE     (5)   29.8220840  -81.3225439 s5 dop14 r-53 76kph 0 22428517m 14.368V 4.161BV Map
24/09/12 20:59:11 MOVE     (5)   29.7865280  -81.3180090 s5 dop11 r-57 81kph 0 22432496m 14.288V 4.161BV Map
24/09/12 21:04:11 MOVE     (5)   29.7280609  -81.3064910 s5 dop13 r-75 88kph 0 22439093m 14.2V 4.16BV Map
24/09/12 21:09:12 MOVE     (5)   29.6601979  -81.2874500 s5 dop13 r-71 79kph 0 22446862m 14.155V 4.16BV Map
24/09/12 21:14:12 MOVE     (5)   29.6460649  -81.2862240 s5 dop13 r99 72kph 0 22448439m 14.12V 4.16BV Map
24/09/12 21:19:12 MOVE     (5)   29.5390730  -81.2641180 s5 dop12 r-69 93kph 0 22460530m 14.235V 4.16BV Map
24/09/12 21:24:12 MOVE     (5)   29.5041520  -81.2645550 s5 dop11 r-71 90kph 0 22464414m 14.155V 4.16BV Map
24/09/12 21:29:12 MOVE     (5)   29.4728870  -81.2223440 s6 dop10 r-69 34kph 0 22469780m 14.235V 4.16BV Map
24/09/12 21:32:01 IGN OFF  (2)   29.4728870  -81.2223440 s6 dop10 r-73 34kph 0 22469780m 12.994V 4.16BV Map
24/09/12 21:32:01 STOP     (26)  29.4728870  -81.2223440 s6 dop10 r-73 34kph 0 22469780m 12.994V 4.16BV Map
24/09/12 22:30:18 HEARTBEAT (3)  29.4728870  -81.2223440 s6 dop15 r-73 0kph 0 22469780m 12.897V 4.16BV Map
24/09/12 22:58:40 INTV BOOT (108) 29.4705210  -81.2235940 s6 dop12 r99 0kph 0 22469780m 12.799V 4.177BV Map
24/09/12 23:00:10 IGN ON   (4)   29.4706520  -81.2235940 s6 dop14 r-71 0kph 0 22469780m 14.288V 4.165BV Map
24/09/12 23:00:10 MOVE     (5)   29.4706520  -81.2235940 s6 dop14 r-71 0kph 0 22469780m 14.288V 4.165BV Map
24/09/12 23:05:11 MOVE     (5)   29.4836739  -81.2106830 s6 dop13 r-71 50kph 0 22471693m 14.191V 4.164BV Map
24/09/12 23:06:12 IGN OFF  (2)   29.4838900  -81.2102100 s6 dop13 r-71 37kph 0 22471745m 12.631V 4.164BV Map
24/09/12 23:06:12 STOP     (26)  29.4838900  -81.2102100 s6 dop13 r-71 37kph 0 22471745m 12.631V 4.164BV Map
24/09/12 23:21:38 IGN ON   (4)   29.4838900  -81.2102100 s6 dop13 r-69 37kph 0 22471745m 14.315V 4.163BV Map
24/09/12 23:21:38 MOVE     (5)   29.4838900  -81.2102100 s6 dop13 r-69 37kph 0 22471745m 14.315V 4.163BV Map
24/09/12 23:26:38 MOVE     (5)   29.4762560  -81.2216229 s6 dop12 r99 0kph 0 22473139m 14.129V 4.162BV Map
24/09/12 23:29:52 IGN OFF  (2)   29.4706480  -81.2236590 s7 dop11 r-73 0kph 0 22473793m 12.985V 4.164BV Map
24/09/12 23:29:52 STOP     (26)  29.4706480  -81.2236590 s7 dop11 r-73 0kph 0 22473793m 12.985V 4.164BV Map
24/09/13 02:30:18 HEARTBEAT (3)  29.4706480  -81.2236590 s6 dop16 r-79 0kph 0 22473793m 12.773V 4.162BV Map
24/09/13 02:32:23 IGN ON   (4)   29.4708040  -81.2236930 s6 dop16 r-79 0kph 0 22473793m 14.155V 4.163BV Map
24/09/13 02:32:23 MOVE     (5)   29.4708040  -81.2236930 s6 dop16 r-79 0kph 0 22473793m 14.155V 4.163BV Map
24/09/13 02:32:32 IGN OFF  (2)   29.4708040  -81.2236930 s6 dop16 r-79 0kph 0 22473793m 12.64V 4.164BV Map
24/09/13 02:32:32 STOP     (26)  29.4708040  -81.2236930 s6 dop16 r-79 0kph 0 22473793m 12.64V 4.164BV Map
24/09/13 02:59:00 INTV BOOT (108) 29.4706110  -81.2236000 s6 dop9 r-79 0kph 0 22473793m 12.755V 4.178BV Map
24/09/13 06:30:17 HEARTBEAT (3)  29.4706110  -81.2236000 s4 dop18 r-79 0kph 0 22473793m 12.719V 4.165BV Map
24/09/13 06:59:27 INTV BOOT (108) 29.4707030  -81.2237070 s7 dop13 r-79 0kph 0 22473793m 12.702V 4.183BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/13 10:30:15 HEARTBEAT (3)  29.4707030  -81.2237070 s6 dop15 r-79 0kph 0 22473793m 12.693V 4.167BV Map
24/09/13 10:59:50 INTV BOOT (108)  29.4704409  -81.2237380 s5 dop13 r99 0kph 0 22473793m 12.445V 4.183BV Map
24/09/13 11:00:53 IGN ON    (4)  29.4707630  -81.2236200 s5 dop14 r-79 0kph 0 22473793m 14.2V 4.168BV Map
24/09/13 11:00:53 MOVE     (5)  29.4707630  -81.2236200 s5 dop14 r-79 0kph 0 22473793m 14.2V 4.168BV Map
24/09/13 11:05:53 MOVE     (5)  29.4716760  -81.2232240 s5 dop13 r-73 0kph 0 22473901m 14.2V 4.167BV Map
24/09/13 11:10:53 MOVE     (5)  29.4973090  -81.1944690 s6 dop11 r-77 0kph 0 22477886m 14.129V 4.165BV Map
24/09/13 11:15:53 MOVE     (5)  29.5307289  -81.2019860 s5 dop13 r77 78kph 0 22481674m 14.138V 4.165BV Map
24/09/13 11:20:53 MOVE     (5)  29.5532190  -81.2051610 s6 dop10 r-61 0kph 0 22484194m 14.12V 4.164BV Map
24/09/13 11:25:53 MOVE     (5)  29.5549869  -81.1968760 s5 dop12 r-81 0kph 0 22485020m 14.102V 4.164BV Map
24/09/13 11:30:53 MOVE     (5)  29.5648599  -81.2010310 s4 dop15 r-69 0kph 0 22486189m 14.076V 4.165BV Map
24/09/13 11:35:53 MOVE     (5)  29.5599440  -81.2032500 s5 dop10 r-79 52kph 0 22486777m 14.147V 4.163BV Map
24/09/13 11:40:53 MOVE     (5)  29.5477920  -81.2112950 s4 dop12 r-51 36kph 0 22488336m 14.466V 4.163BV Map
24/09/13 11:45:53 MOVE     (5)  29.5512899  -81.2040270 s4 dop11 r-63 31kph 0 22489140m 14.147V 4.164BV Map
24/09/13 11:50:53 MOVE     (5)  29.5291330  -81.2021670 s5 dop15 r-77 33kph 0 22491611m 14.164V 4.162BV Map
24/09/13 11:55:53 MOVE     (5)  29.4920350  -81.1948830 s5 dop15 r-75 56kph 0 22495797m 14.111V 4.164BV Map
24/09/13 12:00:10 IGN OFF  (2)  29.4833890  -81.2117010 s5 dop14 r-71 45kph 0 22497688m 12.985V 4.164BV Map
24/09/13 12:00:10 STOP    (26)  29.4833890  -81.2117010 s5 dop14 r-71 45kph 0 22497688m 12.985V 4.164BV Map
24/09/13 12:01:30 MOVE     (5)  29.4864830  -81.2179360 s5 dop14 r-71 46kph 0 22498383m 12.595V 4.163BV Map
24/09/13 12:03:30 MOVE     (5)  29.4763870  -81.2217260 s5 dop14 r-77 15kph 0 22499564m 12.436V 4.163BV Map
24/09/13 12:05:30 MOVE     (5)  29.4706340  -81.2236210 s5 dop14 r-75 0kph 0 22500230m 12.648V 4.162BV Map
24/09/13 12:07:30 MOVE     (5)  29.4706300  -81.2236460 s9 dop9 r-75 0kph 0 22500230m 12.852V 4.162BV Map
24/09/13 12:14:35 STOP    (26)  29.4706900  -81.2235199 s8 dop10 r-79 0kph 0 22500230m 12.657V 4.165BV Map
24/09/13 12:32:38 IGN ON   (4)  29.4706640  -81.2236140 s7 dop11 r-75 0kph 0 22500230m 14.421V 4.162BV Map
24/09/13 12:32:38 MOVE     (5)  29.4706640  -81.2236140 s7 dop11 r-75 0kph 0 22500230m 14.421V 4.162BV Map
24/09/13 12:34:04 IGN OFF  (2)  29.4732960  -81.2222230 s8 dop10 r-73 40kph 0 22500552m 13.163V 4.163BV Map
24/09/13 12:34:04 STOP    (26)  29.4732960  -81.2222230 s8 dop10 r-73 40kph 0 22500552m 13.163V 4.163BV Map
24/09/13 12:35:20 MOVE     (5)  29.4748880  -81.2218160 s8 dop10 r-75 5kph 0 22500734m 12.755V 4.161BV Map
24/09/13 12:37:20 MOVE     (5)  29.4796599  -81.2212760 s8 dop10 r-59 25kph 0 22501267m 12.773V 4.161BV Map
24/09/13 12:39:20 MOVE     (5)  29.4978179  -81.2068000 s8 dop10 r-63 65kph 0 22503725m 12.737V 4.162BV Map
24/09/13 12:41:20 MOVE     (5)  29.4973760  -81.1945080 s8 dop10 r-71 8kph 0 22504916m 12.666V 4.16BV Map
24/09/13 12:43:20 MOVE     (5)  29.4973119  -81.1933420 s8 dop10 r-77 12kph 0 22505029m 12.711V 4.161BV Map
24/09/13 12:45:20 MOVE     (5)  29.5179310  -81.1973490 s7 dop11 r-83 76kph 0 22507355m 12.799V 4.161BV Map
24/09/13 12:47:20 MOVE     (5)  29.5230569  -81.1996379 s7 dop11 r-75 75kph 0 22507967m 12.746V 4.161BV Map
24/09/13 12:49:20 MOVE     (5)  29.5517590  -81.2128680 s7 dop11 r-55 19kph 0 22511407m 12.675V 4.163BV Map
24/09/13 12:51:20 MOVE     (5)  29.5534590  -81.2102300 s7 dop11 r-77 20kph 0 22511724m 12.666V 4.162BV Map
24/09/13 12:53:20 MOVE     (5)  29.5653729  -81.2013870 s7 dop11 r-77 30kph 0 22513302m 12.702V 4.162BV Map
24/09/13 12:55:20 MOVE     (5)  29.5649100  -81.2003910 s7 dop11 r-75 0kph 0 22513411m 12.613V 4.161BV Map
24/09/13 12:57:20 MOVE     (5)  29.5650760  -81.2001949 s6 dop12 r-75 0kph 0 22513411m 12.781V 4.162BV Map
24/09/13 13:04:25 STOP    (26)  29.5650050  -81.2001870 s7 dop12 r-75 6kph 0 22513411m 14.173V 4.16BV Map
24/09/13 13:04:27 IGN ON   (4)  29.5650050  -81.2001870 s7 dop12 r-75 6kph 0 22513411m 14.173V 4.16BV Map
24/09/13 13:04:27 MOVE     (5)  29.5650050  -81.2001870 s7 dop12 r-75 6kph 0 22513411m 14.173V 4.16BV Map
24/09/13 13:06:12 IGN OFF  (2)  29.5654679  -81.2006900 s7 dop12 r-75 12kph 0 22513482m 12.879V 4.161BV Map
24/09/13 13:06:12 STOP    (26)  29.5654679  -81.2006900 s7 dop12 r-75 12kph 0 22513482m 12.879V 4.161BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/13 13:14:18 MOVE    (5)  29.5562319  -81.2155690 s6 dop14 r99 0kph 0 22515250m 12.533V 4.16BV Map
24/09/13 13:16:17 MOVE    (5)  29.5561800  -81.2154340 s6 dop14 r-71 0kph 0 22515250m 12.755V 4.16BV Map
24/09/13 13:23:17 STOP    (26)  29.5560799  -81.2154960 s6 dop14 r-71 0kph 0 22515250m 12.737V 4.162BV Map
24/09/13 13:28:30 IGN ON    (4)  29.5561479  -81.2154360 s5 dop19 r-61 6kph 0 22515250m 13.73V 4.159BV Map
24/09/13 13:28:30 MOVE    (5)  29.5561479  -81.2154360 s5 dop19 r-61 6kph 0 22515250m 13.73V 4.159BV Map
24/09/13 13:29:52 IGN OFF    (2)  29.5561280  -81.2123060 s7 dop13 r-55 46kph 0 22515553m 13.163V 4.16BV Map
24/09/13 13:29:52 STOP    (26)  29.5561280  -81.2123060 s7 dop13 r-55 46kph 0 22515553m 13.163V 4.16BV Map
24/09/13 13:31:08 MOVE    (5)  29.5556859  -81.2130240 s7 dop13 r-53 51kph 0 22515638m 12.196V 4.16BV Map
24/09/13 13:33:08 MOVE    (5)  29.5542750  -81.2269910 s6 dop15 r-67 8kph 0 22516999m 12.125V 4.159BV Map
24/09/13 13:35:08 MOVE    (5)  29.5545910  -81.2271620 s6 dop15 r-71 0kph 0 22517037m 12.657V 4.159BV Map
24/09/13 13:37:08 MOVE    (5)  29.5545220  -81.2269640 s6 dop15 r-71 0kph 0 22517037m 12.365V 4.157BV Map
24/09/13 13:44:13 STOP    (26)  29.5543870  -81.2270250 s6 dop15 r-73 0kph 0 22517037m 12.631V 4.16BV Map
24/09/13 14:30:13 HEARTBEAT (3)  29.5543870  -81.2270250 s4 dop16 r-71 0kph 0 22517037m 12.657V 4.16BV Map
24/09/13 15:00:12 INTV BOOT (108)  29.5543289  -81.2270750 s6 dop14 r-69 0kph 0 22517037m 12.657V 4.159BV Map
24/09/13 16:10:40 IGN ON    (4)  29.5544060  -81.2273419 s5 dop19 r-63 0kph 0 22517037m 14.076V 4.16BV Map
24/09/13 16:10:40 MOVE    (5)  29.5544060  -81.2273419 s5 dop19 r-63 0kph 0 22517037m 14.076V 4.16BV Map
24/09/13 16:15:41 MOVE    (5)  29.5530859  -81.2300510 s6 dop11 r-61 0kph 0 22517338m 13.739V 4.16BV Map
24/09/13 16:20:41 MOVE    (5)  29.5466620  -81.2341590 s7 dop10 r-61 38kph 0 22518156m 13.659V 4.16BV Map
24/09/13 16:24:21 IGN OFF    (2)  29.5174470  -81.2241430 s5 dop13 r-73 49kph 0 22521547m 13.198V 4.157BV Map
24/09/13 16:24:21 STOP    (26)  29.5174470  -81.2241430 s5 dop13 r-73 49kph 0 22521547m 13.198V 4.157BV Map
24/09/13 16:24:40 IGN ON    (4)  29.5077790  -81.2203080 s6 dop11 r-77 61kph 0 22521547m 13.393V 4.159BV Map
24/09/13 16:24:40 MOVE    (5)  29.5077790  -81.2203080 s6 dop11 r-77 61kph 0 22521547m 13.393V 4.159BV Map
24/09/13 16:29:40 MOVE    (5)  29.4770429  -81.2215480 s5 dop13 r-67 44kph 0 22524967m 13.455V 4.16BV Map
24/09/13 16:30:49 IGN OFF    (2)  29.4756979  -81.2324639 s4 dop17 r-77 42kph 0 22526035m 12.914V 4.159BV Map
24/09/13 16:30:49 STOP    (26)  29.4756979  -81.2324639 s4 dop17 r-77 42kph 0 22526035m 12.914V 4.159BV Map
24/09/13 16:32:12 MOVE    (5)  29.4746810  -81.2478860 s5 dop13 r-73 65kph 0 22527532m 12.329V 4.159BV Map
24/09/13 16:34:12 MOVE    (5)  29.4695789  -81.2569330 s5 dop12 r-67 24kph 0 22528576m 12.329V 4.16BV Map
24/09/13 16:36:12 MOVE    (5)  29.4680050  -81.2608510 s5 dop12 r-57 30kph 0 22528994m 12.232V 4.16BV Map
24/09/13 16:38:12 MOVE    (5)  29.4684560  -81.2614930 s5 dop13 r-69 0kph 0 22529074m 12.241V 4.159BV Map
24/09/13 16:40:12 MOVE    (5)  29.4678710  -81.2610960 s4 dop17 r-67 0kph 0 22529149m 12.241V 4.157BV Map
24/09/13 16:47:17 STOP    (26)  29.4741460  -81.2221080 s4 dop18 r-67 0kph 0 22532989m 12.223V 4.157BV Map
24/09/13 18:30:11 HEARTBEAT (3)  29.4741460  -81.2221080 s5 dop13 r-51 0kph 0 22532989m 12.586V 4.159BV Map
24/09/13 19:00:37 INTV BOOT (108)  29.4705649  -81.2237200 s5 dop12 r99 0kph 0 22532989m 12.542V 4.174BV Map
24/09/13 22:30:10 HEARTBEAT (3)  29.4705649  -81.2237200 s4 dop18 r-75 0kph 0 22532989m 12.507V 4.164BV Map
24/09/13 23:01:00 INTV BOOT (108)  29.4706039  -81.2235510 s5 dop21 r99 0kph 0 22532989m 12.471V 4.178BV Map
24/09/14 02:30:09 HEARTBEAT (3)  29.4706039  -81.2235510 s4 dop11 r-75 0kph 0 22532989m 12.453V 4.165BV Map
24/09/14 03:01:23 INTV BOOT (108)  29.4707130  -81.2236030 s4 dop10 r-75 0kph 0 22532989m 12.436V 4.182BV Map
24/09/14 06:30:10 HEARTBEAT (3)  29.4707130  -81.2236030 s5 dop12 r-79 0kph 0 22532989m 12.436V 4.167BV Map
24/09/14 07:01:48 INTV BOOT (108)  29.4706670  -81.2235920 s6 dop13 r-75 0kph 0 22532989m 12.409V 4.184BV Map
24/09/14 10:30:09 HEARTBEAT (3)  29.4706670  -81.2235920 s4 dop16 r-79 0kph 0 22532989m 12.391V 4.17BV Map
24/09/14 11:02:13 INTV BOOT (108)  29.4703550  -81.2236370 s4 dop11 r-113 0kph 0 22532989m 12.374V 4.184BV Map
24/09/14 14:29:17 HEARTBEAT (3)  29.4703550  -81.2236370 s6 dop16 r-77 0kph 0 22532989m 12.365V 4.169BV Map
24/09/14 15:02:35 INTV BOOT (108)  29.4706400  -81.2237830 s4 dop14 r-75 0kph 0 22532989m 12.365V 4.183BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/14 18:28:50 HEARTBEAT (3)  29.4706400  -81.2237830 s4 dop14 r-73 0kph 0 22532989m 12.4V 4.169BV Map
24/09/14 19:03:01 INTV BOOT (108)  29.4705290  -81.2235880 s5 dop18 r-107 0kph 0 22532989m 12.329V 4.18BV Map
24/09/14 22:28:48 HEARTBEAT (3)  29.4705290  -81.2235880 s7 dop11 r-73 0kph 0 22532989m 12.329V 4.168BV Map
24/09/14 23:03:24 INTV BOOT (108)  29.4706520  -81.2236040 s6 dop10 r-73 0kph 0 22532989m 12.32V 4.182BV Map
24/09/15 02:28:49 HEARTBEAT (3)  29.4706520  -81.2236040 s8 dop8 r-75 0kph 0 22532989m 12.356V 4.168BV Map
24/09/15 03:03:49 INTV BOOT (108)  29.4706250  -81.2237820 s7 dop9 r-113 0kph 0 22532989m 12.312V 4.183BV Map
24/09/15 06:28:17 HEARTBEAT (3)  29.4706250  -81.2237820 s6 dop10 r-77 0kph 0 22532989m 12.312V 4.169BV Map
24/09/15 07:04:11 INTV BOOT (108)  29.4705630  -81.2236650 s5 dop10 r-77 0kph 0 22532989m 12.303V 4.174BV Map
24/09/15 10:27:33 HEARTBEAT (3)  29.4705630  -81.2236650 s5 dop15 r-77 0kph 0 22532989m 12.294V 4.168BV Map
24/09/15 11:04:37 INTV BOOT (108)  29.4706369  -81.2237650 s6 dop12 r-81 0kph 0 22532989m 12.294V 4.174BV Map
24/09/15 14:27:31 HEARTBEAT (3)  29.4706369  -81.2237650 s6 dop26 r-75 0kph 0 22532989m 12.303V 4.169BV Map
24/09/15 15:04:59 INTV BOOT (108)  29.4707190  -81.2236530 s6 dop13 r-75 0kph 0 22532989m 12.276V 4.171BV Map
24/09/15 18:27:30 HEARTBEAT (3)  29.4707190  -81.2236530 s6 dop15 r-75 0kph 0 22532989m 12.276V 4.169BV Map
24/09/15 19:05:25 INTV BOOT (108)  29.4705869  -81.2236800 s7 dop13 r-75 0kph 0 22532989m 12.258V 4.182BV Map
24/09/15 22:27:30 HEARTBEAT (3)  29.4705869  -81.2236800 s4 dop17 r-75 0kph 0 22532989m 11.815V 4.169BV Map
24/09/15 23:05:50 INTV BOOT (108)  29.4706500  -81.2237260 s4 dop30 r-75 0kph 0 22532989m 12.108V 4.172BV Map
24/09/16 02:27:28 HEARTBEAT (3)  29.4706500  -81.2237260 s5 dop12 r-75 0kph 0 22532989m 12.125V 4.169BV Map
24/09/16 03:06:13 INTV BOOT (108)  29.4705720  -81.2238270 s4 dop13 r-113 0kph 0 22532989m 12.072V 4.172BV Map
24/09/16 06:27:12 HEARTBEAT (3)  29.4705720  -81.2238270 s5 dop11 r-79 0kph 0 22532989m 12.063V 4.169BV Map
24/09/16 07:06:34 INTV BOOT (108)  29.4705600  -81.2236080 s8 dop11 r-77 0kph 0 22532989m 12.054V 4.17BV Map
24/09/16 10:26:18 HEARTBEAT (3)  29.4705600  -81.2236080 s6 dop13 r-77 0kph 0 22532989m 12.037V 4.169BV Map
24/09/16 11:07:00 INTV BOOT (108)  29.4705660  -81.2237530 s5 dop13 r-77 0kph 0 22532989m 12.028V 4.185BV Map
24/09/16 14:26:19 HEARTBEAT (3)  29.4705660  -81.2237530 s5 dop29 r-73 0kph 0 22532989m 12.019V 4.171BV Map
24/09/16 15:07:25 INTV BOOT (108)  29.4706089  -81.2236140 s8 dop9 r-73 0kph 0 22532989m 12.028V 4.184BV Map
24/09/16 18:12:07 IGN ON   (4)  29.4707010  -81.2237130 s4 dop9 r-51 0kph 0 22532989m 13.854V 4.168BV Map
24/09/16 18:12:07 MOVE   (5)  29.4707010  -81.2237130 s4 dop9 r-51 0kph 0 22532989m 13.854V 4.168BV Map
24/09/16 18:17:08 MOVE   (5)  29.4706140  -81.2235520 s6 dop8 r-77 0kph 0 22532989m 14.067V 4.169BV Map
24/09/16 18:21:52 IGN OFF  (2)  29.4707180  -81.2236000 s6 dop9 r-75 0kph 0 22532989m 12.897V 4.168BV Map
24/09/16 18:21:52 STOP   (26)  29.4707180  -81.2236000 s6 dop9 r-75 0kph 0 22532989m 12.897V 4.168BV Map
24/09/16 18:26:18 HEARTBEAT (3)  29.4707180  -81.2236000 s6 dop9 r-51 0kph 0 22532989m 12.631V 4.167BV Map
24/09/16 19:07:42 INTV BOOT (108)  29.4706280  -81.2235670 s4 dop11 r-69 0kph 0 22532989m 12.498V 4.178BV Map
24/09/16 22:26:16 HEARTBEAT (3)  29.4706280  -81.2235670 s4 dop13 r-73 0kph 0 22532989m 12.453V 4.168BV Map
24/09/16 23:08:12 INTV BOOT (108)  29.4706520  -81.2236000 s5 dop1 r-75 0kph 0 22532989m 12.4V 4.183BV Map
24/09/17 02:26:15 HEARTBEAT (3)  29.4706520  -81.2236000 s4 dop11 r-51 0kph 0 22532989m 12.374V 4.169BV Map
24/09/17 03:08:34 INTV BOOT (108)  29.4706290  -81.2237030 s4 dop12 r-77 0kph 0 22532989m 12.365V 4.183BV Map
24/09/17 06:26:13 HEARTBEAT (3)  29.4706290  -81.2237030 s4 dop13 r-79 0kph 0 22532989m 12.356V 4.168BV Map
24/09/17 07:08:58 INTV BOOT (108)  29.4706760  -81.2236010 s6 dop18 r-81 0kph 0 22532989m 12.365V 4.184BV Map
24/09/17 10:26:12 HEARTBEAT (3)  29.4706760  -81.2236010 s4 dop16 r-79 0kph 0 22532989m 12.347V 4.171BV Map
24/09/17 11:09:24 INTV BOOT (108)  29.4707120  -81.2237320 s4 dop18 r-77 0kph 0 22532989m 12.329V 4.185BV Map
24/09/17 14:26:12 HEARTBEAT (3)  29.4707120  -81.2237320 s4 dop18 r-77 0kph 0 22532989m 12.329V 4.169BV Map
24/09/17 15:09:48 INTV BOOT (108)  29.4706190  -81.2234530 s6 dop10 r-73 0kph 0 22532989m 12.347V 4.183BV Map
24/09/17 18:26:13 HEARTBEAT (3)  29.4706190  -81.2234530 s6 dop13 r-73 0kph 0 22532989m 12.374V 4.171BV Map
24/09/17 19:10:13 INTV BOOT (108)  29.4706570  -81.2234310 s5 dop15 r-71 0kph 0 22532989m 12.338V 4.182BV Map

24/09/17 22:26:12 HEARTBEAT (3)   29.4706570   -81.2234310 s6 dop13 r-71 0kph 0 22532989m 12.329V 4.169BV Map
24/09/17 23:10:39 INTV BOOT (108)   29.4706050   -81.2236070 s5 dop20 r-75 0kph 0 22532989m 12.329V 4.184BV Map
24/09/18 02:26:12 HEARTBEAT (3)   29.4706050   -81.2236070 s6 dop10 r-75 0kph 0 22532989m 12.329V 4.169BV Map
24/09/18 03:11:02 INTV BOOT (108)   29.4705340   -81.2236910 s7 dop10 r-75 0kph 0 22532989m 12.329V 4.184BV Map
24/09/18 06:26:11 HEARTBEAT (3)   29.4705340   -81.2236910 s5 dop12 r-81 0kph 0 22532989m 12.312V 4.17BV Map
24/09/18 07:11:27 INTV BOOT (108)   29.4706680   -81.2235980 s6 dop11 r-81 0kph 0 22532989m 12.294V 4.182BV Map
24/09/18 10:26:09 HEARTBEAT (3)   29.4706680   -81.2235980 s6 dop14 r-51 0kph 0 22532989m 12.312V 4.168BV Map
24/09/18 11:11:49 INTV BOOT (108)   29.4705940   -81.2236730 s6 dop14 r-73 0kph 0 22532989m 12.294V 4.184BV Map
24/09/18 14:26:08 HEARTBEAT (3)   29.4705940   -81.2236730 s6 dop11 r-71 0kph 0 22532989m 12.329V 4.168BV Map
24/09/18 15:12:14 INTV BOOT (108)   29.4707300   -81.2237270 s6 dop12 r-73 0kph 0 22532989m 12.276V 4.182BV Map
24/09/18 18:26:08 HEARTBEAT (3)   29.4707300   -81.2237270 s5 dop20 r99 0kph 0 22532989m 12.312V 4.167BV Map
24/09/18 19:12:39 INTV BOOT (108)   29.4706269   -81.2236099 s5 dop15 r-75 0kph 0 22532989m 12.303V 4.18BV Map
24/09/18 22:26:05 HEARTBEAT (3)   29.4706269   -81.2236099 s4 dop14 r-75 0kph 0 22532989m 12.312V 4.169BV Map
24/09/18 23:13:03 INTV BOOT (108)   29.4706910   -81.2238000 s4 dop13 r-73 0kph 0 22532989m 12.294V 4.185BV Map
24/09/19 02:26:04 HEARTBEAT (3)   29.4706910   -81.2238000 s4 dop13 r-75 0kph 0 22532989m 12.329V 4.169BV Map
24/09/19 03:13:27 INTV BOOT (108)   29.4705819   -81.2237420 s4 dop14 r-77 0kph 0 22532989m 12.285V 4.184BV Map
24/09/19 06:26:05 HEARTBEAT (3)   29.4705819   -81.2237420 s4 dop16 r-79 0kph 0 22532989m 12.312V 4.169BV Map
24/09/19 07:13:51 INTV BOOT (108)   29.4704859   -81.2238700 s4 dop20 r-79 0kph 0 22532989m 12.285V 4.175BV Map
24/09/19 10:26:04 HEARTBEAT (3)   29.4704859   -81.2238700 s7 dop12 r-51 0kph 0 22532989m 12.285V 4.171BV Map
24/09/19 11:14:14 INTV BOOT (108)   29.4705510   -81.2236390 s7 dop9 r-113 0kph 0 22532989m 12.267V 4.174BV Map
24/09/19 14:25:28 HEARTBEAT (3)   29.4705510   -81.2236390 s6 dop11 r-73 0kph 0 22532989m 12.267V 4.168BV Map
24/09/19 15:14:38 INTV BOOT (108)   29.4704940   -81.2237230 s6 dop13 r-71 0kph 0 22532989m 12.258V 4.183BV Map
24/09/19 18:24:50 HEARTBEAT (3)   29.4704940   -81.2237230 s6 dop18 r-75 0kph 0 22532989m 12.312V 4.169BV Map
24/09/19 19:15:02 INTV BOOT (108)   29.4706240   -81.2236620 s5 dop14 r99 0kph 0 22532989m 12.285V 4.183BV Map
24/09/19 22:24:43 HEARTBEAT (3)   29.4706240   -81.2236620 s4 dop17 r-75 0kph 0 22532989m 12.276V 4.17BV Map
24/09/19 23:15:25 INTV BOOT (108)   29.4706000   -81.2235280 s6 dop10 r-73 0kph 0 22532989m 12.267V 4.184BV Map
24/09/20 02:24:04 HEARTBEAT (3)   29.4706000   -81.2235280 s5 dop13 r99 0kph 0 22532989m 12.267V 4.171BV Map
24/09/20 03:15:51 INTV BOOT (108)   29.4706080   -81.2237710 s7 dop10 r-51 0kph 0 22532989m 12.25V 4.184BV Map
24/09/20 06:24:05 HEARTBEAT (3)   29.4706080   -81.2237710 s5 dop14 r-51 0kph 0 22532989m 12.267V 4.17BV Map
24/09/20 07:16:14 INTV BOOT (108)   29.4706480   -81.2237390 s4 dop17 r-81 0kph 0 22532989m 12.25V 4.184BV Map
24/09/20 10:24:05 HEARTBEAT (3)   29.4706480   -81.2237390 s4 dop21 r-51 0kph 0 22532989m 12.241V 4.169BV Map
24/09/20 11:16:22 INTV BOOT (108)   29.4706369   -81.2236050 s6 dop9 r-51 0kph 0 22532989m 12.25V 4.174BV Map
24/09/20 14:24:03 HEARTBEAT (3)   29.4706369   -81.2236050 s6 dop11 r-51 0kph 0 22532989m 12.241V 4.168BV Map
24/09/20 15:16:46 INTV BOOT (108)   29.4705940   -81.2236420 s4 dop14 r-77 0kph 0 22532989m 12.232V 4.183BV Map
24/09/20 18:24:03 HEARTBEAT (3)   29.4705940   -81.2236420 s5 dop15 r-51 0kph 0 22532989m 12.25V 4.165BV Map
24/09/20 19:17:12 INTV BOOT (108)   29.4705290   -81.2239320 s6 dop14 r-73 0kph 0 22532989m 12.258V 4.182BV Map
24/09/20 22:24:03 HEARTBEAT (3)   29.4705290   -81.2239320 s4 dop25 r-51 0kph 0 22532989m 12.258V 4.168BV Map
24/09/20 23:17:36 INTV BOOT (108)   29.4705890   -81.2234919 s5 dop21 r-71 0kph 0 22532989m 12.232V 4.18BV Map
24/09/21 02:24:00 HEARTBEAT (3)   29.4705890   -81.2234919 s4 dop16 r-71 0kph 0 22532989m 12.25V 4.169BV Map
24/09/21 03:17:39 INTV BOOT (108)   29.4705960   -81.2237880 s4 dop12 r-75 0kph 0 22532989m 12.241V 4.183BV Map
24/09/21 06:23:01 HEARTBEAT (3)   29.4705960   -81.2237880 s4 dop12 r-51 0kph 0 22532989m 12.25V 4.169BV Map
24/09/21 07:18:22 INTV BOOT (108)   29.4706460   -81.2236810 s4 dop17 r-81 0kph 0 22532989m 12.25V 4.174BV Map
24/09/21 10:23:00 HEARTBEAT (3)   29.4706460   -81.2236810 s6 dop10 r-77 0kph 0 22532989m 12.25V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/21 11:18:45 INTV BOOT (108)  29.4706860  -81.2237010 s7 dop9 r-79 0kph 0 22532989m 12.258V 4.175BV Map
24/09/21 14:23:01 HEARTBEAT (3)  29.4706860  -81.2237010 s7 dop13 r-51 0kph 0 22532989m 12.223V 4.169BV Map
24/09/21 15:19:12 INTV BOOT (108)  29.4706310  -81.2236290 s7 dop11 r-77 0kph 0 22532989m 12.214V 4.182BV Map
24/09/21 18:23:00 HEARTBEAT (3)  29.4706310  -81.2236290 s6 dop14 r-51 0kph 0 22532989m 12.223V 4.165BV Map
24/09/21 19:19:35 INTV BOOT (108)  29.4706390  -81.2236680 s5 dop12 r-69 0kph 0 22532989m 12.223V 4.183BV Map
24/09/21 22:22:58 HEARTBEAT (3)  29.4706390  -81.2236680 s5 dop13 r-73 0kph 0 22532989m 12.258V 4.169BV Map
24/09/21 23:19:59 INTV BOOT (108)  29.4705290  -81.2236950 s5 dop20 r-71 0kph 0 22532989m 12.214V 4.182BV Map
24/09/22 02:22:57 HEARTBEAT (3)  29.4705290  -81.2236950 s6 dop16 r-79 0kph 0 22532989m 12.232V 4.168BV Map
24/09/22 03:20:22 INTV BOOT (108)  29.4705759  -81.2236490 s6 dop15 r-73 0kph 0 22532989m 12.214V 4.183BV Map
24/09/22 06:22:55 HEARTBEAT (3)  29.4705759  -81.2236490 s6 dop15 r-79 0kph 0 22532989m 12.223V 4.169BV Map
24/09/22 07:20:47 INTV BOOT (108)  29.4707420  -81.2236080 s6 dop14 r-79 0kph 0 22532989m 12.223V 4.175BV Map
24/09/22 10:22:56 HEARTBEAT (3)  29.4707420  -81.2236080 s6 dop13 r-51 0kph 0 22532989m 12.196V 4.168BV Map
24/09/22 11:21:09 INTV BOOT (108)  29.4706020  -81.2236560 s6 dop10 r-79 0kph 0 22532989m 12.205V 4.172BV Map
24/09/22 14:22:55 HEARTBEAT (3)  29.4706020  -81.2236560 s8 dop10 r-51 0kph 0 22532989m 12.205V 4.167BV Map
24/09/22 15:21:35 INTV BOOT (108)  29.4707070  -81.2235320 s7 dop11 r-79 0kph 0 22532989m 12.196V 4.183BV Map
24/09/22 18:22:55 HEARTBEAT (3)  29.4707070  -81.2235320 s8 dop11 r-51 0kph 0 22532989m 12.205V 4.167BV Map
24/09/22 19:21:48 INTV BOOT (108)  29.4707049  -81.2236690 s7 dop15 r-77 0kph 0 22532989m 12.214V 4.183BV Map
24/09/22 22:22:56 HEARTBEAT (3)  29.4707049  -81.2236690 s4 dop12 r-73 0kph 0 22532989m 12.232V 4.167BV Map
24/09/22 23:22:26 INTV BOOT (108)  29.4705390  -81.2236470 s7 dop12 r-77 0kph 0 22532989m 12.214V 4.183BV Map
24/09/23 02:22:53 HEARTBEAT (3)  29.4705390  -81.2236470 s7 dop12 r-79 0kph 0 22532989m 12.232V 4.169BV Map
24/09/23 03:22:49 INTV BOOT (108)  29.4707090  -81.2236860 s6 dop15 r-77 0kph 0 22532989m 12.187V 4.183BV Map
24/09/23 06:22:54 HEARTBEAT (3)  29.4707090  -81.2236860 s6 dop13 r-51 0kph 0 22532989m 12.214V 4.167BV Map
24/09/23 07:23:14 INTV BOOT (108)  29.4704450  -81.2239190 s5 dop19 r-79 0kph 0 22532989m 12.196V 4.185BV Map
24/09/23 10:22:52 HEARTBEAT (3)  29.4704450  -81.2239190 s7 dop12 r-51 0kph 0 22532989m 12.214V 4.169BV Map
24/09/23 11:23:37 INTV BOOT (108)  29.4705630  -81.2234840 s6 dop12 r-74 0kph 0 22532989m 12.205V 4.175BV Map
24/09/23 14:22:52 HEARTBEAT (3)  29.4705630  -81.2234840 s7 dop13 r-75 0kph 0 22532989m 12.187V 4.169BV Map
24/09/23 15:24:03 INTV BOOT (108)  29.4704900  -81.2236880 s6 dop16 r-75 0kph 0 22532989m 12.17V 4.182BV Map
24/09/23 18:22:50 HEARTBEAT (3)  29.4704900  -81.2236880 s6 dop12 r-75 0kph 0 22532989m 12.196V 4.167BV Map
24/09/23 19:24:24 INTV BOOT (108)  29.4705950  -81.2236400 s5 dop26 r-73 0kph 0 22532989m 12.196V 4.179BV Map
24/09/24 02:19:32 HEARTBEAT (3)  29.4705950  -81.2236400 s6 dop14 r-71 0kph 0 22532989m 12.241V 4.168BV Map
24/09/24 02:20:23 INTV BOOT (108)  29.4706350  -81.2236660 s6 dop12 r-77 0kph 0 22532989m 12.196V 4.184BV Map
24/09/24 06:19:32 HEARTBEAT (3)  29.4706350  -81.2236660 s5 dop20 r-75 0kph 0 22532989m 12.214V 4.167BV Map
24/09/24 06:20:49 INTV BOOT (108)  29.4706350  -81.2236400 s6 dop11 r-73 0kph 0 22532989m 12.179V 4.183BV Map
24/09/24 10:19:32 HEARTBEAT (3)  29.4706350  -81.2236400 s6 dop19 r-75 0kph 0 22532989m 12.17V 4.169BV Map
24/09/24 10:21:14 INTV BOOT (108)  29.4706939  -81.2237430 s7 dop11 r-77 0kph 0 22532989m 12.17V 4.183BV Map
24/09/24 14:19:31 HEARTBEAT (3)  29.4706939  -81.2237430 s7 dop11 r-51 0kph 0 22532989m 12.187V 4.167BV Map
24/09/24 14:21:40 INTV BOOT (108)  29.4706350  -81.2236320 s5 dop11 r-75 0kph 0 22532989m 12.17V 4.184BV Map
24/09/24 18:19:31 HEARTBEAT (3)  29.4706350  -81.2236320 s4 dop15 r-71 0kph 0 22532989m 12.241V 4.168BV Map
24/09/24 18:22:03 INTV BOOT (108)  29.4705359  -81.2236800 s4 dop13 r-75 0kph 0 22532989m 12.196V 4.182BV Map
24/09/24 22:19:31 HEARTBEAT (3)  29.4705359  -81.2236800 s4 dop14 r-75 0kph 0 22532989m 12.214V 4.169BV Map
24/09/24 22:22:28 INTV BOOT (108)  29.4706970  -81.2236120 s4 dop14 r-77 0kph 0 22532989m 12.187V 4.182BV Map
24/09/24 22:59:41 PWR OFF  (23)  29.4706350  -81.2236320 s5 dop14 r-51 0kph 0 22532989m 10.397V 4.174BV Map
24/09/24 23:09:00 PWR ON  (22)  29.4705699  -81.2236099 s5 dop13 r-71 0kph 0 22532989m 10.016V 4.178BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/24 23:09:34 IGN ON   (4)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 15.902V 4.178BV Map
24/09/24 23:09:34 MOVE    (5)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 15.902V 4.178BV Map
24/09/24 23:10:43 IGN OFF  (2)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 13.039V 4.18BV Map
24/09/24 23:10:43 STOP    (26)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 13.039V 4.18BV Map
24/09/24 23:11:14 IGN ON   (4)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 14.475V 4.179BV Map
24/09/24 23:11:14 MOVE    (5)   29.4707559  -81.2235130 s5 dop28 r-71 0kph 0 22532989m 14.475V 4.179BV Map
24/09/24 23:13:15 IGN OFF  (2)   29.4706760  -81.2235250 s5 dop13 r-71 0kph 0 22532989m 11.886V 4.182BV Map
24/09/24 23:13:15 STOP    (26)   29.4706760  -81.2235250 s5 dop13 r-71 0kph 0 22532989m 11.886V 4.182BV Map
24/09/24 23:15:13 PWR OFF  (23)   29.4706760  -81.2235250 s5 dop13 r-75 0kph 0 22532989m 3.828V 4.163BV Map
24/09/25 02:19:31 HEARTBEAT (3)   29.4706760  -81.2235250 s5 dop16 r-51 0kph 0 22532989m 4.023BV Map
24/09/25 06:19:31 HEARTBEAT (3)   29.4706760  -81.2235250 s5 dop15 r-51 0kph 0 22532989m 3.989BV Map
24/09/25 10:19:24 HEARTBEAT (3)   29.4706760  -81.2235250 s4 dop14 r-51 0kph 0 22532989m 3.991BV Map
24/09/25 14:18:44 HEARTBEAT (3)   29.4706760  -81.2235250 s4 dop16 r-75 0kph 0 22532989m 3.893BV Map
24/09/25 18:18:20 HEARTBEAT (3)   29.4706760  -81.2235250 s4 dop14 r-51 0kph 0 22532989m 3.793BV Map
24/09/25 19:46:38 PWR OFF  (23)   29.4706570  -81.2237910 s5 dop18 r-79 0kph 0 22532989m 3.696BV Map
24/09/25 19:46:38 PWR ON   (22)   29.4706570  -81.2237910 s5 dop18 r-79 0kph 0 22532989m 3.696BV Map
24/09/27 23:02:55 IGN OFF  (2)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 12.79V 3.143BV Map
24/09/27 23:02:55 IGN ON   (4)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 15.955V 3.114BV Map
24/09/27 23:02:55 MOVE    (5)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 15.955V 3.114BV Map
24/09/27 23:02:55 PWR ON   (22)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 12.702V 3.011BV Map
24/09/27 23:02:55 STOP    (26)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 12.79V 3.143BV Map
24/09/27 23:02:57 IGN ON   (4)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 15.884V 3.188BV Map
24/09/27 23:02:57 MOVE    (5)   29.4705880  -81.2235420 s5 dop15 r-73 0kph 0 22532989m 15.884V 3.188BV Map
24/09/27 23:07:57 MOVE    (5)   29.4706670  -81.2236210 s6 dop14 r99 0kph 0 22532989m 13.234V 3.533BV Map
24/09/27 23:08:30 IGN OFF  (2)   29.4706670  -81.2236210 s6 dop14 r-71 0kph 0 22532989m 13.18V 3.553BV Map
24/09/27 23:08:30 STOP    (26)   29.4706670  -81.2236210 s6 dop14 r-71 0kph 0 22532989m 13.18V 3.553BV Map
24/09/28 03:02:05 HEARTBEAT (3)   29.4706670  -81.2236210 s5 dop31 r-77 0kph 0 22532989m 11.718V 4.133BV Map
24/09/28 03:03:00 INTV BOOT (108)   29.4706700  -81.2237230 s4 dop21 r-77 0kph 0 22532989m 11.656V 4.183BV Map
24/09/28 07:02:06 HEARTBEAT (3)   29.4706700  -81.2237230 s4 dop17 r-51 0kph 0 22532989m 11.682V 4.148BV Map
24/09/28 07:03:23 INTV BOOT (108)   29.4705529  -81.2237570 s4 dop17 r-113 0kph 0 22532989m 11.638V 4.183BV Map
24/09/28 11:01:42 HEARTBEAT (3)   29.4705529  -81.2237570 s6 dop10 r-77 0kph 0 22532989m 11.656V 4.159BV Map
24/09/28 11:03:46 INTV BOOT (108)   29.4706760  -81.2237010 s5 dop12 r-77 0kph 0 22532989m 11.611V 4.185BV Map
24/09/28 15:01:02 HEARTBEAT (3)   29.4706760  -81.2237010 s5 dop14 r-51 0kph 0 22532989m 11.638V 4.159BV Map
24/09/28 15:04:11 INTV BOOT (108)   29.4707190  -81.2236930 s5 dop12 r-77 0kph 0 22532989m 11.594V 4.183BV Map
24/09/28 19:01:03 HEARTBEAT (3)   29.4707190  -81.2236930 s4 dop20 r-75 0kph 0 22532989m 11.656V 4.161BV Map
24/09/28 19:04:37 INTV BOOT (108)   29.4706000  -81.2236350 s6 dop13 r-75 0kph 0 22532989m 11.594V 4.178BV Map
24/09/28 23:01:03 HEARTBEAT (3)   29.4706000  -81.2236350 s4 dop16 r-77 0kph 0 22532989m 11.594V 4.164BV Map
24/09/28 23:05:02 INTV BOOT (108)   29.4706709  -81.2237730 s5 dop13 r-75 0kph 0 22532989m 11.558V 4.179BV Map
24/09/29 03:01:03 HEARTBEAT (3)   29.4706709  -81.2237730 s4 dop16 r-77 0kph 0 22532989m 11.469V 4.165BV Map
24/09/29 03:05:28 INTV BOOT (108)   29.4706920  -81.2236920 s5 dop13 r-79 0kph 0 22532989m 11.363V 4.183BV Map
24/09/29 07:01:03 HEARTBEAT (3)   29.4707910  -81.2236920 s4 dop16 r-79 0kph 0 22532989m 11.008V 4.17BV Map
24/09/29 07:05:51 INTV BOOT (108)   29.4706530  -81.2236719 s5 dop15 r-81 0kph 0 22532989m 10.813V 4.183BV Map
24/09/29 11:01:02 HEARTBEAT (3)   29.4706530  -81.2236719 s4 dop13 r-75 0kph 0 22532989m 10.406V 4.169BV Map

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

24/09/29 11:06:16 INTV BOOT (108)  29.4706360  -81.2236520 s3 dop15 r-77 0kph 0 22532989m 7.994V 4.184BV Map
24/09/29 14:24:59 PWR OFF  (23)  29.4705680  -81.2236310 s4 dop12 r-77 0kph 0 22532989m 4.572V 4.167BV Map
24/09/29 15:01:01 HEARTBEAT (3)  29.4705680  -81.2236310 s6 dop14 r-75 0kph 0 22532989m 4.386V 4.133BV Map
24/09/29 19:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s5 dop18 r-51 0kph 0 22532989m 4.056V Map
24/09/29 23:01:02 HEARTBEAT (3)  29.4705680  -81.2236310 s4 dop14 r-51 0kph 0 22532989m 4.021V Map
24/09/30 03:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s6 dop17 r-77 0kph 0 22532989m 4.004V Map
24/09/30 07:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s4 dop13 r-77 0kph 0 22532989m 3.983V Map
24/09/30 11:01:02 HEARTBEAT (3)  29.4705680  -81.2236310 s4 dop18 r99 0kph 0 22532989m 3.95V Map
24/09/30 15:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s5 dop19 r-73 0kph 0 22532989m 3.901V Map
24/09/30 19:01:01 HEARTBEAT (3)  29.4705680  -81.2236310 s4 dop18 r-73 0kph 0 22532989m 3.853V Map
24/09/30 23:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s5 dop15 r-51 0kph 0 22532989m 3.805V Map
24/10/01 03:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s5 dop14 r-73 0kph 0 22532989m 3.783V Map
24/10/01 07:01:03 HEARTBEAT (3)  29.4705680  -81.2236310 s4 dop17 r-77 0kph 0 22532989m 3.742V Map

Response to Subpoena
Florida Panther Conn
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

016060002982011

Location History between 09.01.23 - 08.01.25*        * - There is a gap in data between 05/04/24 and 09/06/24 - due to loss of power connection.

- Data ends on 10/01/24 due to loss of power. 8/31/25 timeframe was requested

Times in PDT

| Date | Type | Speed | Address | Distance (mi) | Vehicle Battery | Device Battery |
|------|------|-------|---------|---------------|-----------------|----------------|
| 10/1/2024 0:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 90% |
| 9/30/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/30/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/30/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/30/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/30/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/30/2024 0:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/29/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/29/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/29/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/29/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 4.4 V | 100% |
| 9/29/2024 7:24 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 4.6 V | 100% |
| 9/29/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 10.4 V | 100% |
| 9/29/2024 0:01 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.0 V | 100% |
| 9/28/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.5 V | 100% |
| 9/28/2024 16:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.6 V | 100% |
| 9/28/2024 12:01 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.7 V | 100% |
| 9/28/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.6 V | 100% |
| 9/28/2024 4:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.7 V | 100% |
| 9/28/2024 0:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.7 V | 100% |
| 9/27/2024 20:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.7 V | 100% |
| 9/27/2024 16:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 13.2 V | 80% |
| 9/27/2024 16:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 13.2 V | 80% |
| 9/27/2024 16:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 13.2 V | 65% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 15.9 V | 0% |
| 9/27/2024 16:02 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.8 V | 0% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 16.0 V | 0% |
| 9/27/2024 16:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 16.0 V | 0% |
| 9/27/2024 16:02 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.7 V | 0% |
| 9/27/2024 16:02 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.8 V | 0% |
| 9/25/2024 12:46 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 90% |
| 9/25/2024 12:46 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 90% |
| 9/25/2024 11:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/25/2024 7:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/25/2024 3:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/24/2024 23:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/24/2024 19:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | | 100% |
| 9/24/2024 16:15 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 3.8 V | 100% |
| 9/24/2024 16:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.9 V | 100% |
| 9/24/2024 16:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 11.9 V | 100% |
| 9/24/2024 16:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 14.5 V | 100% |
| 9/24/2024 16:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 14.5 V | 100% |
| 9/24/2024 16:10 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 13.0 V | 100% |
| 9/24/2024 16:10 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 13.0 V | 100% |
| 9/24/2024 16:09 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 15.9 V | 100% |
| 9/24/2024 16:09 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 15.9 V | 100% |
| 9/24/2024 16:09 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 10.0 V | 100% |
| 9/24/2024 15:59 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 10.4 V | 100% |
| 9/24/2024 15:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/24/2024 11:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/24/2024 7:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/24/2024 3:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/23/2024 23:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/23/2024 19:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/23/2024 11:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/23/2024 7:22 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/23/2024 3:22 | Heartbeat | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/22/2024 23:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/22/2024 19:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |
| 9/22/2024 15:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 14001.35 | 12.2 V | 100% |

Response to Subpoena
FloridaDrivers.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2024 11:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/22/2024 7:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/22/2024 3:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/21/2024 23:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/21/2024 19:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/21/2024 15:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/21/2024 11:23 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/21/2024 7:23 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/21/2024 3:23 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/20/2024 23:23 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/20/2024 19:24 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/20/2024 15:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/20/2024 11:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/20/2024 7:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/20/2024 3:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/19/2024 23:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/19/2024 19:24 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/19/2024 15:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/19/2024 11:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/19/2024 7:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/19/2024 3:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 23:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 19:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 15:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 11:26 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 7:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/18/2024 3:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/17/2024 23:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/17/2024 19:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/17/2024 15:26 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/17/2024 11:26 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/17/2024 7:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/17/2024 3:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/16/2024 23:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/16/2024 19:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/16/2024 15:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.5 V | 100% |
| 9/16/2024 11:26 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.6 V | 100% |
| 9/16/2024 11:21 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.9 V | 100% |
| 9/16/2024 11:21 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.9 V | 100% |
| 9/16/2024 11:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 14.1 V | 100% |
| 9/16/2024 11:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 13.9 V | 100% |
| 9/16/2024 11:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 13.9 V | 100% |
| 9/16/2024 7:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.0 V | 100% |
| 9/16/2024 3:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.0 V | 100% |
| 9/15/2024 23:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.1 V | 100% |
| 9/15/2024 19:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.1 V | 100% |
| 9/15/2024 15:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 11.8 V | 100% |
| 9/15/2024 11:27 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/15/2024 7:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/15/2024 3:27 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/14/2024 23:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/14/2024 19:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/14/2024 15:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.3 V | 100% |
| 9/14/2024 11:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/14/2024 7:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/14/2024 3:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/13/2024 23:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.4 V | 100% |
| 9/13/2024 19:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.5 V | 100% |
| 9/13/2024 15:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 14001.35 | 12.5 V | 100% |
| 9/13/2024 11:30 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | | 14001.35 | 12.6 V | 100% |
| 9/13/2024 9:47 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | | 14001.35 | 12.2 V | 100% |
| 9/13/2024 9:40 | Move | 0mph | 409 State Rte 100, Bunnell, FL 32110 | | 13998.96 | 12.2 V | 100% |
| 9/13/2024 9:38 | Move | 0mph | 609 FL-5, Bunnell, FL 32110 | | 13998.91 | 12.2 V | 100% |
| 9/13/2024 9:36 | Move | 19mph | 409 State Rte 100, Bunnell, FL 32110 | | 13998.86 | 12.2 V | 100% |
| 9/13/2024 9:34 | Move | 15mph | 211 N Anderson St, Bunnell, FL 32110 | | 13998.6 | 12.3 V | 100% |
| 9/13/2024 9:32 | Move | 40mph | 1686 State Rte 100, Bunnell, FL 32110 | | 13997.96 | 12.3 V | 100% |
| 9/13/2024 9:30 | Stop | 26mph | 3700 State Rte 100, Bunnell, FL 32110 | | 13997.02 | 12.9 V | 100% |

Response to Subpoena
Florida Shelter Corp

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/13/2024 9:30 | Stop | 26mph | 3700 State Rte 100, Bunnell, FL 32110 | 13997.02 | 12.9 V | 100% |
|---|---|---|---|---|---|---|
| 9/13/2024 9:29 | Move | 27mph | 105 Belle Terre Pkwy, Palm Coast, FL 32164 | 13996.36 | 13.5 V | 100% |
| 9/13/2024 9:24 | Move | 38mph | 67 Raintree Pl, Palm Coast, FL 32164 | 13994.24 | 13.4 V | 100% |
| 9/13/2024 9:24 | Move | 38mph | 67 Raintree Pl, Palm Coast, FL 32164 | 13994.24 | 13.4 V | 100% |
| 9/13/2024 9:24 | Stop | 30mph | 49 Radcliffe Dr, Palm Coast, FL 32164 | 13994.24 | 13.2 V | 100% |
| 9/13/2024 9:24 | Stop | 30mph | 49 Radcliffe Dr, Palm Coast, FL 32164 | 13994.24 | 13.2 V | 100% |
| 9/13/2024 9:20 | Move | 24mph | 9 Gaston Pl, Palm Coast, FL 32164 | 13992.13 | 13.7 V | 100% |
| 9/13/2024 9:15 | Move | 0mph | 1242 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 13991.62 | 13.7 V | 100% |
| 9/13/2024 9:10 | Move | 0mph | 1000 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 13991.43 | 14.1 V | 100% |
| 9/13/2024 9:10 | Move | 0mph | 1000 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 13991.43 | 14.1 V | 100% |
| 9/13/2024 7:30 | Heartbeat | | 1000 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 13991.43 | 12.7 V | 100% |
| 9/13/2024 6:44 | Stop | 0mph | 1000 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 13991.43 | 12.6 V | 100% |
| 9/13/2024 6:37 | Move | 0mph | 3 Boulder Rock Dr, Palm Coast, FL 32137 | 13991.43 | 12.4 V | 100% |
| 9/13/2024 6:35 | Move | 0mph | 3 Boulder Rock Dr, Palm Coast, FL 32137 | 13991.43 | 12.7 V | 100% |
| 9/13/2024 6:33 | Move | 5mph | 1000 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 13991.41 | 12.1 V | 100% |
| 9/13/2024 6:31 | Move | 32mph | 3 Old Kings Rd, Palm Coast, FL 32137 | 13990.56 | 12.2 V | 100% |
| 9/13/2024 6:29 | Move | 29mph | 3 Old Kings Rd, Palm Coast, FL 32137 | 13990.51 | 13.2 V | 100% |
| 9/13/2024 6:29 | Stop | 29mph | 3 Old Kings Rd, Palm Coast, FL 32137 | 13990.51 | 13.2 V | 100% |
| 9/13/2024 6:28 | Move | 4mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 13990.32 | 13.7 V | 100% |
| 9/13/2024 6:28 | Move | 4mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 13990.32 | 13.7 V | 100% |
| 9/13/2024 6:23 | Stop | 0mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 13990.32 | 12.7 V | 100% |
| 9/13/2024 6:16 | Move | 0mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 13990.32 | 12.8 V | 100% |
| 9/13/2024 6:14 | Move | 0mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 13990.32 | 12.5 V | 100% |
| 9/13/2024 6:06 | Stop | 7mph | 14 Cerrudo Ln, Palm Coast, FL 32137 | 13989.22 | 12.9 V | 100% |
| 9/13/2024 6:06 | Move | 7mph | 14 Cerrudo Ln, Palm Coast, FL 32137 | 13989.22 | 12.9 V | 100% |
| 9/13/2024 6:04 | Move | 4mph | 32 Cooper Ln, Palm Coast, FL 32137 | 13989.18 | 14.2 V | 100% |
| 9/13/2024 6:04 | Move | 4mph | 32 Cooper Ln, Palm Coast, FL 32137 | 13989.18 | 14.2 V | 100% |
| 9/13/2024 6:04 | Stop | 4mph | 32 Cooper Ln, Palm Coast, FL 32137 | 13989.18 | 14.2 V | 100% |
| 9/13/2024 5:57 | Move | 0mph | 17 Cerrudo Ln, Palm Coast, FL 32137 | 13989.18 | 12.8 V | 100% |
| 9/13/2024 5:55 | Move | 0mph | 30 Cooper Ln, Palm Coast, FL 32137 | 13989.18 | 12.6 V | 100% |
| 9/13/2024 5:53 | Move | 19mph | 15 Cooper Ln, Palm Coast, FL 32137 | 13989.11 | 12.7 V | 100% |
| 9/13/2024 5:51 | Move | 12mph | 28 Blairmore Pl, Palm Coast, FL 32137 | 13988.13 | 12.7 V | 100% |
| 9/13/2024 5:49 | Move | 12mph | 13 Kingswood Dr ste a, Palm Coast, FL 32137 | 13987.94 | 12.7 V | 100% |
| 9/13/2024 5:47 | Move | 47mph | 48 Old Kings Rd, Palm Coast, FL 32164 | 13985.8 | 12.7 V | 100% |
| 9/13/2024 5:45 | Move | 47mph | GR93+53 Palm Coast, FL, USA | 13985.42 | 12.8 V | 100% |
| 9/13/2024 5:43 | Move | 7mph | FRW4+WM Palm Coast FL, USA | 13983.97 | 12.7 V | 100% |
| 9/13/2024 5:41 | Move | 5mph | 36 Central Ave, Palm Coast, FL 32137 | 13983.9 | 12.7 V | 100% |
| 9/13/2024 5:39 | Move | 40mph | 8 Porcupine Dr, Palm Coast, FL 32164 | 13983.16 | 12.7 V | 100% |
| 9/13/2024 5:37 | Move | 16mph | 1 Eastwood Dr, Palm Coast, FL 32164 | 13981.63 | 12.8 V | 100% |
| 9/13/2024 5:35 | Move | 3mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 13981.3 | 12.8 V | 100% |
| 9/13/2024 5:34 | Stop | 25mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13981.19 | 13.2 V | 100% |
| 9/13/2024 5:34 | Stop | 25mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13981.19 | 13.2 V | 100% |
| 9/13/2024 5:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13980.99 | 14.4 V | 100% |
| 9/13/2024 5:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13980.99 | 14.4 V | 100% |
| 9/13/2024 5:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13980.99 | 12.7 V | 100% |
| 9/13/2024 5:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13980.99 | 12.9 V | 100% |
| 9/13/2024 5:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13980.99 | 12.6 V | 100% |
| 9/13/2024 5:03 | Move | 9mph | 36 Easterly Pl, Palm Coast, FL 32164 | 13980.58 | 12.4 V | 100% |
| 9/13/2024 5:01 | Move | 29mph | 24 Market Ave, Palm Coast, FL 32164 | 13979.84 | 12.6 V | 100% |
| 9/13/2024 5:00 | Stop | 28mph | 890 Central Ave, Palm Coast, FL 32164 | 13979.41 | 13.0 V | 100% |
| 9/13/2024 5:00 | Move | 28mph | 890 Central Ave, Palm Coast, FL 32164 | 13979.41 | 13.0 V | 100% |
| 9/13/2024 4:55 | Move | 35mph | FRV4+26, Palm Coast, FL 32164 | 13978.24 | 14.1 V | 100% |
| 9/13/2024 4:50 | Move | 21mph | 26 Old Kings Rd, Palm Coast, FL 32164 | 13975.63 | 14.2 V | 100% |
| 9/13/2024 4:45 | Move | 19mph | 1 Blakeshire Pl, Palm Coast, FL 32137 | 13974.1 | 14.1 V | 100% |
| 9/13/2024 4:40 | Move | 22mph | 13 Utility Dr # B, Palm Coast, FL 32137 | 13973.6 | 14.5 V | 100% |
| 9/13/2024 4:35 | Move | 32mph | 3 Club House Dr, Palm Coast, FL 32137 | 13972.63 | 14.1 V | 100% |
| 9/13/2024 4:30 | Move | 0mph | 24 Cooper Ln, Palm Coast, FL 32137 | 13972.27 | 14.1 V | 100% |
| 9/13/2024 4:25 | Move | 0mph | 545 Colbert Ln, Palm Coast, FL 32137 | 13971.54 | 14.1 V | 100% |
| 9/13/2024 4:20 | Move | 0mph | 88 Blare Castle Dr, Palm Coast, FL 32137 | 13971.03 | 14.1 V | 100% |
| 9/13/2024 4:15 | Move | 48mph | 2221-2230 Old Kings Rd, Ormond Beach, FL 32174 | 13969.46 | 14.1 V | 100% |
| 9/13/2024 4:10 | Move | 9mph | 36 Central Ave, Palm Coast, FL 32137 | 13967.11 | 14.1 V | 100% |
| 9/13/2024 4:05 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 13964.63 | 14.2 V | 100% |
| 9/13/2024 4:00 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 14.2 V | 100% |
| 9/13/2024 4:00 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 14.2 V | 100% |
| 9/13/2024 3:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 12.7 V | 100% |
| 9/12/2024 23:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 12.7 V | 100% |
| 9/12/2024 19:32 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 12.6 V | 100% |

Response to Subpoena
Florida Detroit Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2024 19:32 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 12.6 V | 100% |
| 9/12/2024 19:32 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 14.2 V | 100% |
| 9/12/2024 19:32 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 14.2 V | 100% |
| 9/12/2024 19:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 12.8 V | 100% |
| 9/12/2024 16:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 13.0 V | 100% |
| 9/12/2024 16:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13964.56 | 13.0 V | 100% |
| 9/12/2024 16:26 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 32164 | 13964.16 | 14.1 V | 100% |
| 9/12/2024 16:21 | Move | 23mph | 897 Central Ave, Palm Coast, FL 32164 | 13963.29 | 14.3 V | 100% |
| 9/12/2024 16:21 | Move | 23mph | 897 Central Ave, Palm Coast, FL 32164 | 13963.29 | 14.3 V | 100% |
| 9/12/2024 16:06 | Stop | 23mph | 897 Central Ave, Palm Coast, FL 32164 | 13963.29 | 12.6 V | 100% |
| 9/12/2024 16:06 | Stop | 23mph | 897 Central Ave, Palm Coast, FL 32164 | 13963.29 | 12.6 V | 100% |
| 9/12/2024 16:05 | Move | 31mph | 890 Central Ave, Palm Coast, FL 32164 | 13963.26 | 14.2 V | 100% |
| 9/12/2024 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13962.07 | 14.3 V | 100% |
| 9/12/2024 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13962.07 | 14.3 V | 100% |
| 9/12/2024 15:30 | Heartbeat | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13962.07 | 12.9 V | 100% |
| 9/12/2024 14:32 | Stop | 21mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13962.07 | 13.0 V | 100% |
| 9/12/2024 14:32 | Stop | 21mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13962.07 | 13.0 V | 100% |
| 9/12/2024 14:29 | Move | 21mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13962.07 | 14.2 V | 100% |
| 9/12/2024 14:04 | Move | 56mph | 3235 U.S. Rte 1, Bunnell, FL 32110 | 13958.74 | 14.2 V | 100% |
| 9/12/2024 14:19 | Move | 58mph | 37 Woodlawn Dr, Palm Coast, FL 32164 | 13956.32 | 14.2 V | 100% |
| 9/12/2024 14:14 | Move | 45mph | 10271 FL-5, Hastings, FL 32145 | 13948.81 | 14.1 V | 100% |
| 9/12/2024 14:09 | Move | 49mph | 10075 US-1, Hastings, FL 32145 | 13947.83 | 14.2 V | 100% |
| 9/12/2024 14:04 | Move | 55mph | 7764 Dixie Hwy, St. Augustine, FL 32086 | 13943 | 14.2 V | 100% |
| 9/12/2024 13:59 | Move | 50mph | 216 Brantley Harbor Dr, St. Augustine, FL 32086 | 13938.9 | 14.3 V | 100% |
| 9/12/2024 13:54 | Move | 47mph | 100 Vaill Point Rd, St. Augustine, FL 32086 | 13936.43 | 14.4 V | 100% |
| 9/12/2024 13:49 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.5 V | 100% |
| 9/12/2024 13:49 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.5 V | 100% |
| 9/12/2024 13:19 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 13.0 V | 100% |
| 9/12/2024 13:19 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 13.0 V | 100% |
| 9/12/2024 13:14 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.6 V | 100% |
| 9/12/2024 13:14 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.6 V | 100% |
| 9/12/2024 13:12 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.7 V | 100% |
| 9/12/2024 13:12 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.7 V | 100% |
| 9/12/2024 13:11 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.3 V | 100% |
| 9/12/2024 13:11 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.3 V | 100% |
| 9/12/2024 13:10 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.3 V | 100% |
| 9/12/2024 13:07 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | | 100% |
| 9/12/2024 12:55 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.4 V | 100% |
| 9/12/2024 12:26 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | | 100% |
| 9/12/2024 12:25 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.3 V | 100% |
| 9/12/2024 12:25 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.3 V | 100% |
| 9/12/2024 12:25 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.4 V | 100% |
| 9/12/2024 12:25 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 14.4 V | 100% |
| 9/12/2024 12:25 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.5 V | 100% |
| 9/12/2024 12:25 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | | 100% |
| 9/12/2024 11:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.5 V | 100% |
| 9/12/2024 10:48 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 10.8 V | 100% |
| 9/12/2024 10:48 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 10.8 V | 100% |
| 9/12/2024 10:47 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 13.4 V | 100% |
| 9/12/2024 10:47 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 13.4 V | 100% |
| 9/12/2024 7:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.6 V | 100% |
| 9/12/2024 6:05 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13934.72 | 12.8 V | 100% |
| 9/12/2024 5:58 | Move | 2mph | 2665 US-1, St. Augustine, FL 32086 | 13934.68 | 12.8 V | 100% |
| 9/12/2024 5:56 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 13934.68 | 12.6 V | 100% |
| 9/12/2024 5:54 | Move | 45mph | 2850 US-1, St. Augustine, FL 32086 | 13934.24 | 12.8 V | 100% |
| 9/12/2024 5:52 | Move | 29mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 13932.4 | 12.7 V | 100% |
| 9/12/2024 5:51 | Stop | 29mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 13931.73 | 12.5 V | 100% |
| 9/12/2024 5:51 | Stop | 29mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 13931.73 | 12.5 V | 100% |
| 9/12/2024 5:50 | Move | 39mph | 355 Graciela Cir, St. Augustine, FL 32086 | 13930.8 | 13.4 V | 100% |
| 9/12/2024 5:50 | Move | 39mph | 355 Graciela Cir, St. Augustine, FL 32086 | 13930.8 | 13.4 V | 100% |
| 9/12/2024 5:48 | Move | 51mph | 6010 Dixie Hwy, St. Augustine, FL 32086 | 13930.8 | 12.7 V | 100% |
| 9/12/2024 5:48 | Move | 53mph | 6406 Dixie Hwy, St. Augustine, FL 32086 | 13929.98 | 12.8 V | 100% |
| 9/12/2024 5:46 | Move | 52mph | 117 Simone Way, St. Augustine, FL 32086 | 13929.51 | 12.8 V | 100% |
| 9/12/2024 5:44 | Stop | 34mph | 7310 US-1, St. Augustine, FL 32086 | 13928.18 | 12.2 V | 100% |
| 9/12/2024 5:44 | Stop | 34mph | 7310 US-1, St. Augustine, FL 32086 | 13928.18 | 12.2 V | 100% |
| 9/12/2024 5:44 | Move | 50mph | 7680 Dixie Hwy, St. Augustine, FL 32086 | 13927.43 | 13.4 V | 100% |
| 9/12/2024 5:44 | Move | 50mph | 7680 Dixie Hwy, St. Augustine, FL 32086 | 13927.43 | 13.4 V | 100% |

Response to Subpoena
Florida Shelter Cover
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/12/2024 5:42 | Move | 59mph | 8506 Dixie Hwy, St. Augustine, FL 32086 | 13927.43 | 12.8 V | 100% |
|---|---|---|---|---|---|---|
| 9/12/2024 5:40 | Move | 59mph | 8808 Dixie Hwy, St. Augustine, FL 32086 | 13926.95 | 12.8 V | 100% |
| 9/12/2024 5:36 | Stop | 51mph | 10105 U.S. Rte 1, Hastings, FL 32145 | 13923.02 | 13.1 V | 100% |
| 9/12/2024 5:36 | Stop | 51mph | 10105 U.S. Rte 1, Hastings, FL 32145 | 13923.02 | 13.1 V | 100% |
| 9/12/2024 5:36 | Move | 51mph | 10105 U.S. Rte 1, Hastings, FL 32145 | 13923.02 | 13.4 V | 100% |
| 9/12/2024 5:31 | Move | 57mph | 25 Market Pl, Palm Coast, FL 32137 | 13915.67 | 14.2 V | 100% |
| 9/12/2024 5:26 | Move | 58mph | 25 Woodlawn Dr, Palm Coast, FL 32164 | 13914.61 | 14.2 V | 100% |
| 9/12/2024 5:21 | Move | 20mph | 12 Elder Dr, Palm Coast, FL 32164 | 13910.82 | 14.2 V | 100% |
| 9/12/2024 5:16 | Move | 12mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 13910.32 | 14.2 V | 100% |
| 9/12/2024 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 14.4 V | 100% |
| 9/12/2024 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 14.4 V | 100% |
| 9/12/2024 3:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 12.7 V | 100% |
| 9/11/2024 23:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 12.7 V | 100% |
| 9/11/2024 19:30 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 12.8 V | 100% |
| 9/11/2024 18:05 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 12.7 V | 100% |
| 9/11/2024 18:05 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13909 | 12.7 V | 100% |
| 9/11/2024 18:03 | Move | 0mph | 8 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 13.9 V | 100% |
| 9/11/2024 17:58 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 13.9 V | 100% |
| 9/11/2024 17:58 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 13.9 V | 100% |
| 9/11/2024 15:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 12.8 V | 100% |
| 9/11/2024 13:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 13.0 V | 100% |
| 9/11/2024 13:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13908.91 | 13.0 V | 100% |
| 9/11/2024 13:40 | Move | 17mph | 11 Market Ave, Palm Coast, FL 32164 | 13907.78 | 14.2 V | 100% |
| 9/11/2024 13:35 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 13907.69 | 14.3 V | 100% |
| 9/11/2024 13:30 | Move | 49mph | 2900 State Rte 100, Bunnell, FL 32110 | 13906.23 | 14.4 V | 100% |
| 9/11/2024 13:25 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 13905.15 | 15.0 V | 100% |
| 9/11/2024 13:25 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 13905.15 | 15.0 V | 100% |
| 9/11/2024 13:23 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 13905.15 | 12.8 V | 100% |
| 9/11/2024 13:23 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 13905.15 | 12.8 V | 100% |
| 9/11/2024 13:22 | Move | 2mph | 58 N Moore St, Bunnell, FL 32110 | 13905.15 | 14.7 V | 100% |
| 9/11/2024 13:22 | Move | 2mph | 58 N Moore St, Bunnell, FL 32110 | 13905.15 | 14.7 V | 100% |
| 9/11/2024 13:19 | Stop | 0mph | 58 N Moore St, Bunnell, FL 32110 | 13905.15 | 12.9 V | 100% |
| 9/11/2024 13:19 | Stop | 0mph | 58 N Moore St, Bunnell, FL 32110 | 13905.15 | 12.9 V | 100% |
| 9/11/2024 13:14 | Move | 0mph | 400 N State St, Bunnell, FL 32110 | 13904.85 | 14.6 V | 100% |
| 9/11/2024 13:14 | Move | 0mph | 400 N State St, Bunnell, FL 32110 | 13904.85 | 14.6 V | 100% |
| 9/11/2024 11:30 | Heartbeat | 0mph | 500 N State St, Bunnell, FL 32110 | 13904.85 | 12.6 V | 100% |
| 9/11/2024 7:30 | Heartbeat | 0mph | 802 E Woodland Ave, Bunnell, FL 32110 | 13904.85 | 12.6 V | 100% |
| 9/11/2024 6:31 | Stop | 30mph | 802 E Woodland Ave, Bunnell, FL 32110 | 13904.85 | 12.9 V | 100% |
| 9/11/2024 6:31 | Stop | 30mph | 802 E Woodland Ave, Bunnell, FL 32110 | 13904.85 | 12.9 V | 100% |
| 9/11/2024 6:27 | Move | 42mph | 1025 N State St, Bunnell, FL 32110 | 13904.77 | 14.6 V | 100% |
| 9/11/2024 6:27 | Move | 42mph | 1025 N State St, Bunnell, FL 32110 | 13904.77 | 14.6 V | 100% |
| 9/11/2024 5:38 | Stop | 6mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.77 | 12.6 V | 100% |
| 9/11/2024 5:38 | Stop | 6mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.77 | 12.6 V | 100% |
| 9/11/2024 5:37 | Move | 6mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.77 | 14.5 V | 100% |
| 9/11/2024 5:37 | Move | 6mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.77 | 14.5 V | 100% |
| 9/11/2024 5:15 | Stop | 0mph | 410 N Railroad St, Bunnell, FL 32110 | 13904.77 | 12.4 V | 100% |
| 9/11/2024 5:15 | Stop | 0mph | 410 N Railroad St, Bunnell, FL 32110 | 13904.77 | 12.4 V | 100% |
| 9/11/2024 5:14 | Move | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 14.4 V | 100% |
| 9/11/2024 5:14 | Move | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 14.4 V | 100% |
| 9/11/2024 5:12 | Power Connected | 0mph | 309 N State St, Bunnell, FL 32110 | 13904.74 | 12.4 V | 100% |
| 9/11/2024 5:11 | Power Disconnected | 0mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.74 | 3.5 V | 100% |
| 9/11/2024 3:30 | Heartbeat | 0mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.74 | 12.4 V | 100% |
| 9/10/2024 23:30 | Heartbeat | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 12.4 V | 100% |
| 9/10/2024 19:31 | Heartbeat | 0mph | 409 State Rte 100, Bunnell, FL 32110 | 13904.74 | 12.4 V | 100% |
| 9/10/2024 15:31 | Heartbeat | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 12.5 V | 100% |
| 9/10/2024 15:21 | Stop | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 12.7 V | 100% |
| 9/10/2024 15:21 | Stop | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 12.7 V | 100% |
| 9/10/2024 15:21 | Move | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 14.4 V | 100% |
| 9/10/2024 15:21 | Move | 0mph | 409 N State St, Bunnell, FL 32110 | 13904.74 | 14.4 V | 100% |
| 9/10/2024 11:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.5 V | 100% |
| 9/10/2024 7:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.5 V | 100% |
| 9/10/2024 3:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.6 V | 100% |
| 9/9/2024 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.5 V | 100% |
| 9/9/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.5 V | 100% |
| 9/9/2024 15:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13904.74 | 12.6 V | 100% |
| 9/9/2024 12:30 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:30 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.2 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/9/2024 12:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.5 V | 100% |
| 9/9/2024 12:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.5 V | 100% |
| 9/9/2024 12:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13904.74 | 13.2 V | 100% |
| 9/9/2024 12:26 | Move | 55mph | 9195 Dixie Hwy, St. Augustine, FL 32086 | 13898.13 | 14.2 V | 100% |
| 9/9/2024 12:21 | Move | 55mph | 9195 Dixie Hwy, St. Augustine, FL 32086 | 13898.13 | 14.0 V | 100% |
| 9/9/2024 12:16 | Move | 50mph | 6555 Dixie Hwy, St. Augustine, FL 32086 | 13893.52 | 14.0 V | 100% |
| 9/9/2024 12:11 | Move | 21mph | 4105 US-1, St. Augustine, FL 32086 | 13889.76 | 14.0 V | 100% |
| 9/9/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.2 V | 100% |
| 9/9/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.2 V | 100% |
| 9/9/2024 11:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.6 V | 100% |
| 9/9/2024 9:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.9 V | 100% |
| 9/9/2024 9:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.6 V | 100% |
| 9/9/2024 9:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.0 V | 100% |
| 9/9/2024 9:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.0 V | 100% |
| 9/9/2024 9:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.0 V | 100% |
| 9/9/2024 7:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.7 V | 100% |
| 9/9/2024 4:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.4 V | 100% |
| 9/9/2024 4:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 12.4 V | 100% |
| 9/9/2024 4:50 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13887.66 | 14.2 V | 100% |
| 9/9/2024 4:45 | Move | 37mph | PMVR+5V Saint Augustine Shores, FL, USA | 13880.42 | 14.2 V | 100% |
| 9/9/2024 4:40 | Move | 42mph | PM7X+MC Palm Coast, FL, USA | 13878.4 | 14.1 V | 100% |
| 9/9/2024 4:35 | Move | 55mph | 9136-9022 US-1, St. Augustine, FL 32086 | 13877.39 | 14.2 V | 100% |
| 9/9/2024 4:30 | Move | 56mph | HPQC+RW Palm Coast, FL, USA | 13869.67 | 14.2 V | 100% |
| 9/9/2024 4:25 | Move | 56mph | 3 Falmouth Dr, Palm Coast, FL 32137 | 13868.62 | 14.2 V | 100% |
| 9/9/2024 4:20 | Move | 46mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 13864.97 | 14.2 V | 100% |
| 9/9/2024 4:15 | Move | 43mph | 67 Ryecliffe Dr, Palm Coast, FL 32164 | 13861.91 | 14.3 V | 100% |
| 9/9/2024 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 14.4 V | 100% |
| 9/9/2024 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 14.4 V | 100% |
| 9/9/2024 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 12.5 V | 100% |
| 9/8/2024 23:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 12.6 V | 100% |
| 9/8/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 12.6 V | 100% |
| 9/8/2024 17:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 12.5 V | 100% |
| 9/8/2024 17:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13860.05 | 12.5 V | 100% |
| 9/8/2024 17:00 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13859.63 | 14.6 V | 100% |
| 9/8/2024 17:00 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13859.63 | 14.6 V | 100% |
| 9/8/2024 16:52 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13859.63 | 12.6 V | 100% |
| 9/8/2024 16:52 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13859.63 | 12.6 V | 100% |
| 9/8/2024 16:52 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13859.63 | 14.2 V | 100% |
| 9/8/2024 16:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 14.4 V | 100% |
| 9/8/2024 16:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 14.4 V | 100% |
| 9/8/2024 15:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/8/2024 11:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/8/2024 7:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/8/2024 3:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/7/2024 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/7/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.7 V | 100% |
| 9/7/2024 15:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.6 V | 100% |
| 9/7/2024 11:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.7 V | 100% |
| 9/7/2024 7:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.8 V | 100% |
| 9/7/2024 6:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.7 V | 100% |
| 9/7/2024 6:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13859.22 | 12.7 V | 100% |
| 9/7/2024 6:37 | Move | 11mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 13859.13 | 13.6 V | 100% |
| 9/7/2024 6:32 | Move | 29mph | 34 Kaywood Pl, Palm Coast, FL 32164 | 13856.62 | 13.6 V | 100% |
| 9/7/2024 6:27 | Move | 24mph | 5564 US-1, Bunnell, FL 32110 | 13853.58 | 13.6 V | 100% |
| 9/7/2024 6:22 | Move | 32mph | 9633 U.S. Rte 1, Ormond Beach, FL 32174 | 13849.65 | 13.7 V | 100% |
| 9/7/2024 6:17 | Move | 32mph | 101 Business Center Dr, Ormond Beach, FL 32174 | 13845.89 | 14.3 V | 100% |
| 9/7/2024 6:12 | Move | 39mph | 300 N Nova Rd, Ormond Beach, FL 32174 | 13842.65 | 13.6 V | 100% |
| 9/7/2024 6:07 | Move | 44mph | 32 Coquina Point Dr, Ormond Beach, FL 32174 | 13840.98 | 13.6 V | 100% |
| 9/7/2024 6:02 | Move | 47mph | 2210 Gateway N Dr, Daytona Beach, FL 32117 | 13838.5 | 14.1 V | 100% |
| 9/7/2024 5:57 | Move | 0mph | 2350 LPGA Blvd, Daytona Beach, FL 32124 | 13837.52 | 14.4 V | 100% |
| 9/7/2024 5:52 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 13837.04 | 14.4 V | 100% |
| 9/7/2024 5:52 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 13837.04 | 14.4 V | 100% |
| 9/7/2024 5:41 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 13837.04 | 12.8 V | 100% |
| 9/7/2024 5:41 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 13837.04 | 12.8 V | 100% |
| 9/7/2024 5:39 | Move | 45mph | 1450 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 13836.73 | 14.3 V | 100% |
| 9/7/2024 5:34 | Move | 45mph | 2910 W International Speedway Blvd, Daytona Beach, FL 32124 | 13833.45 | 14.3 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/7/2024 5:29 | Move | 48mph | 128 Forest Lake Blvd, Daytona Beach, FL 32119 | | 13830.81 | 14.4 V | 100% |
| 9/7/2024 5:24 | Move | 30mph | 1822 S Clyde Morris Blvd, Daytona Beach, FL 32119 | | 13830.18 | 14.4 V | 100% |
| 9/7/2024 5:19 | Move | 29mph | 102 Highlands Dr, Port Orange, FL 32129 | | 13827.96 | 13.9 V | 100% |
| 9/7/2024 5:19 | Move | 29mph | 102 Highlands Dr, Port Orange, FL 32129 | | 13827.96 | 13.9 V | 100% |
| 9/7/2024 4:36 | Stop | 1mph | 1322 Herbert St, Port Orange, FL 32129 | | 13827.96 | 12.6 V | 100% |
| 9/7/2024 4:36 | Stop | 1mph | 1322 Herbert St, Port Orange, FL 32129 | | 13827.96 | 12.6 V | 100% |
| 9/7/2024 4:35 | Move | 2mph | 1320 Herbert St, Port Orange, FL 32129 | | 13827.92 | 14.0 V | 100% |
| 9/7/2024 4:35 | Move | 2mph | 1320 Herbert St, Port Orange, FL 32129 | | 13827.92 | 14.0 V | 100% |
| 9/7/2024 4:33 | Stop | 0mph | 1320 Herbert St, Port Orange, FL 32129 | | 13827.92 | 12.6 V | 100% |
| 9/7/2024 4:33 | Stop | 0mph | 1320 Herbert St, Port Orange, FL 32129 | | 13827.92 | 12.6 V | 100% |
| 9/7/2024 4:30 | Move | 25mph | 164 Iron Gate Cir, Port Orange, FL 32129 | | 13827.74 | 14.4 V | 100% |
| 9/7/2024 4:25 | Move | 45mph | 996 Gary Blvd, Daytona Beach, FL 32119 | | 13825.23 | 14.4 V | 100% |
| 9/7/2024 4:20 | Move | 47mph | 635 FL-5A, Daytona Beach, FL 32114 | | 13821.75 | 14.4 V | 100% |
| 9/7/2024 4:15 | Move | 43mph | 1873 N Nova Rd, Holly Hill, FL 32117 | | 13819.33 | 14.5 V | 100% |
| 9/7/2024 4:10 | Move | 43mph | 533 N Nova Rd, Ormond Beach, FL 32174 | | 13816.24 | 14.4 V | 100% |
| 9/7/2024 4:05 | Move | 5mph | 1058 US-1, Ormond Beach, FL 32174 | | 13814.5 | 14.8 V | 100% |
| 9/7/2024 4:05 | Move | 5mph | 1058 US-1, Ormond Beach, FL 32174 | | 13814.5 | 14.8 V | 100% |
| 9/7/2024 3:55 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 32174 | | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:55 | Move | 0mph | 1058 US-1, Ormond Beach, FL 32174 | | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:55 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 32174 | | 13814.5 | 12.5 V | 100% |
| 9/7/2024 3:50 | Move | 54mph | 1755 U.S. Rte 1, Ormond Beach, FL 32174 | | 13810.88 | 14.5 V | 100% |
| 9/7/2024 3:45 | Move | 53mph | 6657 US-1, Bunnell, FL 32110 | | 13806.87 | 14.7 V | 100% |
| 9/7/2024 3:45 | Move | 53mph | 6657 US-1, Bunnell, FL 32110 | | 13806.87 | 14.7 V | 100% |
| 9/7/2024 3:44 | Stop | 0mph | 6700 S, 6700 U.S. Rte 1, Bunnell, FL 32110 | | 13806.87 | 12.6 V | 100% |
| 9/7/2024 3:44 | Stop | 0mph | 6700 S, 6700 U.S. Rte 1, Bunnell, FL 32110 | | 13806.87 | 12.6 V | 100% |
| 9/7/2024 3:40 | Move | 47mph | 6 Squash Blossom Ct, Palm Coast, FL 32164 | | 13804.98 | 14.5 V | 100% |
| 9/7/2024 3:35 | Move | 45mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | | 13803.15 | 14.5 V | 100% |
| 9/7/2024 3:34 | Heartbeat | 45mph | 16 Zollinger Pl, Palm Coast, FL 32164 | | 13802.53 | 14.5 V | 100% |
| 9/7/2024 3:30 | Move | 17mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 14.3 V | 100% |
| 9/7/2024 3:30 | Move | 17mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 14.3 V | 100% |
| 9/6/2024 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 12.6 V | 100% |
| 9/6/2024 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 12.6 V | 100% |
| 9/6/2024 16:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 12.5 V | 100% |
| 9/6/2024 16:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 12.5 V | 100% |
| 9/6/2024 16:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13802.53 | 14.5 V | 100% |
| 9/6/2024 16:12 | Move | 24mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | | 13802.34 | 14.5 V | 100% |
| 9/6/2024 16:07 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:07 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:05 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 12.5 V | 100% |
| 9/6/2024 16:05 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 12.5 V | 100% |
| 9/6/2024 16:04 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 14.1 V | 100% |
| 9/6/2024 16:04 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 14.1 V | 100% |
| 9/6/2024 15:58 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 12.4 V | 100% |
| 9/6/2024 15:58 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 12.4 V | 100% |
| 9/6/2024 15:57 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | | 13801.37 | 14.5 V | 90% |
| 9/6/2024 15:52 | Move | 7mph | 5055 State Rte 100, Palm Coast, FL 32164 | | 13800.57 | 14.6 V | 90% |
| 9/6/2024 15:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.6 V | 80% |
| 9/6/2024 15:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.6 V | 80% |
| 9/6/2024 15:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 25% |
| 9/6/2024 15:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 25% |
| 9/6/2024 15:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.6 V | 0% |
| 9/6/2024 15:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.6 V | 0% |
| 9/6/2024 15:35 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.3 V | 0% |
| 5/4/2024 16:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.4 V | 80% |
| 5/4/2024 12:30 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.6 V | 90% |
| 5/4/2024 12:30 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.6 V | 90% |
| 5/4/2024 8:40 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.7 V | 100% |
| 5/4/2024 4:40 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.8 V | 100% |
| 5/4/2024 0:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 3.9 V | 100% |
| 5/3/2024 20:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 4.0 V | 100% |
| 5/3/2024 16:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 4.2 V | 100% |
| 5/3/2024 12:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 4.3 V | 100% |
| 5/3/2024 8:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 4.0 V | 100% |
| 5/3/2024 4:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 4.9 V | 100% |
| 5/3/2024 2:35 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:31 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:27 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |

Response to Subpoena
FloridaPretrial.Com

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2024 2:25 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:21 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:17 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:12 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 2:08 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 2:02 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 1:58 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 1:01 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.1 V | 100% |
| 5/3/2024 0:42 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.9 V | 100% |
| 5/3/2024 0:40 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:04 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 6.0 V | 100% |
| 5/3/2024 0:02 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 5.3 V | 100% |
| 5/2/2024 20:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 9.6 V | 100% |
| 5/2/2024 16:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 10.9 V | 100% |
| 5/2/2024 12:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.8 V | 100% |
| 5/2/2024 8:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.8 V | 100% |
| 5/2/2024 4:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.8 V | 100% |
| 5/2/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 5/1/2024 20:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 5/1/2024 17:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 13.3 V | 100% |
| 5/1/2024 17:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 13.3 V | 100% |
| 5/1/2024 16:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 5/1/2024 12:41 | Heartbeat | 0mph | 14 Zebrawood Ct, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 5/1/2024 8:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 5/1/2024 4:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 5/1/2024 0:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 4/30/2024 20:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 4/30/2024 16:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 4/30/2024 12:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 100% |
| 4/30/2024 8:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.0 V | 100% |
| 4/30/2024 4:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 100% |
| 4/30/2024 0:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 100% |
| 4/29/2024 20:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 12.1 V | 100% |
| 4/29/2024 16:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.0 V | 100% |
| 4/29/2024 16:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 14.0 V | 100% |
| 4/29/2024 16:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.21 | 11.9 V | 100% |
| 4/29/2024 16:53 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.19 | 14.1 V | 100% |
| 4/29/2024 16:48 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.2 V | 100% |
| 4/29/2024 16:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.5 V | 100% |
| 4/29/2024 16:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.1 V | 100% |
| 4/29/2024 16:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.1 V | 100% |
| 4/29/2024 16:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 11.7 V | 100% |
| 4/29/2024 16:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 11.7 V | 100% |
| 4/29/2024 16:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.5 V | 100% |
| 4/29/2024 16:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 14.5 V | 100% |
| 4/29/2024 12:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 13.1 V | 50% |
| 4/29/2024 12:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 13.1 V | 50% |
| 4/29/2024 12:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 15.3 V | 0% |
| 4/29/2024 12:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 15.3 V | 0% |
| 4/29/2024 12:44 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 11.9 V | 0% |
| 4/25/2024 11:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | | 100% |
| 4/25/2024 7:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | | 100% |
| 4/25/2024 3:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 3.1 V | 100% |
| 4/24/2024 23:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 3.7 V | 100% |
| 4/24/2024 19:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 4.2 V | 100% |
| 4/24/2024 15:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 4.4 V | 100% |
| 4/24/2024 14:36 | Power Disconnected | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 5.8 V | 100% |
| 4/24/2024 14:25 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 11.8 V | 100% |
| 4/24/2024 14:25 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 12.3 V | 100% |
| 4/24/2024 14:25 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 12.0 V | 100% |
| 4/24/2024 14:25 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 13800.16 | 3.9 V | 100% |

Response to Subpoena
Florida Power & Light
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 4/24/2024 14:24 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 12.4 V | 100% |
|---|---|---|---|---|---|---|
| 4/24/2024 14:24 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 3.7 V | 100% |
| 4/24/2024 14:22 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 12.6 V | 100% |
| 4/24/2024 14:22 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 4.4 V | 100% |
| 4/24/2024 14:22 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 5.0 V | 100% |
| 4/24/2024 14:21 | Power Disconnected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 3.8 V | 100% |
| 4/24/2024 14:20 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 7.7 V | 100% |
| 4/24/2024 14:19 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | 4.5 V | 100% |
| 4/24/2024 14:15 | Power Connected | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13800.16 | | 100% |
| 4/24/2024 12:57 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 10.0 V | 100% |
| 4/24/2024 12:57 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 10.0 V | 100% |
| 4/24/2024 12:53 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 6.0 V | 100% |
| 4/24/2024 11:32 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.6 V | 0% |
| 4/11/2024 16:29 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 4.0 V | 80% |
| 4/11/2024 12:30 | Power Connected | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 4.0 V | 90% |
| 4/11/2024 12:30 | Power Disconnected | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 4.0 V | 90% |
| 4/11/2024 9:00 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.1 V | 90% |
| 4/11/2024 5:00 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.2 V | 100% |
| 4/11/2024 1:00 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.2 V | 100% |
| 4/10/2024 21:00 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.3 V | 100% |
| 4/10/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.0 V | 100% |
| 4/10/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.1 V | 100% |
| 4/10/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 4.9 V | 100% |
| 4/10/2024 6:19 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 5.5 V | 100% |
| 4/10/2024 6:19 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 6.4 V | 100% |
| 4/10/2024 6:18 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 5.5 V | 100% |
| 4/10/2024 6:17 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 6.0 V | 100% |
| 4/10/2024 6:17 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 5.6 V | 100% |
| 4/10/2024 6:17 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 6.5 V | 100% |
| 4/10/2024 6:16 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 5.5 V | 100% |
| 4/10/2024 5:54 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 6.8 V | 100% |
| 4/10/2024 5:54 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 5.6 V | 100% |
| 4/10/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 9.5 V | 100% |
| 4/10/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 9.6 V | 100% |
| 4/9/2024 21:04 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 9.7 V | 100% |
| 4/9/2024 17:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 9.8 V | 100% |
| 4/9/2024 13:02 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.4 V | 100% |
| 4/9/2024 9:02 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 11.6 V | 100% |
| 4/9/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.6 V | 100% |
| 4/9/2024 1:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 11.7 V | 100% |
| 4/8/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.7 V | 100% |
| 4/8/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.8 V | 100% |
| 4/8/2024 13:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 11.8 V | 100% |
| 4/8/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.8 V | 100% |
| 4/8/2024 5:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.8 V | 100% |
| 4/8/2024 1:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 11.8 V | 100% |
| 4/7/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/7/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/7/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/7/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/7/2024 5:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/7/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/6/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 11.9 V | 100% |
| 4/6/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.0 V | 100% |
| 4/6/2024 13:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 12.0 V | 100% |
| 4/6/2024 9:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.0 V | 100% |
| 4/6/2024 5:01 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 12.1 V | 100% |
| 4/6/2024 1:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.1 V | 100% |
| 4/5/2024 21:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.1 V | 100% |
| 4/5/2024 17:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.1 V | 100% |
| 4/5/2024 13:01 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.2 V | 100% |
| 4/5/2024 9:02 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13800.16 | 12.2 V | 100% |
| 4/5/2024 5:02 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.2 V | 100% |
| 4/5/2024 1:02 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.3 V | 100% |
| 4/4/2024 21:02 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.3 V | 100% |
| 4/4/2024 17:02 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.3 V | 100% |
| 4/4/2024 13:03 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.4 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/4/2024 9:03 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.4 V | 100% |
| 4/4/2024 5:03 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.4 V | 100% |
| 4/4/2024 1:03 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.5 V | 100% |
| 4/3/2024 21:03 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.5 V | 100% |
| 4/3/2024 17:04 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.6 V | 100% |
| 4/3/2024 13:05 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.7 V | 100% |
| 4/3/2024 9:25 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.8 V | 100% |
| 4/3/2024 9:05 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | | 100% |
| 4/3/2024 5:49 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.4 V | 100% |
| 4/3/2024 5:48 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.4 V | 100% |
| 4/3/2024 5:48 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 4.7 V | 100% |
| 4/3/2024 5:48 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.3 V | 100% |
| 4/3/2024 5:47 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 5.4 V | 100% |
| 4/3/2024 5:47 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.7 V | 100% |
| 4/3/2024 5:47 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.7 V | 100% |
| 4/3/2024 5:46 | Power Connected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 6.2 V | 100% |
| 4/3/2024 5:46 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 5.5 V | 100% |
| 4/3/2024 5:05 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 9.6 V | 100% |
| 4/3/2024 1:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 10.6 V | 100% |
| 4/2/2024 21:06 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 10.9 V | 100% |
| 4/2/2024 17:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.5 V | 100% |
| 4/2/2024 13:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.6 V | 100% |
| 4/2/2024 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.6 V | 100% |
| 4/2/2024 6:45 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.6 V | 100% |
| 4/2/2024 6:45 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.6 V | 100% |
| 4/2/2024 6:45 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 14.4 V | 100% |
| 4/2/2024 6:45 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 14.4 V | 100% |
| 4/2/2024 5:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.6 V | 100% |
| 4/2/2024 1:06 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.7 V | 100% |
| 4/1/2024 21:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.7 V | 100% |
| 4/1/2024 14:47 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.8 V | 100% |
| 4/1/2024 10:47 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.8 V | 100% |
| 4/1/2024 7:13 | Power Connected | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.5 V | 100% |
| 4/1/2024 6:47 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | | 100% |
| 4/1/2024 6:32 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | | 100% |
| 4/1/2024 2:47 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.8 V | 100% |
| 3/31/2024 22:47 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/31/2024 18:47 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/31/2024 14:48 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/31/2024 10:49 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/31/2024 6:50 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/31/2024 2:50 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/30/2024 22:52 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/30/2024 18:52 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/30/2024 14:54 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/30/2024 10:52 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/30/2024 6:52 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.9 V | 100% |
| 3/30/2024 2:52 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/29/2024 22:52 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/29/2024 18:53 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.0 V | 100% |
| 3/29/2024 14:54 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.1 V | 100% |
| 3/29/2024 9:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.1 V | 100% |
| 3/29/2024 5:37 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.1 V | 100% |
| 3/29/2024 1:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.1 V | 100% |
| 3/28/2024 21:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.1 V | 100% |
| 3/28/2024 17:37 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.2 V | 100% |
| 3/28/2024 13:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.2 V | 100% |
| 3/28/2024 9:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.2 V | 100% |
| 3/28/2024 5:38 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 11.6 V | 100% |
| 3/28/2024 1:38 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.3 V | 100% |
| 3/27/2024 21:38 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.3 V | 100% |
| 3/27/2024 17:38 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.3 V | 100% |
| 3/27/2024 13:38 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.4 V | 100% |
| 3/27/2024 12:26 | Power Connected | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 13800.16 | 12.3 V | 100% |
| 3/27/2024 12:13 | Power Disconnected | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 13800.16 | | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/2024 9:38 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.5 V | 100% |
| 3/27/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.2 V | 100% |
| 3/27/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13800.16 | 12.7 V | 100% |
| 3/27/2024 5:54 | Move | 41mph | So., Lot#24, 3490 US-1, St. Augustine, FL 32086 | 13798.99 | 14.2 V | 100% |
| 3/27/2024 5:49 | Move | 61mph | 6164 Dixie Hwy, St. Augustine, FL 32086 | 13795.02 | 13.8 V | 100% |
| 3/27/2024 5:44 | Move | 74mph | 8474 US-1, St. Augustine, FL 32086 | 13791.34 | 14.4 V | 100% |
| 3/27/2024 5:39 | Move | 62mph | US-1, Palm Coast, FL 32137 | 13784.69 | 13.6 V | 100% |
| 3/27/2024 5:38 | Heartbeat | 62mph | US-1, Palm Coast, FL 32137 | 13784.69 | 13.6 V | 100% |
| 3/27/2024 5:34 | Move | 62mph | 7110 FL-5, Palm Coast, FL 32137 | 13784.69 | 14.2 V | 100% |
| 3/27/2024 5:29 | Move | 62mph | 65 Robinson Dr, Palm Coast, FL 32164 | 13780.88 | 14.4 V | 100% |
| 3/27/2024 5:24 | Move | 11mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13777.99 | 14.3 V | 100% |
| 3/27/2024 5:19 | Move | 4mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 14.5 V | 100% |
| 3/27/2024 5:19 | Move | 4mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 14.5 V | 100% |
| 3/27/2024 1:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.6 V | 100% |
| 3/26/2024 21:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.6 V | 100% |
| 3/26/2024 17:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.6 V | 100% |
| 3/26/2024 13:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13776.12 | 12.7 V | 100% |
| 3/26/2024 11:48 | Move | 19mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 13775.78 | 14.2 V | 100% |
| 3/26/2024 11:47 | Move | 19mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 13775.78 | 14.0 V | 100% |
| 3/26/2024 11:42 | Move | 65mph | 12 Enterprise Dr, Bunnell, FL 32110 | 13771.3 | 13.6 V | 100% |
| 3/26/2024 11:42 | Move | 65mph | 12 Enterprise Dr, Bunnell, FL 32110 | 13771.3 | 13.6 V | 100% |
| 3/26/2024 11:37 | Move | 12mph | 10095 US-1, St. Augustine, FL 32086 | 13762.16 | 14.3 V | 100% |
| 3/26/2024 11:37 | Move | 12mph | 10095 US-1, St. Augustine, FL 32086 | 13762.16 | 14.2 V | 100% |
| 3/26/2024 11:32 | Move | 42mph | 6464 Dixie Hwy, St. Augustine, FL 32086 | 13754.78 | 14.3 V | 100% |
| 3/26/2024 11:32 | Move | 42mph | 6464 Dixie Hwy, St. Augustine, FL 32086 | 13754.78 | 14.3 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 13749.03 | 14.5 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 13749.03 | 14.4 V | 100% |
| 3/26/2024 11:27 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 13749.03 | 14.4 V | 100% |
| 3/26/2024 9:38 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13749.03 | 12.6 V | 100% |
| 3/26/2024 5:30 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13749.03 | 12.7 V | 100% |
| 3/26/2024 5:10 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13749.03 | 12.7 V | 100% |
| 3/26/2024 5:04 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13749 | 12.6 V | 100% |
| 3/26/2024 5:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13749 | 12.5 V | 100% |
| 3/26/2024 5:01 | Stop | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 13748.98 | 12.2 V | 100% |
| 3/26/2024 5:00 | Move | 6mph | 2705 US-1, St. Augustine, FL 32086 | 13748.96 | 13.9 V | 100% |
| 3/26/2024 4:58 | Move | 48mph | 3240 US-1, St. Augustine, FL 32086 | 13748.13 | 14.5 V | 100% |
| 3/26/2024 4:56 | Move | 49mph | 50 Phoenetia Dr, St. Augustine, FL 32086 | 13746.51 | 14.5 V | 100% |
| 3/26/2024 4:54 | Move | 12mph | 321 Grand Ravine Dr, St. Augustine, FL 32086 | 13744.97 | 13.4 V | 100% |
| 3/26/2024 4:53 | Stop | 52mph | 5880 Dixie Hwy, St. Augustine, FL 32086 | 13744.32 | 13.3 V | 100% |
| 3/26/2024 4:50 | Move | 0mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 13742.58 | 13.4 V | 100% |
| 3/26/2024 4:45 | Move | 70mph | 8820 US-1, St. Augustine, FL 32086 | 13739.58 | 14.6 V | 100% |
| 3/26/2024 4:40 | Move | 48mph | US-1, Palm Coast, FL 32137 | 13734.34 | 14.0 V | 100% |
| 3/26/2024 4:35 | Move | 62mph | 7135 FL-5, Palm Coast, FL 32137 | 13729.12 | 13.4 V | 100% |
| 3/26/2024 4:30 | Move | 62mph | 3389 N State St Ste 3, Bunnell, FL 32110 | 13725.35 | 14.6 V | 100% |
| 3/26/2024 4:25 | Move | 42mph | 10 Emerson Dr, Palm Coast, FL 32164 | 13722.46 | 14.5 V | 100% |
| 3/26/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 14.5 V | 100% |
| 3/26/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 14.5 V | 100% |
| 3/26/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 12.6 V | 100% |
| 3/25/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 12.6 V | 100% |
| 3/25/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 12.6 V | 100% |
| 3/25/2024 13:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13721.01 | 12.7 V | 100% |
| 3/25/2024 11:40 | Stop | 45mph | GPHR+W9 Palm Coast, FL, USA | 13721.01 | 12.7 V | 100% |
| 3/25/2024 11:40 | Stop | 45mph | GPHR+W9 Palm Coast, FL, USA | 13721.01 | 12.7 V | 100% |
| 3/25/2024 11:36 | Move | 60mph | HPCG+39 Palm Coast, FL, USA | 13718.07 | 13.7 V | 100% |
| 3/25/2024 11:31 | Move | 58mph | JP4C+H5 Palm Coast, FL, USA | 13715.55 | 14.3 V | 100% |
| 3/25/2024 11:26 | Move | 57mph | 117 Co Rd 204, Hastings, FL 32145 | 13712.08 | 14.4 V | 100% |
| 3/25/2024 11:21 | Move | 57mph | 9355 US-1, St. Augustine, FL 32086 | 13709.96 | 14.4 V | 100% |
| 3/25/2024 11:16 | Move | 55mph | 8979 FL-5, St. Augustine, FL 32086 | 13708.55 | 14.4 V | 100% |
| 3/25/2024 11:11 | Move | 34mph | 794 Shores Blvd, St. Augustine, FL 32086 | 13702.63 | 14.4 V | 100% |
| 3/25/2024 11:06 | Move | 11mph | 3584 US-1, St. Augustine, FL 32086 | 13700.01 | 14.4 V | 100% |
| 3/25/2024 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 14.5 V | 100% |
| 3/25/2024 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 14.5 V | 100% |
| 3/25/2024 9:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 12.6 V | 100% |
| 3/25/2024 5:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 12.7 V | 100% |
| 3/25/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 12.3 V | 100% |

Response to Subpoena
Florida Shiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 12.3 V | 100% |
| 3/25/2024 5:00 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13698.71 | 14.3 V | 100% |
| 3/25/2024 4:55 | Move | 57mph | 110 Southwood Lake Dr, St. Augustine, FL 32086 | 13696.01 | 14.8 V | 100% |
| 3/25/2024 4:50 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 13692.38 | 13.4 V | 100% |
| 3/25/2024 4:45 | Move | 70mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | 13690.17 | 14.6 V | 100% |
| 3/25/2024 4:40 | Move | 58mph | 10291 US-1, Hastings, FL 32145 | 13684.45 | 14.7 V | 100% |
| 3/25/2024 4:35 | Move | 65mph | US-1, Palm Coast, FL 32137 | 13679.71 | 14.7 V | 100% |
| 3/25/2024 4:30 | Move | 16mph | 10 Ryder Dr, Palm Coast, FL 32164 | 13673.77 | 14.7 V | 100% |
| 3/25/2024 4:25 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13673.09 | 14.7 V | 100% |
| 3/25/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 14.6 V | 100% |
| 3/25/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 14.6 V | 100% |
| 3/25/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 12.5 V | 100% |
| 3/24/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 12.5 V | 100% |
| 3/24/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 12.5 V | 100% |
| 3/24/2024 13:30 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13671.22 | 12.6 V | 100% |
| 3/24/2024 10:01 | Stop | 7mph | FQFM+PF Palm Coast, FL, USA | 13671.22 | 13.0 V | 100% |
| 3/24/2024 10:01 | Stop | 7mph | FQFM+PF Palm Coast, FL, USA | 13671.22 | 13.0 V | 100% |
| 3/24/2024 9:58 | Move | 10mph | 5289 State Rte 100, Palm Coast, FL 32164 | 13671.05 | 14.6 V | 100% |
| 3/24/2024 9:53 | Move | 14mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 13670.63 | 14.7 V | 100% |
| 3/24/2024 9:48 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 14.5 V | 100% |
| 3/24/2024 9:48 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 14.5 V | 100% |
| 3/24/2024 9:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.4 V | 100% |
| 3/24/2024 5:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/24/2024 1:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.4 V | 100% |
| 3/23/2024 21:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/23/2024 17:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/23/2024 13:31 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/23/2024 9:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/23/2024 5:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/23/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/22/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/22/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.5 V | 100% |
| 3/22/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13669.57 | 12.6 V | 100% |
| 3/22/2024 10:05 | Stop | 26mph | 323 Old Moody Blvd, Palm Coast, FL 32164 | 13669.57 | 12.8 V | 100% |
| 3/22/2024 10:05 | Stop | 26mph | 323 Old Moody Blvd, Palm Coast, FL 32164 | 13669.57 | 12.8 V | 100% |
| 3/22/2024 10:01 | Move | 35mph | 5294 E Moody Blvd, Palm Coast, FL 32137 | 13669.39 | 14.5 V | 100% |
| 3/22/2024 9:56 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13667.5 | 14.5 V | 100% |
| 3/22/2024 9:56 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13667.5 | 14.5 V | 100% |
| 3/22/2024 9:31 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13667.5 | 12.6 V | 100% |
| 3/22/2024 6:41 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 13667.5 | 12.3 V | 100% |
| 3/22/2024 6:41 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 13667.5 | 12.3 V | 100% |
| 3/22/2024 6:38 | Move | 45mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 13666.93 | 14.5 V | 100% |
| 3/22/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 14.5 V | 100% |
| 3/22/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 14.5 V | 100% |
| 3/22/2024 5:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.6 V | 100% |
| 3/22/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.5 V | 100% |
| 3/21/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.6 V | 100% |
| 3/21/2024 17:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.7 V | 100% |
| 3/21/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.7 V | 100% |
| 3/21/2024 12:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.8 V | 100% |
| 3/21/2024 12:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13664.94 | 12.8 V | 100% |
| 3/21/2024 12:39 | Move | 54mph | 38 Belle Terre Pkwy, Palm Coast, FL 32164 | 13663.92 | 13.7 V | 100% |
| 3/21/2024 12:34 | Move | 54mph | 25 Ryberry Dr, Palm Coast, FL 32164 | 13662.64 | 14.4 V | 100% |
| 3/21/2024 12:29 | Move | 6mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 13660.27 | 14.2 V | 100% |
| 3/21/2024 12:24 | Move | 40mph | JP38+CW Palm Coast, FL, USA | 13654.57 | 14.4 V | 100% |
| 3/21/2024 12:19 | Move | 71mph | 9773 Dixie Hwy, St. Augustine, FL 32086 | 13649.67 | 14.3 V | 100% |
| 3/21/2024 12:14 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 13643.78 | 14.0 V | 100% |
| 3/21/2024 12:09 | Move | 45mph | 4720 US-1, St. Augustine, FL 32086 | 13640.59 | 14.4 V | 100% |
| 3/21/2024 12:04 | Move | 6mph | 2701 US-1, St. Augustine, FL 32086 | 13637.53 | 14.5 V | 100% |
| 3/21/2024 12:04 | Move | 6mph | 2701 US-1, St. Augustine, FL 32086 | 13637.53 | 14.5 V | 100% |
| 3/21/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13637.53 | 12.5 V | 100% |
| 3/21/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13637.53 | 12.7 V | 100% |
| 3/21/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13637.53 | 12.7 V | 100% |
| 3/21/2024 5:52 | Move | 65mph | 2940 US-1, St. Augustine, FL 32086 | 13636.98 | 14.7 V | 100% |
| 3/21/2024 5:47 | Move | 75mph | 6132 US-1, St. Augustine, FL 32086 | 13632.45 | 14.8 V | 100% |
| 3/21/2024 5:42 | Move | 74mph | 8347 US-1, St. Augustine, FL 32086 | 13628.91 | 14.8 V | 100% |
| 3/21/2024 5:37 | Move | 71mph | 10286 US-1, St. Augustine, FL 32086 | 13623.39 | 14.7 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Status | Speed | Location | | Batt | % |
|---|---|---|---|---|---|---|
| 3/21/2024 5:32 | Move | 65mph | 7800 FL-5, Palm Coast, FL 32137 | 13618.32 | 14.8 V | 100% |
| 3/21/2024 5:31 | Heartbeat | 66mph | 1 Hargrove Grde Unit 3, Palm Coast, FL 32137 | 13617.08 | 14.8 V | 100% |
| 3/21/2024 5:27 | Move | 59mph | 21 Renn Ln, Palm Coast, FL 32164 | 13617.08 | 14.8 V | 100% |
| 3/21/2024 5:22 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13614.23 | 14.8 V | 100% |
| 3/21/2024 5:17 | Move | 9mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13612.51 | 14.6 V | 100% |
| 3/21/2024 5:17 | Move | 9mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13612.51 | 14.6 V | 100% |
| 3/21/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.5 V | 100% |
| 3/20/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.6 V | 100% |
| 3/20/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.6 V | 100% |
| 3/20/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13612.51 | 12.8 V | 100% |
| 3/20/2024 12:52 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 13612.26 | 14.4 V | 100% |
| 3/20/2024 12:47 | Move | 0mph | 5095 State Rte 100, Palm Coast, FL 32164 | 13612.1 | 14.4 V | 100% |
| 3/20/2024 12:42 | Move | 60mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 13611.95 | 13.9 V | 100% |
| 3/20/2024 12:37 | Move | 70mph | 75 Reidsville Dr, Palm Coast, FL 32164 | 13609.05 | 14.5 V | 100% |
| 3/20/2024 12:32 | Move | 17mph | 17 Woodside Dr, Palm Coast, FL 32164 | 13605.84 | 13.8 V | 100% |
| 3/20/2024 12:27 | Move | 0mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 13601.41 | 13.9 V | 100% |
| 3/20/2024 12:22 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 13597.68 | 14.5 V | 100% |
| 3/20/2024 12:17 | Move | 68mph | 8969 FL-5, St. Augustine, FL 32086 | 13594.36 | 14.2 V | 100% |
| 3/20/2024 12:12 | Move | 53mph | 6795 US-1, St. Augustine, FL 32086 | 13590.78 | 14.6 V | 100% |
| 3/20/2024 12:07 | Move | 51mph | 3930 E Genung St, St. Augustine, FL 32086 | 13586.36 | 14.6 V | 100% |
| 3/20/2024 12:02 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 13584.53 | 14.6 V | 100% |
| 3/20/2024 12:02 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 13584.53 | 14.6 V | 100% |
| 3/20/2024 9:31 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13584.53 | 12.5 V | 100% |
| 3/20/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13584.53 | 12.1 V | 100% |
| 3/20/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13584.53 | 12.1 V | 100% |
| 3/20/2024 5:57 | Move | 40mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 13584.36 | 14.3 V | 100% |
| 3/20/2024 5:52 | Move | 47mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 13581.62 | 14.2 V | 100% |
| 3/20/2024 5:47 | Move | 0mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 13578.2 | 14.1 V | 100% |
| 3/20/2024 5:42 | Move | 65mph | 7850 Dixie Hwy, St. Augustine, FL 32086 | 13576.1 | 14.3 V | 100% |
| 3/20/2024 5:37 | Move | 66mph | 10268 US-1, St. Augustine, FL 32086 | 13570.58 | 14.3 V | 100% |
| 3/20/2024 5:32 | Move | 58mph | US-1, Palm Coast, FL 32137 | 13565.64 | 14.3 V | 100% |
| 3/20/2024 5:31 | Heartbeat | 58mph | US-1, Palm Coast, FL 32137 | 13564.82 | 14.3 V | 100% |
| 3/20/2024 5:27 | Move | 64mph | 27 Renn Ln, Palm Coast, FL 32164 | 13564.82 | 14.3 V | 100% |
| 3/20/2024 5:22 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13561.94 | 14.3 V | 100% |
| 3/20/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 14.7 V | 100% |
| 3/20/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 14.7 V | 100% |
| 3/20/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.5 V | 100% |
| 3/19/2024 21:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.6 V | 100% |
| 3/19/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.6 V | 100% |
| 3/19/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13560.07 | 12.7 V | 100% |
| 3/19/2024 11:47 | Move | 47mph | 2 E Diamond Dr, Palm Coast, FL 32164 | 13559.4 | 14.1 V | 100% |
| 3/19/2024 11:42 | Move | 55mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 13557.14 | 14.7 V | 100% |
| 3/19/2024 11:37 | Move | 63mph | 17 Woodside Dr, Palm Coast, FL 32164 | 13553.85 | 14.8 V | 100% |
| 3/19/2024 11:32 | Move | 16mph | JPX7+4M Palm Coast, FL, USA | 13546.53 | 14.1 V | 100% |
| 3/19/2024 11:27 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 13545.72 | 14.2 V | 100% |
| 3/19/2024 11:22 | Move | 66mph | 9489 Dixie Hwy, St. Augustine, FL 32086 | 13544.22 | 14.1 V | 100% |
| 3/19/2024 11:17 | Move | 21mph | SR 206 & US 1 South, Florida 32086 | 13538.84 | 14.9 V | 100% |
| 3/19/2024 11:12 | Move | 55mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 13535.48 | 14.8 V | 100% |
| 3/19/2024 11:08 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 14.5 V | 100% |
| 3/19/2024 11:08 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 14.5 V | 100% |
| 3/19/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 12.4 V | 100% |
| 3/19/2024 5:31 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 12.6 V | 100% |
| 3/19/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 12.2 V | 100% |
| 3/19/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13532.53 | 12.2 V | 100% |
| 3/19/2024 4:58 | Move | 35mph | 950 Santa Maria Blvd, St. Augustine, FL 32086 | 13530.38 | 15.0 V | 100% |
| 3/19/2024 4:53 | Move | 47mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 13529.64 | 14.9 V | 100% |
| 3/19/2024 4:48 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 13526.23 | 15.0 V | 100% |
| 3/19/2024 4:43 | Move | 65mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 13523.79 | 15.0 V | 100% |
| 3/19/2024 4:38 | Move | 60mph | 10298 US-1, St. Augustine, FL 32086 | 13518.24 | 14.9 V | 100% |
| 3/19/2024 4:33 | Move | 60mph | HPGF+Q8 Palm Coast, FL, USA | 13513.64 | 14.9 V | 100% |
| 3/19/2024 4:28 | Move | 32mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 13509.79 | 14.9 V | 100% |
| 3/19/2024 4:23 | Move | 0mph | 11 Ryland Pl, Palm Coast, FL 32164 | 13507.17 | 14.9 V | 100% |
| 3/19/2024 4:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 14.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/2024 4:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 14.5 V | 100% |
| 3/19/2024 1:31 | Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.6 V | 100% |
| 3/18/2024 21:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.6 V | 100% |
| 3/18/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.7 V | 100% |
| 3/18/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:40 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:40 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13505.27 | 12.8 V | 100% |
| 3/18/2024 11:37 | Move | 48mph | 22 E Diamond Dr, Palm Coast, FL 32164 | 13504.44 | 14.5 V | 100% |
| 3/18/2024 11:32 | Move | 56mph | 23 Reidsville Dr, Palm Coast, FL 32164 | 13502.15 | 14.6 V | 100% |
| 3/18/2024 11:27 | Move | 63mph | 9 Industry Dr, Palm Coast, FL 32137 | 13497.82 | 14.5 V | 100% |
| 3/18/2024 11:22 | Move | 62mph | US-1, Palm Coast, FL 32137 | 13492.86 | 14.5 V | 100% |
| 3/18/2024 11:17 | Move | 70mph | 9013 Dixie Hwy, St. Augustine, FL 32086 | 13487.54 | 14.5 V | 100% |
| 3/18/2024 11:12 | Move | 60mph | 40 Crescent Key Dr, St. Augustine, FL 32086 | 13482.53 | 14.5 V | 100% |
| 3/18/2024 11:07 | Move | 0mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 13479.11 | 14.5 V | 100% |
| 3/18/2024 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13477.61 | 14.4 V | 100% |
| 3/18/2024 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13477.61 | 14.4 V | 100% |
| 3/18/2024 9:31 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13477.61 | 12.6 V | 100% |
| 3/18/2024 5:31 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13477.61 | 12.7 V | 100% |
| 3/18/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13477.61 | 12.4 V | 100% |
| 3/18/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13477.61 | 12.4 V | 100% |
| 3/18/2024 4:51 | Move | 50mph | 251 Grand Ravine Dr, St. Augustine, FL 32086 | 13473.56 | 14.5 V | 100% |
| 3/18/2024 4:46 | Move | 55mph | 6116 US-1, St. Augustine, FL 32086 | 13472.61 | 14.5 V | 100% |
| 3/18/2024 4:41 | Move | 46mph | MP95+GG Palm Coast, FL, USA | 13465.15 | 14.5 V | 100% |
| 3/18/2024 4:36 | Move | 62mph | 10250 US-1, St. Augustine, FL 32086 | 13463.89 | 14.5 V | 100% |
| 3/18/2024 4:31 | Move | 62mph | GPJM+C4 Palm Coast, FL, USA | 13455.52 | 14.6 V | 100% |
| 3/18/2024 4:26 | Move | 60mph | 27 Renn Ln, Palm Coast, FL 32164 | 13454.31 | 14.5 V | 100% |
| 3/18/2024 4:21 | Move | 12mph | 30 Easterly Pl, Palm Coast, FL 32164 | 13450.72 | 14.5 V | 100% |
| 3/18/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 14.5 V | 100% |
| 3/18/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 14.5 V | 100% |
| 3/18/2024 1:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 12.6 V | 100% |
| 3/17/2024 21:31 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 12.6 V | 100% |
| 3/17/2024 17:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 12.7 V | 100% |
| 3/17/2024 14:56 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 12.8 V | 100% |
| 3/17/2024 14:56 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13450.34 | 12.8 V | 100% |
| 3/17/2024 14:54 | Move | 30mph | 4721 E Moody Blvd, Bunnell, FL 32110 | 13450 | 14.4 V | 100% |
| 3/17/2024 14:49 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 13448.93 | 14.3 V | 100% |
| 3/17/2024 14:44 | Move | 0mph | 2 Midway Ave, Palm Coast, FL 32164 | 13448.88 | 14.4 V | 100% |
| 3/17/2024 14:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 14.4 V | 100% |
| 3/17/2024 14:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 14.4 V | 100% |
| 3/17/2024 13:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/17/2024 9:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/17/2024 5:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/17/2024 1:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/16/2024 21:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/16/2024 17:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/16/2024 13:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/16/2024 9:32 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/16/2024 5:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.5 V | 100% |
| 3/16/2024 1:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/15/2024 21:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/15/2024 17:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/15/2024 13:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/15/2024 9:34 | Heartbeat | 39mph | 5615 State Rte 100, Palm Coast, FL 32164 | 13447.77 | 12.6 V | 100% |
| 3/15/2024 7:47 | Stop | 39mph | 5615 State Rte 100, Palm Coast, FL 32164 | 13447.77 | 12.8 V | 100% |
| 3/15/2024 7:47 | Stop | 39mph | 5615 State Rte 100, Palm Coast, FL 32164 | 13447.77 | 12.8 V | 100% |
| 3/15/2024 7:43 | Move | 52mph | 5820 State Rte 100, Palm Coast, FL 32164 | 13447.4 | 14.5 V | 100% |
| 3/15/2024 7:38 | Move | 1mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13446.29 | 14.5 V | 100% |
| 3/15/2024 7:38 | Move | 1mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13446.29 | 14.5 V | 100% |
| 3/15/2024 6:08 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13446.29 | 12.2 V | 100% |
| 3/15/2024 6:08 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13446.29 | 12.2 V | 100% |
| 3/15/2024 6:03 | Move | 45mph | 5861 State Rte 100, Palm Coast, FL 32164 | 13445.28 | 14.5 V | 100% |
| 3/15/2024 5:58 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 14.5 V | 100% |
| 3/15/2024 5:58 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 14.5 V | 100% |
| 3/15/2024 5:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.6 V | 100% |
| 3/15/2024 1:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.6 V | 100% |
| 3/14/2024 21:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.7 V | 100% |
| 3/14/2024 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.7 V | 100% |

Response to Subpoena
Florida Internet Comp...
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/2024 13:52 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:45 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:43 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.6 V | 100% |
| 3/14/2024 13:43 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13443.75 | 12.8 V | 100% |
| 3/14/2024 13:41 | Move | 30mph | 68 Zebulahs Trail, Palm Coast, FL 32164 | 13443.64 | 14.3 V | 100% |
| 3/14/2024 13:39 | Move | 51mph | 2 Zebrawood Ct, Palm Coast, FL 32164 | 13443.47 | 14.4 V | 100% |
| 3/14/2024 13:37 | Move | 24mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 13442.01 | 13.9 V | 100% |
| 3/14/2024 13:35 | Move | 46mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | 13441.57 | 13.6 V | 100% |
| 3/14/2024 13:33 | Move | 44mph | 67 Ryecliffe Dr, Palm Coast, FL 32164 | 13441.5 | 13.6 V | 100% |
| 3/14/2024 13:32 | Stop | 55mph | 47 Ryberry Dr, Palm Coast, FL 32164 | 13440.42 | 14.2 V | 100% |
| 3/14/2024 13:29 | Move | 0mph | 3306 US-1, Palm Coast, FL 32164 | 13438.88 | 14.4 V | 100% |
| 3/14/2024 13:24 | Move | 65mph | US-1, Palm Coast, FL 32137 | 13434.13 | 14.3 V | 100% |
| 3/14/2024 13:19 | Move | 58mph | FL-5, Hastings, FL 32145 | 13429.16 | 13.8 V | 100% |
| 3/14/2024 13:14 | Move | 66mph | 8415 US-1, St. Augustine, FL 32086 | 13424.12 | 14.2 V | 100% |
| 3/14/2024 13:09 | Move | 27mph | 4730 Dixie Hwy, St. Augustine, FL 32086 | 13417.48 | 14.3 V | 100% |
| 3/14/2024 13:04 | Move | 16mph | 100 Crooked Tree Trail, St. Augustine, FL 32086 | 13416.56 | 14.3 V | 100% |
| 3/14/2024 12:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 14.4 V | 100% |
| 3/14/2024 12:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 14.4 V | 100% |
| 3/14/2024 12:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 12.6 V | 100% |
| 3/14/2024 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 12.6 V | 100% |
| 3/14/2024 4:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 12.3 V | 100% |
| 3/14/2024 4:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13414.49 | 12.3 V | 100% |
| 3/14/2024 4:53 | Move | 43mph | 896 Santa Maria Blvd, St. Augustine, FL 32086 | 13412.26 | 14.6 V | 100% |
| 3/14/2024 4:48 | Move | 58mph | 4730 Dixie Hwy, St. Augustine, FL 32086 | 13411.47 | 14.6 V | 100% |
| 3/14/2024 4:43 | Move | 49mph | 9040 US-1, St. Augustine, FL 32086 | 13404.46 | 14.7 V | 100% |
| 3/14/2024 4:38 | Move | 66mph | 9476 FL-5, St. Augustine, FL 32086 | 13403.21 | 14.5 V | 100% |
| 3/14/2024 4:34 | Heartbeat | 76mph | 118 Oakleaf Way, Palm Coast, FL 32137 | 13398.54 | 14.6 V | 100% |
| 3/14/2024 4:33 | Move | 66mph | US-1, Palm Coast, FL 32137 | 13398.54 | 14.5 V | 100% |
| 3/14/2024 4:28 | Move | 30mph | 34 Rippling Brook Dr, Palm Coast, FL 32164 | 13390.52 | 14.5 V | 100% |
| 3/14/2024 4:23 | Move | 16mph | 64 Egret Trail, Palm Coast, FL 32164 | 13389.04 | 14.6 V | 100% |
| 3/14/2024 4:18 | Move | 4mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 13388.39 | 14.5 V | 100% |
| 3/14/2024 4:13 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 14.5 V | 100% |
| 3/14/2024 4:13 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 14.5 V | 100% |
| 3/14/2024 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 12.6 V | 100% |
| 3/13/2024 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 12.6 V | 100% |
| 3/13/2024 16:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 12.7 V | 100% |
| 3/13/2024 13:48 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 12.8 V | 100% |
| 3/13/2024 13:48 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13388.06 | 12.8 V | 100% |
| 3/13/2024 13:44 | Move | 23mph | 6 Emerson Dr, Palm Coast, FL 32164 | 13386.63 | 14.3 V | 100% |
| 3/13/2024 13:39 | Move | 2mph | 3302 US-1, Palm Coast, FL 32164 | 13383.95 | 14.4 V | 100% |
| 3/13/2024 13:34 | Move | 63mph | 6901 US-1, Bunnell, FL 32110 | 13379.6 | 14.4 V | 100% |
| 3/13/2024 13:29 | Move | 16mph | 10255 Dixie Hwy, Hastings, FL 32145 | 13373.06 | 14.4 V | 100% |
| 3/13/2024 13:24 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 13372.63 | 14.3 V | 100% |
| 3/13/2024 13:19 | Move | 66mph | 9101 US-1, St. Augustine, FL 32086 | 13370.29 | 14.4 V | 100% |
| 3/13/2024 13:14 | Move | 63mph | 6321 US-1, St. Augustine, FL 32086 | 13364.89 | 14.4 V | 100% |
| 3/13/2024 13:09 | Move | 10mph | 2925 Dixie Hwy, St. Augustine, FL 32086 | 13359.99 | 14.4 V | 100% |
| 3/13/2024 13:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 14.5 V | 100% |
| 3/13/2024 13:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 14.5 V | 100% |
| 3/13/2024 12:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 12.6 V | 100% |
| 3/13/2024 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 12.6 V | 100% |
| 3/13/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 12.3 V | 100% |
| 3/13/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13359.49 | 12.3 V | 100% |
| 3/13/2024 4:56 | Move | 11mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 13359.38 | 14.5 V | 100% |
| 3/13/2024 4:51 | Move | 6mph | 4730 Dixie Hwy, St. Augustine, FL 32086 | 13356.26 | 14.6 V | 100% |
| 3/13/2024 4:46 | Move | 9mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 13352.95 | 14.6 V | 100% |
| 3/13/2024 4:41 | Move | 60mph | 9456 FL-5, St. Augustine, FL 32086 | 13348.05 | 14.6 V | 100% |
| 3/13/2024 4:36 | Move | 58mph | 1 Rivertown Rd, Palm Coast, FL 32137 | 13343.18 | 14.6 V | 100% |
| 3/13/2024 4:34 | Heartbeat | 63mph | 9130 US-1, Palm Coast, FL 32137 | 13341.36 | 14.6 V | 100% |
| 3/13/2024 4:31 | Move | 37mph | 1 Hargrove Grde, Palm Coast, FL 32137 | 13341.36 | 14.6 V | 100% |
| 3/13/2024 4:26 | Move | 45mph | 73 Reidsville Dr, Palm Coast, FL 32164 | 13337.33 | 14.6 V | 100% |
| 3/13/2024 4:21 | Move | 25mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13334.82 | 14.6 V | 100% |
| 3/13/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 14.5 V | 100% |
| 3/13/2024 4:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 14.5 V | 100% |
| 3/13/2024 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 12.6 V | 100% |
| 3/12/2024 20:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 12.7 V | 100% |
| 3/12/2024 16:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 12.7 V | 100% |
| 3/12/2024 13:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 12.8 V | 100% |

Response to Subpoena
Florida Premier Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/2024 13:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13332.96 | 12.8 V | 100% |
| 3/12/2024 13:57 | Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 13332.81 | 14.3 V | 100% |
| 3/12/2024 13:52 | Move | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 13331.73 | 14.4 V | 100% |
| 3/12/2024 13:47 | Move | 34mph | 291 Central Ave, Palm Coast, FL 32164 | 13330.69 | 14.3 V | 100% |
| 3/12/2024 13:42 | Move | 52mph | Ralph Carter Pk, 1385 Rymfire Dr, Palm Coast, FL 32164 | 13328.22 | 14.4 V | 100% |
| 3/12/2024 13:37 | Move | 70mph | 3335 N State St, Bunnell, FL 32110 | 13327.53 | 14.5 V | 100% |
| 3/12/2024 13:32 | Move | 54mph | US-1, Palm Coast, FL 32137 | 13323.18 | 14.5 V | 100% |
| 3/12/2024 13:27 | Move | 60mph | US-1, Palm Coast, FL 32137 | 13318.92 | 14.4 V | 100% |
| 3/12/2024 13:22 | Move | 65mph | 9181 FL-5, St. Augustine, FL 32086 | 13314.14 | 14.5 V | 100% |
| 3/12/2024 13:17 | Move | 29mph | 100 Duck Pond Dr, St. Augustine, FL 32086 | 13309.8 | 14.5 V | 100% |
| 3/12/2024 13:12 | Move | 0mph | 4175 US-1, St. Augustine, FL 32086 | 13305.87 | 14.5 V | 100% |
| 3/12/2024 13:07 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 13303.7 | 14.5 V | 100% |
| 3/12/2024 13:07 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 13303.7 | 14.5 V | 100% |
| 3/12/2024 12:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13303.7 | 12.6 V | 100% |
| 3/12/2024 8:35 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13303.7 | 12.6 V | 100% |
| 3/12/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13303.7 | 12.8 V | 100% |
| 3/12/2024 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13303.7 | 12.8 V | 100% |
| 3/12/2024 4:52 | Move | 57mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | 13299.18 | 14.9 V | 100% |
| 3/12/2024 4:47 | Move | 61mph | 6300 US-1, St. Augustine, FL 32086 | 13298.34 | 14.8 V | 100% |
| 3/12/2024 4:42 | Move | 83mph | FL-5, St. Augustine, FL 32086 | 13292.95 | 14.9 V | 100% |
| 3/12/2024 4:37 | Move | 58mph | HPVC+73 Palm Coast, FL, USA | 13285.96 | 14.9 V | 100% |
| 3/12/2024 4:35 | Heartbeat | 42mph | 8650 US-1, Palm Coast, FL 32137 | 13285.52 | 14.9 V | 100% |
| 3/12/2024 4:32 | Move | 0mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 13285.52 | 14.8 V | 100% |
| 3/12/2024 4:27 | Move | 53mph | 49 Reidsville Dr, Palm Coast, FL 32164 | 13281.7 | 14.9 V | 100% |
| 3/12/2024 4:22 | Move | 0mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 13279.4 | 14.9 V | 100% |
| 3/12/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 14.6 V | 100% |
| 3/12/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 14.6 V | 100% |
| 3/12/2024 0:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 12.6 V | 100% |
| 3/11/2024 20:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 12.6 V | 100% |
| 3/11/2024 16:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 12.7 V | 100% |
| 3/11/2024 15:19 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 12.9 V | 100% |
| 3/11/2024 15:19 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13278.22 | 12.9 V | 100% |
| 3/11/2024 15:15 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 13277.77 | 14.0 V | 100% |
| 3/11/2024 15:10 | Move | 14mph | FQGJ+GP Palm Coast, FL, USA | 13277.6 | 14.6 V | 100% |
| 3/11/2024 15:05 | Move | 0mph | 5190 State Rte 100, Palm Coast, FL 32164 | 13277.53 | 14.7 V | 100% |
| 3/11/2024 15:00 | Move | 55mph | 5400 State Rte 100, Palm Coast, FL 32164 | 13277.14 | 14.7 V | 100% |
| 3/11/2024 14:55 | Move | 0mph | 57 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 14.6 V | 100% |
| 3/11/2024 14:55 | Move | 0mph | 57 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 14.6 V | 100% |
| 3/11/2024 12:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 12.4 V | 100% |
| 3/11/2024 8:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 12.5 V | 100% |
| 3/11/2024 4:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 12.5 V | 100% |
| 3/11/2024 0:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 12.5 V | 100% |
| 3/10/2024 20:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 13275.92 | 12.6 V | 100% |
| 3/10/2024 16:35 | Heartbeat | 0mph | 61 Memorial Medical Pkwy #2818, Palm Coast, FL 32164 | 13275.92 | 12.6 V | 100% |
| 3/10/2024 13:49 | Stop | 0mph | 61 Memorial Medical Pkwy #3807, Palm Coast, FL 32164 | 13275.92 | 12.9 V | 100% |
| 3/10/2024 13:49 | Stop | 0mph | 61 Memorial Medical Pkwy #3807, Palm Coast, FL 32164 | 13275.92 | 12.9 V | 100% |
| 3/10/2024 13:44 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 13275.52 | 14.3 V | 100% |
| 3/10/2024 13:39 | Move | 17mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 14.5 V | 100% |
| 3/10/2024 13:39 | Move | 17mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 14.5 V | 100% |
| 3/10/2024 12:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.5 V | 100% |
| 3/10/2024 8:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.5 V | 100% |
| 3/10/2024 4:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.5 V | 100% |
| 3/9/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/9/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/9/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/9/2024 11:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/9/2024 7:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/9/2024 3:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/8/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/8/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.6 V | 100% |
| 3/8/2024 15:35 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13273.75 | 12.7 V | 100% |
| 3/8/2024 13:38 | Stop | 23mph | 5095 State Rte 100, Palm Coast, FL 32164 | 13273.75 | 12.8 V | 100% |
| 3/8/2024 13:38 | Stop | 23mph | 5095 State Rte 100, Palm Coast, FL 32164 | 13273.75 | 12.8 V | 100% |
| 3/8/2024 13:34 | Move | 30mph | FQGJ+6J Palm Coast, FL, USA | 13273.64 | 14.2 V | 100% |
| 3/8/2024 13:29 | Move | 0mph | 6006 State Rte 100, Palm Coast, FL 32164 | 13271.45 | 14.2 V | 100% |
| 3/8/2024 13:24 | Move | 6mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 13271.37 | 14.5 V | 100% |
| 3/8/2024 13:24 | Move | 6mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 13271.37 | 14.5 V | 100% |

Response to Subpoena
Florida.Petllet.Com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 3/8/2024 11:35 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13271.37 | 12.6 V | 100% |
| 3/8/2024 7:35 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13271.37 | 12.8 V | 100% |
| 3/8/2024 7:07 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13271.37 | 12.9 V | 100% |
| 3/8/2024 7:07 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 13271.37 | 12.9 V | 100% |
| 3/8/2024 7:03 | Move | 37mph | 5880 State Rte 100, Palm Coast, FL 32164 | 13270.55 | 14.3 V | 100% |
| 3/8/2024 6:58 | Move | 7mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 14.5 V | 100% |
| 3/8/2024 6:58 | Move | 7mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 14.5 V | 100% |
| 3/8/2024 3:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.6 V | 100% |
| 3/7/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.6 V | 100% |
| 3/7/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.6 V | 100% |
| 3/7/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.6 V | 100% |
| 3/7/2024 12:55 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.6 V | 100% |
| 3/7/2024 12:48 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.5 V | 100% |
| 3/7/2024 12:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13268.85 | 12.5 V | 100% |
| 3/7/2024 12:44 | Move | 49mph | 12 Elder Dr, Palm Coast, FL 32164 | 13267.33 | 12.7 V | 100% |
| 3/7/2024 12:42 | Move | 50mph | 32 Ryder Dr, Palm Coast, FL 32164 | 13266.9 | 12.6 V | 100% |
| 3/7/2024 12:40 | Move | 50mph | 45 Ryberry Dr, Palm Coast, FL 32164 | 13266.6 | 12.6 V | 100% |
| 3/7/2024 12:38 | Move | 7mph | 3302 US-1, Palm Coast, FL 32164 | 13265.04 | 12.7 V | 100% |
| 3/7/2024 12:36 | Move | 50mph | 63 Robinson Dr, Palm Coast, FL 32164 | 13263.81 | 12.7 V | 100% |
| 3/7/2024 12:34 | Move | 70mph | HP8H+94 Palm Coast, FL, USA | 13260.25 | 12.8 V | 100% |
| 3/7/2024 12:32 | Move | 70mph | 7800 FL-5, Palm Coast, FL 32137 | 13259.74 | 12.8 V | 100% |
| 3/7/2024 12:30 | Move | 19mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13257.64 | 12.7 V | 100% |
| 3/7/2024 12:28 | Move | 19mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13257.61 | 12.6 V | 100% |
| 3/7/2024 12:26 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 13257.58 | 12.7 V | 100% |
| 3/7/2024 12:24 | Move | 70mph | US-1, Palm Coast, FL 32137 | 13255.85 | 12.8 V | 100% |
| 3/7/2024 12:22 | Move | 30mph | 10092 US-1, St. Augustine, FL 32086 | 13253.72 | 12.8 V | 100% |
| 3/7/2024 12:20 | Move | 43mph | PM6X+WH Palm Coast, FL, USA | 13249.93 | 12.7 V | 100% |
| 3/7/2024 12:18 | Move | 37mph | 7536 Dixie Hwy, St. Augustine, FL 32086 | 13248.29 | 12.7 V | 100% |
| 3/7/2024 12:16 | Move | 17mph | 7078 US-1, St. Augustine, FL 32086 | 13247.22 | 12.7 V | 100% |
| 3/7/2024 12:14 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 13246.76 | 12.8 V | 100% |
| 3/7/2024 12:12 | Move | 45mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 13244.79 | 12.8 V | 100% |
| 3/7/2024 12:11 | Stop | 38mph | Shore Blvd So, Florida 32086 | 13244.49 | 13.1 V | 100% |
| 3/7/2024 12:11 | Move | 38mph | Shore Blvd So, Florida 32086 | 13244.49 | 13.1 V | 100% |
| 3/7/2024 12:08 | Move | 0mph | US-1 @ Wildwood (600027), St Augustine Shores, FL 32086 | 13242.66 | 14.2 V | 100% |
| 3/7/2024 12:03 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13240.52 | 14.4 V | 100% |
| 3/7/2024 12:03 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13240.52 | 14.4 V | 100% |
| 3/7/2024 11:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13240.52 | 12.5 V | 100% |
| 3/7/2024 7:35 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13240.52 | 12.6 V | 100% |
| 3/7/2024 5:57 | Stop | 6mph | 2701 US-1, St. Augustine, FL 32086 | 13240.52 | 13.0 V | 100% |
| 3/7/2024 5:57 | Stop | 6mph | 2701 US-1, St. Augustine, FL 32086 | 13240.52 | 13.0 V | 100% |
| 3/7/2024 5:52 | Move | 38mph | 4322 US-1, St. Augustine, FL 32086 | 13238.12 | 14.0 V | 100% |
| 3/7/2024 5:47 | Move | 57mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 13233.72 | 13.6 V | 100% |
| 3/7/2024 5:42 | Move | 64mph | 10010 FL-5, St. Augustine, FL 32086 | 13227.66 | 13.6 V | 100% |
| 3/7/2024 5:37 | Move | 66mph | 8650 US-1, Palm Coast, FL 32137 | 13222.37 | 14.3 V | 100% |
| 3/7/2024 5:32 | Move | 65mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 13217.79 | 14.3 V | 100% |
| 3/7/2024 5:27 | Move | 40mph | 88 Emerson Dr, Palm Coast, FL 32164 | 13214.72 | 14.4 V | 100% |
| 3/7/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 14.5 V | 100% |
| 3/7/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 14.5 V | 100% |
| 3/7/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.6 V | 100% |
| 3/6/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.7 V | 100% |
| 3/6/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.7 V | 100% |
| 3/6/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:44 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:44 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13213.17 | 12.8 V | 100% |
| 3/6/2024 12:43 | Move | 35mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 13212.89 | 14.3 V | 100% |
| 3/6/2024 12:38 | Move | 57mph | 42 Riddle Dr, Palm Coast, FL 32164 | 13210.79 | 13.6 V | 100% |
| 3/6/2024 12:33 | Move | 62mph | 11 Woodfalon Pl, Palm Coast, FL 32164 | 13208.11 | 14.4 V | 100% |
| 3/6/2024 12:28 | Move | 71mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 13203 | 14.3 V | 100% |
| 3/6/2024 12:23 | Move | 71mph | 9225 US-1, St. Augustine, FL 32086 | 13197.21 | 14.4 V | 100% |
| 3/6/2024 12:18 | Move | 68mph | 6555a Dixie Hwy, St. Augustine, FL 32086 | 13191.96 | 14.5 V | 100% |
| 3/6/2024 12:13 | Move | 11mph | 4105 US-1, St. Augustine, FL 32086 | 13188.18 | 14.4 V | 100% |
| 3/6/2024 12:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.07 | 14.6 V | 100% |
| 3/6/2024 12:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.07 | 14.6 V | 100% |
| 3/6/2024 11:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.07 | 12.7 V | 100% |
| 3/6/2024 7:35 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13186.07 | 12.7 V | 100% |
| 3/6/2024 6:04 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13186.07 | 12.8 V | 100% |
| 3/6/2024 5:58 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.04 | 12.7 V | 100% |

Response to Subpoena
FloridaShelter.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 3/6/2024 5:56 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.04 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 3/6/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13186.02 | 12.8 V | 100% |
| 3/6/2024 5:53 | Stop | 51mph | 2630 US-1, St. Augustine, FL 32086 | 13186.02 | 14.7 V | 100% |
| 3/6/2024 5:52 | Move | 64mph | 3175 Dixie Hwy, St. Augustine, FL 32086 | 13185.21 | 14.7 V | 100% |
| 3/6/2024 5:47 | Move | 68mph | 6184 Dixie Hwy, St. Augustine, FL 32086 | 13180.74 | 13.9 V | 100% |
| 3/6/2024 5:42 | Move | 68mph | 8836 FL-5, St. Augustine, FL 32086 | 13176.53 | 14.7 V | 100% |
| 3/6/2024 5:37 | Move | 74mph | JPJ8+JJ Palm Coast, FL, USA | 13170.85 | 14.3 V | 100% |
| 3/6/2024 5:32 | Move | 62mph | 1 Wellfield Grade, Palm Coast, FL 32137 | 13166.03 | 13.9 V | 100% |
| 3/6/2024 5:27 | Move | 65mph | 3480 US-1, Bunnell, FL 32110 | 13162.37 | 14.5 V | 100% |
| 3/6/2024 5:22 | Move | 15mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 13159.57 | 14.6 V | 100% |
| 3/6/2024 5:17 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13157.85 | 14.6 V | 100% |
| 3/6/2024 5:17 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 13157.85 | 14.6 V | 100% |
| 3/6/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.7 V | 100% |
| 3/5/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.7 V | 100% |
| 3/5/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.8 V | 100% |
| 3/5/2024 15:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.8 V | 100% |
| 3/5/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.9 V | 100% |
| 3/5/2024 11:49 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13157.85 | 12.9 V | 100% |
| 3/5/2024 11:47 | Move | 21mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 13157.5 | 14.5 V | 100% |
| 3/5/2024 11:42 | Move | 53mph | 12 Ripton Pl, Palm Coast, FL 32164 | 13155.57 | 14.5 V | 100% |
| 3/5/2024 11:37 | Move | 28mph | 11 Woodfalon Pl, Palm Coast, FL 32164 | 13152.8 | 14.4 V | 100% |
| 3/5/2024 11:35 | Heartbeat | 0mph | HP3M+7Q Palm Coast, FL, USA | 13151.4 | 14.5 V | 100% |
| 3/5/2024 11:32 | Move | 57mph | 9130 US-1, Palm Coast, FL 32137 | 13151.4 | 14.4 V | 100% |
| 3/5/2024 11:27 | Move | 60mph | 10205 Dixie Hwy, Hastings, FL 32145 | 13147.06 | 14.5 V | 100% |
| 3/5/2024 11:22 | Move | 58mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 13142.22 | 14.4 V | 100% |
| 3/5/2024 11:17 | Move | 52mph | 5880 Dixie Hwy, St. Augustine, FL 32086 | 13138.13 | 14.4 V | 100% |
| 3/5/2024 11:12 | Move | 12mph | 2855 Dixie Hwy, St. Augustine, FL 32086 | 13133.87 | 14.5 V | 100% |
| 3/5/2024 11:07 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 13133.51 | 14.4 V | 100% |
| 3/5/2024 11:07 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 13133.51 | 14.4 V | 100% |
| 3/5/2024 7:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13133.51 | 12.7 V | 100% |
| 3/5/2024 5:01 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13133.51 | 13.0 V | 100% |
| 3/5/2024 5:01 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13133.51 | 13.0 V | 100% |
| 3/5/2024 4:59 | Move | 40mph | 6168 US-1, St. Augustine, FL 32086 | 13128.34 | 13.5 V | 100% |
| 3/5/2024 4:54 | Move | 45mph | PMCW+4H Palm Coast, FL, USA | 13124.69 | 13.5 V | 100% |
| 3/5/2024 4:49 | Move | 45mph | 9375 Dixie Hwy, St. Augustine, FL 32086 | 13122.05 | 13.4 V | 100% |
| 3/5/2024 4:44 | Move | 60mph | 10255 Dixie Hwy, Hastings, FL 32145 | 13119.97 | 13.4 V | 100% |
| 3/5/2024 4:39 | Move | 60mph | JPP8+46 Palm Coast, FL, USA | 13118.71 | 13.4 V | 100% |
| 3/5/2024 4:34 | Move | 30mph | 31 Rivera Ln, Palm Coast, FL 32164 | 13109.78 | 13.5 V | 100% |
| 3/5/2024 4:29 | Move | 15mph | 53 Easthampton Blvd, Palm Coast, FL 32164 | 13107.96 | 13.5 V | 100% |
| 3/5/2024 4:24 | Move | 2mph | 46 Easterly Pl, Palm Coast, FL 32164 | 13107.07 | 13.3 V | 100% |
| 3/5/2024 4:19 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.4 V | 100% |
| 3/5/2024 4:19 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.4 V | 100% |
| 3/5/2024 3:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 12.3 V | 100% |
| 3/4/2024 23:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 12.4 V | 100% |
| 3/4/2024 19:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 12.4 V | 100% |
| 3/4/2024 18:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.1 V | 100% |
| 3/4/2024 18:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.1 V | 100% |
| 3/4/2024 18:34 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.4 V | 100% |
| 3/4/2024 18:34 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 13.4 V | 100% |
| 3/4/2024 17:36 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | 12.3 V | 100% |
| 3/4/2024 15:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | | 100% |
| 3/4/2024 15:21 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13106.6 | | 100% |
| 3/4/2024 14:01 | Power Connected | 0mph | 75 Park St, Palm Coast, FL 32164 | 13106.6 | 12.6 V | 100% |
| 3/4/2024 13:53 | Power Disconnected | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 13106.6 | | 100% |
| 3/4/2024 13:29 | Stop | 14mph | 205 Bulldog Dr, Palm Coast, FL 32164 | 13106.6 | 11.1 V | 100% |
| 3/4/2024 13:29 | Stop | 14mph | 205 Bulldog Dr, Palm Coast, FL 32164 | 13106.6 | 11.1 V | 100% |
| 3/4/2024 13:27 | Move | 17mph | 136 Bulldog Dr, Palm Coast, FL 32164 | 13106.45 | 14.2 V | 100% |
| 3/4/2024 13:22 | Move | 11mph | 65 Midway Dr, Palm Coast, FL 32164 | 13106.37 | 14.9 V | 100% |
| 3/4/2024 13:17 | Move | 30mph | 454 Central Ave, Palm Coast, FL 32164 | 13105.48 | 14.8 V | 100% |
| 3/4/2024 13:17 | Move | 30mph | 454 Central Ave, Palm Coast, FL 32164 | 13105.48 | 14.8 V | 100% |
| 3/4/2024 13:09 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 13105.48 | 12.8 V | 100% |
| 3/4/2024 13:09 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 13105.48 | 12.8 V | 100% |
| 3/4/2024 13:08 | Move | 27mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 13105.48 | 14.3 V | 100% |
| 3/4/2024 13:03 | Move | 53mph | 44 Ryder Dr, Palm Coast, FL 32164 | 13104.5 | 14.2 V | 100% |
| 3/4/2024 12:58 | Move | 54mph | 1 Enterprise Dr, Bunnell, FL 32110 | 13101.82 | 14.3 V | 100% |
| 3/4/2024 12:53 | Move | 59mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | 13096.98 | 14.3 V | 100% |
| 3/4/2024 12:48 | Move | 59mph | 10110 US-1, Hastings, FL 32145 | 13092.61 | 14.3 V | 100% |

Response To Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 3/4/2024 12:43 | Move | 60mph | 7540 Dixie Hwy, St. Augustine, FL 32086 | 13087.09 | 14.4 V | 100% |
|---|---|---|---|---|---|---|
| 3/4/2024 12:38 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 13081.53 | 14.3 V | 100% |
| 3/4/2024 12:33 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 13081.53 | 14.4 V | 100% |
| 3/4/2024 12:33 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 13081.53 | 14.4 V | 100% |
| 3/4/2024 12:18 | Stop | 0mph | Moultrie Publix, Florida 32086 | 13081.53 | 12.8 V | 100% |
| 3/4/2024 12:18 | Stop | 0mph | Moultrie Publix, Florida 32086 | 13081.53 | 12.8 V | 100% |
| 3/4/2024 12:14 | Move | 15mph | So., Lot#24, 3490 US-1, St. Augustine, FL 32086 | 13080.41 | 14.3 V | 100% |
| 3/4/2024 12:09 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13079.25 | 14.6 V | 100% |
| 3/4/2024 12:09 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13079.25 | 14.6 V | 100% |
| 3/4/2024 11:36 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13079.25 | 12.7 V | 100% |
| 3/4/2024 9:49 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13079.25 | 12.8 V | 100% |
| 3/4/2024 9:40 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 13079.25 | 12.8 V | 100% |
| 3/4/2024 9:14 | Move | 18mph | 17 Colechester Ln, Palm Coast, FL 32137 | 13061.43 | 14.4 V | 100% |
| 3/4/2024 9:12 | Move | 9mph | 1 Flagler Pl, Palm Coast, FL 32137 | 13061.18 | 14.5 V | 100% |
| 3/4/2024 9:11 | Stop | 34mph | 112 Florida Park Dr N, Palm Coast, FL 32137 | 13060.74 | 14.5 V | 100% |
| 3/4/2024 9:11 | Move | 35mph | 2 Flintstone Ct, Palm Coast, FL 32137 | 13060.58 | 14.4 V | 100% |
| 3/4/2024 9:06 | Move | 0mph | 14 Office Park Dr STE 8, Palm Coast, FL 32137 | 13059.52 | 14.6 V | 100% |
| 3/4/2024 9:06 | Move | 0mph | 14 Office Park Dr STE 8, Palm Coast, FL 32137 | 13059.52 | 14.6 V | 100% |
| 3/4/2024 7:44 | Stop | 0mph | 14 Office Park Dr, Palm Coast, FL 32137 | 13059.52 | 12.8 V | 100% |
| 3/4/2024 7:44 | Stop | 0mph | 14 Office Park Dr, Palm Coast, FL 32137 | 13059.52 | 12.8 V | 100% |
| 3/4/2024 7:40 | Move | 57mph | HQR5+P9 Palm Coast, FL, USA | 13056.41 | 14.5 V | 100% |
| 3/4/2024 7:36 | Heartbeat | 71mph | 55 Luther Dr, Palm Coast, FL 32137 | 13055.3 | 14.5 V | 100% |
| 3/4/2024 7:35 | Move | 71mph | I-95, Palm Coast, FL 32137 | 13055.3 | 14.5 V | 100% |
| 3/4/2024 7:30 | Move | 63mph | MPF5+WC Palm Coast, FL, USA | 13050.16 | 14.6 V | 100% |
| 3/4/2024 7:25 | Move | 33mph | 888 Palermo Rd, St. Augustine, FL 32086 | 13040.33 | 14.5 V | 100% |
| 3/4/2024 7:20 | Move | 24mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 13038.65 | 14.6 V | 100% |
| 3/4/2024 7:15 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 13038.06 | 14.4 V | 100% |
| 3/4/2024 7:15 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 13038.06 | 14.4 V | 100% |
| 3/4/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13038.06 | 12.4 V | 100% |
| 3/4/2024 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 13038.06 | 12.4 V | 100% |
| 3/4/2024 4:58 | Move | 34mph | 63 Phoenetia Dr, St. Augustine, FL 32086 | 13035.62 | 14.7 V | 100% |
| 3/4/2024 4:53 | Move | 46mph | 4980 US-1, St. Augustine, FL 32086 | 13034.76 | 14.6 V | 100% |
| 3/4/2024 4:48 | Move | 0mph | 6886 US-1, St. Augustine, FL 32086 | 13031.65 | 14.5 V | 100% |
| 3/4/2024 4:43 | Move | 68mph | 9080 US-1, St. Augustine, FL 32086 | 13027.92 | 14.6 V | 100% |
| 3/4/2024 4:38 | Move | 71mph | JPG8+JR Palm Coast, FL, USA | 13022.62 | 14.6 V | 100% |
| 3/4/2024 4:33 | Move | 65mph | 11 Industry Dr, Palm Coast, FL 32137 | 13017.85 | 14.6 V | 100% |
| 3/4/2024 4:28 | Move | 25mph | FPWV+V2 Palm Coast, FL, USA | 13013.58 | 14.6 V | 100% |
| 3/4/2024 4:23 | Move | 15mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 13010.94 | 14.6 V | 100% |
| 3/4/2024 4:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 14.5 V | 100% |
| 3/4/2024 4:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 14.5 V | 100% |
| 3/4/2024 3:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.6 V | 100% |
| 3/3/2024 23:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.6 V | 100% |
| 3/3/2024 19:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.6 V | 100% |
| 3/3/2024 15:36 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.8 V | 100% |
| 3/3/2024 15:31 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.5 V | 100% |
| 3/3/2024 15:31 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13009.56 | 12.5 V | 100% |
| 3/3/2024 15:28 | Move | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 13008.51 | 14.4 V | 100% |
| 3/3/2024 15:23 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 13008.48 | 14.3 V | 100% |
| 3/3/2024 15:18 | Move | 0mph | 5935 E Moody Blvd, Palm Coast, FL 32164 | 13007.26 | 14.5 V | 100% |
| 3/3/2024 15:13 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 13004.92 | 14.4 V | 100% |
| 3/3/2024 15:13 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 13004.92 | 14.4 V | 100% |
| 3/3/2024 14:54 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 13.0 V | 100% |
| 3/3/2024 14:54 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 13.0 V | 100% |
| 3/3/2024 14:51 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 14.7 V | 100% |
| 3/3/2024 14:51 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 14.7 V | 100% |
| 3/3/2024 14:46 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 12.4 V | 100% |
| 3/3/2024 14:46 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 13004.92 | 12.4 V | 100% |
| 3/3/2024 14:44 | Move | 53mph | 6380 State Rte 100, Palm Coast, FL 32137 | 13003.93 | 14.5 V | 100% |
| 3/3/2024 14:39 | Move | 41mph | 5623 State Rte 100, Palm Coast, FL 32164 | 13001.45 | 14.5 V | 100% |
| 3/3/2024 14:34 | Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 14.5 V | 100% |
| 3/3/2024 14:34 | Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 14.5 V | 100% |
| 3/3/2024 11:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.5 V | 100% |
| 3/3/2024 7:36 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.5 V | 100% |
| 3/3/2024 3:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.5 V | 100% |
| 3/2/2024 23:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/2/2024 19:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/2/2024 15:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |

Response to Subpoena
FloridaShemar.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 3/2/2024 11:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 3/2/2024 7:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/2/2024 3:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/1/2024 23:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/1/2024 19:38 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.7 V | 100% |
| 3/1/2024 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 13000.27 | 12.7 V | 100% |
| 3/1/2024 11:38 | Heartbeat | 35mph | 26 Ryan Dr, Palm Coast, FL 32164 | 13000.27 | 12.6 V | 100% |
| 3/1/2024 11:25 | Stop | 35mph | 26 Ryan Dr, Palm Coast, FL 32164 | 13000.27 | 12.8 V | 100% |
| 3/1/2024 11:25 | Stop | 35mph | 26 Ryan Dr, Palm Coast, FL 32164 | 13000.27 | 12.8 V | 100% |
| 3/1/2024 11:21 | Move | 48mph | 68 Radcliffe Dr, Palm Coast, FL 32164 | 12999.38 | 13.7 V | 100% |
| 3/1/2024 11:16 | Move | 50mph | 4 Whittington Dr, Palm Coast, FL 32164 | 12998.88 | 14.3 V | 100% |
| 3/1/2024 11:11 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12997.71 | 14.4 V | 100% |
| 3/1/2024 11:11 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12997.71 | 14.4 V | 100% |
| 3/1/2024 10:55 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12997.71 | 12.8 V | 100% |
| 3/1/2024 10:55 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12997.71 | 12.8 V | 100% |
| 3/1/2024 10:52 | Move | 34mph | 160 Cypress Point Pkwy D217, Palm Coast, FL 32164 | 12996.88 | 14.3 V | 100% |
| 3/1/2024 10:47 | Move | 37mph | 25 Pine Cone Dr, Palm Coast, FL 32164 | 12996.69 | 14.3 V | 100% |
| 3/1/2024 10:42 | Move | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 12996.34 | 14.3 V | 100% |
| 3/1/2024 10:37 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12995.76 | 14.3 V | 100% |
| 3/1/2024 10:37 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12995.76 | 14.3 V | 100% |
| 3/1/2024 10:02 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12995.76 | 12.9 V | 100% |
| 3/1/2024 10:02 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12995.76 | 12.9 V | 100% |
| 3/1/2024 9:58 | Move | 43mph | HQ3J+F4 Palm Coast, FL, USA | 12994.74 | 14.4 V | 100% |
| 3/1/2024 9:53 | Move | 66mph | 4100 Old Kings Rd, Palm Coast, FL 32137 | 12990.64 | 14.4 V | 100% |
| 3/1/2024 9:48 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 14.7 V | 100% |
| 3/1/2024 9:48 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 14.7 V | 100% |
| 3/1/2024 7:38 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 12.6 V | 100% |
| 3/1/2024 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 12.7 V | 100% |
| 3/1/2024 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 12.7 V | 100% |
| 3/1/2024 6:57 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12988.81 | 12.9 V | 100% |
| 3/1/2024 6:52 | Move | 40mph | 5861 State Rte 100, Palm Coast, FL 32164 | 12987.91 | 14.4 V | 100% |
| 3/1/2024 6:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 14.6 V | 100% |
| 3/1/2024 6:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 14.6 V | 100% |
| 3/1/2024 3:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 12.6 V | 100% |
| 2/29/2024 23:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 12.6 V | 100% |
| 2/29/2024 19:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 12.7 V | 100% |
| 2/29/2024 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:03 | Stop | 14mph | 34 Easterly Pl, Palm Coast, FL 32164 | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:03 | Stop | 14mph | 34 Easterly Pl, Palm Coast, FL 32164 | 12986.28 | 12.7 V | 100% |
| 2/29/2024 13:01 | Move | 42mph | 16 Elliot Pl, Palm Coast, FL 32164 | 12985.35 | 13.5 V | 100% |
| 2/29/2024 12:56 | Move | 57mph | 2 Red Mill Dr, Palm Coast, FL 32164 | 12983.72 | 13.9 V | 100% |
| 2/29/2024 12:51 | Move | 63mph | 59 Robinson Dr, Palm Coast, FL 32164 | 12982.58 | 13.8 V | 100% |
| 2/29/2024 12:46 | Move | 66mph | MP54+QQ Palm Coast, FL, USA | 12972.4 | 13.9 V | 100% |
| 2/29/2024 12:41 | Move | 65mph | MMXX+2W Palm Coast, FL, USA | 12969.73 | 13.9 V | 100% |
| 2/29/2024 12:36 | Move | 48mph | 6886 US-1, St. Augustine, FL 32086 | 12965.74 | 14.3 V | 100% |
| 2/29/2024 12:30 | Move | 16mph | 5215 US-1, St. Augustine, FL 32086 | 12962.95 | 14.3 V | 100% |
| 2/29/2024 12:25 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 12961.58 | 14.6 V | 100% |
| 2/29/2024 12:25 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | 12961.58 | 14.6 V | 100% |
| 2/29/2024 12:06 | Stop | 0mph | 6 St Johns Medical Park Dr, St. Augustine, FL 32086 | 12961.58 | 12.8 V | 100% |
| 2/29/2024 12:06 | Stop | 0mph | 6 St Johns Medical Park Dr, St. Augustine, FL 32086 | 12961.58 | 12.8 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12961.01 | 14.7 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12961.01 | 14.7 V | 100% |
| 2/29/2024 12:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12961.01 | 14.7 V | 100% |
| 2/29/2024 11:39 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12961.01 | 12.6 V | 100% |
| 2/29/2024 7:40 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12961.01 | 12.6 V | 100% |
| 2/29/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12961.01 | 12.7 V | 100% |
| 2/29/2024 5:57 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12961.01 | 12.7 V | 100% |
| 2/29/2024 5:57 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12961.01 | 13.5 V | 100% |
| 2/29/2024 5:52 | Move | 41mph | 4322 US-1, St. Augustine, FL 32086 | 12958.63 | 13.6 V | 100% |
| 2/29/2024 5:47 | Move | 26mph | 6795 US-1, St. Augustine, FL 32086 | 12954.74 | 14.4 V | 100% |
| 2/29/2024 5:42 | Move | 67mph | 8415 US-1, St. Augustine, FL 32086 | 12951.35 | 13.6 V | 100% |
| 2/29/2024 5:37 | Move | 65mph | JPP8+C5 Palm Coast, FL, USA | 12946.23 | 13.6 V | 100% |
| 2/29/2024 5:32 | Move | 61mph | 7540 US-1, Palm Coast, FL 32137 | 12941.55 | 14.4 V | 100% |
| 2/29/2024 5:27 | Move | 66mph | 3389 N State St, Bunnell, FL 32110 | 12937.36 | 14.4 V | 100% |
| 2/29/2024 5:22 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 12934.58 | 14.1 V | 100% |
| 2/29/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12932.72 | 14.5 V | 100% |
| 2/29/2024 5:17 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12932.72 | 14.5 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/2024 3:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12932.72 | 12.6 V | 100% |
| 2/28/2024 23:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12932.72 | 12.6 V | 100% |
| 2/28/2024 19:40 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12932.72 | 12.6 V | 100% |
| 2/28/2024 15:41 | Heartbeat | 3mph | 4 Eastwood Dr, Palm Coast, FL 32164 | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:57 | Stop | 3mph | 4 Eastwood Dr, Palm Coast, FL 32164 | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:57 | Stop | 3mph | 4 Eastwood Dr, Palm Coast, FL 32164 | 12932.72 | 12.8 V | 100% |
| 2/28/2024 12:56 | Move | 3mph | 40 E Diamond Dr, Palm Coast, FL 32164 | 12932.41 | 14.1 V | 100% |
| 2/28/2024 12:53 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12932.13 | 14.2 V | 100% |
| 2/28/2024 12:51 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12932.13 | 14.5 V | 100% |
| 2/28/2024 12:51 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12932.13 | 14.5 V | 100% |
| 2/28/2024 12:46 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12932.13 | 12.8 V | 100% |
| 2/28/2024 12:44 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12932.13 | 12.7 V | 100% |
| 2/28/2024 12:43 | Stop | 38mph | 48 Esperanto Dr, Palm Coast, FL 32164 | 12931.43 | 12.8 V | 100% |
| 2/28/2024 12:34 | Stop | 37mph | Royal Palms Pkwy, Palm Coast, FL 32164 | 12931.2 | 13.5 V | 100% |
| 2/28/2024 12:31 | Move | 58mph | 1 Hargrove Grde, Palm Coast, FL 32137 | 12927.21 | 14.1 V | 100% |
| 2/28/2024 12:24 | Move | 44mph | PM7X+7R Palm Coast, FL, USA | 12916.06 | 14.1 V | 100% |
| 2/28/2024 12:22 | Move | 44mph | PM7X+7R Palm Coast, FL, USA | 12916.06 | 14.1 V | 100% |
| 2/28/2024 12:11 | Move | 14mph | 3584 US-1, St. Augustine, FL 32086 | 12908.04 | 14.1 V | 100% |
| 2/28/2024 12:06 | Move | 14mph | 3584 US-1, St. Augustine, FL 32086 | 12908.04 | 14.1 V | 100% |
| 2/28/2024 12:01 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12906.73 | 14.4 V | 100% |
| 2/28/2024 12:01 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12906.73 | 14.4 V | 100% |
| 2/28/2024 11:41 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12906.73 | 12.6 V | 100% |
| 2/28/2024 7:41 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12906.73 | 12.6 V | 100% |
| 2/28/2024 5:58 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12906.73 | 12.8 V | 100% |
| 2/28/2024 5:58 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12906.73 | 12.8 V | 100% |
| 2/28/2024 5:53 | Move | 52mph | 3990 Dixie Hwy, St. Augustine, FL 32086 | 12904.86 | 13.7 V | 100% |
| 2/28/2024 5:48 | Move | 59mph | 6464 Dixie Hwy, St. Augustine, FL 32086 | 12900.99 | 13.8 V | 100% |
| 2/28/2024 5:43 | Move | 69mph | 8858 FL-5, St. Augustine, FL 32086 | 12897.24 | 13.8 V | 100% |
| 2/28/2024 5:38 | Move | 70mph | US-1, Palm Coast, FL 32137 | 12891.54 | 14.5 V | 100% |
| 2/28/2024 5:33 | Move | 37mph | 6901 US-1, Bunnell, FL 32110 | 12886.6 | 14.4 V | 100% |
| 2/28/2024 5:28 | Move | 7mph | 75 Reidsville Dr, Palm Coast, FL 32164 | 12882.25 | 14.5 V | 100% |
| 2/28/2024 5:23 | Move | 45mph | 14 Emerson Dr, Palm Coast, FL 32164 | 12879.67 | 14.5 V | 100% |
| 2/28/2024 5:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 14.6 V | 100% |
| 2/28/2024 5:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 14.6 V | 100% |
| 2/28/2024 3:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.6 V | 100% |
| 2/27/2024 23:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.6 V | 100% |
| 2/27/2024 19:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.7 V | 100% |
| 2/27/2024 15:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.8 V | 100% |
| 2/27/2024 13:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.9 V | 100% |
| 2/27/2024 13:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12878.18 | 12.9 V | 100% |
| 2/27/2024 13:21 | Move | 16mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 12878.1 | 14.3 V | 100% |
| 2/27/2024 13:16 | Move | 8mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 12876.73 | 14.4 V | 100% |
| 2/27/2024 13:16 | Move | 8mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 12876.73 | 14.4 V | 100% |
| 2/27/2024 12:46 | Stop | 0mph | 1769 E. Moody Blvd Bldg 2, Ste 102, 1769 E Moody Blvd # 1, Bunnell, FL 32110 | 12876.73 | 12.9 V | 100% |
| 2/27/2024 12:46 | Move | 0mph | 1769 E. Moody Blvd Bldg 2, Ste 102, 1769 E Moody Blvd # 1, Bunnell, FL 32110 | 12876.73 | 12.9 V | 100% |
| 2/27/2024 12:43 | Move | 53mph | 4571 E Moody Blvd, Bunnell, FL 32110 | 12875.57 | 14.2 V | 100% |
| 2/27/2024 12:38 | Move | 28mph | 12 Point of Woods Dr, Palm Coast, FL 32164 | 12873.83 | 14.2 V | 100% |
| 2/27/2024 12:33 | Move | 40mph | 51 Putter Dr, Palm Coast, FL 32164 | 12870.64 | 14.3 V | 100% |
| 2/27/2024 12:28 | Move | 9mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 12870.08 | 14.4 V | 100% |
| 2/27/2024 12:28 | Move | 9mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 12870.08 | 14.4 V | 100% |
| 2/27/2024 11:41 | Heartbeat | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 12870.08 | 12.8 V | 100% |
| 2/27/2024 11:34 | Stop | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 12870.08 | 12.6 V | 100% |
| 2/27/2024 11:34 | Move | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 12870.08 | 12.6 V | 100% |
| 2/27/2024 11:32 | Move | 13mph | 1 Pine Cone Dr, Palm Coast, FL 32135 | 12870.01 | 14.3 V | 100% |
| 2/27/2024 11:27 | Move | 66mph | 4 Birch Tree Pl, Palm Coast, FL 32137 | 12867.82 | 14.3 V | 100% |
| 2/27/2024 11:22 | Move | 65mph | I-95, St. Augustine, FL 32086 | 12862.34 | 14.3 V | 100% |
| 2/27/2024 11:17 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 12861.74 | 14.3 V | 100% |
| 2/27/2024 11:12 | Move | 0mph | 9203 FL-5, St. Augustine, FL 32086 | 12859.09 | 14.3 V | 100% |
| 2/27/2024 11:07 | Move | 0mph | 6555a Dixie Hwy, St. Augustine, FL 32086 | 12854.47 | 14.3 V | 100% |
| 2/27/2024 11:02 | Move | 0mph | 307 Raintree Trail, St. Augustine, FL 32086 | 12850.73 | 14.3 V | 100% |
| 2/27/2024 10:57 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 12848.61 | 14.4 V | 100% |
| 2/27/2024 10:57 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 12848.61 | 14.4 V | 100% |
| 2/27/2024 7:41 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12848.61 | 12.7 V | 100% |
| 2/27/2024 5:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12848.61 | 12.9 V | 100% |
| 2/27/2024 5:08 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12848.61 | 12.9 V | 100% |
| 2/27/2024 5:04 | Move | 55mph | 212 Brantley Harbor Dr, St. Augustine, FL 32086 | 12844.44 | 14.4 V | 100% |
| 2/27/2024 4:59 | Move | 58mph | 40 Crescent Key Dr, St. Augustine, FL 32086 | 12843.68 | 14.3 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/27/2024 4:54 | Move | 56mph | 9137 US-1, St. Augustine, FL 32086 | 12837.62 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 2/27/2024 4:49 | Move | 63mph | 9892 FL-5, St. Augustine, FL 32086 | 12836.17 | 14.3 V | 100% |
| 2/27/2024 4:44 | Move | 58mph | 6901 US-1, Bunnell, FL 32110 | 12828.43 | 14.3 V | 100% |
| 2/27/2024 4:39 | Move | 57mph | 31 Woodside Dr, Palm Coast, FL 32164 | 12827.47 | 14.2 V | 100% |
| 2/27/2024 4:34 | Move | 22mph | 30 Elias Ln, Palm Coast, FL 32164 | 12822.67 | 14.3 V | 100% |
| 2/27/2024 4:29 | Move | 10mph | 25 Easterly Pl, Palm Coast, FL 32164 | 12822.07 | 14.2 V | 100% |
| 2/27/2024 4:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 14.5 V | 100% |
| 2/27/2024 4:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 14.5 V | 100% |
| 2/27/2024 3:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.4 V | 100% |
| 2/26/2024 23:41 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/26/2024 19:41 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/26/2024 15:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/26/2024 11:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.3 V | 100% |
| 2/26/2024 10:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.9 V | 100% |
| 2/26/2024 10:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.9 V | 100% |
| 2/26/2024 10:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 14.7 V | 100% |
| 2/26/2024 10:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 14.7 V | 100% |
| 2/26/2024 7:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/26/2024 3:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/25/2024 23:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/25/2024 19:41 | Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.5 V | 100% |
| 2/25/2024 15:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.6 V | 100% |
| 2/25/2024 15:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.4 V | 100% |
| 2/25/2024 15:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 12.4 V | 100% |
| 2/25/2024 15:01 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12821.64 | 14.6 V | 100% |
| 2/25/2024 14:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12821.1 | 14.6 V | 100% |
| 2/25/2024 14:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12821.1 | 14.6 V | 100% |
| 2/25/2024 14:49 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12821.1 | 12.9 V | 100% |
| 2/25/2024 14:49 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12821.1 | 12.9 V | 100% |
| 2/25/2024 14:49 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12821.1 | 14.7 V | 100% |
| 2/25/2024 14:44 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 12820.73 | 14.5 V | 100% |
| 2/25/2024 14:44 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 12820.73 | 14.5 V | 100% |
| 2/25/2024 11:41 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.5 V | 100% |
| 2/25/2024 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.5 V | 100% |
| 2/25/2024 3:44 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 23:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 19:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 15:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 11:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 7:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/24/2024 3:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 23:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 19:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 15:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 11:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 7:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/23/2024 3:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/22/2024 19:58 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.7 V | 100% |
| 2/22/2024 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/22/2024 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 12.6 V | 100% |
| 2/22/2024 17:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12820.73 | 13.4 V | 100% |
| 2/22/2024 17:20 | Move | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 13.7 V | 100% |
| 2/22/2024 17:20 | Move | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 13.7 V | 100% |
| 2/22/2024 16:57 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:57 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:55 | Move | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 13.9 V | 100% |
| 2/22/2024 16:50 | Move | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.0 V | 100% |
| 2/22/2024 16:50 | Move | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.0 V | 100% |
| 2/22/2024 16:01 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:01 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.6 V | 100% |
| 2/22/2024 16:00 | Move | 4mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.1 V | 100% |
| 2/22/2024 16:00 | Move | 4mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.1 V | 100% |
| 2/22/2024 15:58 | Heartbeat | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.8 V | 100% |
| 2/22/2024 14:38 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.8 V | 100% |
| 2/22/2024 14:38 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 12.8 V | 100% |
| 2/22/2024 14:34 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.2 V | 100% |
| 2/22/2024 14:34 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12818.14 | 14.2 V | 100% |

Response to Subpoena
Florida Shrimp Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/22/2024 14:33 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.14 | 13.0 V | 100% |
| 2/22/2024 14:33 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.14 | 13.0 V | 100% |
| 2/22/2024 14:32 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.14 | 14.1 V | 100% |
| 2/22/2024 14:32 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.14 | 14.1 V | 100% |
| 2/22/2024 13:08 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12818.14 | 12.5 V | 100% |
| 2/22/2024 13:07 | Stop | 5mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.06 | 12.9 V | 100% |
| 2/22/2024 13:07 | Stop | 5mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12818.06 | 12.9 V | 100% |
| 2/22/2024 13:05 | Move | 6mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12818 | 14.6 V | 100% |
| 2/22/2024 13:05 | Move | 6mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12818 | 14.6 V | 100% |
| 2/22/2024 13:01 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12818 | 12.5 V | 100% |
| 2/22/2024 12:59 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12817.97 | 12.6 V | 100% |
| 2/22/2024 12:57 | Move | 7mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12817.93 | 12.5 V | 100% |
| 2/22/2024 12:49 | Move | 4mph | 6020 State Rte 100, Flagler Beach, FL 32136 | | 12817.81 | 12.5 V | 100% |
| 2/22/2024 12:47 | Stop | 9mph | Palm Coast Bus Stop, Palm Coast, FL 32136 | | 12817.76 | 13.0 V | 100% |
| 2/22/2024 12:47 | Stop | 9mph | Palm Coast Bus Stop, Palm Coast, FL 32136 | | 12817.76 | 13.0 V | 100% |
| 2/22/2024 12:43 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12817.68 | 13.3 V | 100% |
| 2/22/2024 12:43 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12817.68 | 13.3 V | 100% |
| 2/22/2024 12:42 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 12817.68 | 12.9 V | 100% |
| 2/22/2024 12:40 | Move | 15mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 12817.6 | 12.7 V | 100% |
| 2/22/2024 12:38 | Move | 50mph | FRH7+8X Palm Coast, FL, USA | | 12817.34 | 12.7 V | 100% |
| 2/22/2024 12:36 | Move | 63mph | GR43+HM Palm Coast, FL, USA | | 12815.28 | 12.7 V | 100% |
| 2/22/2024 12:34 | Move | 119mph | 85 Presidential Ln, Palm Coast, FL 32164 | | 12813.2 | 12.8 V | 100% |
| 2/22/2024 12:32 | Move | 62mph | 56 Boulder Rock Dr, Palm Coast, FL 32137 | | 12811.14 | 12.7 V | 100% |
| 2/22/2024 12:30 | Move | 62mph | 13 Birchwood Dr, Palm Coast, FL 32137 | | 12809.3 | 12.7 V | 100% |
| 2/22/2024 12:28 | Move | 61mph | 82 Lindsay Dr, Palm Coast, FL 32137 | | 12806.68 | 12.7 V | 100% |
| 2/22/2024 12:26 | Move | 61mph | JPWG+8J Palm Coast, FL, USA | | 12804.55 | 12.7 V | 100% |
| 2/22/2024 12:24 | Move | 59mph | 9995 Dixie Hwy, St. Augustine, FL 32086 | | 12802.97 | 12.8 V | 100% |
| 2/22/2024 12:22 | Move | 63mph | 8696 US-1, St. Augustine, FL 32086 | | 12799.3 | 12.8 V | 100% |
| 2/22/2024 12:20 | Move | 64mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | | 12798.78 | 12.8 V | 100% |
| 2/22/2024 12:18 | Move | 55mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | | 12796.7 | 12.8 V | 100% |
| 2/22/2024 12:16 | Move | 23mph | 5950 US-1, St. Augustine, FL 32086 | | 12794.85 | 12.8 V | 100% |
| 2/22/2024 12:14 | Move | 14mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | | 12794.46 | 12.8 V | 100% |
| 2/22/2024 12:12 | Stop | 11mph | 4322 US-1, St. Augustine, FL 32086 | | 12792.55 | 13.1 V | 100% |
| 2/22/2024 12:12 | Stop | 11mph | 4322 US-1, St. Augustine, FL 32086 | | 12792.55 | 13.1 V | 100% |
| 2/22/2024 12:11 | Move | 11mph | 4105 US-1, St. Augustine, FL 32086 | | 12792.28 | 14.2 V | 100% |
| 2/22/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 14.2 V | 100% |
| 2/22/2024 12:06 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 14.2 V | 100% |
| 2/22/2024 11:58 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 12.7 V | 100% |
| 2/22/2024 7:58 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 12.8 V | 100% |
| 2/22/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 13.0 V | 100% |
| 2/22/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 13.0 V | 100% |
| 2/22/2024 6:00 | Move | 3mph | 2701 US-1, St. Augustine, FL 32086 | | 12790.18 | 14.4 V | 100% |
| 2/22/2024 5:55 | Move | 62mph | 4322 US-1, St. Augustine, FL 32086 | | 12787.78 | 14.4 V | 100% |
| 2/22/2024 5:50 | Move | 48mph | 7844 US-1, St. Augustine, FL 32086 | | 12781.77 | 14.4 V | 100% |
| 2/22/2024 5:45 | Move | 61mph | 8696 US-1, St. Augustine, FL 32086 | | 12781.06 | 14.5 V | 100% |
| 2/22/2024 5:40 | Move | 62mph | 294 I-95, Palm Coast, FL 32137 | | 12776.28 | 14.5 V | 100% |
| 2/22/2024 5:35 | Move | 58mph | 77 Birchwood Dr, Palm Coast, FL 32137 | | 12770.65 | 14.5 V | 100% |
| 2/22/2024 5:30 | Move | 63mph | 286 I_95 Sb, Palm Coast, FL 32164 | | 12765.42 | 14.5 V | 100% |
| 2/22/2024 5:25 | Move | 14mph | 6030 State Rte 100, Flagler Beach, FL 32136 | | 12762.88 | 14.6 V | 100% |
| 2/22/2024 5:20 | Move | 16mph | 5845 State Rte 100, Palm Coast, FL 32164 | | 12761.92 | 14.6 V | 100% |
| 2/22/2024 5:15 | Move | 2mph | 16 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 14.7 V | 100% |
| 2/22/2024 5:15 | Move | 2mph | 16 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 14.7 V | 100% |
| 2/22/2024 3:58 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.6 V | 100% |
| 2/21/2024 23:58 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.6 V | 100% |
| 2/21/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.6 V | 100% |
| 2/21/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.6 V | 100% |
| 2/21/2024 13:37 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.7 V | 100% |
| 2/21/2024 13:30 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 12760.27 | 12.5 V | 100% |
| 2/21/2024 13:28 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 12760.24 | 12.5 V | 100% |
| 2/21/2024 13:26 | Move | 21mph | 5000 E Moody Blvd, Bunnell, FL 32110 | | 12759.83 | 12.5 V | 100% |
| 2/21/2024 13:25 | Stop | 13mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 12758.94 | 13.1 V | 100% |
| 2/21/2024 13:25 | Stop | 13mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 12758.94 | 13.1 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | | 12758.39 | 14.4 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | | 12758.39 | 14.4 V | 100% |
| 2/21/2024 13:23 | Stop | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | | 12758.39 | 12.5 V | 100% |
| 2/21/2024 13:23 | Stop | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | | 12758.39 | 12.5 V | 100% |
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | | 12758.39 | 14.5 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/2024 13:23 | Move | 10mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:47 | Stop | 0mph | 5860 E Moody Blvd, Palm Coast, FL 32164 | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:47 | Stop | 0mph | 5860 E Moody Blvd, Palm Coast, FL 32164 | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:46 | Move | 0mph | 5860 E Moody Blvd, Palm Coast, FL 32164 | 12758.39 | 14.6 V | 100% |
| 2/21/2024 12:46 | Move | 0mph | 5860 E Moody Blvd, Palm Coast, FL 32164 | 12758.39 | 14.6 V | 100% |
| 2/21/2024 12:32 | Stop | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 13.0 V | 100% |
| 2/21/2024 12:32 | Stop | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 13.0 V | 100% |
| 2/21/2024 12:31 | Move | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:31 | Move | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 14.5 V | 100% |
| 2/21/2024 12:01 | Stop | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:01 | Stop | 0mph | 100 State Rte 100, Palm Coast, FL 32164 | 12758.39 | 12.9 V | 100% |
| 2/21/2024 12:00 | Move | 0mph | 59 Town Center Blvd, Palm Coast, FL 32164 | 12758.35 | 14.4 V | 100% |
| 2/21/2024 12:00 | Move | 0mph | 59 Town Center Blvd, Palm Coast, FL 32164 | 12758.35 | 14.4 V | 100% |
| 2/21/2024 11:59 | Heartbeat | 0mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 12.8 V | 100% |
| 2/21/2024 11:42 | Stop | 0mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 13.0 V | 100% |
| 2/21/2024 11:42 | Stop | 0mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 13.0 V | 100% |
| 2/21/2024 11:41 | Move | 0mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:41 | Move | 0mph | 5850 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:39 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 12.5 V | 100% |
| 2/21/2024 11:39 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 12.5 V | 100% |
| 2/21/2024 11:36 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.3 V | 100% |
| 2/21/2024 11:32 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:32 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.7 V | 100% |
| 2/21/2024 11:26 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 12.7 V | 100% |
| 2/21/2024 11:26 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 12.7 V | 100% |
| 2/21/2024 11:21 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 12758.35 | 14.5 V | 100% |
| 2/21/2024 11:16 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.5 V | 100% |
| 2/21/2024 11:16 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.5 V | 100% |
| 2/21/2024 7:59 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.6 V | 100% |
| 2/21/2024 7:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/21/2024 7:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/21/2024 7:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/21/2024 7:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/21/2024 7:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.8 V | 100% |
| 2/21/2024 7:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.8 V | 100% |
| 2/21/2024 7:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/21/2024 7:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/21/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.6 V | 100% |
| 2/20/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.6 V | 100% |
| 2/20/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/20/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/20/2024 11:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/20/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/20/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/19/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/19/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.7 V | 100% |
| 2/19/2024 15:59 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 12.8 V | 100% |
| 2/19/2024 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/19/2024 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/19/2024 13:11 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/19/2024 13:11 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.7 V | 100% |
| 2/19/2024 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.1 V | 100% |
| 2/19/2024 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 13.1 V | 100% |
| 2/19/2024 13:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.6 V | 100% |
| 2/19/2024 13:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12756.57 | 14.6 V | 100% |
| 2/19/2024 12:52 | Stop | 0mph | 5095 State Rte 100, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/19/2024 12:52 | Stop | 0mph | 5095 State Rte 100, Palm Coast, FL 32164 | 12756.57 | 13.0 V | 100% |
| 2/19/2024 12:49 | Move | 0mph | 5234 State Rte 100, Palm Coast, FL 32164 | 12756.41 | 14.1 V | 100% |
| 2/19/2024 12:44 | Move | 0mph | 5284 State Rte 100, Palm Coast, FL 32164 | 12756.32 | 14.8 V | 100% |
| 2/19/2024 12:39 | Move | 0mph | 5284 State Rte 100, Palm Coast, FL 32164 | 12756.32 | 14.8 V | 100% |
| 2/19/2024 12:34 | Move | 0mph | 5284 State Rte 100, Palm Coast, FL 32164 | 12756.32 | 14.9 V | 100% |
| 2/19/2024 12:29 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 14.6 V | 100% |
| 2/19/2024 12:29 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 14.6 V | 100% |
| 2/19/2024 11:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.5 V | 100% |
| 2/19/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.4 V | 100% |
| 2/19/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.4 V | 100% |
| 2/18/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.5 V | 100% |

Response to Subpoena
Florida Shelter Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.5 V | 100% |
| 2/18/2024 15:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.6 V | 100% |
| 2/18/2024 15:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 12.6 V | 100% |
| 2/18/2024 15:59 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12755.68 | 13.3 V | 100% |
| 2/18/2024 15:58 | Move | 6mph | 5190 State Rte 100, Palm Coast, FL 32164 | 12755.68 | 13.3 V | 100% |
| 2/18/2024 15:53 | Move | 0mph | 5284 State Rte 100, Palm Coast, FL 32164 | 12755.57 | 13.4 V | 100% |
| 2/18/2024 15:49 | Stop | 0mph | 5284 State Rte 100, Palm Coast, FL 32164 | 12755.57 | 13.3 V | 100% |
| 2/18/2024 15:48 | Move | 2mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 12755.07 | 13.3 V | 100% |
| 2/18/2024 15:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12754.91 | 13.4 V | 100% |
| 2/18/2024 15:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12754.91 | 13.4 V | 100% |
| 2/18/2024 15:24 | Move | 67mph | 9RVX+4W Halifax, FL, USA | 12754.91 | 11.7 V | 100% |
| 2/18/2024 15:22 | Move | 67mph | 9RVX+4W Halifax, FL, USA | 12754.91 | 11.7 V | 100% |
| 2/18/2024 15:20 | Move | 68mph | 921 Brookridge Ln, Ormond Beach, FL 32174 | 12754.39 | 11.7 V | 100% |
| 2/18/2024 15:18 | Move | 63mph | I-95, Ormond Beach, FL 32174 | 12752.14 | 11.8 V | 100% |
| 2/18/2024 14:49 | Move | 0mph | 126 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.4 V | 100% |
| 2/18/2024 14:49 | Stop | 0mph | 126 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.4 V | 100% |
| 2/18/2024 14:49 | Move | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | 14.3 V | 100% |
| 2/18/2024 14:49 | Move | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | 14.3 V | 100% |
| 2/18/2024 13:42 | Power Connected | 0mph | 140 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.3 V | 100% |
| 2/18/2024 13:42 | Power Disconnected | 0mph | 126 US-92, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 13:42 | Power Connected | 0mph | 126 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.4 V | 100% |
| 2/18/2024 12:36 | Power Disconnected | 0mph | 146 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 11:59 | Heartbeat | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | 12.3 V | 100% |
| 2/18/2024 11:43 | Power Connected | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | 12.3 V | 100% |
| 2/18/2024 11:43 | Power Disconnected | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 11:43 | Power Disconnected | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 11:43 | Power Disconnected | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 11:23 | Power Connected | 0mph | 140 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.4 V | 100% |
| 2/18/2024 10:55 | Power Disconnected | 0mph | 140 US-92, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 10:45 | Power Connected | 0mph | 140 W International Speedway Blvd, Daytona Beach, FL 32114 | 12740.1 | 12.5 V | 100% |
| 2/18/2024 10:36 | Power Disconnected | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | | 100% |
| 2/18/2024 9:25 | Stop | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.8 V | 100% |
| 2/18/2024 9:25 | Stop | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | 12.8 V | 100% |
| 2/18/2024 9:25 | Move | 0mph | 133 US-92, Daytona Beach, FL 32114 | 12740.1 | 13.0 V | 100% |
| 2/18/2024 9:20 | Move | 24mph | 929 Sickler Dr, Daytona Beach, FL 32117 | 12738.78 | 14.2 V | 100% |
| 2/18/2024 9:15 | Move | 35mph | 704 S Beach St, Ormond Beach, FL 32174 | 12735.88 | 14.4 V | 100% |
| 2/18/2024 9:10 | Move | 54mph | 110 Coquina Ave, Ormond Beach, FL 32174 | 12731.77 | 14.4 V | 100% |
| 2/18/2024 9:05 | Move | 58mph | 1190c US-1, Ormond Beach, FL 32174 | 12730.92 | 14.4 V | 100% |
| 2/18/2024 9:00 | Move | 55mph | 1890 FL-5, Ormond Beach, FL 32174 | 12727.38 | 14.4 V | 100% |
| 2/18/2024 8:55 | Move | 48mph | CQJJ+4W Palm Coast, FL, USA | 12720.58 | 14.4 V | 100% |
| 2/18/2024 8:50 | Move | 47mph | 1 Kaiser Pl, Palm Coast, FL 32164 | 12719.83 | 14.5 V | 100% |
| 2/18/2024 8:45 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 14.5 V | 100% |
| 2/18/2024 8:45 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 14.5 V | 100% |
| 2/18/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.6 V | 100% |
| 2/18/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.7 V | 100% |
| 2/17/2024 23:59 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.7 V | 100% |
| 2/17/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.8 V | 100% |
| 2/17/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.8 V | 100% |
| 2/17/2024 15:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.4 V | 100% |
| 2/17/2024 15:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12717.65 | 12.4 V | 100% |
| 2/17/2024 15:00 | Move | 27mph | 1300 E Moody Blvd, Bunnell, FL 32110 | 12715.98 | 14.3 V | 100% |
| 2/17/2024 14:55 | Move | 27mph | 1780 N State St, Bunnell, FL 32110 | 12714.84 | 14.3 V | 100% |
| 2/17/2024 14:50 | Move | 27mph | 53 Woodlawn Dr, Palm Coast, FL 32164 | 12710.69 | 13.4 V | 100% |
| 2/17/2024 14:45 | Move | 7mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 12706.27 | 14.2 V | 100% |
| 2/17/2024 14:40 | Move | 0mph | 17 Londonderry Dr, Palm Coast, FL 32137 | 12706.12 | 14.2 V | 100% |
| 2/17/2024 14:35 | Move | 0mph | 0 Long Pl, Palm Coast, FL 32137 | 12705.98 | 14.6 V | 100% |
| 2/17/2024 14:30 | Move | 17mph | 10070 US-1, Palm Coast, FL 32137 | 12705.77 | 14.6 V | 100% |
| 2/17/2024 14:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 12705.45 | 14.6 V | 100% |
| 2/17/2024 14:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12705.45 | 14.6 V | 100% |
| 2/17/2024 14:15 | Move | 28mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 12705.25 | 14.6 V | 100% |
| 2/17/2024 14:10 | Move | 33mph | 51 Bird of Paradise Dr, Palm Coast, FL 32137 | 12702.72 | 14.6 V | 100% |
| 2/17/2024 14:05 | Move | 12mph | 89 Burroughs Dr, Palm Coast, FL 32137 | 12702.37 | 14.4 V | 100% |
| 2/17/2024 14:00 | Move | 21mph | HPWF+W5 Palm Coast, FL, USA | 12700.56 | 14.6 V | 100% |
| 2/17/2024 13:55 | Move | 15mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 12699.99 | 14.6 V | 100% |
| 2/17/2024 13:50 | Move | 36mph | 26 Louisville Dr, Palm Coast, FL 32137 | 12699.04 | 14.7 V | 100% |
| 2/17/2024 13:45 | Move | 12mph | 26 Lamoyne Ln, Palm Coast, FL 32137 | 12698.66 | 14.7 V | 100% |
| 2/17/2024 13:40 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12697.38 | 14.7 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/2024 13:40 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12697.38 | 14.7 V | 100% |
| 2/17/2024 13:02 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12697.38 | 13.0 V | 100% |
| 2/17/2024 13:02 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12697.38 | 13.0 V | 100% |
| 2/17/2024 13:01 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12697.38 | 14.7 V | 100% |
| 2/17/2024 12:56 | Move | 57mph | 2 Commerce Blvd, Palm Coast, FL 32164 | 12693.5 | 14.7 V | 100% |
| 2/17/2024 12:51 | Move | 54mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 12689.79 | 14.8 V | 100% |
| 2/17/2024 12:46 | Move | 42mph | 25 Eagle Harbor Trail, Palm Coast, FL 32164 | 12688.04 | 14.7 V | 100% |
| 2/17/2024 12:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.7 V | 100% |
| 2/17/2024 12:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.7 V | 100% |
| 2/17/2024 11:59 | Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/17/2024 7:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/17/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/16/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/16/2024 19:59 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.6 V | 100% |
| 2/16/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.6 V | 100% |
| 2/16/2024 15:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/16/2024 15:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.5 V | 100% |
| 2/16/2024 15:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.0 V | 100% |
| 2/16/2024 15:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.0 V | 100% |
| 2/16/2024 14:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 13.0 V | 100% |
| 2/16/2024 14:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 13.0 V | 100% |
| 2/16/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.6 V | 100% |
| 2/16/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 14.6 V | 100% |
| 2/16/2024 13:57 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | 12.3 V | 100% |
| 2/16/2024 11:59 | Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | | 100% |
| 2/16/2024 11:32 | Power Disconnected | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 12686.86 | | 100% |
| 2/16/2024 10:12 | Stop | 0mph | 936 Gallberry Ct, Bunnell, FL 32110 | 12686.86 | 12.5 V | 100% |
| 2/16/2024 10:05 | Move | 0mph | 932 Gallberry Ct, Bunnell, FL 32110 | 12686.84 | 12.7 V | 100% |
| 2/16/2024 10:03 | Move | 0mph | 932 Gallberry Ct, Bunnell, FL 32110 | 12686.84 | 12.7 V | 100% |
| 2/16/2024 10:01 | Move | 18mph | 698 N Peach St, Bunnell, FL 32110 | 12686.61 | 12.6 V | 100% |
| 2/16/2024 9:59 | Move | 18mph | 605 N Chapel St, Bunnell, FL 32110 | 12686.55 | 12.6 V | 100% |
| 2/16/2024 9:58 | Stop | 0mph | 100 E Moody Blvd, Bunnell, FL 32110 | 12686.07 | 13.1 V | 100% |
| 2/16/2024 9:58 | Stop | 0mph | 100 E Moody Blvd, Bunnell, FL 32110 | 12686.07 | 13.1 V | 100% |
| 2/16/2024 9:56 | Move | 0mph | 103 N Bay St, Bunnell, FL 32110 | 12685.99 | 14.0 V | 100% |
| 2/16/2024 9:56 | Move | 0mph | 103 N Bay St, Bunnell, FL 32110 | 12685.99 | 14.0 V | 100% |
| 2/16/2024 9:51 | Stop | 1mph | 1001 FL-5, Bunnell, FL 32110 | 12685.99 | 13.1 V | 100% |
| 2/16/2024 9:51 | Stop | 1mph | 1001 FL-5, Bunnell, FL 32110 | 12685.99 | 13.1 V | 100% |
| 2/16/2024 9:48 | Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 12685.8 | 14.5 V | 100% |
| 2/16/2024 9:48 | Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 12685.8 | 14.5 V | 100% |
| 2/16/2024 9:42 | Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 12685.8 | 12.7 V | 100% |
| 2/16/2024 9:42 | Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 12685.8 | 12.7 V | 100% |
| 2/16/2024 9:39 | Move | 0mph | 801 S State St, Bunnell, FL 32110 | 12685.49 | 14.6 V | 100% |
| 2/16/2024 9:39 | Move | 0mph | 801 S State St, Bunnell, FL 32110 | 12685.49 | 14.6 V | 100% |
| 2/16/2024 9:32 | Stop | 0mph | 801 S State St, Bunnell, FL 32110 | 12685.49 | 12.7 V | 100% |
| 2/16/2024 9:32 | Stop | 0mph | 801 S State St, Bunnell, FL 32110 | 12685.49 | 12.7 V | 100% |
| 2/16/2024 9:30 | Move | 7mph | 306b S Railroad St, Bunnell, FL 32110 | 12685.19 | 14.2 V | 100% |
| 2/16/2024 9:25 | Move | 60mph | CPF2+46 Bunnell, FL, USA | 12681.34 | 14.2 V | 100% |
| 2/16/2024 9:20 | Move | 57mph | 8151 FL-11, Bunnell, FL 32110 | 12677.2 | 14.2 V | 100% |
| 2/16/2024 9:15 | Move | 58mph | 7MPC+VH Bunnell, FL, USA | 12671.8 | 14.2 V | 100% |
| 2/16/2024 9:10 | Move | 5mph | 6411 FL-11, De Leon Springs, FL 32130 | 12667.51 | 14.0 V | 100% |
| 2/16/2024 9:05 | Move | 58mph | 5JX5+3Q Pierson, FL, USA | 12662.95 | 14.2 V | 100% |
| 2/16/2024 9:00 | Move | 3mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.48 | 14.3 V | 100% |
| 2/16/2024 9:00 | Move | 3mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.48 | 14.3 V | 100% |
| 2/16/2024 8:42 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.48 | 12.8 V | 100% |
| 2/16/2024 8:42 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.48 | 12.8 V | 100% |
| 2/16/2024 8:40 | Move | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 14.4 V | 100% |
| 2/16/2024 8:40 | Move | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 14.4 V | 100% |
| 2/16/2024 8:38 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 12.9 V | 100% |
| 2/16/2024 8:38 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 12.9 V | 100% |
| 2/16/2024 8:37 | Move | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 14.5 V | 100% |
| 2/16/2024 8:37 | Move | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 14.5 V | 100% |
| 2/16/2024 8:14 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 12.6 V | 100% |
| 2/16/2024 8:14 | Stop | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 12.6 V | 100% |
| 2/16/2024 8:14 | Move | 0mph | 299 Lemmon Rd, Pierson, FL 32180 | 12660.43 | 14.2 V | 100% |
| 2/16/2024 8:09 | Move | 0mph | 1763 Hwy 17, Pierson, FL 32180 | 12659.85 | 14.8 V | 100% |
| 2/16/2024 8:09 | Move | 0mph | 1763 Hwy 17, Pierson, FL 32180 | 12659.85 | 14.8 V | 100% |
| 2/16/2024 8:04 | Stop | 0mph | 1763 Hwy 17, Pierson, FL 32180 | 12659.85 | 12.6 V | 100% |

Response to Subpoena
Florida Internet Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/2024 8:04 | Stop | 0mph | 1763 Hwy 17, Pierson, FL 32180 | 12659.85 | 12.6 V | 100% |
| 2/16/2024 8:04 | Move | 0mph | 1763 Hwy 17, Pierson, FL 32180 | 12659.85 | 12.7 V | 100% |
| 2/16/2024 7:59 | Heartbeat | 62mph | 1072 FL-40, De Leon Springs, FL 32130 | 12656.06 | 14.3 V | 100% |
| 2/16/2024 7:59 | Move | 62mph | 1072 FL-40, De Leon Springs, FL 32130 | 12656.06 | 14.3 V | 100% |
| 2/16/2024 7:54 | Move | 63mph | FL-40, De Leon Springs, FL 32130 | 12651.7 | 14.2 V | 100% |
| 2/16/2024 7:49 | Move | 60mph | 3443 FL-40, Ormond Beach, FL 32174 | 12647.08 | 14.3 V | 100% |
| 2/16/2024 7:44 | Move | 57mph | 16 Indian Springs Dr, Ormond Beach, FL 32174 | 12641.88 | 14.3 V | 100% |
| 2/16/2024 7:39 | Move | 52mph | 970 W Granada Blvd, Ormond Beach, FL 32174 | 12638.6 | 14.3 V | 100% |
| 2/16/2024 7:34 | Move | 0mph | 600 W Granada Blvd, Ormond Beach, FL 32174 | 12637.59 | 14.7 V | 100% |
| 2/16/2024 7:34 | Move | 0mph | 600 W Granada Blvd, Ormond Beach, FL 32174 | 12637.59 | 14.7 V | 100% |
| 2/16/2024 7:27 | Stop | 0mph | 600 W Granada Blvd, Ormond Beach, FL 32174 | 12637.59 | 12.6 V | 100% |
| 2/16/2024 7:27 | Move | 0mph | 600 W Granada Blvd, Ormond Beach, FL 32174 | 12637.59 | 12.6 V | 100% |
| 2/16/2024 7:27 | Stop | 0mph | 600 W Granada Blvd, Ormond Beach, FL 32174 | 12637.59 | 12.6 V | 100% |
| 2/16/2024 7:22 | Move | 0mph | 348 Orchard St, Ormond Beach, FL 32174 | 12636.79 | 14.3 V | 100% |
| 2/16/2024 7:17 | Move | 25mph | 1965 Nelson Ave, Ormond Beach, FL 32174 | 12635.61 | 14.3 V | 100% |
| 2/16/2024 7:16 | Stop | 0mph | 1840 Nelson Ave, Ormond Beach, FL 32174 | 12635.37 | 14.3 V | 100% |
| 2/16/2024 7:13 | Move | 33mph | 1315 Pine Ridge Dr, Daytona Beach, FL 32117 | 12634.24 | 14.3 V | 100% |
| 2/16/2024 7:08 | Move | 2mph | 1100 State Ave, Holly Hill, FL 32117 | 12632.67 | 14.4 V | 100% |
| 2/16/2024 7:03 | Move | 0mph | 1122 Holly Ave, Holly Hill, FL 32117 | 12632.48 | 14.2 V | 100% |
| 2/16/2024 6:58 | Move | 33mph | 1410 Riverside Dr, Daytona Beach, FL 32117 | 12632.01 | 14.4 V | 100% |
| 2/16/2024 6:53 | Move | 0mph | 2 N Beach St, Ormond Beach, FL 32174 | 12629.56 | 14.3 V | 100% |
| 2/16/2024 6:48 | Move | 29mph | 535 John Anderson Dr, Ormond Beach, FL 32176 | 12628.42 | 14.4 V | 100% |
| 2/16/2024 6:43 | Move | 11mph | 1059 Ocean Shore Blvd, Ormond Beach, FL 32176 | 12627.3 | 14.4 V | 100% |
| 2/16/2024 6:38 | Move | 22mph | 7 Alamanda Dr, Ormond Beach, FL 32176 | 12626.75 | 14.5 V | 100% |
| 2/16/2024 6:33 | Move | 41mph | 2790 Ocean Shore Blvd, Ormond Beach, FL 32176 | 12624.11 | 14.4 V | 100% |
| 2/16/2024 6:28 | Move | 49mph | Flagler Beach to Marineland Trail, Ormond Beach, FL 32176 | 12619.89 | 14.4 V | 100% |
| 2/16/2024 6:23 | Move | 4mph | 20 N Ocean Palm Villas, Flagler Beach, FL 32136 | 12619.09 | 14.4 V | 100% |
| 2/16/2024 6:18 | Move | 0mph | 220 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 14.7 V | 100% |
| 2/16/2024 6:18 | Move | 0mph | 220 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 14.7 V | 100% |
| 2/16/2024 6:05 | Stop | 4mph | 222 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 12.9 V | 100% |
| 2/16/2024 6:05 | Stop | 4mph | 222 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 12.9 V | 100% |
| 2/16/2024 6:05 | Move | 6mph | 222 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 14.9 V | 100% |
| 2/16/2024 6:05 | Move | 6mph | 222 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 14.9 V | 100% |
| 2/16/2024 6:04 | Stop | 0mph | 214 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 12.6 V | 100% |
| 2/16/2024 6:04 | Stop | 0mph | 214 Ocean Palm Dr, Flagler Beach, FL 32136 | 12618.61 | 12.6 V | 100% |
| 2/16/2024 6:01 | Move | 48mph | 2826 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 12617.99 | 14.5 V | 100% |
| 2/16/2024 5:56 | Move | 24mph | 212 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 12615.25 | 14.5 V | 100% |
| 2/16/2024 5:51 | Move | 44mph | 2689 N Ocean Shore Blvd, Flagler Beach, FL 32136 | 12612.52 | 14.4 V | 100% |
| 2/16/2024 5:46 | Move | 52mph | 4252 N Ocean Shore Blvd, Palm Coast, FL 32137 | 12608.69 | 14.4 V | 100% |
| 2/16/2024 5:41 | Move | 51mph | 5895 N Ocean Shore Blvd, Palm Coast, FL 32137 | 12604.66 | 14.5 V | 100% |
| 2/16/2024 5:36 | Move | 53mph | 357 Florida A1A, St. Augustine, FL 32080 | 12600.72 | 14.5 V | 100% |
| 2/16/2024 5:31 | Move | 55mph | QP3Q+MH Crescent Beach, FL, USA | 12594.48 | 14.5 V | 100% |
| 2/16/2024 5:26 | Move | 57mph | 1396 FL-206, St. Augustine, FL 32086 | 12593.88 | 14.4 V | 100% |
| 2/16/2024 5:21 | Move | 63mph | 6449 Dixie Hwy, St. Augustine, FL 32086 | 12591.07 | 14.5 V | 100% |
| 2/16/2024 5:16 | Move | 52mph | 4006 US-1, St. Augustine, FL 32086 | 12587.31 | 14.5 V | 100% |
| 2/16/2024 5:11 | Move | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.11 | 14.3 V | 100% |
| 2/16/2024 5:11 | Move | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.11 | 14.3 V | 100% |
| 2/16/2024 4:30 | Stop | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.11 | 12.4 V | 100% |
| 2/16/2024 4:30 | Move | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.11 | 14.0 V | 100% |
| 2/16/2024 4:26 | Move | 0mph | 3221 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 14.5 V | 100% |
| 2/16/2024 4:20 | Move | 0mph | 3217 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 14.4 V | 100% |
| 2/16/2024 4:20 | Move | 0mph | 3217 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 14.4 V | 100% |
| 2/16/2024 3:59 | Heartbeat | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 12.6 V | 100% |
| 2/16/2024 3:08 | Stop | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 12.2 V | 100% |
| 2/16/2024 3:08 | Move | 0mph | 3212 Turtle Creek Rd, St. Augustine, FL 32086 | 12586.09 | 12.2 V | 100% |
| 2/16/2024 3:04 | Move | 7mph | 500 Jeffrey Dr, St. Augustine, FL 32086 | 12585.9 | 14.4 V | 100% |
| 2/16/2024 2:59 | Move | 0mph | 3555 Old Moultrie Rd, St. Augustine, FL 32086 | 12585.56 | 14.6 V | 100% |
| 2/16/2024 2:54 | Move | 67mph | 220 Brantley Harbor Dr, St. Augustine, FL 32086 | 12582.52 | 14.6 V | 100% |
| 2/16/2024 2:49 | Move | 67mph | 8795 Dixie Hwy, St. Augustine, FL 32086 | 12577.39 | 14.6 V | 100% |
| 2/16/2024 2:44 | Move | 66mph | JPP8+Q3 Palm Coast, FL, USA | 12571.99 | 14.6 V | 100% |
| 2/16/2024 2:39 | Move | 63mph | 7540 US-1, Palm Coast, FL 32137 | 12567.22 | 14.6 V | 100% |
| 2/16/2024 2:34 | Move | 63mph | 3235 US-1, Bunnell, FL 32110 | 12562.81 | 14.6 V | 100% |
| 2/16/2024 2:29 | Move | 30mph | 14 Emerson Dr, Palm Coast, FL 32164 | 12559.98 | 14.6 V | 100% |
| 2/16/2024 2:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 14.7 V | 100% |
| 2/16/2024 2:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 14.7 V | 100% |
| 2/15/2024 23:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 12.6 V | 100% |
| 2/15/2024 19:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 12.7 V | 100% |

Response to Subpoena
Florida Sheriff Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2024 15:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12558.5 | 12.7 V | 100% |
| 2/15/2024 13:52 | Move | 2mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 12558.29 | 13.5 V | 100% |
| 2/15/2024 13:47 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12557.95 | 14.7 V | 100% |
| 2/15/2024 13:47 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12557.95 | 14.7 V | 100% |
| 2/15/2024 13:37 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12557.95 | 12.7 V | 100% |
| 2/15/2024 13:37 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12557.95 | 12.7 V | 100% |
| 2/15/2024 13:32 | Move | 2mph | 2 Emerson Dr, Palm Coast, FL 32164 | 12556.98 | 13.6 V | 100% |
| 2/15/2024 13:27 | Move | 30mph | 9 Watermill Pl, Palm Coast, FL 32164 | 12554.22 | 14.3 V | 100% |
| 2/15/2024 13:22 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12552.63 | 14.4 V | 100% |
| 2/15/2024 13:22 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12552.63 | 14.4 V | 100% |
| 2/15/2024 13:09 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12552.63 | 12.7 V | 100% |
| 2/15/2024 13:09 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 12552.63 | 12.9 V | 100% |
| 2/15/2024 13:06 | Move | 0mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 12552.01 | 13.5 V | 100% |
| 2/15/2024 13:01 | Move | 71mph | 39 Birchwood Dr, Palm Coast, FL 32137 | 12549.95 | 14.3 V | 100% |
| 2/15/2024 12:56 | Move | 68mph | 10094 US-1, St. Augustine, FL 32086 | 12543.84 | 13.6 V | 100% |
| 2/15/2024 12:51 | Move | 58mph | PM78+FQ Palm Coast, FL, USA | 12539.11 | 14.3 V | 100% |
| 2/15/2024 12:46 | Move | 27mph | RJ8G+J9 Vermont Heights, FL, USA | 12531.58 | 13.5 V | 100% |
| 2/15/2024 12:41 | Move | 17mph | 2540 State Rd 207, St. Augustine, FL 32086 | 12530.83 | 14.3 V | 100% |
| 2/15/2024 12:36 | Move | 39mph | 36 Wild Egret Ln, St. Augustine, FL 32086 | 12529.51 | 14.3 V | 100% |
| 2/15/2024 12:31 | Move | 4mph | 4265 US-1, St. Augustine, FL 32086 | 12527.15 | 14.5 V | 100% |
| 2/15/2024 12:31 | Move | 4mph | 4265 US-1, St. Augustine, FL 32086 | 12527.15 | 14.5 V | 100% |
| 2/15/2024 12:14 | Stop | 9mph | 3275 US-1, St. Augustine, FL 32086 | 12527.15 | 12.9 V | 100% |
| 2/15/2024 12:14 | Stop | 9mph | 3275 US-1, St. Augustine, FL 32086 | 12527.15 | 12.9 V | 100% |
| 2/15/2024 12:09 | Move | 9mph | 2855 Dixie Hwy, St. Augustine, FL 32086 | 12526.58 | 14.3 V | 100% |
| 2/15/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12526.26 | 14.5 V | 100% |
| 2/15/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12526.26 | 14.5 V | 100% |
| 2/15/2024 11:59 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12526.26 | 12.7 V | 100% |
| 2/15/2024 7:59 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12526.26 | 12.8 V | 100% |
| 2/15/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12526.26 | 12.8 V | 100% |
| 2/15/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12526.26 | 12.8 V | 100% |
| 2/15/2024 5:57 | Move | 53mph | 5020 US-1, St. Augustine, FL 32086 | 12522.85 | 14.6 V | 100% |
| 2/15/2024 5:52 | Move | 53mph | 200 Bayberry Cir, St. Augustine, FL 32086 | 12521.94 | 14.7 V | 100% |
| 2/15/2024 5:47 | Move | 72mph | 8748 FL-5, St. Augustine, FL 32086 | 12517.01 | 14.7 V | 100% |
| 2/15/2024 5:42 | Move | 70mph | US-1, Palm Coast, FL 32137 | 12511.39 | 14.7 V | 100% |
| 2/15/2024 5:37 | Move | 65mph | 6901 US-1, Bunnell, FL 32110 | 12506.08 | 14.7 V | 100% |
| 2/15/2024 5:32 | Move | 38mph | FPWP+R8 Palm Coast, FL, USA | 12501.79 | 14.7 V | 100% |
| 2/15/2024 5:27 | Move | 2mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 12499.17 | 14.7 V | 100% |
| 2/15/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 14.5 V | 100% |
| 2/15/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 14.5 V | 100% |
| 2/15/2024 3:59 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.5 V | 100% |
| 2/15/2024 0:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.6 V | 100% |
| 2/14/2024 20:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.6 V | 100% |
| 2/14/2024 16:01 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.7 V | 100% |
| 2/14/2024 15:42 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.3 V | 100% |
| 2/14/2024 15:42 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 12.3 V | 100% |
| 2/14/2024 15:41 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12497.81 | 14.3 V | 100% |
| 2/14/2024 15:36 | Move | 0mph | 101 State Rte 100, Palm Coast, FL 32164 | 12497.21 | 14.7 V | 100% |
| 2/14/2024 15:36 | Move | 0mph | 101 State Rte 100, Palm Coast, FL 32164 | 12497.21 | 14.7 V | 100% |
| 2/14/2024 15:30 | Stop | 14mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12497.21 | 12.8 V | 100% |
| 2/14/2024 15:30 | Stop | 14mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12497.21 | 12.8 V | 100% |
| 2/14/2024 15:28 | Move | 19mph | 5000 State Rte 100, Palm Coast, FL 32164 | 12497.17 | 14.5 V | 100% |
| 2/14/2024 15:23 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:23 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:11 | Stop | 5mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12496.37 | 12.3 V | 100% |
| 2/14/2024 15:11 | Stop | 5mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12496.37 | 12.3 V | 100% |
| 2/14/2024 15:10 | Move | 6mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12496.37 | 14.5 V | 100% |
| 2/14/2024 15:05 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 12495.18 | 14.6 V | 100% |
| 2/14/2024 15:00 | Move | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 12495.16 | 14.6 V | 100% |
| 2/14/2024 14:55 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 12495.14 | 13.8 V | 100% |
| 2/14/2024 14:50 | Move | 4mph | 2 Emerson Dr, Palm Coast, FL 32164 | 12493.79 | 14.6 V | 100% |
| 2/14/2024 14:45 | Move | 10mph | 10 Palm Ln, Palm Coast, FL 32164 | 12490.8 | 14.6 V | 100% |
| 2/14/2024 14:40 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12490.47 | 14.4 V | 100% |
| 2/14/2024 14:40 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12490.47 | 14.4 V | 100% |
| 2/14/2024 14:21 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 12490.47 | 12.9 V | 100% |
| 2/14/2024 14:21 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 12490.47 | 12.9 V | 100% |

Response to Subpoena
Florida Drone Supply
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/14/2024 14:20 | Move | 10mph | 79 Patric Dr, Palm Coast, FL 32164 | 12490.39 | 14.6 V | 100% |
|---|---|---|---|---|---|---|
| 2/14/2024 14:15 | Move | 13mph | 14 Potterville Ln, Palm Coast, FL 32164 | 12488.09 | 14.5 V | 100% |
| 2/14/2024 14:10 | Move | 0mph | 8 Easton Pl, Palm Coast, FL 32164 | 12486.15 | 14.6 V | 100% |
| 2/14/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 14.8 V | 100% |
| 2/14/2024 14:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 14.8 V | 100% |
| 2/14/2024 12:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.6 V | 100% |
| 2/14/2024 8:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.6 V | 100% |
| 2/14/2024 4:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.6 V | 100% |
| 2/14/2024 0:04 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.6 V | 100% |
| 2/13/2024 20:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.6 V | 100% |
| 2/13/2024 16:05 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.8 V | 100% |
| 2/13/2024 15:39 | Stop | 8mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.4 V | 100% |
| 2/13/2024 15:39 | Stop | 8mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 12485.65 | 12.4 V | 100% |
| 2/13/2024 15:38 | Move | 11mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 12485.61 | 14.5 V | 100% |
| 2/13/2024 15:33 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12485.22 | 14.7 V | 100% |
| 2/13/2024 15:33 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12485.22 | 14.7 V | 100% |
| 2/13/2024 15:24 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12485.22 | 12.3 V | 100% |
| 2/13/2024 15:24 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12485.22 | 12.3 V | 100% |
| 2/13/2024 15:23 | Move | 6mph | FQGJ+F9 Palm Coast, FL, USA | 12485.16 | 14.4 V | 100% |
| 2/13/2024 15:18 | Move | 53mph | 3 Pope Pl, Palm Coast, FL 32164 | 12482.97 | 14.3 V | 100% |
| 2/13/2024 15:13 | Move | 0mph | 1266 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12479.8 | 14.5 V | 100% |
| 2/13/2024 15:08 | Move | 0mph | 1000 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12479.66 | 14.8 V | 100% |
| 2/13/2024 15:08 | Move | 0mph | 1000 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12479.66 | 14.8 V | 100% |
| 2/13/2024 14:58 | Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 12479.66 | 12.3 V | 100% |
| 2/13/2024 14:58 | Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 12479.66 | 12.3 V | 100% |
| 2/13/2024 14:53 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 12479.43 | 14.4 V | 100% |
| 2/13/2024 14:48 | Move | 38mph | 4105 Royal Palms Pkwy, Palm Coast, FL 32164 | 12475.56 | 14.5 V | 100% |
| 2/13/2024 14:43 | Move | 34mph | 943 Town Center Blvd, Palm Coast, FL 32164 | 12474.93 | 14.6 V | 100% |
| 2/13/2024 14:38 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 12473.96 | 14.7 V | 100% |
| 2/13/2024 14:38 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 12473.96 | 14.7 V | 100% |
| 2/13/2024 14:17 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 12473.96 | 12.9 V | 100% |
| 2/13/2024 14:17 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 12473.96 | 12.9 V | 100% |
| 2/13/2024 14:16 | Move | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 12473.93 | 14.6 V | 100% |
| 2/13/2024 14:11 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 12472.95 | 14.6 V | 100% |
| 2/13/2024 14:06 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 14.7 V | 100% |
| 2/13/2024 14:06 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 14.7 V | 100% |
| 2/13/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.5 V | 100% |
| 2/13/2024 8:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.6 V | 100% |
| 2/13/2024 4:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.5 V | 100% |
| 2/13/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.6 V | 100% |
| 2/12/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.6 V | 100% |
| 2/12/2024 16:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.6 V | 100% |
| 2/12/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.7 V | 100% |
| 2/12/2024 8:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.8 V | 100% |
| 2/12/2024 7:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.9 V | 100% |
| 2/12/2024 7:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12472.62 | 12.9 V | 100% |
| 2/12/2024 7:07 | Move | 17mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12472.6 | 14.4 V | 100% |
| 2/12/2024 7:02 | Move | 22mph | 725 Central Ave, Palm Coast, FL 32164 | 12471.52 | 14.4 V | 100% |
| 2/12/2024 7:02 | Move | 22mph | 725 Central Ave, Palm Coast, FL 32164 | 12471.52 | 14.4 V | 100% |
| 2/12/2024 6:41 | Stop | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 12471.52 | 13.0 V | 100% |
| 2/12/2024 6:41 | Stop | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 12471.52 | 13.0 V | 100% |
| 2/12/2024 6:38 | Move | 19mph | 6 Market Ave, Palm Coast, FL 32164 | 12470.83 | 14.5 V | 100% |
| 2/12/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 14.7 V | 100% |
| 2/12/2024 6:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 14.7 V | 100% |
| 2/12/2024 4:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 12.6 V | 100% |
| 2/12/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 12.6 V | 100% |
| 2/11/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 12.6 V | 100% |
| 2/11/2024 16:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 12.7 V | 100% |
| 2/11/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12469.7 | 12.7 V | 100% |
| 2/11/2024 8:05 | Heartbeat | 0mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 12469.7 | 12.7 V | 100% |
| 2/11/2024 4:44 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 12469.7 | 12.3 V | 100% |
| 2/11/2024 4:44 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 12469.7 | 12.3 V | 100% |
| 2/11/2024 4:43 | Move | 2mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 12469.39 | 14.2 V | 100% |
| 2/11/2024 4:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12469.09 | 14.3 V | 100% |
| 2/11/2024 4:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12469.09 | 14.3 V | 100% |
| 2/11/2024 4:22 | Stop | 7mph | 5625 E Hwy 100, Palm Coast, FL 32164 | 12469.09 | 12.3 V | 100% |
| 2/11/2024 4:22 | Stop | 7mph | 5625 E Hwy 100, Palm Coast, FL 32164 | 12469.09 | 12.3 V | 100% |

Response to Subpoena
Florida Premier Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/2024 4:21 | Move | 9mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12468.87 | 14.3 V | 100% |
| 2/11/2024 4:16 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12468.72 | 14.4 V | 100% |
| 2/11/2024 4:16 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12468.72 | 14.4 V | 100% |
| 2/11/2024 4:06 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12468.72 | 12.3 V | 100% |
| 2/11/2024 4:06 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12468.72 | 12.3 V | 100% |
| 2/11/2024 4:05 | Heartbeat | 0mph | 5000 State Rte 100, Palm Coast, FL 32164 | 12468.58 | 14.2 V | 100% |
| 2/11/2024 4:03 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12468.58 | 14.7 V | 100% |
| 2/11/2024 4:03 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12468.58 | 14.7 V | 100% |
| 2/11/2024 4:00 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12468.58 | 12.3 V | 100% |
| 2/11/2024 4:00 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12468.58 | 12.3 V | 100% |
| 2/11/2024 3:59 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12468.58 | 13.4 V | 100% |
| 2/11/2024 3:54 | Move | 38mph | 21 Eagle Harbor Trail, Palm Coast, FL 32164 | 12467.79 | 13.7 V | 100% |
| 2/11/2024 3:49 | Move | 45mph | 11 Watermill Pl, Palm Coast, FL 32164 | 12464.85 | 13.9 V | 100% |
| 2/11/2024 3:44 | Move | 0mph | 5151 Belle Terre Pkwy, Palm Coast, FL 32137 | 12463.12 | 14.6 V | 100% |
| 2/11/2024 3:44 | Move | 0mph | 5151 Belle Terre Pkwy, Palm Coast, FL 32137 | 12463.12 | 14.6 V | 100% |
| 2/11/2024 3:36 | Stop | 0mph | 5151 Belle Terre Pkwy, Palm Coast, FL 32137 | 12463.12 | 12.3 V | 100% |
| 2/11/2024 3:36 | Stop | 0mph | 5151 Belle Terre Pkwy, Palm Coast, FL 32137 | 12463.12 | 12.3 V | 100% |
| 2/11/2024 3:35 | Move | 0mph | 4895 Belle Terre Pkwy, Palm Coast, FL 32137 | 12463.06 | 13.5 V | 100% |
| 2/11/2024 3:30 | Move | 37mph | 33 Providence Ln, Palm Coast, FL 32164 | 12461.18 | 14.1 V | 100% |
| 2/11/2024 3:25 | Move | 0mph | 5000 State Rte 100, Palm Coast, FL 32164 | 12457.66 | 14.3 V | 100% |
| 2/11/2024 3:20 | Move | 0mph | 5087 State Rte 100, Bunnell, FL 32110 | 12457.62 | 14.3 V | 100% |
| 2/11/2024 3:15 | Move | 0mph | Town Center Blvd, Palm Coast, FL 32164 | 12456.1 | 14.4 V | 100% |
| 2/11/2024 3:15 | Move | 0mph | Town Center Blvd, Palm Coast, FL 32164 | 12456.1 | 14.4 V | 100% |
| 2/11/2024 1:08 | Stop | 0mph | 61 Memorial Medical Pkwy #2818, Palm Coast, FL 32164 | 12456.1 | 12.3 V | 100% |
| 2/11/2024 1:08 | Stop | 0mph | 61 Memorial Medical Pkwy #2818, Palm Coast, FL 32164 | 12456.1 | 12.3 V | 100% |
| 2/11/2024 1:04 | Move | 0mph | E Moody Blvd, Palm Coast, FL 32164 | 12455.73 | 14.3 V | 100% |
| 2/11/2024 0:59 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 12453.95 | 14.5 V | 100% |
| 2/11/2024 0:59 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 12453.95 | 14.5 V | 100% |
| 2/11/2024 0:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12453.95 | 12.7 V | 100% |
| 2/10/2024 20:05 | Heartbeat | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 12453.95 | 12.7 V | 100% |
| 2/10/2024 17:28 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 12453.95 | 12.4 V | 100% |
| 2/10/2024 17:28 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 12453.95 | 12.4 V | 100% |
| 2/10/2024 17:25 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12453.82 | 14.3 V | 100% |
| 2/10/2024 17:25 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12453.82 | 14.3 V | 100% |
| 2/10/2024 17:08 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12453.82 | 12.3 V | 100% |
| 2/10/2024 17:08 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12453.82 | 12.3 V | 100% |
| 2/10/2024 17:05 | Move | 30mph | FPVW+QF Bunnell, FL, USA | 12451.37 | 13.4 V | 100% |
| 2/10/2024 17:00 | Move | 23mph | 3300 US-1, Palm Coast, FL 32164 | 12450.7 | 13.5 V | 100% |
| 2/10/2024 16:55 | Move | 53mph | 1 Hargrove Grde, Palm Coast, FL 32137 | 12446.69 | 14.0 V | 100% |
| 2/10/2024 16:50 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12443.24 | 14.4 V | 100% |
| 2/10/2024 16:50 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12443.24 | 14.4 V | 100% |
| 2/10/2024 16:44 | Stop | 8mph | HPWG+QP Palm Coast, FL, USA | 12443.24 | 12.3 V | 100% |
| 2/10/2024 16:44 | Stop | 8mph | HPWG+QP Palm Coast, FL, USA | 12443.24 | 12.3 V | 100% |
| 2/10/2024 16:43 | Move | 12mph | 100 Ariella Pl, Palm Coast, FL 32137 | 12442.85 | 13.3 V | 100% |
| 2/10/2024 16:38 | Move | 17mph | 5 Bud Hollow Dr, Palm Coast, FL 32137 | 12442.47 | 13.4 V | 100% |
| 2/10/2024 16:33 | Move | 0mph | 127 Bud Hollow Dr, Palm Coast, FL 32137 | 12441.87 | 14.1 V | 100% |
| 2/10/2024 16:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.53 | 14.4 V | 100% |
| 2/10/2024 16:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.53 | 14.4 V | 100% |
| 2/10/2024 16:05 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.53 | 12.8 V | 100% |
| 2/10/2024 16:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.53 | 12.8 V | 100% |
| 2/10/2024 16:02 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.53 | 12.3 V | 100% |
| 2/10/2024 16:02 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12440.51 | 13.4 V | 100% |
| 2/10/2024 16:00 | Move | 45mph | 30 Louisville Dr, Palm Coast, FL 32137 | 12439.52 | 13.4 V | 100% |
| 2/10/2024 15:58 | Move | 28mph | 23 Buffalo Grove Dr, Palm Coast, FL 32137 | 12438.88 | 13.4 V | 100% |
| 2/10/2024 15:56 | Stop | 18mph | 102 Buttonworth Dr, Palm Coast, FL 32137 | 12438.33 | 13.4 V | 100% |
| 2/10/2024 15:53 | Move | 0mph | 37 Bunker Ln, Palm Coast, FL 32137 | 12437.75 | 13.4 V | 100% |
| 2/10/2024 15:48 | Move | 25mph | 18 Burroughs Dr, Palm Coast, FL 32137 | 12437.12 | 14.1 V | 100% |
| 2/10/2024 15:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12435.29 | 14.2 V | 100% |
| 2/10/2024 15:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12435.29 | 14.2 V | 100% |
| 2/10/2024 15:12 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12435.29 | 12.2 V | 100% |
| 2/10/2024 15:12 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12435.29 | 12.2 V | 100% |
| 2/10/2024 15:09 | Move | 18mph | 2 La Mancha Dr, Palm Coast, FL 32137 | 12434.15 | 13.3 V | 100% |
| 2/10/2024 15:09 | Move | 18mph | 2 La Mancha Dr, Palm Coast, FL 32137 | 12434.15 | 13.3 V | 100% |
| 2/10/2024 15:09 | Stop | 0mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 12434.15 | 13.2 V | 100% |
| 2/10/2024 15:09 | Stop | 0mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 12434.15 | 13.2 V | 100% |
| 2/10/2024 15:06 | Move | 28mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12432.81 | 13.4 V | 100% |
| 2/10/2024 15:01 | Move | 19mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 12432.14 | 13.4 V | 100% |

Response to Subpoena
Florida Shelter Canine
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/10/2024 14:56 | Move | 19mph | 68 Bud Hollow Dr, Palm Coast, FL 32137 | 12430.98 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 2/10/2024 14:51 | Move | 11mph | JP2F+MW Palm Coast, FL, USA | 12429.84 | 14.1 V | 100% |
| 2/10/2024 14:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12429.29 | 14.5 V | 100% |
| 2/10/2024 14:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12429.29 | 14.5 V | 100% |
| 2/10/2024 14:40 | Move | 39mph | 26 Long Pl, Palm Coast, FL 32137 | 12429.29 | 12.7 V | 100% |
| 2/10/2024 14:40 | Stop | 39mph | 26 Long Pl, Palm Coast, FL 32137 | 12429.29 | 12.7 V | 100% |
| 2/10/2024 14:38 | Move | 52mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 12429.12 | 14.3 V | 100% |
| 2/10/2024 14:33 | Move | 0mph | 29 Bickwick Ln, Palm Coast, FL 32137 | 12427.96 | 13.7 V | 100% |
| 2/10/2024 14:28 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12426.17 | 14.5 V | 100% |
| 2/10/2024 14:28 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12426.17 | 14.5 V | 100% |
| 2/10/2024 13:54 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12426.17 | 12.8 V | 100% |
| 2/10/2024 13:54 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12426.17 | 12.8 V | 100% |
| 2/10/2024 13:50 | Move | 21mph | 3830 Old Kings Rd N, Palm Coast, FL 32137 | 12423.44 | 14.2 V | 100% |
| 2/10/2024 13:45 | Move | 11mph | 17 Flint Hill Ln, Palm Coast, FL 32137 | 12423.01 | 14.1 V | 100% |
| 2/10/2024 13:40 | Move | 10mph | JP2G+P6 Palm Coast, FL, USA | 12420.43 | 14.2 V | 100% |
| 2/10/2024 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12419.85 | 14.5 V | 100% |
| 2/10/2024 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12419.85 | 14.5 V | 100% |
| 2/10/2024 12:51 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12419.85 | 12.9 V | 100% |
| 2/10/2024 12:51 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12419.85 | 12.9 V | 100% |
| 2/10/2024 12:50 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 12419.85 | 14.3 V | 100% |
| 2/10/2024 12:45 | Move | 2mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 12416.21 | 14.2 V | 100% |
| 2/10/2024 12:40 | Move | 31mph | 26 Esperanto Dr, Palm Coast, FL 32164 | 12411.65 | 14.3 V | 100% |
| 2/10/2024 12:35 | Move | 25mph | 13 Eagle Harbor Trail, Palm Coast, FL 32164 | 12411.1 | 14.3 V | 100% |
| 2/10/2024 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12409.84 | 14.6 V | 100% |
| 2/10/2024 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12409.84 | 14.6 V | 100% |
| 2/10/2024 12:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12409.84 | 12.7 V | 100% |
| 2/10/2024 8:05 | Heartbeat | 0mph | 13 Zealand Pl, Palm Coast, FL 32164 | 12409.84 | 12.8 V | 100% |
| 2/10/2024 6:38 | Stop | 0mph | 13 Zealand Pl, Palm Coast, FL 32164 | 12409.84 | 12.9 V | 100% |
| 2/10/2024 6:38 | Stop | 0mph | 13 Zealand Pl, Palm Coast, FL 32164 | 12409.84 | 12.9 V | 100% |
| 2/10/2024 6:35 | Move | 59mph | 9 Eastern Pl, Palm Coast, FL 32164 | 12409.28 | 14.7 V | 100% |
| 2/10/2024 6:30 | Move | 43mph | 51 Radcliffe Dr, Palm Coast, FL 32164 | 12406.62 | 14.7 V | 100% |
| 2/10/2024 6:25 | Move | 7mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12405.13 | 14.5 V | 100% |
| 2/10/2024 6:25 | Move | 7mph | 73 Patricia Dr, Palm Coast, FL 32164 | 12405.13 | 14.5 V | 100% |
| 2/10/2024 6:08 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 12405.13 | 13.0 V | 100% |
| 2/10/2024 6:08 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 12405.13 | 13.0 V | 100% |
| 2/10/2024 6:06 | Move | 28mph | 330 Parkview Dr, Palm Coast, FL 32164 | 12404.77 | 14.8 V | 100% |
| 2/10/2024 6:01 | Move | 19mph | 5 Eagle Harbor Trail, Palm Coast, FL 32164 | 12401.77 | 14.7 V | 100% |
| 2/10/2024 5:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 14.7 V | 100% |
| 2/10/2024 5:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 14.7 V | 100% |
| 2/10/2024 4:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.5 V | 100% |
| 2/10/2024 0:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.5 V | 100% |
| 2/9/2024 20:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.5 V | 100% |
| 2/9/2024 16:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.6 V | 100% |
| 2/9/2024 12:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:37 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:30 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.6 V | 100% |
| 2/9/2024 10:28 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12400.43 | 12.4 V | 100% |
| 2/9/2024 10:26 | Move | 32mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 12400.15 | 12.5 V | 100% |
| 2/9/2024 10:24 | Move | 25mph | 5289 State Rte 100, Palm Coast, FL 32164 | 12399.65 | 12.5 V | 100% |
| 2/9/2024 10:22 | Move | 12mph | 5890 State Rte 100 Unit 2, Palm Coast, FL 32164 | 12398.51 | 12.5 V | 100% |
| 2/9/2024 10:20 | Move | 0mph | E Moody Blvd, Palm Coast, FL 32164 | 12398.4 | 12.6 V | 100% |
| 2/9/2024 10:15 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12397.72 | 13.1 V | 100% |
| 2/9/2024 10:15 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12397.72 | 13.1 V | 100% |
| 2/9/2024 10:14 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12397.72 | 14.3 V | 100% |
| 2/9/2024 10:14 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 12397.72 | 14.3 V | 100% |
| 2/9/2024 8:05 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12397.72 | 12.6 V | 100% |
| 2/9/2024 6:56 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12397.72 | 12.6 V | 100% |
| 2/9/2024 6:49 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12397.72 | 12.5 V | 100% |
| 2/9/2024 6:47 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 12397.72 | 12.2 V | 100% |
| 2/9/2024 6:45 | Move | 31mph | 5826 State Rte 100, Palm Coast, FL 32164 | 12396.63 | 12.6 V | 100% |
| 2/9/2024 6:43 | Move | 39mph | 122 Old Moody Blvd, Palm Coast, FL 32164 | 12396.16 | 12.5 V | 100% |
| 2/9/2024 6:41 | Move | 3mph | 5289 State Rte 100, Palm Coast, FL 32164 | 12395.78 | 12.5 V | 100% |
| 2/9/2024 6:40 | Stop | 3mph | 5289 State Rte 100, Palm Coast, FL 32164 | 12395.78 | 13.0 V | 100% |
| 2/9/2024 6:40 | Stop | 3mph | 5289 State Rte 100, Palm Coast, FL 32164 | 12395.78 | 13.0 V | 100% |
| 2/9/2024 6:38 | Move | 5mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 12395.15 | 14.5 V | 100% |
| 2/9/2024 6:38 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12395.15 | 14.6 V | 100% |
| 2/9/2024 6:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12395.15 | 12.5 V | 100% |

Response to Subpoena
Florida Internal Copy
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/9/2024 6:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12395.15 | 12.5 V | 100% |
|---|---|---|---|---|---|---|
| 2/9/2024 6:33 | Move | 12mph | FQCJ+W5 Palm Coast, FL, USA | 12394.87 | 12.5 V | 100% |
| 2/9/2024 6:31 | Move | 16mph | 5289 State Rte 100, Palm Coast, FL 32164 | 12394.5 | 12.5 V | 100% |
| 2/9/2024 6:29 | Move | 26mph | 205 Bulldog Dr, Palm Coast, FL 32164 | 12393.97 | 12.5 V | 100% |
| 2/9/2024 6:27 | Move | 32mph | 7000 Coastal Trace, Palm Coast, FL 32164 | 12393.46 | 12.6 V | 100% |
| 2/9/2024 6:25 | Move | 35mph | 775 Town Center Blvd, Palm Coast, FL 32164 | 12393.15 | 12.5 V | 100% |
| 2/9/2024 6:23 | Move | 40mph | 855 Town Center Blvd, Palm Coast, FL 32164 | 12392.99 | 12.5 V | 100% |
| 2/9/2024 6:21 | Move | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 12392.34 | 12.5 V | 100% |
| 2/9/2024 6:19 | Move | 48mph | 2240 Old Kings Rd, Palm Coast, FL 32137 | 12389.77 | 12.5 V | 100% |
| 2/9/2024 6:17 | Move | 47mph | 1635 Old Kings Rd, Palm Coast, FL 32137 | 12389.39 | 12.5 V | 100% |
| 2/9/2024 6:15 | Move | 16mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 12388.15 | 12.6 V | 100% |
| 2/9/2024 6:13 | Move | 22mph | 15 Forrester Pl, Palm Coast, FL 32137 | 12386.7 | 12.5 V | 100% |
| 2/9/2024 6:11 | Move | 24mph | 3 Comet Ct, Palm Coast, FL 32137 | 12386.03 | 12.5 V | 100% |
| 2/9/2024 6:09 | Move | 19mph | 16 College Ct, Palm Coast, FL 32137 | 12385.61 | 12.5 V | 100% |
| 2/9/2024 6:08 | Stop | 11mph | 8 Crampton Ct, Palm Coast, FL 32137 | 12385.4 | 13.0 V | 100% |
| 2/9/2024 6:08 | Stop | 11mph | 8 Crampton Ct, Palm Coast, FL 32137 | 12385.4 | 13.0 V | 100% |
| 2/9/2024 6:06 | Move | 13mph | 5 Crafton Ct, Palm Coast, FL 32137 | 12385.31 | 14.5 V | 100% |
| 2/9/2024 6:06 | Move | 13mph | 5 Crafton Ct, Palm Coast, FL 32137 | 12385.31 | 14.5 V | 100% |
| 2/9/2024 6:05 | Stop | 0mph | 7 Covington Ln, Palm Coast, FL 32137 | 12385.31 | 12.5 V | 100% |
| 2/9/2024 5:58 | Move | 0mph | 7 Covington Ln, Palm Coast, FL 32137 | 12385.31 | 12.6 V | 100% |
| 2/9/2024 5:56 | Move | 0mph | 7 Covington Ln, Palm Coast, FL 32137 | 12385.31 | 12.5 V | 100% |
| 2/9/2024 5:54 | Move | 19mph | 128 Colechester Ln, Palm Coast, FL 32137 | 12385.25 | 12.5 V | 100% |
| 2/9/2024 5:52 | Move | 40mph | 1200 Palm Harbor Pkwy, Palm Coast, FL 32137 | 12384.44 | 12.5 V | 100% |
| 2/9/2024 5:50 | Move | 14mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 12383.25 | 12.5 V | 100% |
| 2/9/2024 5:48 | Stop | 0mph | 1 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 13.0 V | 100% |
| 2/9/2024 5:48 | Stop | 0mph | 1 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 13.0 V | 100% |
| 2/9/2024 5:46 | Move | 3mph | 6 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 14.6 V | 100% |
| 2/9/2024 5:46 | Move | 3mph | 6 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 14.6 V | 100% |
| 2/9/2024 5:43 | Move | 0mph | 5 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 12.6 V | 100% |
| 2/9/2024 5:41 | Move | 0mph | 6 Cloverdale Ct N, Palm Coast, FL 32137 | 12382.91 | 12.5 V | 100% |
| 2/9/2024 5:39 | Move | 34mph | 1 Classic Ct S, Palm Coast, FL 32137 | 12382.67 | 12.5 V | 100% |
| 2/9/2024 5:37 | Move | 34mph | 100 Palm Harbor Pkwy, Palm Coast, FL 32137 | 12381.97 | 12.5 V | 100% |
| 2/9/2024 5:35 | Move | 60mph | 4174 Palm Coast Pkwy SE, Palm Coast, FL 32137 | 12381.16 | 12.5 V | 100% |
| 2/9/2024 5:33 | Move | 60mph | 21 Bleau Ct, Palm Coast, FL 32137 | 12379.52 | 12.5 V | 100% |
| 2/9/2024 5:31 | Move | 58mph | 86-62 Old Kings Rd, Palm Coast, FL 32164 | 12377.56 | 12.5 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 12376.13 | 13.1 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 12376.13 | 13.1 V | 100% |
| 2/9/2024 5:28 | Stop | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 12376.13 | 13.7 V | 100% |
| 2/9/2024 5:27 | Move | 35mph | 1255 Town Center Blvd, Palm Coast, FL 32164 | 12375.83 | 14.3 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, Palm Coast, FL 32164 | 12372.18 | 13.5 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, Palm Coast, FL 32164 | 12372.18 | 13.5 V | 100% |
| 2/9/2024 5:22 | Move | 65mph | 181 Underwood Trl, Palm Coast, FL 32164 | 12372.18 | 13.1 V | 100% |
| 2/9/2024 5:20 | Move | 54mph | 21 Slocum Path, Palm Coast, FL 32164 | 12370.35 | 12.5 V | 100% |
| 2/9/2024 5:18 | Move | 66mph | 4210 US-1, Bunnell, FL 32110 | 12369.5 | 12.5 V | 100% |
| 2/9/2024 5:16 | Move | 66mph | Co Rd 304, Bunnell, FL 32110 | 12368.23 | 12.5 V | 100% |
| 2/9/2024 5:14 | Move | 66mph | 3150 Co Rd 304, Bunnell, FL 32110 | 12366.07 | 12.5 V | 100% |
| 2/9/2024 5:12 | Move | 66mph | 5265 Co Rd 304, Bunnell, FL 32110 | 12363.9 | 12.5 V | 100% |
| 2/9/2024 5:10 | Move | 60mph | 7570 Co Rd 304, Bunnell, FL 32110 | 12361.56 | 12.6 V | 100% |
| 2/9/2024 5:08 | Move | 65mph | FL-11, Bunnell, FL 32110 | 12359.73 | 12.5 V | 100% |
| 2/9/2024 5:06 | Move | 58mph | 7MQF+R5 Bunnell, FL, USA | 12357.54 | 12.5 V | 100% |
| 2/9/2024 5:04 | Move | 49mph | FL-11, Bunnell, FL 32110 | 12355.64 | 12.5 V | 100% |
| 2/9/2024 5:02 | Move | 47mph | 6411-6507 FL-11, De Leon Springs, FL 32130 | 12353.12 | 12.4 V | 100% |
| 2/9/2024 5:00 | Move | 49mph | 1711 FL-40, De Leon Springs, FL 32130 | 12351.99 | 12.5 V | 100% |
| 2/9/2024 4:58 | Move | 65mph | 970 FL-40, De Leon Springs, FL 32130 | 12350.1 | 12.5 V | 100% |
| 2/9/2024 4:56 | Move | 62mph | FL-40, De Leon Springs, FL 32130 | 12347.98 | 12.5 V | 100% |
| 2/9/2024 4:54 | Move | 0mph | 1717 Hwy 17, Barberville, FL 32105 | 12346.54 | 12.6 V | 100% |
| 2/9/2024 4:52 | Move | 57mph | 331 FL-40, Pierson, FL 32180 | 12345.82 | 12.5 V | 100% |
| 2/9/2024 4:50 | Move | 56mph | 1000 FL-40, Pierson, FL 32180 | 12343.71 | 12.5 V | 100% |
| 2/9/2024 4:48 | Move | 48mph | 1227 FL-40, Pierson, FL 32180 | 12341.87 | 12.5 V | 100% |
| 2/9/2024 4:46 | Move | 47mph | 1804 Riveredge Dr, Astor, FL 32102 | 12340.2 | 12.5 V | 100% |
| 2/9/2024 4:44 | Move | 59mph | 24606 FL-40, Astor, FL 32102 | 12339.44 | 12.5 V | 100% |
| 2/9/2024 4:42 | Move | 66mph | 54731 County Rd 445A, Astor, FL 32102 | 12336.88 | 12.5 V | 100% |
| 2/9/2024 4:40 | Move | 47mph | 4CR3+C7 Astor Park, FL, USA | 12335.26 | 12.5 V | 100% |
| 2/9/2024 4:38 | Move | 30mph | 52589 FL-19, Astor, FL 32102 | 12333.21 | 12.5 V | 100% |
| 2/9/2024 4:36 | Stop | 65mph | 39XH+2G Camp Ocala, FL, USA | 12331.81 | 13.1 V | 100% |
| 2/9/2024 4:36 | Stop | 65mph | 39XH+2G Camp Ocala, FL, USA | 12331.81 | 13.1 V | 100% |
| 2/9/2024 4:34 | Move | 65mph | 49551 FL-19, Altoona, FL 32702 | 12329.18 | 13.7 V | 100% |

Response to Subpoena
Florida Premier Cars

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/9/2024 4:29 | Move | 42mph | 44544 FL-19, Altoona, FL 32702 | 12324.81 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 2/9/2024 4:24 | Move | 41mph | LX40293 SR 19 & Lake St, Umatilla, FL 32784 | 12320.46 | 14.2 V | 100% |
| 2/9/2024 4:19 | Move | 63mph | 37208 FL-19, Umatilla, FL 32784 | 12316.85 | 14.2 V | 100% |
| 2/9/2024 4:14 | Move | 21mph | 115 Citrus Ave, Eustis, FL 32726 | 12314.21 | 14.3 V | 100% |
| 2/9/2024 4:09 | Move | 0mph | 424 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 14.7 V | 100% |
| 2/9/2024 4:09 | Move | 0mph | 424 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 14.7 V | 100% |
| 2/9/2024 3:01 | Stop | 0mph | 409 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 12.4 V | 100% |
| 2/9/2024 3:01 | Stop | 0mph | 409 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 12.4 V | 100% |
| 2/9/2024 2:58 | Move | 0mph | 409 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 14.4 V | 100% |
| 2/9/2024 2:58 | Move | 0mph | 409 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 14.4 V | 100% |
| 2/9/2024 1:34 | Stop | 0mph | 501 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 12.1 V | 100% |
| 2/9/2024 1:34 | Stop | 0mph | 501 Lakeshore Dr, Eustis, FL 32726 | 12313.74 | 12.1 V | 100% |
| 2/9/2024 1:31 | Move | 42mph | 36742 FL-19, Umatilla, FL 32784 | 12311.32 | 14.3 V | 100% |
| 2/9/2024 1:26 | Move | 43mph | LX40225 SR 19 & 3rd St, Florida 32784 | 12310.63 | 14.3 V | 100% |
| 2/9/2024 1:21 | Move | 21mph | 750 N Central Ave, Umatilla, FL 32784 | 12307.54 | 14.3 V | 100% |
| 2/9/2024 1:18 | Heartbeat | 32mph | 725 Umatilla Blvd, Umatilla, FL 32784 | 12307.36 | 14.3 V | 100% |
| 2/9/2024 1:16 | Move | 41mph | 1005 Lake Pearl Pl, Umatilla, FL 32784 | 12307.36 | 14.3 V | 100% |
| 2/9/2024 1:11 | Move | 60mph | 29X8+32 Pittman, FL, USA | 12299.76 | 14.3 V | 100% |
| 2/9/2024 1:06 | Move | 61mph | 49743 FL-19, Altoona, FL 32702 | 12298.55 | 14.3 V | 100% |
| 2/9/2024 1:01 | Move | 58mph | 49GR+Q2 Camp Ocala, FL, USA | 12294.06 | 14.3 V | 100% |
| 2/9/2024 0:56 | Move | 52mph | 23595 FL-40, Astor, FL 32102 | 12289.63 | 14.3 V | 100% |
| 2/9/2024 0:51 | Move | 49mph | 1718 Hwy 17, Pierson, FL 32180 | 12281.75 | 14.3 V | 100% |
| 2/9/2024 0:46 | Move | 66mph | FL-40, De Leon Springs, FL 32130 | 12280.67 | 14.3 V | 100% |
| 2/9/2024 0:41 | Move | 70mph | 7MGF+5P Bunnell, FL, USA | 12273.25 | 14.3 V | 100% |
| 2/9/2024 0:36 | Move | 74mph | 13000 FL-11, Bunnell, FL 32110 | 12272.05 | 14.3 V | 100% |
| 2/9/2024 0:31 | Move | 67mph | 9MFQ+QF Bunnell, FL, USA | 12266.35 | 14.3 V | 100% |
| 2/9/2024 0:26 | Move | 60mph | FL-11, Bunnell, FL 32110 | 12261.34 | 14.3 V | 100% |
| 2/9/2024 0:21 | Move | 14mph | 65 Zephyr Lily Trail, Palm Coast, FL 32164 | 12257.54 | 14.3 V | 100% |
| 2/9/2024 0:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12257.3 | 14.3 V | 100% |
| 2/9/2024 0:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12257.3 | 14.5 V | 100% |
| 2/8/2024 21:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12257.3 | 12.6 V | 100% |
| 2/8/2024 17:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12257.3 | 12.7 V | 100% |
| 2/8/2024 13:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12257.3 | 12.8 V | 100% |
| 2/8/2024 12:49 | Stop | 32mph | 2729 E Moody Blvd, Bunnell, FL 32110 | 12257.3 | 12.6 V | 100% |
| 2/8/2024 12:49 | Stop | 32mph | 2729 E Moody Blvd, Bunnell, FL 32110 | 12257.3 | 12.6 V | 100% |
| 2/8/2024 12:45 | Move | 42mph | 1763 E Moody Blvd, Bunnell, FL 32110 | 12256.93 | 14.3 V | 100% |
| 2/8/2024 12:40 | Move | 0mph | 104 N Moore St, Bunnell, FL 32110 | 12256.27 | 14.2 V | 100% |
| 2/8/2024 12:35 | Move | 57mph | GP3P+8J Palm Coast, FL, USA | 12253.82 | 14.4 V | 100% |
| 2/8/2024 12:30 | Move | 58mph | 61 Robinson Dr, Palm Coast, FL 32164 | 12253.03 | 14.3 V | 100% |
| 2/8/2024 12:25 | Move | 63mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | 12247.59 | 14.3 V | 100% |
| 2/8/2024 12:20 | Move | 69mph | 7772 US-1, St. Augustine, FL 32086 | 12238.11 | 14.3 V | 100% |
| 2/8/2024 12:15 | Move | 71mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 12236.61 | 14.2 V | 100% |
| 2/8/2024 12:10 | Move | 45mph | 3360 US-1, St. Augustine, FL 32086 | 12230.78 | 14.3 V | 100% |
| 2/8/2024 12:05 | Move | 44mph | 2765 US-1, St. Augustine, FL 32086 | 12230 | 14.2 V | 100% |
| 2/8/2024 12:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 14.3 V | 100% |
| 2/8/2024 10:41 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 12.8 V | 100% |
| 2/8/2024 10:41 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 12.8 V | 100% |
| 2/8/2024 10:39 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 14.3 V | 100% |
| 2/8/2024 10:34 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 14.5 V | 100% |
| 2/8/2024 10:34 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 14.5 V | 100% |
| 2/8/2024 9:18 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12229.74 | 12.7 V | 100% |
| 2/8/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 12.3 V | 100% |
| 2/8/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12229.74 | 12.3 V | 100% |
| 2/8/2024 5:53 | Move | 47mph | 3700 Dixie Hwy, St. Augustine, FL 32086 | 12228.31 | 14.4 V | 100% |
| 2/8/2024 5:48 | Move | 68mph | 7700 US-1, St. Augustine, FL 32086 | 12221.61 | 14.5 V | 100% |
| 2/8/2024 5:43 | Move | 73mph | 8744 FL-5, St. Augustine, FL 32086 | 12220.5 | 14.5 V | 100% |
| 2/8/2024 5:38 | Move | 62mph | 20 Market Pl, Palm Coast, FL 32137 | 12209.15 | 14.4 V | 100% |
| 2/8/2024 5:33 | Move | 58mph | GPFM+4X Palm Coast, FL, USA | 12207.06 | 14.4 V | 100% |
| 2/8/2024 5:28 | Move | 57mph | 4535 N State St, Bunnell, FL 32110 | 12206.2 | 14.5 V | 100% |
| 2/8/2024 5:23 | Move | 0mph | 25 Easterly Pl, Palm Coast, FL 32164 | 12202.8 | 14.5 V | 100% |
| 2/8/2024 5:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12202.37 | 14.5 V | 100% |
| 2/8/2024 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12202.37 | 14.5 V | 100% |
| 2/8/2024 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12202.37 | 14.5 V | 100% |
| 2/8/2024 4:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12202.37 | 12.4 V | 100% |
| 2/8/2024 4:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12202.37 | 12.4 V | 100% |
| 2/8/2024 4:32 | Move | 35mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 12202.04 | 14.5 V | 100% |
| 2/8/2024 4:27 | Move | 0mph | 121 Point of Woods Dr, Palm Coast, FL 32164 | 12200.13 | 14.5 V | 100% |

Response to Subpoena
Florida Power & Light
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/8/2024 4:27 | Move | 0mph | 121 Point of Woods Dr, Palm Coast, FL 32164 | 12200.13 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 2/8/2024 4:02 | Stop | 0mph | 121 Point of Woods Dr, Palm Coast, FL 32164 | 12200.13 | 12.5 V | 100% |
| 2/8/2024 4:02 | Stop | 0mph | 121 Point of Woods Dr, Palm Coast, FL 32164 | 12200.13 | 12.5 V | 100% |
| 2/8/2024 4:02 | Move | 0mph | 120 Point of Woods Dr, Palm Coast, FL 32164 | 12200.13 | 14.5 V | 100% |
| 2/8/2024 3:57 | Move | 48mph | 22 E Diamond Dr, Palm Coast, FL 32164 | 12198.7 | 14.6 V | 100% |
| 2/8/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12197.87 | 14.6 V | 100% |
| 2/8/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12197.87 | 14.6 V | 100% |
| 2/8/2024 1:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12197.87 | 12.6 V | 100% |
| 2/7/2024 21:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12197.87 | 12.6 V | 100% |
| 2/7/2024 17:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12197.87 | 12.7 V | 100% |
| 2/7/2024 15:10 | Stop | 1mph | 5055 State Rte 100, Palm Coast, FL 32164 | 12197.87 | 12.4 V | 100% |
| 2/7/2024 15:10 | Stop | 1mph | 5055 State Rte 100, Palm Coast, FL 32164 | 12197.87 | 12.4 V | 100% |
| 2/7/2024 15:05 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12197.74 | 14.5 V | 100% |
| 2/7/2024 15:05 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12197.74 | 14.5 V | 100% |
| 2/7/2024 14:50 | Stop | 5mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12197.74 | 12.8 V | 100% |
| 2/7/2024 14:50 | Stop | 5mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12197.74 | 12.8 V | 100% |
| 2/7/2024 14:49 | Move | 7mph | 5100 State Rte 100, Palm Coast, FL 32164 | 12197.74 | 14.5 V | 100% |
| 2/7/2024 14:44 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 12196.95 | 14.5 V | 100% |
| 2/7/2024 14:44 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 12196.95 | 14.5 V | 100% |
| 2/7/2024 14:32 | Stop | 0mph | 40 Emerson Dr, Palm Coast, FL 32164 | 12196.95 | 12.7 V | 100% |
| 2/7/2024 14:32 | Stop | 0mph | 40 Emerson Dr, Palm Coast, FL 32164 | 12196.95 | 12.7 V | 100% |
| 2/7/2024 14:28 | Move | 0mph | 26 Point of Woods Dr, Palm Coast, FL 32164 | 12196.77 | 14.5 V | 100% |
| 2/7/2024 14:23 | Move | 0mph | 5 Wheel Pl, Palm Coast, FL 32164 | 12194.45 | 14.5 V | 100% |
| 2/7/2024 14:18 | Move | 52mph | HPWF+F4 Palm Coast, FL, USA | 12188.99 | 14.5 V | 100% |
| 2/7/2024 14:13 | Move | 70mph | 104 Hulett Wds Rd, Palm Coast, FL 32137 | 12187.97 | 14.5 V | 100% |
| 2/7/2024 14:08 | Move | 65mph | 9100 Dixie Hwy, St. Augustine, FL 32086 | 12182.33 | 14.5 V | 100% |
| 2/7/2024 14:03 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 12177.66 | 14.4 V | 100% |
| 2/7/2024 13:58 | Move | 48mph | 4420 US-1, St. Augustine, FL 32086 | 12173.97 | 14.5 V | 100% |
| 2/7/2024 13:53 | Move | 9mph | 3730 Dixie Hwy, St. Augustine, FL 32086 | 12172.89 | 14.5 V | 100% |
| 2/7/2024 13:48 | Move | 40mph | 2095 Dixie Hwy, St. Augustine, FL 32086 | 12170.39 | 14.8 V | 100% |
| 2/7/2024 13:43 | Move | 0mph | 1485 US-1, St. Augustine, FL 32084 | 12169.43 | 14.3 V | 100% |
| 2/7/2024 13:38 | Move | 0mph | 11 Sebastian Harbor Dr, St. Augustine, FL 32084 | 12168.37 | 15.0 V | 100% |
| 2/7/2024 13:33 | Move | 0mph | 81d King St, St. Augustine, FL 32084 | 12168.02 | 14.2 V | 100% |
| 2/7/2024 13:33 | Move | 0mph | 81d King St, St. Augustine, FL 32084 | 12168.02 | 14.2 V | 100% |
| 2/7/2024 13:19 | Heartbeat | 0mph | 81d King St, St. Augustine, FL 32084 | 12168.02 | 12.8 V | 100% |
| 2/7/2024 12:20 | Stop | 0mph | 81d King St, St. Augustine, FL 32084 | 12168.02 | 12.9 V | 100% |
| 2/7/2024 12:20 | Stop | 0mph | 81d King St, St. Augustine, FL 32084 | 12168.02 | 12.9 V | 100% |
| 2/7/2024 12:17 | Move | 22mph | 30 W King St, St. Augustine, FL 32084 | 12167.56 | 14.6 V | 100% |
| 2/7/2024 12:12 | Move | 0mph | 1099 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 12166.69 | 14.7 V | 100% |
| 2/7/2024 12:07 | Move | 5mph | 2501 US-1, St. Augustine, FL 32086 | 12164.81 | 14.5 V | 100% |
| 2/7/2024 12:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12164.48 | 14.5 V | 100% |
| 2/7/2024 12:02 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12164.48 | 14.5 V | 100% |
| 2/7/2024 9:19 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12164.48 | 12.6 V | 100% |
| 2/7/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12164.48 | 12.8 V | 100% |
| 2/7/2024 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12164.48 | 12.8 V | 100% |
| 2/7/2024 5:51 | Move | 48mph | 3495 US-1, St. Augustine, FL 32086 | 12163.29 | 14.5 V | 100% |
| 2/7/2024 5:46 | Move | 60mph | 6321 US-1, St. Augustine, FL 32086 | 12159.09 | 14.7 V | 100% |
| 2/7/2024 5:41 | Move | 66mph | 9282 FL-5, St. Augustine, FL 32086 | 12153.76 | 14.7 V | 100% |
| 2/7/2024 5:36 | Move | 61mph | HP8J+JP Palm Coast, FL, USA | 12144.8 | 14.7 V | 100% |
| 2/7/2024 5:31 | Move | 59mph | 57 Woodside Dr, Palm Coast, FL 32164 | 12143.54 | 14.7 V | 100% |
| 2/7/2024 5:26 | Move | 58mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 12139.89 | 14.7 V | 100% |
| 2/7/2024 5:21 | Move | 13mph | 32 Easterly Pl, Palm Coast, FL 32164 | 12137.66 | 14.7 V | 100% |
| 2/7/2024 5:19 | Heartbeat | 2mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 12137.42 | 14.9 V | 100% |
| 2/7/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12137.42 | 14.7 V | 100% |
| 2/7/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12137.42 | 14.7 V | 100% |
| 2/7/2024 1:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12137.42 | 12.6 V | 100% |
| 2/6/2024 21:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12137.42 | 12.6 V | 100% |
| 2/6/2024 17:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12137.42 | 12.7 V | 100% |
| 2/6/2024 13:20 | Heartbeat | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 12137.42 | 12.8 V | 100% |
| 2/6/2024 12:46 | Stop | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 12137.42 | 12.7 V | 100% |
| 2/6/2024 12:46 | Stop | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 12137.42 | 12.7 V | 100% |
| 2/6/2024 12:44 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 12137.33 | 14.3 V | 100% |
| 2/6/2024 12:39 | Move | 4mph | 75 Park St, Palm Coast, FL 32164 | 12136.4 | 14.2 V | 100% |
| 2/6/2024 12:39 | Move | 4mph | 75 Park St, Palm Coast, FL 32164 | 12136.4 | 14.2 V | 100% |
| 2/6/2024 12:20 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 12136.4 | 12.7 V | 100% |
| 2/6/2024 12:20 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 12136.4 | 12.7 V | 100% |
| 2/6/2024 12:16 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12135.67 | 14.5 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/6/2024 12:16 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12135.67 | 14.5 V | 100% |
| 2/6/2024 11:57 | Stop | 21mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 12135.67 | 12.7 V | 100% |
| 2/6/2024 11:57 | Stop | 21mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 12135.67 | 12.7 V | 100% |
| 2/6/2024 11:53 | Move | 29mph | 55 Ryecliffe Dr, Palm Coast, FL 32164 | 12135.49 | 14.3 V | 100% |
| 2/6/2024 11:48 | Move | 0mph | 7 Watermill Pl, Palm Coast, FL 32164 | 12133.26 | 14.3 V | 100% |
| 2/6/2024 11:43 | Move | 32mph | 160 Cypress Point Pkwy STE A101, Palm Coast, FL 32164 | 12131.95 | 14.4 V | 100% |
| 2/6/2024 11:38 | Move | 7mph | 55 Plaza Dr, Palm Coast, FL 32137 | 12131.46 | 14.5 V | 100% |
| 2/6/2024 11:38 | Move | 7mph | 55 Plaza Dr, Palm Coast, FL 32137 | 12131.46 | 14.5 V | 100% |
| 2/6/2024 11:29 | Stop | 0mph | 55 Plaza Dr suite 7 D, Palm Coast, FL 32137 | 12131.46 | 12.9 V | 100% |
| 2/6/2024 11:29 | Stop | 0mph | 55 Plaza Dr suite 7 D, Palm Coast, FL 32137 | 12131.46 | 12.9 V | 100% |
| 2/6/2024 11:27 | Move | 1mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 12131.35 | 14.4 V | 100% |
| 2/6/2024 11:22 | Move | 65mph | I-95, Palm Coast, FL 32137 | 12127.18 | 14.4 V | 100% |
| 2/6/2024 11:17 | Move | 68mph | 9763 Dixie Hwy, St. Augustine, FL 32086 | 12122.16 | 14.4 V | 100% |
| 2/6/2024 11:12 | Move | 52mph | 6886 US-1, St. Augustine, FL 32086 | 12116.49 | 14.4 V | 100% |
| 2/6/2024 11:07 | Move | 48mph | 4425 US-1, St. Augustine, FL 32086 | 12112.58 | 14.4 V | 100% |
| 2/6/2024 11:02 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 12110 | 14.5 V | 100% |
| 2/6/2024 11:02 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 12110 | 14.5 V | 100% |
| 2/6/2024 9:20 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12110 | 12.6 V | 100% |
| 2/6/2024 5:20 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12110 | 12.7 V | 100% |
| 2/6/2024 5:02 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12110 | 12.2 V | 100% |
| 2/6/2024 5:02 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12110 | 12.2 V | 100% |
| 2/6/2024 5:00 | Move | 49mph | 2730 US-1, St. Augustine, FL 32086 | 12109.87 | 14.5 V | 100% |
| 2/6/2024 4:55 | Move | 8mph | 6510 Dixie Hwy, St. Augustine, FL 32086 | 12104.18 | 14.6 V | 100% |
| 2/6/2024 4:50 | Move | 11mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 12103.59 | 14.5 V | 100% |
| 2/6/2024 4:45 | Move | 71mph | 9192 Dixie Hwy, St. Augustine, FL 32086 | 12099.53 | 14.4 V | 100% |
| 2/6/2024 4:40 | Move | 18mph | HP9J+7H Palm Coast, FL, USA | 12090.43 | 14.5 V | 100% |
| 2/6/2024 4:35 | Move | 0mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 12089.31 | 14.5 V | 100% |
| 2/6/2024 4:30 | Move | 51mph | 95 Esperanto Dr, Palm Coast, FL 32164 | 12084.64 | 14.5 V | 100% |
| 2/6/2024 4:24 | Move | 51mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 12084.1 | 14.5 V | 100% |
| 2/6/2024 4:19 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 14.6 V | 100% |
| 2/6/2024 4:19 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 14.6 V | 100% |
| 2/6/2024 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.6 V | 100% |
| 2/5/2024 21:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.6 V | 100% |
| 2/5/2024 17:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.7 V | 100% |
| 2/5/2024 13:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.7 V | 100% |
| 2/5/2024 12:30 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.7 V | 100% |
| 2/5/2024 12:30 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12082.76 | 12.7 V | 100% |
| 2/5/2024 12:30 | Move | 35mph | 10 Eastern Pl, Palm Coast, FL 32164 | 12082.21 | 14.4 V | 100% |
| 2/5/2024 12:25 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12081.52 | 14.1 V | 100% |
| 2/5/2024 12:25 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12081.52 | 14.1 V | 100% |
| 2/5/2024 12:12 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12081.52 | 12.9 V | 100% |
| 2/5/2024 12:12 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 12081.52 | 12.9 V | 100% |
| 2/5/2024 12:08 | Move | 8mph | 21 Hospital Dr # 280, Palm Coast, FL 32164 | 12079.76 | 14.4 V | 100% |
| 2/5/2024 12:03 | Move | 4mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 12079.5 | 14.4 V | 100% |
| 2/5/2024 12:03 | Move | 4mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 12079.5 | 14.4 V | 100% |
| 2/5/2024 11:31 | Stop | 0mph | 5940 State Rte 100, Palm Coast, FL 32164 | 12079.5 | 12.8 V | 100% |
| 2/5/2024 11:31 | Stop | 0mph | 5940 State Rte 100, Palm Coast, FL 32164 | 12079.5 | 12.8 V | 100% |
| 2/5/2024 11:29 | Move | 0mph | 5996 State Rte 100, Palm Coast, FL 32164 | 12079.43 | 14.4 V | 100% |
| 2/5/2024 11:24 | Move | 70mph | 1180 Old Kings Rd, Palm Coast, FL 32137 | 12074.77 | 14.5 V | 100% |
| 2/5/2024 11:19 | Move | 43mph | I-95, Palm Coast, FL 32137 | 12069.26 | 14.5 V | 100% |
| 2/5/2024 11:14 | Move | 35mph | 9489 US-1, St. Augustine, FL 32086 | 12063.79 | 14.4 V | 100% |
| 2/5/2024 11:09 | Move | 35mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 12058.55 | 14.5 V | 100% |
| 2/5/2024 11:04 | Move | 31mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 12054.37 | 14.6 V | 100% |
| 2/5/2024 10:59 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 12052.16 | 14.6 V | 100% |
| 2/5/2024 10:59 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 12052.16 | 14.6 V | 100% |
| 2/5/2024 9:20 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 12052.16 | 12.7 V | 100% |
| 2/5/2024 5:20 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12052.16 | 12.8 V | 100% |
| 2/5/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12052.16 | 12.3 V | 100% |
| 2/5/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12052.16 | 12.3 V | 100% |
| 2/5/2024 4:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 12052.16 | 14.6 V | 100% |
| 2/5/2024 4:54 | Move | 37mph | 4430 Dixie Hwy, St. Augustine, FL 32086 | 12049.59 | 14.6 V | 100% |
| 2/5/2024 4:49 | Move | 35mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 12045.94 | 14.6 V | 100% |
| 2/5/2024 4:44 | Move | 66mph | 7612 Dixie Hwy, St. Augustine, FL 32086 | 12044.21 | 14.6 V | 100% |
| 2/5/2024 4:39 | Move | 66mph | 10255 Dixie Hwy, Hastings, FL 32145 | 12038.62 | 14.6 V | 100% |
| 2/5/2024 4:34 | Move | 65mph | 7800 US-1, Palm Coast, FL 32137 | 12033.15 | 14.7 V | 100% |
| 2/5/2024 4:29 | Move | 59mph | 13 Renn Ln, Palm Coast, FL 32164 | 12028.71 | 14.7 V | 100% |
| 2/5/2024 4:24 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 12025.88 | 14.5 V | 100% |

Response to Subpoena
Florida Premier Com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/2024 4:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 14.6 V | 100% |
| 2/5/2024 4:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 14.6 V | 100% |
| 2/5/2024 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.6 V | 100% |
| 2/4/2024 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.6 V | 100% |
| 2/4/2024 17:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.7 V | 100% |
| 2/4/2024 13:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.6 V | 100% |
| 2/4/2024 13:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.6 V | 100% |
| 2/4/2024 13:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.6 V | 100% |
| 2/4/2024 13:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 12024 | 12.4 V | 100% |
| 2/4/2024 13:14 | Move | 35mph | 11 Emerald Ln, Palm Coast, FL 32164 | 12022.44 | 12.5 V | 100% |
| 2/4/2024 13:12 | Move | 43mph | 4 Ryecarr Pl, Palm Coast, FL 32164 | 12021.66 | 12.7 V | 100% |
| 2/4/2024 13:10 | Move | 44mph | 83 Radcliffe Dr, Palm Coast, FL 32164 | 12021.03 | 12.6 V | 100% |
| 2/4/2024 13:08 | Move | 49mph | 6 White Pl, Palm Coast, FL 32164 | 12020.69 | 12.5 V | 100% |
| 2/4/2024 13:06 | Move | 30mph | 54 Lafayette Ln, Palm Coast, FL 32164 | 12018.52 | 12.5 V | 100% |
| 2/4/2024 13:05 | Move | 17mph | 56 Webster Ln, Palm Coast, FL 32164 | 12018.27 | 13.1 V | 100% |
| 2/4/2024 13:05 | Stop | 17mph | 56 Webster Ln, Palm Coast, FL 32164 | 12018.27 | 13.1 V | 100% |
| 2/4/2024 13:04 | Stop | 10mph | 540 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12018.15 | 14.4 V | 100% |
| 2/4/2024 13:03 | Move | 1mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12018.09 | 14.4 V | 100% |
| 2/4/2024 13:03 | Move | 1mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12018.09 | 14.4 V | 100% |
| 2/4/2024 12:57 | Move | 4mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12018.09 | 12.7 V | 100% |
| 2/4/2024 12:55 | Move | 1mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 12018.09 | 12.7 V | 100% |
| 2/4/2024 12:53 | Move | 58mph | 4800 US-1, Bunnell, FL 32110 | 12016.35 | 12.6 V | 100% |
| 2/4/2024 12:51 | Move | 65mph | GPCP+GF Palm Coast, FL, USA | 12015.66 | 12.6 V | 100% |
| 2/4/2024 12:49 | Move | 66mph | 59 Robinson Dr, Palm Coast, FL 32164 | 12015.16 | 12.7 V | 100% |
| 2/4/2024 12:47 | Move | 49mph | 1208 S State St, Bunnell, FL 32110 | 12011.12 | 12.6 V | 100% |
| 2/4/2024 12:45 | Move | 46mph | 23 Kankakee Trail, Palm Coast, FL 32164 | 12009.62 | 12.6 V | 100% |
| 2/4/2024 12:43 | Move | 58mph | 3980 US-1, Bunnell, FL 32110 | 12008.05 | 12.6 V | 100% |
| 2/4/2024 12:41 | Move | 44mph | 371 Flagler County Road, Bunnell, FL 32110 | 12006.51 | 12.6 V | 100% |
| 2/4/2024 12:39 | Move | 29mph | CR4F+C5 Palm Coast, FL, USA | 12005.44 | 12.6 V | 100% |
| 2/4/2024 12:37 | Move | 17mph | 5 Deer Park Dr, Bunnell, FL 32110 | 12004.76 | 12.6 V | 100% |
| 2/4/2024 12:35 | Move | 6mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 12004.43 | 12.3 V | 100% |
| 2/4/2024 12:33 | Move | 22mph | CR3W+GG Palm Coast, FL, USA | 12004.02 | 12.7 V | 100% |
| 2/4/2024 12:31 | Move | 29mph | Old Dixie Hwy, Ormond Beach, FL 32174 | 12003.87 | 12.5 V | 100% |
| 2/4/2024 12:30 | Stop | 0mph | 4021 Old Dixie Hwy, Flagler Beach, FL 32136 | 12003.68 | 13.2 V | 100% |
| 2/4/2024 12:30 | Stop | 0mph | 4021 Old Dixie Hwy, Flagler Beach, FL 32136 | 12003.68 | 13.2 V | 100% |
| 2/4/2024 12:28 | Move | 5mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 12003.55 | 14.5 V | 100% |
| 2/4/2024 12:28 | Move | 5mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 12003.55 | 14.5 V | 100% |
| 2/4/2024 12:00 | Stop | 32mph | 24 Oakwood Park, Ormond Beach, FL 32174 | 12003.55 | 13.2 V | 100% |
| 2/4/2024 11:44 | Move | 24mph | 780 S Nova Rd, Daytona Beach, FL 32114 | 11997.42 | 13.5 V | 100% |
| 2/4/2024 11:42 | Move | 57mph | 1198 S. Nova Ob, Daytona Beach, FL 32114 | 11996.88 | 13.5 V | 100% |
| 2/4/2024 11:40 | Move | 52mph | Beville & Jacobs Ob, Daytona Beach, FL 32114 | 11996.07 | 13.7 V | 100% |
| 2/4/2024 11:38 | Move | 7mph | 1730 Caldwell Rd, South Daytona, FL 32119 | 11995.81 | 13.5 V | 100% |
| 2/4/2024 11:36 | Move | 0mph | 1701 Louisiana Rd, South Daytona, FL 32119 | 11995.69 | 13.5 V | 100% |
| 2/4/2024 11:34 | Move | 13mph | 1815 Golfview Blvd, South Daytona, FL 32119 | 11995.47 | 13.8 V | 100% |
| 2/4/2024 11:32 | Move | 26mph | 701 Katherine St, South Daytona, FL 32119 | 11995.32 | 13.5 V | 100% |
| 2/4/2024 11:31 | Stop | 31mph | 601 Beville Rd, South Daytona, FL 32119 | 11994.8 | 13.5 V | 100% |
| 2/4/2024 11:28 | Move | 0mph | 1408 FL-400, Daytona Beach, FL 32119 | 11993.14 | 13.8 V | 100% |
| 2/4/2024 11:23 | Move | 71mph | 4WX4+5J Daytona Beach, FL, USA | 11989.49 | 13.5 V | 100% |
| 2/4/2024 11:18 | Move | 73mph | 3RPM+23 Daytona Beach, FL, USA | 11983.26 | 13.6 V | 100% |
| 2/4/2024 11:13 | Move | 45mph | 3045 Tech Park Way, DeLand, FL 32724 | 11977.47 | 13.6 V | 100% |
| 2/4/2024 11:08 | Move | 43mph | 1825 E New York Ave, DeLand, FL 32724 | 11975.08 | 14.2 V | 100% |
| 2/4/2024 11:03 | Move | 2mph | 302 FL-44, DeLand, FL 32720 | 11972.63 | 13.7 V | 100% |
| 2/4/2024 10:58 | Move | 51mph | 2299 New York Ave W, DeLand, FL 32720 | 11969.91 | 13.6 V | 100% |
| 2/4/2024 10:53 | Move | 62mph | 36425 FL-44, DeLand, FL 32720 | 11965.34 | 13.5 V | 100% |
| 2/4/2024 10:48 | Move | 60mph | 30840 FL-44, Eustis, FL 32736 | 11960.48 | 13.7 V | 100% |
| 2/4/2024 10:43 | Move | 59mph | 27800 FL-44, Eustis, FL 32736 | 11955.9 | 13.6 V | 100% |
| 2/4/2024 10:38 | Move | 57mph | 23501 State Rd 46, Sorrento, FL 32776 | 11952.13 | 13.8 V | 100% |
| 2/4/2024 10:33 | Move | 52mph | 20036 FL-44, Eustis, FL 32736 | 11948.09 | 14.0 V | 100% |
| 2/4/2024 10:28 | Move | 60mph | 18170 US-441, Mt Dora, FL 32757 | 11945.85 | 14.2 V | 100% |
| 2/4/2024 10:23 | Move | 0mph | 20651 US-441 C space 52, Mt Dora, FL 32757 | 11944.87 | 14.5 V | 100% |
| 2/4/2024 10:23 | Move | 0mph | 20651 US-441 C space 52, Mt Dora, FL 32757 | 11944.87 | 14.5 V | 100% |
| 2/4/2024 10:04 | Stop | 0mph | 20651 US Highway 441 Booth, D4, Mt Dora, FL 32757 | 11944.87 | 12.8 V | 100% |
| 2/4/2024 10:04 | Stop | 0mph | 20651 US Highway 441 Booth, D4, Mt Dora, FL 32757 | 11944.87 | 12.8 V | 100% |
| 2/4/2024 10:02 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.78 | 14.3 V | 100% |
| 2/4/2024 9:57 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 14.6 V | 100% |
| 2/4/2024 9:57 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 14.6 V | 100% |
| 2/4/2024 9:21 | Heartbeat | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 12.7 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/4/2024 7:21 | Stop | 5mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 2/4/2024 7:21 | Stop | 5mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 12.6 V | 100% |
| 2/4/2024 7:20 | Move | 5mph | 20651 US-441, Mt Dora, FL 32757 | 11944.71 | 12.7 V | 100% |
| 2/4/2024 7:15 | Move | 6mph | 20651 US-441, Mt Dora, FL 32757 | 11944.62 | 13.9 V | 100% |
| 2/4/2024 7:10 | Move | 5mph | 20651 US-441, Mt Dora, FL 32757 | 11944.27 | 14.3 V | 100% |
| 2/4/2024 7:06 | Move | 7mph | 20651 US-441, Mt Dora, FL 32757 | 11944.27 | 14.6 V | 100% |
| 2/4/2024 7:06 | Move | 7mph | 20651 US-441, Mt Dora, FL 32757 | 11944.27 | 14.6 V | 100% |
| 2/4/2024 6:45 | Stop | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.27 | 12.6 V | 100% |
| 2/4/2024 6:45 | Stop | 0mph | 20651 US-441, Mt Dora, FL 32757 | 11944.27 | 12.6 V | 100% |
| 2/4/2024 6:42 | Move | 50mph | LX40105 U.S 441 & Pine Ave, Mt Dora, FL 32757 | 11943.8 | 13.7 V | 100% |
| 2/4/2024 6:37 | Move | 43mph | 18401 FL-44, Eustis, FL 32736 | 11941.99 | 14.5 V | 100% |
| 2/4/2024 6:32 | Move | 59mph | 34435 Donna Vista Pl, Eustis, FL 32736 | 11938.87 | 13.7 V | 100% |
| 2/4/2024 6:27 | Move | 59mph | 26063 FL-44, Eustis, FL 32736 | 11934.97 | 14.0 V | 100% |
| 2/4/2024 6:22 | Move | 55mph | 29904 FL-44, Eustis, FL 32736 | 11930.2 | 13.7 V | 100% |
| 2/4/2024 6:17 | Move | 55mph | 32041 FL-44, Eustis, FL 32736 | 11925.68 | 13.4 V | 100% |
| 2/4/2024 6:12 | Move | 32mph | 206 S Ridgewood Ave, DeLand, FL 32720 | 11918.51 | 13.7 V | 100% |
| 2/4/2024 6:07 | Move | 42mph | 1223 New York Ave W, DeLand, FL 32720 | 11917.62 | 13.7 V | 100% |
| 2/4/2024 6:02 | Move | 0mph | 2516 N Spring Garden Ave, DeLand, FL 32720 | 11914.55 | 13.4 V | 100% |
| 2/4/2024 5:57 | Move | 62mph | 2000 Arredondo Grant Rd, De Leon Springs, FL 32130 | 11908.67 | 14.1 V | 100% |
| 2/4/2024 5:52 | Move | 62mph | 5238 FL-11, De Leon Springs, FL 32130 | 11907.57 | 13.6 V | 100% |
| 2/4/2024 5:47 | Move | 63mph | 7MPH+7J Bunnell, FL, USA | 11899.48 | 14.4 V | 100% |
| 2/4/2024 5:42 | Move | 63mph | 12530 FL-11, Bunnell, FL 32110 | 11898.29 | 14.0 V | 100% |
| 2/4/2024 5:37 | Move | 59mph | CPF6+QM Bunnell, FL, USA | 11889.67 | 14.5 V | 100% |
| 2/4/2024 5:32 | Move | 58mph | FL-11, Bunnell, FL 32110 | 11888.47 | 14.4 V | 100% |
| 2/4/2024 5:27 | Move | 50mph | 2900 State Rte 100, Bunnell, FL 32110 | 11884.99 | 14.4 V | 100% |
| 2/4/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 14.6 V | 100% |
| 2/4/2024 5:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 14.6 V | 100% |
| 2/4/2024 5:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 10.6 V | 100% |
| 2/4/2024 1:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 12.6 V | 100% |
| 2/3/2024 21:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 12.7 V | 100% |
| 2/3/2024 17:22 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 12.5 V | 100% |
| 2/3/2024 17:22 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 11883.99 | 12.5 V | 100% |
| 2/3/2024 17:21 | Heartbeat | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 11883.83 | 13.7 V | 100% |
| 2/3/2024 17:19 | Move | 0mph | 101 State Rte 100, Palm Coast, FL 32164 | 11883.83 | 14.5 V | 100% |
| 2/3/2024 17:19 | Move | 0mph | 101 State Rte 100, Palm Coast, FL 32164 | 11883.83 | 14.5 V | 100% |
| 2/3/2024 17:15 | Stop | 0mph | FQGJ+RX Palm Coast, FL, USA | 11883.83 | 12.5 V | 100% |
| 2/3/2024 17:15 | Stop | 0mph | FQGJ+RX Palm Coast, FL, USA | 11883.83 | 12.5 V | 100% |
| 2/3/2024 17:14 | Move | 4mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11883.77 | 13.9 V | 100% |
| 2/3/2024 17:14 | Move | 4mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11883.77 | 13.9 V | 100% |
| 2/3/2024 16:46 | Stop | 25mph | 29 Eagle Harbor Trail, Palm Coast, FL 32164 | 11883.77 | 12.2 V | 100% |
| 2/3/2024 16:46 | Move | 25mph | 29 Eagle Harbor Trail, Palm Coast, FL 32164 | 11883.77 | 12.2 V | 100% |
| 2/3/2024 16:46 | Move | 38mph | 27 Empress Ln, Palm Coast, FL 32164 | 11883.39 | 13.4 V | 100% |
| 2/3/2024 16:41 | Move | 51mph | 50 Ryland Dr, Palm Coast, FL 32164 | 11883.01 | 13.4 V | 100% |
| 2/3/2024 16:36 | Move | 57mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 11880.23 | 13.4 V | 100% |
| 2/3/2024 16:31 | Move | 60mph | HPQ9+JR Palm Coast, FL, USA | 11875.53 | 13.4 V | 100% |
| 2/3/2024 16:26 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11874.57 | 14.2 V | 100% |
| 2/3/2024 16:26 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11874.57 | 14.2 V | 100% |
| 2/3/2024 16:14 | Stop | 16mph | 10 Burning Wick Pl, Palm Coast, FL 32137 | 11874.57 | 12.3 V | 100% |
| 2/3/2024 16:14 | Stop | 16mph | 10 Burning Wick Pl, Palm Coast, FL 32137 | 11874.57 | 12.3 V | 100% |
| 2/3/2024 16:09 | Move | 19mph | 42 Bayside Dr, Palm Coast, FL 32137 | 11873.53 | 13.4 V | 100% |
| 2/3/2024 16:04 | Move | 10mph | 54 Belleaire Dr, Palm Coast, FL 32137 | 11873.03 | 13.4 V | 100% |
| 2/3/2024 15:59 | Move | 16mph | HPPP+J5 Palm Coast, FL, USA | 11870.46 | 13.4 V | 100% |
| 2/3/2024 15:54 | Move | 10mph | HPXF+24 Palm Coast, FL, USA | 11869.39 | 13.4 V | 100% |
| 2/3/2024 15:49 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11868.85 | 14.3 V | 100% |
| 2/3/2024 15:49 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11868.85 | 14.3 V | 100% |
| 2/3/2024 15:30 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11868.85 | 12.3 V | 100% |
| 2/3/2024 15:30 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11868.85 | 12.3 V | 100% |
| 2/3/2024 15:30 | Move | 13mph | HPRM+Q5 Palm Coast, FL, USA | 11867.59 | 13.4 V | 100% |
| 2/3/2024 15:25 | Move | 17mph | 177 Redbud Rd, Palm Coast, FL 32137 | 11867.17 | 13.3 V | 100% |
| 2/3/2024 15:20 | Move | 12mph | 190 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.74 | 13.4 V | 100% |
| 2/3/2024 15:15 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.46 | 14.2 V | 100% |
| 2/3/2024 15:15 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.46 | 14.2 V | 100% |
| 2/3/2024 14:58 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.46 | 12.7 V | 100% |
| 2/3/2024 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.46 | 12.6 V | 100% |
| 2/3/2024 14:49 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11865.46 | 12.6 V | 100% |
| 2/3/2024 14:47 | Move | 5mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 11865.18 | 12.6 V | 100% |
| 2/3/2024 14:45 | Move | 7mph | 18 Longview Ln, Palm Coast, FL 32137 | 11864.89 | 12.6 V | 100% |

Response to Subpoena
Florida Premier Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Event | Speed | Location | Value | Voltage | Battery |
|---|---|---|---|---|---|---|
| 2/3/2024 14:43 | Move | 11mph | 14 Louisville Dr, Palm Coast, FL 32137 | 11864.6 | 12.5 V | 100% |
| 2/3/2024 14:41 | Move | 12mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 11864.31 | 12.6 V | 100% |
| 2/3/2024 14:39 | Move | 8mph | 17 Biltvue Pl, Palm Coast, FL 32137 | 11862.65 | 12.5 V | 100% |
| 2/3/2024 14:37 | Move | 0mph | 1 Birch Tree Pl, Palm Coast, FL 32137 | 11862.42 | 12.6 V | 100% |
| 2/3/2024 14:35 | Move | 0mph | 37 Birchshire Ln, Palm Coast, FL 32137 | 11862.08 | 12.8 V | 100% |
| 2/3/2024 14:33 | Move | 0mph | 38 Birchshire Ln, Palm Coast, FL 32137 | 11862.06 | 12.6 V | 100% |
| 2/3/2024 14:23 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 13.1 V | 100% |
| 2/3/2024 14:23 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 13.1 V | 100% |
| 2/3/2024 14:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 14.3 V | 100% |
| 2/3/2024 14:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 14.3 V | 100% |
| 2/3/2024 14:03 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 12.7 V | 100% |
| 2/3/2024 13:56 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 12.6 V | 100% |
| 2/3/2024 13:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11858.88 | 12.7 V | 100% |
| 2/3/2024 13:52 | Move | 9mph | 10070 US-1, Palm Coast, FL 32137 | 11858.49 | 12.6 V | 100% |
| 2/3/2024 13:50 | Move | 14mph | 37 Londonderry Dr, Palm Coast, FL 32137 | 11858.31 | 12.7 V | 100% |
| 2/3/2024 13:48 | Move | 17mph | 86 London Dr, Palm Coast, FL 32137 | 11858.15 | 12.7 V | 100% |
| 2/3/2024 13:46 | Move | 0mph | 3 Lema Pl, Palm Coast, FL 32137 | 11857.85 | 12.7 V | 100% |
| 2/3/2024 13:44 | Move | 29mph | 57 Londonderry Dr, Palm Coast, FL 32137 | 11857.52 | 12.8 V | 100% |
| 2/3/2024 13:42 | Stop | 23mph | 48 Londonderry Dr, Palm Coast, FL 32137 | 11857.44 | 13.1 V | 100% |
| 2/3/2024 13:42 | Stop | 23mph | 48 Londonderry Dr, Palm Coast, FL 32137 | 11857.44 | 13.1 V | 100% |
| 2/3/2024 13:39 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 14.2 V | 100% |
| 2/3/2024 13:39 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 14.2 V | 100% |
| 2/3/2024 13:21 | Heartbeat | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 12.7 V | 100% |
| 2/3/2024 13:06 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 12.5 V | 100% |
| 2/3/2024 12:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 12.6 V | 100% |
| 2/3/2024 12:57 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11856.77 | 12.6 V | 100% |
| 2/3/2024 12:55 | Move | 49mph | 8650 US-1, Palm Coast, FL 32137 | 11855.5 | 12.6 V | 100% |
| 2/3/2024 12:53 | Move | 60mph | 8240 US-1, Palm Coast, FL 32137 | 11855.07 | 12.6 V | 100% |
| 2/3/2024 12:51 | Move | 52mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 11853.07 | 12.6 V | 100% |
| 2/3/2024 12:49 | Move | 53mph | 4350 US-1, Bunnell, FL 32110 | 11851.17 | 12.6 V | 100% |
| 2/3/2024 12:47 | Move | 58mph | 3306 US-1, Palm Coast, FL 32164 | 11849.36 | 12.5 V | 100% |
| 2/3/2024 12:45 | Move | 58mph | 37 Ryberry Dr, Palm Coast, FL 32164 | 11847.74 | 12.6 V | 100% |
| 2/3/2024 12:43 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 11846.65 | 12.7 V | 100% |
| 2/3/2024 12:41 | Move | 36mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 11846.07 | 12.7 V | 100% |
| 2/3/2024 12:38 | Stop | 7mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 11844.85 | 13.2 V | 100% |
| 2/3/2024 12:38 | Stop | 7mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 11844.85 | 13.2 V | 100% |
| 2/3/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11844.8 | 14.4 V | 100% |
| 2/3/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11844.8 | 14.4 V | 100% |
| 2/3/2024 9:21 | Heartbeat | 0mph | 3 Zebulon Pl, Palm Coast, FL 32164 | 11844.8 | 12.8 V | 100% |
| 2/3/2024 8:18 | Stop | 0mph | 3 Zebulon Pl, Palm Coast, FL 32164 | 11844.8 | 12.6 V | 100% |
| 2/3/2024 8:18 | Stop | 0mph | 3 Zebulon Pl, Palm Coast, FL 32164 | 11844.8 | 12.6 V | 100% |
| 2/3/2024 8:17 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 11844.75 | 14.3 V | 100% |
| 2/3/2024 8:12 | Move | 25mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 11842.3 | 14.2 V | 100% |
| 2/3/2024 8:07 | Move | 3mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 11840.17 | 14.5 V | 100% |
| 2/3/2024 8:07 | Move | 3mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 11840.17 | 14.5 V | 100% |
| 2/3/2024 8:01 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 11840.17 | 12.6 V | 100% |
| 2/3/2024 8:01 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 11840.17 | 12.6 V | 100% |
| 2/3/2024 7:59 | Move | 58mph | FRMV+FW Palm Coast, FL, USA | 11839.42 | 14.3 V | 100% |
| 2/3/2024 7:54 | Move | 48mph | 2298 Colbert Ln, Palm Coast, FL 32137 | 11834.93 | 14.3 V | 100% |
| 2/3/2024 7:49 | Move | 12mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 11832.29 | 14.8 V | 100% |
| 2/3/2024 7:49 | Move | 12mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 11832.29 | 14.8 V | 100% |
| 2/3/2024 7:41 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 11832.29 | 12.6 V | 100% |
| 2/3/2024 7:41 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 11832.29 | 12.6 V | 100% |
| 2/3/2024 7:39 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 11832.29 | 14.5 V | 100% |
| 2/3/2024 7:34 | Move | 8mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 11832.1 | 14.6 V | 100% |
| 2/3/2024 7:34 | Move | 8mph | Old Kings Commons, 7 Old Kings Rd N, Palm Coast, FL 32137 | 11832.1 | 14.6 V | 100% |
| 2/3/2024 7:31 | Stop | 0mph | 9 Old Kings Rd N, Palm Coast, FL 32137 | 11832.1 | 12.7 V | 100% |
| 2/3/2024 7:31 | Stop | 0mph | 9 Old Kings Rd N, Palm Coast, FL 32137 | 11832.1 | 12.7 V | 100% |
| 2/3/2024 7:27 | Move | 21mph | 70 Felshire Ln, Palm Coast, FL 32137 | 11829.76 | 14.4 V | 100% |
| 2/3/2024 7:22 | Move | 15mph | 54 Fieldstone Ln, Palm Coast, FL 32137 | 11829.33 | 14.5 V | 100% |
| 2/3/2024 7:22 | Move | 15mph | 54 Fieldstone Ln, Palm Coast, FL 32137 | 11829.33 | 14.5 V | 100% |
| 2/3/2024 7:00 | Stop | 0mph | 60 Fieldstone Ln, Palm Coast, FL 32137 | 11829.33 | 12.6 V | 100% |
| 2/3/2024 7:00 | Stop | 0mph | 60 Fieldstone Ln, Palm Coast, FL 32137 | 11829.33 | 12.6 V | 100% |
| 2/3/2024 7:00 | Move | 27mph | 77 Fieldstone Ln, Palm Coast, FL 32137 | 11829.2 | 14.4 V | 100% |
| 2/3/2024 6:58 | Stop | 7mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 11828.95 | 14.3 V | 100% |
| 2/3/2024 6:58 | Move | 7mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 11828.95 | 14.4 V | 100% |
| 2/3/2024 6:53 | Move | 0mph | 4 Old Kings Rd N suite a, Palm Coast, FL 32137 | 11825.97 | 14.4 V | 100% |

Response to Subpoena
Florida Panther Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/2024 6:48 | Move | 44mph | 4 Old Kings Rd, Palm Coast, FL 32137 | 11824.36 | 14.4 V | 100% |
| 2/3/2024 6:43 | Move | 42mph | 6030 Old Kings Rd S, Palm Coast, FL 32137 | 11820.17 | 14.1 V | 100% |
| 2/3/2024 6:38 | Move | 43mph | 3410 Old Kings Rd S, Flagler Beach, FL 32136 | 11817.08 | 14.4 V | 100% |
| 2/3/2024 6:33 | Move | 43mph | 2072 Old Dixie Hwy, Ormond Beach, FL 32174 | 11809.53 | 14.4 V | 100% |
| 2/3/2024 6:28 | Move | 43mph | 2072 Old Dixie Hwy, Ormond Beach, FL 32174 | 11809.53 | 14.4 V | 100% |
| 2/3/2024 6:23 | Move | 34mph | 566 N Beach St, Ormond Beach, FL 32174 | 11806.03 | 14.4 V | 100% |
| 2/3/2024 6:18 | Move | 39mph | 166 S Atlantic Ave, Ormond Beach, FL 32176 | 11804.31 | 14.4 V | 100% |
| 2/3/2024 6:13 | Move | 6mph | 323 Morningside Ave, Daytona Beach, FL 32118 | 11802.1 | 14.6 V | 100% |
| 2/3/2024 6:13 | Move | 6mph | 323 Morningside Ave, Daytona Beach, FL 32118 | 11802.1 | 14.6 V | 100% |
| 2/3/2024 5:48 | Stop | 0mph | 316 Morningside Ave, Daytona Beach, FL 32118 | 11802.1 | 12.7 V | 100% |
| 2/3/2024 5:48 | Stop | 0mph | 316 Morningside Ave, Daytona Beach, FL 32118 | 11802.1 | 12.7 V | 100% |
| 2/3/2024 5:48 | Move | 0mph | 316 Morningside Ave, Daytona Beach, FL 32118 | 11802.1 | 14.4 V | 100% |
| 2/3/2024 5:43 | Move | 18mph | 96 Benjamin Dr, Ormond Beach, FL 32176 | 11800.93 | 14.5 V | 100% |
| 2/3/2024 5:38 | Move | 4mph | 249 Landmark Cir, Ormond Beach, FL 32176 | 11799.08 | 14.6 V | 100% |
| 2/3/2024 5:38 | Move | 4mph | 249 Landmark Cir, Ormond Beach, FL 32176 | 11799.08 | 14.6 V | 100% |
| 2/3/2024 5:23 | Stop | 0mph | 260 Landmark Cir, Ormond Beach, FL 32176 | 11799.08 | 12.7 V | 100% |
| 2/3/2024 5:23 | Stop | 0mph | 260 Landmark Cir, Ormond Beach, FL 32176 | 11799.08 | 12.7 V | 100% |
| 2/3/2024 5:21 | Heartbeat | 25mph | 14 Country Club Dr, Ormond Beach, FL 32176 | 11798.67 | 14.5 V | 100% |
| 2/3/2024 5:18 | Move | 29mph | 78 Fairway Dr, Ormond Beach, FL 32176 | 11798.67 | 14.5 V | 100% |
| 2/3/2024 5:13 | Move | 38mph | 523 N Halifax Dr, Ormond Beach, FL 32176 | 11798.63 | 14.5 V | 100% |
| 2/3/2024 5:08 | Move | 18mph | 20 Palmetto Dr, Ormond Beach, FL 32176 | 11796.99 | 14.5 V | 100% |
| 2/3/2024 5:03 | Move | 24mph | 4 Palm Dr, Ormond Beach, FL 32176 | 11796.89 | 14.5 V | 100% |
| 2/3/2024 4:58 | Move | 32mph | 9VWW+44 Halifax, FL, USA | 11791.39 | 14.5 V | 100% |
| 2/3/2024 4:53 | Move | 24mph | 194 High Bridge Rd, Flagler Beach, FL 32136 | 11790.7 | 14.4 V | 100% |
| 2/3/2024 4:48 | Move | 14mph | 590 Flagler County Road, Bunnell, FL 32110 | 11785.64 | 14.6 V | 100% |
| 2/3/2024 4:43 | Move | 0mph | 2 Squash Blossom Trail, Palm Coast, FL 32164 | 11784.8 | 14.6 V | 100% |
| 2/3/2024 4:38 | Move | 14mph | 4735 Seminole Woods Blvd, Palm Coast, FL 32164 | 11780.9 | 14.5 V | 100% |
| 2/3/2024 4:33 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 11780.75 | 14.5 V | 100% |
| 2/3/2024 4:28 | Move | 12mph | 34 Easterly Pl, Palm Coast, FL 32164 | 11779.11 | 14.6 V | 100% |
| 2/3/2024 4:23 | Move | 42mph | 15 Raemoor Dr, Palm Coast, FL 32164 | 11777.07 | 14.6 V | 100% |
| 2/3/2024 4:18 | Move | 38mph | 3 White Pl, Palm Coast, FL 32164 | 11776.15 | 14.6 V | 100% |
| 2/3/2024 4:13 | Move | 47mph | Palm Coast Pkwy NE, Palm Coast, FL 32137 | 11773.68 | 14.7 V | 100% |
| 2/3/2024 4:08 | Move | 0mph | 9 Felter Ln, Palm Coast, FL 32137 | 11772.64 | 14.6 V | 100% |
| 2/3/2024 4:08 | Move | 0mph | 9 Felter Ln, Palm Coast, FL 32137 | 11772.64 | 14.6 V | 100% |
| 2/3/2024 3:53 | Stop | 0mph | 32 Felter Ln, Palm Coast, FL 32137 | 11772.64 | 12.4 V | 100% |
| 2/3/2024 3:53 | Stop | 0mph | 32 Felter Ln, Palm Coast, FL 32137 | 11772.64 | 12.4 V | 100% |
| 2/3/2024 3:53 | Stop | 0mph | 32 Felter Ln, Palm Coast, FL 32137 | 11772.64 | 13.2 V | 100% |
| 2/3/2024 3:48 | Move | 0mph | 28 Felter Ln, Palm Coast, FL 32137 | 11772.61 | 14.4 V | 100% |
| 2/3/2024 3:48 | Move | 0mph | 28 Felter Ln, Palm Coast, FL 32137 | 11772.61 | 14.4 V | 100% |
| 2/3/2024 3:34 | Stop | 0mph | 31 Felter Ln, Palm Coast, FL 32137 | 11772.61 | 12.2 V | 100% |
| 2/3/2024 3:34 | Stop | 0mph | 31 Felter Ln, Palm Coast, FL 32137 | 11772.61 | 12.2 V | 100% |
| 2/3/2024 3:31 | Move | 6mph | 25 Felter Ln, Palm Coast, FL 32137 | 11772.57 | 14.5 V | 100% |
| 2/3/2024 3:26 | Move | 23mph | 9 Rainbrook Dr, Palm Coast, FL 32164 | 11768.38 | 14.6 V | 100% |
| 2/3/2024 3:21 | Move | 12mph | 24 Eagle Harbor Trail, Palm Coast, FL 32164 | 11767.04 | 14.6 V | 100% |
| 2/3/2024 3:16 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 11766.18 | 14.8 V | 100% |
| 2/3/2024 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11765.84 | 14.4 V | 100% |
| 2/3/2024 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11765.84 | 14.4 V | 100% |
| 2/3/2024 1:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11765.84 | 12.6 V | 100% |
| 2/2/2024 21:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11765.84 | 12.6 V | 100% |
| 2/2/2024 17:33 | Stop | 0mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 11765.84 | 12.3 V | 100% |
| 2/2/2024 17:33 | Stop | 0mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 11765.84 | 12.3 V | 100% |
| 2/2/2024 17:31 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11765.53 | 14.3 V | 100% |
| 2/2/2024 17:31 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11765.53 | 14.3 V | 100% |
| 2/2/2024 17:20 | Stop | 4mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 11765.53 | 12.3 V | 100% |
| 2/2/2024 17:20 | Stop | 4mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 11765.53 | 12.3 V | 100% |
| 2/2/2024 17:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11765.22 | 14.3 V | 100% |
| 2/2/2024 17:18 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11765.22 | 14.3 V | 100% |
| 2/2/2024 17:08 | Stop | 26mph | 92 Bogey Pl, Bunnell, FL 32110 | 11765.22 | 12.2 V | 100% |
| 2/2/2024 17:08 | Stop | 26mph | 92 Bogey Pl, Bunnell, FL 32110 | 11765.22 | 12.2 V | 100% |
| 2/2/2024 17:04 | Move | 19mph | GPFJ+8C Palm Coast, FL, USA | 11762.77 | 13.2 V | 100% |
| 2/2/2024 16:59 | Move | 13mph | HPGC+7C Palm Coast, FL, USA | 11759.1 | 13.4 V | 100% |
| 2/2/2024 16:54 | Move | 16mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11757.27 | 14.3 V | 100% |
| 2/2/2024 16:54 | Move | 16mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11757.27 | 14.3 V | 100% |
| 2/2/2024 16:48 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11757.27 | 12.7 V | 100% |
| 2/2/2024 16:22 | Stop | 0mph | 12 Louisville Dr, Palm Coast, FL 32137 | 11757.27 | 12.2 V | 100% |
| 2/2/2024 16:22 | Stop | 0mph | 12 Louisville Dr, Palm Coast, FL 32137 | 11757.27 | 12.2 V | 100% |
| 2/2/2024 16:21 | Move | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 11756.98 | 14.2 V | 100% |

Response to Subpoena
Florida Shutter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/2/2024 16:21 | Move | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 11756.98 | 14.2 V | 100% |
|---|---|---|---|---|---|---|
| 2/2/2024 16:08 | Move | 42mph | 24 La Mancha Dr, Palm Coast, FL 32137 | 11756.79 | 14.1 V | 100% |
| 2/2/2024 16:04 | Move | 42mph | 24 La Mancha Dr, Palm Coast, FL 32137 | 11756.79 | 14.5 V | 100% |
| 2/2/2024 16:04 | Move | 42mph | 24 La Mancha Dr, Palm Coast, FL 32137 | 11756.79 | 14.5 V | 100% |
| 2/2/2024 15:57 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11756.79 | 12.3 V | 100% |
| 2/2/2024 15:57 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11756.79 | 12.3 V | 100% |
| 2/2/2024 15:53 | Move | 9mph | 54 Fanshawe Ln, Palm Coast, FL 32137 | 11753.24 | 14.2 V | 100% |
| 2/2/2024 15:48 | Move | 0mph | 99 Old Kings Rd N, Ormond Beach, FL 32174 | 11752.65 | 14.1 V | 100% |
| 2/2/2024 15:43 | Move | 10mph | 36 Bud Hollow Dr, Palm Coast, FL 32137 | 11750.2 | 14.1 V | 100% |
| 2/2/2024 15:38 | Move | 12mph | JP2G+QG Palm Coast, FL, USA | 11749.1 | 14.1 V | 100% |
| 2/2/2024 15:33 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11748.47 | 14.3 V | 100% |
| 2/2/2024 15:33 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11748.47 | 14.3 V | 100% |
| 2/2/2024 15:27 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11748.47 | 12.2 V | 100% |
| 2/2/2024 15:27 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11748.47 | 12.2 V | 100% |
| 2/2/2024 15:22 | Move | 37mph | 48 Fallen Oak Ln, Palm Coast, FL 32137 | 11744.68 | 14.2 V | 100% |
| 2/2/2024 15:17 | Move | 34mph | 157 Florida Park Dr N, Palm Coast, FL 32137 | 11744.02 | 14.2 V | 100% |
| 2/2/2024 15:12 | Move | 16mph | 18 Bickwick Ln, Palm Coast, FL 32137 | 11741.42 | 14.2 V | 100% |
| 2/2/2024 15:07 | Move | 11mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 11740.22 | 14.2 V | 100% |
| 2/2/2024 15:02 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11739.53 | 14.4 V | 100% |
| 2/2/2024 15:02 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11739.53 | 14.4 V | 100% |
| 2/2/2024 14:56 | Stop | 16mph | 8 Ludlow Ln W, Palm Coast, FL 32137 | 11739.53 | 12.2 V | 100% |
| 2/2/2024 14:56 | Stop | 16mph | 8 Ludlow Ln W, Palm Coast, FL 32137 | 11739.53 | 12.2 V | 100% |
| 2/2/2024 14:55 | Move | 16mph | HQX6+43 Palm Coast, FL, USA | 11738.64 | 14.1 V | 100% |
| 2/2/2024 14:50 | Move | 11mph | 13 Fernon Ln, Palm Coast, FL 32137 | 11737.77 | 14.2 V | 100% |
| 2/2/2024 14:46 | Stop | 35mph | 65 Forest Grove Dr, Palm Coast, FL 32137 | 11737.28 | 14.1 V | 100% |
| 2/2/2024 14:44 | Move | 39mph | Palm Harbor Pkwy, Palm Coast, FL 32137 | 11737.08 | 14.2 V | 100% |
| 2/2/2024 14:39 | Move | 11mph | 238 Bird of Paradise Dr, Palm Coast, FL 32137 | 11735.88 | 14.5 V | 100% |
| 2/2/2024 14:39 | Move | 11mph | 238 Bird of Paradise Dr, Palm Coast, FL 32137 | 11735.88 | 14.5 V | 100% |
| 2/2/2024 14:35 | Stop | 11mph | 238 Bird of Paradise Dr, Palm Coast, FL 32137 | 11735.88 | 12.7 V | 100% |
| 2/2/2024 14:35 | Stop | 11mph | 238 Bird of Paradise Dr, Palm Coast, FL 32137 | 11735.88 | 12.7 V | 100% |
| 2/2/2024 14:30 | Move | 23mph | 12 Bishop Ln, Palm Coast, FL 32137 | 11735.77 | 14.2 V | 100% |
| 2/2/2024 14:25 | Move | 35mph | 2 Buffalo Bill Dr, Palm Coast, FL 32137 | 11735.24 | 14.2 V | 100% |
| 2/2/2024 14:20 | Move | 46mph | 16 Louisville Dr, Palm Coast, FL 32137 | 11734.42 | 14.2 V | 100% |
| 2/2/2024 14:15 | Move | 46mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 11733.95 | 14.3 V | 100% |
| 2/2/2024 14:15 | Move | 46mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 11733.95 | 14.3 V | 100% |
| 2/2/2024 13:57 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11733.95 | 12.8 V | 100% |
| 2/2/2024 13:50 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11733.95 | 12.8 V | 100% |
| 2/2/2024 13:48 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11733.95 | 12.5 V | 100% |
| 2/2/2024 13:46 | Move | 36mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 11733.76 | 12.7 V | 100% |
| 2/2/2024 13:38 | Stop | 18mph | HQV4+7H Palm Coast, FL, USA | 11731.4 | 13.0 V | 100% |
| 2/2/2024 13:38 | Stop | 18mph | HQV4+7H Palm Coast, FL, USA | 11731.4 | 13.0 V | 100% |
| 2/2/2024 13:36 | Move | 18mph | 17 Bud Field Dr, Palm Coast, FL 32137 | 11730.37 | 14.1 V | 100% |
| 2/2/2024 13:31 | Move | 12mph | JP2F+H9 Palm Coast, FL, USA | 11729.34 | 14.2 V | 100% |
| 2/2/2024 13:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 14.4 V | 100% |
| 2/2/2024 13:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 13.0 V | 100% |
| 2/2/2024 12:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 13.0 V | 100% |
| 2/2/2024 12:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 14.4 V | 100% |
| 2/2/2024 12:37 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 11728.88 | 12.8 V | 100% |
| 2/2/2024 12:18 | Stop | 42mph | 7800 US-1, Palm Coast, FL 32137 | 11728.88 | 12.6 V | 100% |
| 2/2/2024 12:18 | Stop | 42mph | 7800 US-1, Palm Coast, FL 32137 | 11728.88 | 12.6 V | 100% |
| 2/2/2024 12:16 | Move | 55mph | 6901 US-1, Bunnell, FL 32110 | 11727.88 | 14.3 V | 100% |
| 2/2/2024 12:11 | Move | 55mph | 53 Woodside Dr, Palm Coast, FL 32164 | 11727.02 | 14.3 V | 100% |
| 2/2/2024 12:06 | Move | 42mph | 1840 N State St, Bunnell, FL 32110 | 11722.5 | 14.3 V | 100% |
| 2/2/2024 12:01 | Move | 40mph | 5847 US-1, Bunnell, FL 32110 | 11715.12 | 14.3 V | 100% |
| 2/2/2024 11:56 | Move | 39mph | 14 Winchester Rd, Ormond Beach, FL 32174 | 11711.71 | 14.3 V | 100% |
| 2/2/2024 11:51 | Move | 43mph | 1597 US-1, Ormond Beach, FL 32174 | 11709.45 | 14.2 V | 100% |
| 2/2/2024 11:46 | Move | 43mph | 1190A FL-5, Ormond Beach, FL 32174 | 11707.48 | 14.4 V | 100% |
| 2/2/2024 11:41 | Move | 51mph | 1041 FL-5, Ormond Beach, FL 32174 | 11706.78 | 14.3 V | 100% |
| 2/2/2024 11:36 | Move | 0mph | 151 N Nova Rd, Ormond Beach, FL 32174 | 11704.13 | 14.3 V | 100% |
| 2/2/2024 11:31 | Move | 9mph | 1532 N Nova Rd, Holly Hill, FL 32117 | 11701.13 | 14.3 V | 100% |
| 2/2/2024 11:26 | Move | 0mph | 1073 Mason Ave, Daytona Beach, FL 32114 | 11699.77 | 14.6 V | 100% |
| 2/2/2024 11:26 | Move | 0mph | 1073 Mason Ave, Daytona Beach, FL 32114 | 11699.77 | 14.6 V | 100% |
| 2/2/2024 10:04 | Stop | 0mph | 1075 FL-430, Daytona Beach, FL 32117 | 11699.77 | 12.6 V | 100% |
| 2/2/2024 10:04 | Stop | 0mph | 1075 FL-430, Daytona Beach, FL 32117 | 11699.77 | 12.6 V | 100% |
| 2/2/2024 10:01 | Move | 0mph | 804 N Nova Rd, Daytona Beach, FL 32117 | 11699.48 | 14.2 V | 100% |

Response to Subpoena
Florida Shellfish Coast
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2024 9:56 | Move | 0mph | 1616 Old Kings Rd, Daytona Beach, FL 32117 | | 11697.2 | 14.4 V | 100% |
| 2/2/2024 9:51 | Move | 0mph | 596 N Nova Rd, Ormond Beach, FL 32174 | | 11693.83 | 14.3 V | 100% |
| 2/2/2024 9:46 | Move | 0mph | 1622 US-1, Ormond Beach, FL 32174 | | 11689.74 | 14.4 V | 100% |
| 2/2/2024 9:41 | Move | 0mph | 6350 US-1, Bunnell, FL 32110 | | 11684.26 | 14.4 V | 100% |
| 2/2/2024 9:36 | Move | 0mph | 9 Kaufman Pl, Palm Coast, FL 32164 | | 11680.6 | 14.4 V | 100% |
| 2/2/2024 9:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11678.2 | 14.6 V | 100% |
| 2/2/2024 9:31 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11678.2 | 14.6 V | 100% |
| 2/2/2024 8:37 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 11678.2 | 12.8 V | 100% |
| 2/2/2024 6:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11678.2 | 12.7 V | 100% |
| 2/2/2024 6:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11678.2 | 12.7 V | 100% |
| 2/2/2024 6:53 | Move | 4mph | 5294 State Rte 100, Palm Coast, FL 32164 | | 11677.41 | 14.7 V | 100% |
| 2/2/2024 6:53 | Move | 4mph | 5294 State Rte 100, Palm Coast, FL 32164 | | 11677.41 | 14.7 V | 100% |
| 2/2/2024 6:50 | Stop | 4mph | 5294 State Rte 100, Palm Coast, FL 32164 | | 11677.41 | 12.6 V | 100% |
| 2/2/2024 6:50 | Stop | 4mph | 5294 State Rte 100, Palm Coast, FL 32164 | | 11677.41 | 12.6 V | 100% |
| 2/2/2024 6:48 | Move | 4mph | 5500 E Moody Blvd, Bunnell, FL 32110 | | 11677.21 | 14.5 V | 100% |
| 2/2/2024 6:43 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 11677.04 | 14.4 V | 100% |
| 2/2/2024 6:38 | Move | 39mph | 53 Pilgrim Dr, Palm Coast, FL 32164 | | 11674.32 | 14.4 V | 100% |
| 2/2/2024 6:33 | Move | 41mph | 48 Old Kings Rd, Palm Coast, FL 32164 | | 11673.76 | 14.5 V | 100% |
| 2/2/2024 6:28 | Move | 2mph | 39 Hembury Ln, Palm Coast, FL 32137 | | 11671.81 | 14.5 V | 100% |
| 2/2/2024 6:28 | Move | 2mph | 39 Hembury Ln, Palm Coast, FL 32137 | | 11671.81 | 14.5 V | 100% |
| 2/2/2024 6:22 | Stop | 11mph | 60 Courtney Pl, Palm Coast, FL 32137 | | 11671.81 | 12.6 V | 100% |
| 2/2/2024 6:22 | Stop | 11mph | 60 Courtney Pl, Palm Coast, FL 32137 | | 11671.81 | 12.6 V | 100% |
| 2/2/2024 6:19 | Move | 15mph | 100 Cooper Ln, Palm Coast, FL 32137 | | 11671.3 | 14.6 V | 100% |
| 2/2/2024 6:14 | Move | 19mph | 114 Club House Dr, Palm Coast, FL 32137 | | 11670.87 | 14.5 V | 100% |
| 2/2/2024 6:09 | Move | 9mph | 20 Cleveland Ct, Palm Coast, FL 32137 | | 11669.48 | 14.8 V | 100% |
| 2/2/2024 6:09 | Move | 9mph | 20 Cleveland Ct, Palm Coast, FL 32137 | | 11669.48 | 14.8 V | 100% |
| 2/2/2024 6:02 | Move | 15mph | 12 Crossway Ct E, Palm Coast, FL 32137 | | 11669.48 | 12.7 V | 100% |
| 2/2/2024 6:02 | Stop | 15mph | 12 Crossway Ct E, Palm Coast, FL 32137 | | 11669.48 | 12.7 V | 100% |
| 2/2/2024 6:02 | Move | 24mph | 7 Crossway Ct W, Palm Coast, FL 32137 | | 11669.35 | 14.6 V | 100% |
| 2/2/2024 5:57 | Move | 16mph | 2 Fenimore Ln, Palm Coast, FL 32137 | | 11668.43 | 14.6 V | 100% |
| 2/2/2024 5:56 | Stop | 0mph | 49 Fenwood Ln, Palm Coast, FL 32137 | | 11668.01 | 14.6 V | 100% |
| 2/2/2024 5:54 | Move | 0mph | 49 Fenwood Ln, Palm Coast, FL 32137 | | 11668.01 | 14.7 V | 100% |
| 2/2/2024 5:49 | Move | 20mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 11665.33 | 14.6 V | 100% |
| 2/2/2024 5:44 | Move | 13mph | 24 Salisbury Ct, Palm Coast, FL 32137 | | 11665.05 | 14.5 V | 100% |
| 2/2/2024 5:39 | Move | 52mph | 2230 Old Kings Rd, Ormond Beach, FL 32174 | | 11663.77 | 14.5 V | 100% |
| 2/2/2024 5:34 | Move | 70mph | 45 Price Ln, Palm Coast, FL 32164 | | 11663.37 | 14.6 V | 100% |
| 2/2/2024 5:29 | Move | 24mph | FQ6P+9H Palm Coast, FL, USA | | 11658.7 | 14.6 V | 100% |
| 2/2/2024 5:24 | Move | 23mph | 21 Zinnia Trail, Palm Coast, FL 32164 | | 11658.19 | 14.6 V | 100% |
| 2/2/2024 5:19 | Move | 13mph | 26 Emerson Dr, Palm Coast, FL 32164 | | 11655.57 | 14.6 V | 100% |
| 2/2/2024 5:14 | Move | 16mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | | 11655.31 | 14.6 V | 100% |
| 2/2/2024 5:09 | Move | 0mph | 2 Ripley Pl, Palm Coast, FL 32164 | | 11653.96 | 14.6 V | 100% |
| 2/2/2024 5:04 | Move | 14mph | 6 Winslow Pl, Palm Coast, FL 32164 | | 11651.12 | 14.6 V | 100% |
| 2/2/2024 4:59 | Move | 2mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | | 11650.4 | 14.8 V | 100% |
| 2/2/2024 4:54 | Move | 31mph | 30 Cedar Point Dr, Palm Coast, FL 32164 | | 11649.41 | 14.6 V | 100% |
| 2/2/2024 4:49 | Move | 42mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | | 11649 | 14.7 V | 100% |
| 2/2/2024 4:44 | Move | 3mph | 75 Brittany Ln, Palm Coast, FL 32137 | | 11647.01 | 14.6 V | 100% |
| 2/2/2024 4:39 | Move | 4mph | 129 Brittany Ln, Palm Coast, FL 32137 | | 11646.75 | 14.8 V | 100% |
| 2/2/2024 4:39 | Move | 4mph | 129 Brittany Ln, Palm Coast, FL 32137 | | 11646.75 | 14.8 V | 100% |
| 2/2/2024 4:37 | Heartbeat | 0mph | 137 Brittany Ln, Palm Coast, FL 32137 | | 11646.75 | 12.7 V | 100% |
| 2/2/2024 4:31 | Stop | 0mph | 137 Brittany Ln, Palm Coast, FL 32137 | | 11646.75 | 12.8 V | 100% |
| 2/2/2024 4:31 | Stop | 0mph | 137 Brittany Ln, Palm Coast, FL 32137 | | 11646.75 | 12.8 V | 100% |
| 2/2/2024 4:28 | Move | 43mph | 2860 Palm Coast Pkwy NW, Palm Coast, FL 32137 | | 11646.1 | 14.6 V | 100% |
| 2/2/2024 4:23 | Move | 51mph | 24 Biscayne Dr, Palm Coast, FL 32137 | | 11643.11 | 14.6 V | 100% |
| 2/2/2024 4:18 | Move | 23mph | 65 Colechester Ln, Palm Coast, FL 32137 | | 11641.01 | 14.7 V | 100% |
| 2/2/2024 4:13 | Move | 25mph | 5 Cimmaron Dr, Palm Coast, FL 32137 | | 11640.67 | 14.6 V | 100% |
| 2/2/2024 4:08 | Move | 38mph | 14 Chadwick Ct, Palm Coast, FL 32137 | | 11640.18 | 14.7 V | 100% |
| 2/2/2024 4:03 | Move | 41mph | 76 Florida Park Dr N, Palm Coast, FL 32137 | | 11639.75 | 14.7 V | 100% |
| 2/2/2024 3:58 | Move | 37mph | I-95, Palm Coast, FL 32164 | | 11634.15 | 14.7 V | 100% |
| 2/2/2024 3:53 | Move | 25mph | 6004 State Rte 100, Palm Coast, FL 32137 | | 11632.94 | 14.6 V | 100% |
| 2/2/2024 3:48 | Move | 15mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | | 11630.67 | 14.7 V | 100% |
| 2/2/2024 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 14.6 V | 100% |
| 2/2/2024 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 14.6 V | 100% |
| 2/2/2024 0:37 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 12.6 V | 100% |
| 2/1/2024 20:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 12.6 V | 100% |
| 2/1/2024 16:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 12.6 V | 100% |
| 2/1/2024 14:53 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 12.3 V | 100% |
| 2/1/2024 14:53 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 11630.41 | 12.3 V | 100% |

Response to Subpoena
Florida Premier Cams
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 2/1/2024 14:49 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11629.87 | 14.7 V | 100% |
|---|---|---|---|---|---|---|
| 2/1/2024 14:49 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11629.87 | 14.7 V | 100% |
| 2/1/2024 14:40 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:40 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:40 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11629.87 | 12.3 V | 100% |
| 2/1/2024 14:35 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11629.09 | 14.3 V | 100% |
| 2/1/2024 14:35 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11629.09 | 14.3 V | 100% |
| 2/1/2024 14:16 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11629.09 | 12.8 V | 100% |
| 2/1/2024 14:16 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11629.09 | 12.8 V | 100% |
| 2/1/2024 14:15 | Move | 33mph | 39 Ryecliffe Dr, Palm Coast, FL 32164 | 11628.22 | 14.4 V | 100% |
| 2/1/2024 14:10 | Move | 39mph | 10 Ryee Pl, Palm Coast, FL 32164 | 11627.94 | 14.5 V | 100% |
| 2/1/2024 14:05 | Move | 9mph | 160 Cypress Point Pkwy suite c-102, Palm Coast, FL 32164 | 11624.88 | 14.4 V | 100% |
| 2/1/2024 14:00 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 14.4 V | 100% |
| 2/1/2024 14:00 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 14.4 V | 100% |
| 2/1/2024 13:39 | Stop | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 12.9 V | 100% |
| 2/1/2024 13:39 | Stop | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 12.9 V | 100% |
| 2/1/2024 13:38 | Move | 6mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 14.7 V | 100% |
| 2/1/2024 13:38 | Move | 6mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.76 | 14.7 V | 100% |
| 2/1/2024 13:14 | Stop | 0mph | 531 Cypress Edge Dr, Palm Coast, FL 32164 | 11624.76 | 12.4 V | 100% |
| 2/1/2024 13:14 | Stop | 0mph | 531 Cypress Edge Dr, Palm Coast, FL 32164 | 11624.76 | 12.4 V | 100% |
| 2/1/2024 13:13 | Move | 0mph | 531 Cypress Edge Dr, Palm Coast, FL 32164 | 11624.76 | 14.8 V | 100% |
| 2/1/2024 13:13 | Move | 0mph | 531 Cypress Edge Dr, Palm Coast, FL 32164 | 11624.76 | 14.8 V | 100% |
| 2/1/2024 13:04 | Stop | 0mph | 160 Cypress Point Pkwy Suite C 202, Palm Coast, FL 32164 | 11624.76 | 13.0 V | 100% |
| 2/1/2024 13:04 | Stop | 0mph | 160 Cypress Point Pkwy Suite C 202, Palm Coast, FL 32164 | 11624.76 | 13.0 V | 100% |
| 2/1/2024 13:02 | Move | 0mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.69 | 14.5 V | 100% |
| 2/1/2024 13:02 | Move | 0mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.69 | 14.5 V | 100% |
| 2/1/2024 12:37 | Heartbeat | 0mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:34 | Stop | 0mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:34 | Stop | 0mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.69 | 12.8 V | 100% |
| 2/1/2024 12:32 | Move | 68mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 11624.55 | 14.5 V | 100% |
| 2/1/2024 12:27 | Move | 68mph | 83 Birchwood Dr, Palm Coast, FL 32137 | 11622.78 | 14.5 V | 100% |
| 2/1/2024 12:22 | Move | 64mph | I-95, Palm Coast, FL 32137 | 11617.53 | 14.5 V | 100% |
| 2/1/2024 12:17 | Move | 72mph | 8725 Dixie Hwy, St. Augustine, FL 32086 | 11612.4 | 14.5 V | 100% |
| 2/1/2024 12:12 | Move | 62mph | 6406 Dixie Hwy, St. Augustine, FL 32086 | 11608.73 | 14.5 V | 100% |
| 2/1/2024 12:07 | Move | 40mph | 4010 Dixie Hwy, St. Augustine, FL 32086 | 11605.15 | 14.5 V | 100% |
| 2/1/2024 12:02 | Move | 3mph | 2701 US-1, St. Augustine, FL 32086 | 11603.17 | 14.6 V | 100% |
| 2/1/2024 12:02 | Move | 3mph | 2701 US-1, St. Augustine, FL 32086 | 11603.17 | 14.6 V | 100% |
| 2/1/2024 8:37 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11603.17 | 12.7 V | 100% |
| 2/1/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11603.17 | 12.8 V | 100% |
| 2/1/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11603.17 | 12.8 V | 100% |
| 2/1/2024 5:51 | Move | 52mph | 3240 US-1, St. Augustine, FL 32086 | 11602.34 | 14.7 V | 100% |
| 2/1/2024 5:46 | Move | 58mph | 281 Grand Ravine Dr, St. Augustine, FL 32086 | 11599.16 | 14.8 V | 100% |
| 2/1/2024 5:41 | Move | 74mph | 8576 US-1, St. Augustine, FL 32086 | 11594.2 | 14.7 V | 100% |
| 2/1/2024 5:36 | Move | 74mph | FL-5, St. Augustine, FL 32086 | 11588.77 | 14.7 V | 100% |
| 2/1/2024 5:31 | Move | 43mph | 1 Wellfield Grad, Palm Coast, FL 32137 | 11583.31 | 14.7 V | 100% |
| 2/1/2024 5:26 | Move | 37mph | 15 Wheatfield Dr, Palm Coast, FL 32164 | 11579.94 | 14.7 V | 100% |
| 2/1/2024 5:21 | Move | 35mph | 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 11577.69 | 14.7 V | 100% |
| 2/1/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 14.7 V | 100% |
| 2/1/2024 5:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 14.7 V | 100% |
| 2/1/2024 4:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 12.6 V | 100% |
| 2/1/2024 0:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 12.6 V | 100% |
| 1/31/2024 20:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 12.7 V | 100% |
| 1/31/2024 16:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11575.97 | 12.8 V | 100% |
| 1/31/2024 15:38 | Stop | 43mph | 23 Riviera Estates Ct, Palm Coast, FL 32164 | 11575.97 | 12.2 V | 100% |
| 1/31/2024 15:38 | Stop | 43mph | 23 Riviera Estates Ct, Palm Coast, FL 32164 | 11575.97 | 12.2 V | 100% |
| 1/31/2024 15:35 | Move | 51mph | 9 Woodhollow Ln, Palm Coast, FL 32164 | 11573.53 | 14.5 V | 100% |
| 1/31/2024 15:30 | Move | 45mph | 3 Ellaville Dr, Palm Coast, FL 32137 | 11571.36 | 14.5 V | 100% |
| 1/31/2024 15:25 | Move | 37mph | HPV9+MR Palm Coast, FL, USA | 11569.6 | 14.5 V | 100% |
| 1/31/2024 15:20 | Move | 62mph | 9229 US-1, St. Augustine, FL 32086 | 11563.06 | 14.5 V | 100% |
| 1/31/2024 15:15 | Move | 61mph | 9001 Dixie Hwy, St. Augustine, FL 32086 | 11561.83 | 14.5 V | 100% |
| 1/31/2024 15:10 | Move | 21mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 11554.84 | 14.5 V | 100% |
| 1/31/2024 15:05 | Move | 2mph | 4205 US-1, St. Augustine, FL 32086 | 11554.15 | 14.7 V | 100% |
| 1/31/2024 15:05 | Move | 2mph | 4205 US-1, St. Augustine, FL 32086 | 11554.15 | 14.7 V | 100% |
| 1/31/2024 15:01 | Stop | 0mph | 4205 US-1, St. Augustine, FL 32086 | 11554.15 | 12.3 V | 100% |
| 1/31/2024 15:01 | Stop | 0mph | 4205 US-1, St. Augustine, FL 32086 | 11554.15 | 12.3 V | 100% |
| 1/31/2024 15:01 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 11554.15 | 14.4 V | 100% |
| 1/31/2024 14:56 | Move | 50mph | 2898 Dixie Hwy, St. Augustine, FL 32086 | 11552.33 | 14.5 V | 100% |

Response to Subpoena
Florida Jetski Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/31/2024 14:51 | Move | 21mph | 134 Riberia St, St. Augustine, FL 32084 | 11549.11 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 1/31/2024 14:46 | Move | 14mph | 123 US-1 BUS, St. Augustine, FL 32084 | 11548.82 | 14.5 V | 100% |
| 1/31/2024 14:41 | Move | 12mph | M L King & Post Office, St. Augustine, FL 32084 | 11548.72 | 14.6 V | 100% |
| 1/31/2024 14:41 | Move | 12mph | M L King & Post Office, St. Augustine, FL 32084 | 11548.72 | 14.6 V | 100% |
| 1/31/2024 12:37 | Heartbeat | 0mph | 81 King St, St. Augustine, FL 32084 | 11548.72 | 12.8 V | 100% |
| 1/31/2024 12:28 | Stop | 38mph | 117 Dockside Dr, St. Augustine, FL 32084 | 11548.72 | 12.7 V | 100% |
| 1/31/2024 12:28 | Stop | 38mph | 117 Dockside Dr, St. Augustine, FL 32084 | 11548.72 | 12.7 V | 100% |
| 1/31/2024 12:27 | Move | 38mph | 117 Dockside Dr, St. Augustine, FL 32084 | 11548.72 | 14.5 V | 100% |
| 1/31/2024 12:22 | Move | 43mph | 1395 Dixie Hwy, St. Augustine, FL 32084 | 11548.44 | 14.6 V | 100% |
| 1/31/2024 12:17 | Move | 6mph | 2701 US-1, St. Augustine, FL 32086 | 11546.36 | 14.6 V | 100% |
| 1/31/2024 12:17 | Move | 6mph | 2701 US-1, St. Augustine, FL 32086 | 11546.36 | 14.6 V | 100% |
| 1/31/2024 8:37 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11546.36 | 12.7 V | 100% |
| 1/31/2024 5:56 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11546.36 | 12.2 V | 100% |
| 1/31/2024 5:56 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11546.36 | 12.2 V | 100% |
| 1/31/2024 5:52 | Move | 58mph | 5830 US-1, St. Augustine, FL 32086 | 11541.85 | 14.3 V | 100% |
| 1/31/2024 5:47 | Move | 61mph | 6449 Dixie Hwy, St. Augustine, FL 32086 | 11540.69 | 14.3 V | 100% |
| 1/31/2024 5:42 | Move | 71mph | 8707 Dixie Hwy, St. Augustine, FL 32086 | 11537.17 | 14.3 V | 100% |
| 1/31/2024 5:37 | Move | 67mph | JPQ7+XV Palm Coast, FL, USA | 11531.86 | 14.3 V | 100% |
| 1/31/2024 5:32 | Move | 60mph | 7501 FL-5, Palm Coast, FL 32137 | 11526.81 | 14.2 V | 100% |
| 1/31/2024 5:27 | Move | 60mph | 4535 N State St, Bunnell, FL 32110 | 11522.81 | 14.1 V | 100% |
| 1/31/2024 5:22 | Move | 8mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 11519.99 | 14.1 V | 100% |
| 1/31/2024 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 14.7 V | 100% |
| 1/31/2024 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 14.7 V | 100% |
| 1/31/2024 4:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 12.6 V | 100% |
| 1/31/2024 0:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 12.6 V | 100% |
| 1/30/2024 20:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 12.6 V | 100% |
| 1/30/2024 16:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 12.6 V | 100% |
| 1/30/2024 12:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11518.14 | 12.6 V | 100% |
| 1/30/2024 12:46 | Stop | 2mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 11516.93 | 12.9 V | 100% |
| 1/30/2024 12:46 | Stop | 2mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 11516.93 | 12.9 V | 100% |
| 1/30/2024 12:44 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11516.9 | 14.4 V | 100% |
| 1/30/2024 12:44 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11516.9 | 14.4 V | 100% |
| 1/30/2024 12:40 | Move | 7mph | 800 Belle Terre Pkwy Suite 110, Palm Coast, FL 32164 | 11516.9 | 12.7 V | 100% |
| 1/30/2024 12:37 | Move | 11mph | 1 Haven Blvd, Palm Coast, FL 32164 | 11516.54 | 12.4 V | 100% |
| 1/30/2024 12:35 | Stop | 12mph | 897 Central Ave, Palm Coast, FL 32164 | 11516.37 | 13.0 V | 100% |
| 1/30/2024 12:35 | Stop | 12mph | 897 Central Ave, Palm Coast, FL 32164 | 11516.37 | 13.0 V | 100% |
| 1/30/2024 12:35 | Move | 5mph | 897 Central Ave, Palm Coast, FL 32164 | 11516.24 | 14.3 V | 100% |
| 1/30/2024 12:35 | Move | 5mph | 897 Central Ave, Palm Coast, FL 32164 | 11516.24 | 14.3 V | 100% |
| 1/30/2024 12:34 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 11516.24 | 12.8 V | 100% |
| 1/30/2024 12:18 | Move | 0mph | 8 Hukley Ave, Palm Coast, FL 32164 | 11515.66 | 12.7 V | 100% |
| 1/30/2024 12:13 | Move | 0mph | 1290 Belle Terre Pkwy, Palm Coast, FL 32164 | 11515.26 | 12.5 V | 100% |
| 1/30/2024 12:10 | Move | 13mph | 16 Ryecliffe Dr, Palm Coast, FL 32164 | 11514.74 | 12.5 V | 100% |
| 1/30/2024 12:08 | Heartbeat | 25mph | 3 Pine Grove Dr, Palm Coast, FL 32164 | 11513.89 | 12.8 V | 100% |
| 1/30/2024 12:06 | Move | 25mph | 3 Prout Pl, Palm Coast, FL 32164 | 11513.89 | 12.8 V | 100% |
| 1/30/2024 12:03 | Move | 14mph | 13 Palmer Ln, Palm Coast, FL 32164 | 11513.44 | 12.8 V | 100% |
| 1/30/2024 12:02 | Stop | 21mph | 41 Patuxent Ln, Palm Coast, FL 32164 | 11513.13 | 13.0 V | 100% |
| 1/30/2024 12:02 | Stop | 21mph | 41 Patuxent Ln, Palm Coast, FL 32164 | 11513.13 | 13.0 V | 100% |
| 1/30/2024 11:59 | Move | 21mph | 103 Panorama Dr, Palm Coast, FL 32164 | 11512.94 | 14.8 V | 100% |
| 1/30/2024 11:59 | Move | 21mph | 103 Panorama Dr, Palm Coast, FL 32164 | 11512.94 | 14.8 V | 100% |
| 1/30/2024 11:57 | Move | 24mph | 17 Panorama Dr, Palm Coast, FL 32164 | 11512.94 | 12.9 V | 100% |
| 1/30/2024 11:51 | Move | 22mph | 105 Parkview Dr, Palm Coast, FL 32164 | 11512.83 | 12.7 V | 100% |
| 1/30/2024 11:51 | Stop | 56mph | HPMJ+4J Palm Coast, FL, USA | 11508.94 | 13.0 V | 100% |
| 1/30/2024 11:51 | Move | 56mph | HPMJ+4J Palm Coast, FL, USA | 11508.94 | 13.0 V | 100% |
| 1/30/2024 11:46 | Move | 60mph | 2 Leaver Dr, Palm Coast, FL 32137 | 11506.93 | 13.6 V | 100% |
| 1/30/2024 11:41 | Move | 48mph | MP95+F4 Palm Coast, FL, USA | 11502.84 | 13.7 V | 100% |
| 1/30/2024 11:36 | Move | 17mph | 7732 Dixie Hwy, St. Augustine, FL 32086 | 11498.59 | 13.6 V | 100% |
| 1/30/2024 11:31 | Move | 2mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 11496.57 | 14.6 V | 100% |
| 1/30/2024 11:31 | Move | 2mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 11496.57 | 14.6 V | 100% |
| 1/30/2024 11:26 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 11496.57 | 12.8 V | 100% |
| 1/30/2024 11:26 | Move | 0mph | 6750 US-1, St. Augustine, FL 32086 | 11496.57 | 14.8 V | 100% |
| 1/30/2024 11:26 | Move | 0mph | 6750 US-1, St. Augustine, FL 32086 | 11496.57 | 12.8 V | 100% |
| 1/30/2024 11:16 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 11492.6 | 14.7 V | 100% |
| 1/30/2024 11:16 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 11492.6 | 14.7 V | 100% |
| 1/30/2024 11:07 | Stop | 0mph | 6 St Johns Medical Park Dr, St. Augustine, FL 32086 | 11492.6 | 12.9 V | 100% |
| 1/30/2024 11:07 | Stop | 0mph | 6 St Johns Medical Park Dr, St. Augustine, FL 32086 | 11492.6 | 12.9 V | 100% |
| 1/30/2024 11:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11492.04 | 14.5 V | 100% |
| 1/30/2024 11:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11492.04 | 14.5 V | 100% |

Response to Subpoena
Florida Panther Conf.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/30/2024 8:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11492.04 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 1/30/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11492.04 | 12.2 V | 100% |
| 1/30/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11492.04 | 12.2 V | 100% |
| 1/30/2024 4:55 | Move | 54mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 11490.17 | 14.5 V | 100% |
| 1/30/2024 4:50 | Move | 47mph | 6185 Dixie Hwy, St. Augustine, FL 32086 | 11486.86 | 14.5 V | 100% |
| 1/30/2024 4:45 | Move | 70mph | 7258 Dixie Hwy, St. Augustine, FL 32086 | 11485.07 | 14.4 V | 100% |
| 1/30/2024 4:40 | Move | 49mph | 10012 US-1, St. Augustine, FL 32086 | 11479.14 | 14.4 V | 100% |
| 1/30/2024 4:35 | Move | 19mph | 5625 US-1, Palm Coast, FL 32164 | 11470.39 | 14.5 V | 100% |
| 1/30/2024 4:30 | Move | 3mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 11469.31 | 14.4 V | 100% |
| 1/30/2024 4:25 | Move | 12mph | 2 Easton Pl, Palm Coast, FL 32164 | 11465.39 | 14.5 V | 100% |
| 1/30/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 14.5 V | 100% |
| 1/30/2024 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 14.5 V | 100% |
| 1/30/2024 4:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.6 V | 100% |
| 1/30/2024 0:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.6 V | 100% |
| 1/29/2024 20:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.6 V | 100% |
| 1/29/2024 16:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.7 V | 100% |
| 1/29/2024 14:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.2 V | 100% |
| 1/29/2024 14:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11464.89 | 12.2 V | 100% |
| 1/29/2024 14:04 | Move | 9mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 11464.74 | 14.4 V | 100% |
| 1/29/2024 13:59 | Move | 1mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 11463.62 | 14.8 V | 100% |
| 1/29/2024 13:59 | Move | 1mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 11463.62 | 14.8 V | 100% |
| 1/29/2024 13:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11463.62 | 12.8 V | 100% |
| 1/29/2024 13:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11463.62 | 12.8 V | 100% |
| 1/29/2024 13:50 | Move | 0mph | 45 Ryecliffe Dr, Palm Coast, FL 32164 | 11462.81 | 13.8 V | 100% |
| 1/29/2024 13:45 | Move | 42mph | 59 Palm Ln, Palm Coast, FL 32164 | 11460.4 | 14.4 V | 100% |
| 1/29/2024 13:40 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 11459.06 | 14.6 V | 100% |
| 1/29/2024 13:40 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 11459.06 | 14.6 V | 100% |
| 1/29/2024 13:39 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 11459.06 | 12.9 V | 100% |
| 1/29/2024 13:39 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 11459.06 | 12.9 V | 100% |
| 1/29/2024 13:35 | Move | 33mph | 27 Baltimore Ln, Palm Coast, FL 32137 | 11457.41 | 14.5 V | 100% |
| 1/29/2024 13:35 | Move | 33mph | 27 Baltimore Ln, Palm Coast, FL 32137 | 11457.41 | 14.5 V | 100% |
| 1/29/2024 12:06 | Heartbeat | 33mph | 27 Baltimore Ln, Palm Coast, FL 32137 | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:35 | Stop | 33mph | 27 Baltimore Ln, Palm Coast, FL 32137 | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:35 | Stop | 33mph | 27 Baltimore Ln, Palm Coast, FL 32137 | 11457.41 | 12.8 V | 100% |
| 1/29/2024 11:33 | Move | 50mph | 7 Lagoon Wy, Palm Coast, FL 32137 | 11454.8 | 14.4 V | 100% |
| 1/29/2024 11:28 | Move | 66mph | JPWH+7Q Palm Coast, FL, USA | 11452.19 | 13.8 V | 100% |
| 1/29/2024 11:23 | Move | 66mph | MPH6+CM Palm Coast, FL, USA | 11449.68 | 13.6 V | 100% |
| 1/29/2024 11:18 | Move | 66mph | 9279 US-1, St. Augustine, FL 32086 | 11448.51 | 14.4 V | 100% |
| 1/29/2024 11:13 | Move | 42mph | 67 Phoenetia Dr, St. Augustine, FL 32086 | 11440.23 | 14.4 V | 100% |
| 1/29/2024 11:08 | Move | 41mph | 3575 US-1, St. Augustine, FL 32086 | 11439.11 | 14.4 V | 100% |
| 1/29/2024 11:03 | Move | 35mph | 2765 US-1, St. Augustine, FL 32086 | 11438.01 | 14.6 V | 100% |
| 1/29/2024 11:03 | Move | 35mph | 2765 US-1, St. Augustine, FL 32086 | 11438.01 | 14.6 V | 100% |
| 1/29/2024 8:06 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11438.01 | 12.6 V | 100% |
| 1/29/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11438.01 | 12.2 V | 100% |
| 1/29/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11438.01 | 12.2 V | 100% |
| 1/29/2024 4:55 | Move | 55mph | 3847 FL-5, St. Augustine, FL 32086 | 11436.36 | 14.6 V | 100% |
| 1/29/2024 4:50 | Move | 57mph | 6184 Dixie Hwy, St. Augustine, FL 32086 | 11432.75 | 14.5 V | 100% |
| 1/29/2024 4:45 | Move | 0mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 11431.55 | 14.6 V | 100% |
| 1/29/2024 4:40 | Move | 66mph | 9044 US-1, St. Augustine, FL 32086 | 11427.97 | 14.6 V | 100% |
| 1/29/2024 4:35 | Move | 66mph | JPG8+XR Palm Coast, FL, USA | 11422.63 | 14.6 V | 100% |
| 1/29/2024 4:30 | Move | 57mph | GPCM+2R Palm Coast, FL, USA | 11415.13 | 14.6 V | 100% |
| 1/29/2024 4:25 | Move | 58mph | 3371 N State St Suite 3, Bunnell, FL 32110 | 11414.18 | 14.6 V | 100% |
| 1/29/2024 4:20 | Move | 12mph | 30 Easterly Pl, Palm Coast, FL 32164 | 11410.92 | 14.7 V | 100% |
| 1/29/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 14.4 V | 100% |
| 1/29/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 14.4 V | 100% |
| 1/29/2024 4:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.6 V | 100% |
| 1/29/2024 0:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.6 V | 100% |
| 1/28/2024 20:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.7 V | 100% |
| 1/28/2024 16:06 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.7 V | 100% |
| 1/28/2024 12:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.8 V | 100% |
| 1/28/2024 11:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.7 V | 100% |
| 1/28/2024 11:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11410.56 | 12.7 V | 100% |
| 1/28/2024 11:33 | Move | 0mph | 330 Belle Terre Blvd, Palm Coast, FL 32164 | 11408.46 | 13.8 V | 100% |
| 1/28/2024 11:28 | Move | 0mph | FL-5, Bunnell, FL 32110 | 11406.12 | 13.8 V | 100% |
| 1/28/2024 11:23 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 11403.68 | 14.4 V | 100% |
| 1/28/2024 11:18 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 11402.89 | 14.5 V | 100% |
| 1/28/2024 11:18 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 11402.89 | 14.5 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/28/2024 10:48 | Stop | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11402.89 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 1/28/2024 10:48 | Stop | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11402.89 | 12.7 V | 100% |
| 1/28/2024 10:44 | Move | 19mph | 4030 Old Dixie Hwy, Ormond Beach, FL 32174 | 11402.79 | 13.8 V | 100% |
| 1/28/2024 10:18 | Stop | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 13.8 V | 100% |
| 1/28/2024 10:14 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.5 V | 100% |
| 1/28/2024 10:09 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.6 V | 100% |
| 1/28/2024 10:04 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.6 V | 100% |
| 1/28/2024 9:59 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.6 V | 100% |
| 1/28/2024 9:54 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.7 V | 100% |
| 1/28/2024 9:54 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.7 V | 100% |
| 1/28/2024 9:00 | Stop | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 13.0 V | 100% |
| 1/28/2024 9:00 | Stop | 0mph | 142 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 13.0 V | 100% |
| 1/28/2024 8:59 | Move | 6mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 11401.58 | 14.5 V | 100% |
| 1/28/2024 8:54 | Move | 22mph | 957 N Beach St, Daytona Beach, FL 32117 | 11400.22 | 13.9 V | 100% |
| 1/28/2024 8:49 | Move | 37mph | 746 S Beach St, Ormond Beach, FL 32174 | 11397.46 | 14.7 V | 100% |
| 1/28/2024 8:44 | Move | 2mph | 24 N Beach St, Ormond Beach, FL 32174 | 11396.03 | 14.8 V | 100% |
| 1/28/2024 8:39 | Move | 35mph | 1408 N Beach St, Ormond Beach, FL 32174 | 11393.43 | 14.6 V | 100% |
| 1/28/2024 8:34 | Move | 43mph | 2594 Old Dixie Hwy, Ormond Beach, FL 32174 | 11390.46 | 14.6 V | 100% |
| 1/28/2024 8:29 | Move | 33mph | 1245 Killarney Dr, Ormond Beach, FL 32174 | 11386.83 | 14.7 V | 100% |
| 1/28/2024 8:24 | Move | 30mph | 82 S Old Dixie Hwy, Bunnell, FL 32110 | 11383.19 | 14.7 V | 100% |
| 1/28/2024 8:19 | Move | 48mph | 9 Kaiser Pl, Palm Coast, FL 32164 | 11380.31 | 14.6 V | 100% |
| 1/28/2024 8:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.7 V | 100% |
| 1/28/2024 8:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.7 V | 100% |
| 1/28/2024 8:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.5 V | 100% |
| 1/28/2024 5:17 | Stop | 6mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.3 V | 100% |
| 1/28/2024 5:17 | Stop | 6mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.3 V | 100% |
| 1/28/2024 5:13 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.6 V | 100% |
| 1/28/2024 5:13 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.6 V | 100% |
| 1/28/2024 5:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 13.0 V | 100% |
| 1/28/2024 5:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 13.0 V | 100% |
| 1/28/2024 5:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.7 V | 100% |
| 1/28/2024 5:02 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 3.2 V | 100% |
| 1/28/2024 3:46 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | | 100% |
| 1/28/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.5 V | 100% |
| 1/27/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.5 V | 100% |
| 1/27/2024 19:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.7 V | 100% |
| 1/27/2024 18:55 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.5 V | 100% |
| 1/27/2024 18:55 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.5 V | 100% |
| 1/27/2024 18:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 13.5 V | 100% |
| 1/27/2024 18:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 13.5 V | 100% |
| 1/27/2024 18:41 | Power Connected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.4 V | 100% |
| 1/27/2024 18:11 | Power Disconnected | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | | 100% |
| 1/27/2024 15:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.7 V | 100% |
| 1/27/2024 12:56 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.8 V | 100% |
| 1/27/2024 12:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.9 V | 100% |
| 1/27/2024 12:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.9 V | 100% |
| 1/27/2024 12:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.3 V | 100% |
| 1/27/2024 12:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 14.3 V | 100% |
| 1/27/2024 12:49 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 12.6 V | 100% |
| 1/27/2024 12:49 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 11378.15 | 13.5 V | 100% |
| 1/27/2024 12:47 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 32164 | 11377.77 | 13.4 V | 100% |
| 1/27/2024 12:45 | Move | 42mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 11376.96 | 13.5 V | 100% |
| 1/27/2024 12:43 | Move | 41mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 11376.86 | 13.5 V | 100% |
| 1/27/2024 12:42 | Stop | 48mph | 24 Ryder Dr, Palm Coast, FL 32164 | 11375.86 | 13.5 V | 100% |
| 1/27/2024 12:41 | Move | 48mph | 25 Ryberry Dr, Palm Coast, FL 32164 | 11375.82 | 13.5 V | 100% |
| 1/27/2024 12:36 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 11374.83 | 13.4 V | 100% |
| 1/27/2024 12:31 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 11373.31 | 13.5 V | 100% |
| 1/27/2024 12:26 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 13.5 V | 100% |
| 1/27/2024 12:26 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 13.5 V | 100% |
| 1/27/2024 11:09 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 12.7 V | 100% |
| 1/27/2024 9:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 12.6 V | 100% |
| 1/27/2024 9:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 12.6 V | 100% |
| 1/27/2024 9:52 | Move | 44mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11372.97 | 13.2 V | 100% |
| 1/27/2024 9:47 | Move | 43mph | 1 Kaufman Pl, Palm Coast, FL 32164 | 11370.65 | 13.4 V | 100% |
| 1/27/2024 9:42 | Move | 0mph | 6650 FL-5, Bunnell, FL 32110 | 11366.71 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2024 9:42 | Move | 0mph | 6650 FL-5, Bunnell, FL 32110 | 11366.71 | 14.3 V | 100% |
| 1/27/2024 9:37 | Stop | 0mph | 6700 S, 6700 US-1, Bunnell, FL 32110 | 11366.71 | 12.6 V | 100% |
| 1/27/2024 9:37 | Stop | 0mph | 6700 S, 6700 US-1, Bunnell, FL 32110 | 11366.71 | 12.6 V | 100% |
| 1/27/2024 9:36 | Move | 65mph | 7755 US-1, Bunnell, FL 32110 | 11365.76 | 13.4 V | 100% |
| 1/27/2024 9:31 | Move | 46mph | 1506 US-1, Ormond Beach, FL 32174 | 11361.02 | 13.4 V | 100% |
| 1/27/2024 9:25 | Move | 53mph | 1041 FL-5, Ormond Beach, FL 32174 | 11358.74 | 13.3 V | 100% |
| 1/27/2024 9:20 | Move | 0mph | 234 FL-40, Ormond Beach, FL 32174 | 11355.87 | 14.3 V | 100% |
| 1/27/2024 9:20 | Move | 0mph | 234 FL-40, Ormond Beach, FL 32174 | 11355.87 | 14.3 V | 100% |
| 1/27/2024 9:17 | Stop | 0mph | 234 FL-40, Ormond Beach, FL 32174 | 11355.87 | 12.6 V | 100% |
| 1/27/2024 9:17 | Stop | 0mph | 234 FL-40, Ormond Beach, FL 32174 | 11355.87 | 12.6 V | 100% |
| 1/27/2024 9:14 | Move | 0mph | Us 1 And Granada Ob, Ormond Beach, FL 32174 | 11355.84 | 13.4 V | 100% |
| 1/27/2024 9:09 | Move | 0mph | 1529 Espanola Ave, Daytona Beach, FL 32117 | 11353.64 | 14.4 V | 100% |
| 1/27/2024 9:09 | Move | 0mph | 1529 Espanola Ave, Daytona Beach, FL 32117 | 11353.64 | 14.4 V | 100% |
| 1/27/2024 9:00 | Stop | 9mph | 1518 Ridgewood Ave, Daytona Beach, FL 32117 | 11353.64 | 12.7 V | 100% |
| 1/27/2024 9:00 | Move | 9mph | 1518 Ridgewood Ave, Daytona Beach, FL 32117 | 11353.64 | 12.7 V | 100% |
| 1/27/2024 8:55 | Move | 30mph | 160 Ridgewood Ave, Holly Hill, FL 32117 | 11351.71 | 13.6 V | 100% |
| 1/27/2024 8:50 | Move | 1mph | US1 & Bellevue Ob, Daytona Beach, FL 32114 | 11349.32 | 14.0 V | 100% |
| 1/27/2024 8:45 | Move | 9mph | Us 1 & Beville Ob Rt 12, Daytona Beach, FL 32114 | 11348.3 | 14.6 V | 100% |
| 1/27/2024 8:45 | Move | 9mph | Us 1 & Beville Ob Rt 12, Daytona Beach, FL 32114 | 11348.3 | 14.6 V | 100% |
| 1/27/2024 8:00 | Stop | 0mph | 1719 Louisiana Rd, South Daytona, FL 32119 | 11348.3 | 12.9 V | 100% |
| 1/27/2024 8:00 | Stop | 0mph | 1719 Louisiana Rd, South Daytona, FL 32119 | 11348.3 | 12.9 V | 100% |
| 1/27/2024 7:56 | Move | 7mph | 770 Olive St, South Daytona, FL 32119 | 11348.3 | 14.3 V | 100% |
| 1/27/2024 7:56 | Move | 7mph | 770 Olive St, South Daytona, FL 32119 | 11348.3 | 14.3 V | 100% |
| 1/27/2024 7:53 | Stop | 0mph | 770 Olive St, South Daytona, FL 32119 | 11348.3 | 12.8 V | 100% |
| 1/27/2024 7:53 | Stop | 0mph | 770 Olive St, South Daytona, FL 32119 | 11348.3 | 12.8 V | 100% |
| 1/27/2024 7:52 | Move | 0mph | 770 Olive St, South Daytona, FL 32119 | 11348.28 | 14.1 V | 100% |
| 1/27/2024 7:47 | Move | 7mph | 593 Beville Rd, South Daytona, FL 32119 | 11347.67 | 14.3 V | 100% |
| 1/27/2024 7:47 | Move | 7mph | 593 Beville Rd, South Daytona, FL 32119 | 11347.67 | 14.3 V | 100% |
| 1/27/2024 7:09 | Heartbeat | 0mph | 583 Beville Rd, South Daytona, FL 32119 | 11347.67 | 12.6 V | 100% |
| 1/27/2024 7:07 | Stop | 0mph | 583 Beville Rd, South Daytona, FL 32119 | 11347.67 | 12.7 V | 100% |
| 1/27/2024 5:57 | Move | 0mph | 358 Orchard St, Ormond Beach, FL 32174 | 11346.73 | 14.0 V | 100% |
| 1/27/2024 5:47 | Stop | 25mph | 37 N Yonge St, Ormond Beach, FL 32174 | 11345.71 | 13.5 V | 100% |
| 1/27/2024 5:45 | Move | 14mph | 75 N Thompson Creek Rd, Ormond Beach, FL 32174 | 11345.42 | 14.2 V | 100% |
| 1/27/2024 5:40 | Move | 24mph | 768 Hand Ave, Ormond Beach, FL 32174 | 11344.12 | 14.3 V | 100% |
| 1/27/2024 5:35 | Move | 42mph | 101 Hay Bale Trail, Ormond Beach, FL 32174 | 11342.74 | 14.2 V | 100% |
| 1/27/2024 5:30 | Move | 19mph | 308 Nottinghill St, Ormond Beach, FL 32174 | 11342.13 | 14.3 V | 100% |
| 1/27/2024 5:25 | Move | 17mph | 357 Nottinghill St, Ormond Beach, FL 32174 | 11341.99 | 14.3 V | 100% |
| 1/27/2024 5:20 | Move | 0mph | 1209 Draycott St, Ormond Beach, FL 32174 | 11341.56 | 14.3 V | 100% |
| 1/27/2024 5:15 | Move | 2mph | 481 Chelsea Pl Ave, Ormond Beach, FL 32174 | 11341.46 | 14.3 V | 100% |
| 1/27/2024 5:10 | Move | 6mph | 441 Chelsea Pl Ave, Ormond Beach, FL 32174 | 11341.35 | 14.3 V | 100% |
| 1/27/2024 5:05 | Move | 0mph | 398 Chelsea Pl Ave, Ormond Beach, FL 32174 | 11341.23 | 14.3 V | 100% |
| 1/27/2024 5:00 | Move | 0mph | 372 Chesham St, Ormond Beach, FL 32174 | 11340.97 | 14.3 V | 100% |
| 1/27/2024 4:55 | Move | 21mph | 233 Chelsea Pl Ave, Ormond Beach, FL 32174 | 11340.75 | 14.3 V | 100% |
| 1/27/2024 4:50 | Move | 1mph | 101 Chelsea Pl Ave, Ormond Beach, FL 32174 | 11340.5 | 14.6 V | 100% |
| 1/27/2024 4:45 | Move | 0mph | 55 Hidden Hills Dr, Ormond Beach, FL 32174 | 11340.21 | 14.5 V | 100% |
| 1/27/2024 4:40 | Move | 0mph | Williamson Ormond Towne Square Ob, Ormond Beach, FL 32174 | 11339.02 | 14.4 V | 100% |
| 1/27/2024 4:35 | Move | 0mph | 1546 W Granada Blvd, Ormond Beach, FL 32174 | 11338.95 | 14.5 V | 100% |
| 1/27/2024 4:30 | Move | 0mph | 1546 FL-40, Ormond Beach, FL 32174 | 11338.95 | 14.5 V | 100% |
| 1/27/2024 4:25 | Move | 10mph | 1151 W Granada Blvd, Ormond Beach, FL 32174 | 11337.66 | 14.6 V | 100% |
| 1/27/2024 4:25 | Move | 10mph | 1151 W Granada Blvd, Ormond Beach, FL 32174 | 11337.66 | 14.6 V | 100% |
| 1/27/2024 4:12 | Stop | 0mph | 1151 W Granada Blvd, Ormond Beach, FL 32174 | 11337.66 | 12.3 V | 100% |
| 1/27/2024 4:12 | Stop | 0mph | 1151 W Granada Blvd, Ormond Beach, FL 32174 | 11337.66 | 12.3 V | 100% |
| 1/27/2024 4:07 | Move | 9mph | 2 Tidewater Dr, Ormond Beach, FL 32174 | 11337.08 | 14.6 V | 100% |
| 1/27/2024 4:02 | Move | 16mph | 614 Main Trail, Ormond Beach, FL 32174 | 11336.08 | 14.4 V | 100% |
| 1/27/2024 3:57 | Move | 16mph | 101 Shady Branch Trail, Ormond Beach, FL 32174 | 11335.9 | 14.6 V | 100% |
| 1/27/2024 3:52 | Move | 62mph | 1125 US-1, Ormond Beach, FL 32174 | 11333.58 | 14.5 V | 100% |
| 1/27/2024 3:47 | Move | 63mph | FL-5, Ormond Beach, FL 32174 | 11329.57 | 14.6 V | 100% |
| 1/27/2024 3:42 | Move | 25mph | 24 Llewellyn Trail, Palm Coast, FL 32164 | 11321.95 | 14.6 V | 100% |
| 1/27/2024 3:37 | Move | 12mph | 11 Belle Terre Pkwy, Bunnell, FL 32110 | 11320.83 | 14.5 V | 100% |
| 1/27/2024 3:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 14.5 V | 100% |
| 1/27/2024 3:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 14.5 V | 100% |
| 1/27/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 12.5 V | 100% |
| 1/26/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 12.6 V | 100% |
| 1/26/2024 19:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 12.6 V | 100% |
| 1/26/2024 15:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 12.6 V | 100% |
| 1/26/2024 11:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11320.35 | 12.7 V | 100% |
| 1/26/2024 10:01 | Stop | 7mph | 2700 E Moody Blvd, Palm Coast, FL 32137 | 11320.35 | 13.0 V | 100% |

Response to Subpoena
Florida Power Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/2024 10:01 | Stop | 7mph | 2700 E Moody Blvd, Palm Coast, FL 32137 | 11320.35 | 13.0 V | 100% |
| 1/26/2024 9:59 | Move | 6mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11320.28 | 14.4 V | 100% |
| 1/26/2024 9:59 | Move | 6mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11320.28 | 14.4 V | 100% |
| 1/26/2024 9:53 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11320.28 | 12.6 V | 100% |
| 1/26/2024 9:46 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11320.25 | 12.6 V | 100% |
| 1/26/2024 9:44 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 11320.21 | 12.5 V | 100% |
| 1/26/2024 9:42 | Move | 9mph | FQGJ+JJ Palm Coast, FL, USA | 11320.18 | 12.5 V | 100% |
| 1/26/2024 9:40 | Move | 39mph | 5294 E Moody Blvd, Palm Coast, FL 32137 | 11319.82 | 12.5 V | 100% |
| 1/26/2024 9:36 | Stop | 4mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 11318.63 | 13.0 V | 100% |
| 1/26/2024 9:36 | Stop | 4mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 11318.63 | 13.0 V | 100% |
| 1/26/2024 9:35 | Move | 9mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 11317.95 | 14.1 V | 100% |
| 1/26/2024 9:35 | Move | 9mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 11317.95 | 14.1 V | 100% |
| 1/26/2024 7:24 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 11317.95 | 12.8 V | 100% |
| 1/26/2024 7:17 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 11317.95 | 12.7 V | 100% |
| 1/26/2024 7:15 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 11317.95 | 12.6 V | 100% |
| 1/26/2024 7:13 | Move | 9mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 11317.91 | 12.6 V | 100% |
| 1/26/2024 7:11 | Move | 12mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 11317.91 | 12.5 V | 100% |
| 1/26/2024 7:09 | Heartbeat | 48mph | 5850 State Rte 100, Palm Coast, FL 32164 | 11316.89 | 12.5 V | 100% |
| 1/26/2024 7:09 | Move | 52mph | 5826 State Rte 100, Palm Coast, FL 32164 | 11316.89 | 12.5 V | 100% |
| 1/26/2024 7:08 | Stop | 21mph | 300 Belle Terre Blvd, Palm Coast, FL 32164 | 11315.64 | 12.5 V | 100% |
| 1/26/2024 7:07 | Stop | 5mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 11315.49 | 13.1 V | 100% |
| 1/26/2024 7:07 | Stop | 5mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 11315.49 | 13.1 V | 100% |
| 1/26/2024 7:05 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11315.4 | 14.5 V | 100% |
| 1/26/2024 7:05 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11315.4 | 14.5 V | 100% |
| 1/26/2024 7:01 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11315.4 | 12.7 V | 100% |
| 1/26/2024 6:59 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11315.4 | 12.7 V | 100% |
| 1/26/2024 6:57 | Move | 12mph | 12 Llosee Ct, Palm Coast, FL 32164 | 11313.84 | 12.6 V | 100% |
| 1/26/2024 6:55 | Move | 25mph | 169 S Coopers Hawk Way, Palm Coast, FL 32164 | 11312.27 | 12.7 V | 100% |
| 1/26/2024 6:54 | Stop | 39mph | 8 Secretary Trail, Palm Coast, FL 32164 | 11310.7 | 12.7 V | 100% |
| 1/26/2024 6:32 | Stop | 12mph | 4101 John Anderson Dr, Ormond Beach, FL 32176 | 11306.68 | 14.2 V | 100% |
| 1/26/2024 6:29 | Move | 32mph | 8 Eloise Cir, Ormond Beach, FL 32176 | 11304.82 | 14.2 V | 100% |
| 1/26/2024 6:24 | Move | 27mph | 199 Roberta Rd, Ormond Beach, FL 32176 | 11301.87 | 14.2 V | 100% |
| 1/26/2024 6:19 | Move | 23mph | 359 John Anderson Dr, Ormond Beach, FL 32176 | 11299.25 | 14.2 V | 100% |
| 1/26/2024 6:14 | Move | 11mph | 319 S Ridgewood Ave, Ormond Beach, FL 32174 | 11297.71 | 14.2 V | 100% |
| 1/26/2024 6:09 | Move | 27mph | 333 Flomich St, Daytona Beach, FL 32117 | 11296.18 | 14.3 V | 100% |
| 1/26/2024 6:04 | Move | 39mph | 1138 Ave J, Ormond Beach, FL 32174 | 11293.76 | 14.2 V | 100% |
| 1/26/2024 5:59 | Move | 42mph | 57 Green Forest Dr, Ormond Beach, FL 32174 | 11293.36 | 14.3 V | 100% |
| 1/26/2024 5:54 | Move | 14mph | 118 Deer Run Lake Dr, Ormond Beach, FL 32174 | 11292.72 | 14.6 V | 100% |
| 1/26/2024 5:54 | Move | 14mph | 118 Deer Run Lake Dr, Ormond Beach, FL 32174 | 11292.72 | 14.6 V | 100% |
| 1/26/2024 5:50 | Stop | 0mph | 110 Deer Run Lake Dr, Ormond Beach, FL 32174 | 11292.72 | 12.6 V | 100% |
| 1/26/2024 5:50 | Stop | 0mph | 110 Deer Run Lake Dr, Ormond Beach, FL 32174 | 11292.72 | 12.6 V | 100% |
| 1/26/2024 5:48 | Move | 0mph | 2 Cypress Grove Ln, Ormond Beach, FL 32174 | 11292.41 | 14.3 V | 100% |
| 1/26/2024 5:43 | Move | 28mph | 1089 Granada Ave. Ob, Ormond Beach, FL 32174 | 11290.8 | 14.2 V | 100% |
| 1/26/2024 5:38 | Move | 53mph | 906 US-1, Ormond Beach, FL 32174 | 11288.74 | 14.2 V | 100% |
| 1/26/2024 5:33 | Move | 35mph | 1336 Arklow Cir, Ormond Beach, FL 32174 | 11283.44 | 14.2 V | 100% |
| 1/26/2024 5:28 | Move | 47mph | 3157 Silvermines Ave, Ormond Beach, FL 32174 | 11282.56 | 14.2 V | 100% |
| 1/26/2024 5:23 | Move | 37mph | 1248 S Old Dixie Hwy, Bunnell, FL 32110 | 11279.47 | 14.2 V | 100% |
| 1/26/2024 5:18 | Move | 60mph | 36 Kaywood Pl, Palm Coast, FL 32164 | 11275.38 | 14.2 V | 100% |
| 1/26/2024 5:13 | Move | 55mph | 1780 N State St, Bunnell, FL 32110 | 11271.75 | 14.2 V | 100% |
| 1/26/2024 5:08 | Move | 43mph | 41 Rockefeller Dr, Palm Coast, FL 32164 | 11268.63 | 14.2 V | 100% |
| 1/26/2024 5:03 | Move | 23mph | 229 Westhampton Dr, Palm Coast, FL 32164 | 11267.49 | 14.2 V | 100% |
| 1/26/2024 4:58 | Move | 0mph | 124 Westchester Ln, Palm Coast, FL 32164 | 11267.4 | 14.2 V | 100% |
| 1/26/2024 4:53 | Move | 35mph | 53 Mt Vernon Ln, Palm Coast, FL 32164 | 11266.55 | 14.3 V | 100% |
| 1/26/2024 4:48 | Move | 0mph | 74 Westcedar Ln, Palm Coast, FL 32164 | 11265.68 | 14.3 V | 100% |
| 1/26/2024 4:43 | Move | 11mph | 70 Westcedar Ln, Palm Coast, FL 32164 | 11265.68 | 14.5 V | 100% |
| 1/26/2024 4:43 | Move | 11mph | 70 Westcedar Ln, Palm Coast, FL 32164 | 11265.68 | 14.5 V | 100% |
| 1/26/2024 4:25 | Stop | 0mph | 127 Westlee Ln, Palm Coast, FL 32164 | 11265.68 | 12.3 V | 100% |
| 1/26/2024 4:25 | Stop | 0mph | 127 Westlee Ln, Palm Coast, FL 32164 | 11265.68 | 12.3 V | 100% |
| 1/26/2024 4:20 | Move | 0mph | 8 Westlawn Pl, Palm Coast, FL 32164 | 11265.6 | 14.2 V | 100% |
| 1/26/2024 4:15 | Move | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 11264.92 | 14.3 V | 100% |
| 1/26/2024 4:10 | Move | 25mph | 10 Wallis Pl, Palm Coast, FL 32164 | 11264.62 | 14.3 V | 100% |
| 1/26/2024 4:05 | Move | 11mph | 82 Wynnfield Dr, Palm Coast, FL 32164 | 11264.23 | 14.4 V | 100% |
| 1/26/2024 4:00 | Move | 21mph | 2 Whippoorwill Dr, Palm Coast, FL 32164 | 11263.24 | 14.3 V | 100% |
| 1/26/2024 3:55 | Move | 13mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 11259.96 | 14.3 V | 100% |
| 1/26/2024 3:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 14.5 V | 100% |
| 1/26/2024 3:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 14.5 V | 100% |
| 1/26/2024 3:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.6 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/25/2024 23:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 1/25/2024 19:09 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.7 V | 100% |
| 1/25/2024 15:09 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:34 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:34 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 11259.71 | 12.7 V | 100% |
| 1/25/2024 13:33 | Move | 7mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 11259.57 | 14.1 V | 100% |
| 1/25/2024 13:28 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11258.48 | 14.2 V | 100% |
| 1/25/2024 13:28 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11258.48 | 14.2 V | 100% |
| 1/25/2024 13:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11258.48 | 13.2 V | 100% |
| 1/25/2024 13:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 11258.48 | 13.2 V | 100% |
| 1/25/2024 13:02 | Move | 41mph | 291 Central Ave, Palm Coast, FL 32164 | 11258.31 | 13.3 V | 100% |
| 1/25/2024 12:57 | Move | 36mph | FRV4+26, Palm Coast, FL 32164 | 11256.94 | 13.5 V | 100% |
| 1/25/2024 12:52 | Move | 43mph | 16 Old Kings Rd, Palm Coast, FL 32164 | 11254.1 | 13.6 V | 100% |
| 1/25/2024 12:47 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 11252.37 | 14.3 V | 100% |
| 1/25/2024 12:47 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 11252.37 | 14.3 V | 100% |
| 1/25/2024 12:37 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 11252.37 | 12.7 V | 100% |
| 1/25/2024 12:37 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 11252.37 | 12.7 V | 100% |
| 1/25/2024 12:33 | Move | 13mph | 4 Kingswood Dr, Palm Coast, FL 32137 | 11252.03 | 13.6 V | 100% |
| 1/25/2024 12:28 | Move | 77mph | 126 Bird of Paradise Dr, Palm Coast, FL 32137 | 11249.31 | 13.3 V | 100% |
| 1/25/2024 12:23 | Move | 58mph | I-95, St. Augustine, FL 32086 | 11243.63 | 14.1 V | 100% |
| 1/25/2024 12:18 | Move | 66mph | 7652 Dixie Hwy, St. Augustine, FL 32086 | 11238.47 | 13.9 V | 100% |
| 1/25/2024 12:13 | Move | 52mph | 5900 US-1, St. Augustine, FL 32086 | 11235.1 | 14.1 V | 100% |
| 1/25/2024 12:08 | Move | 0mph | 3450 Dixie Hwy, St. Augustine, FL 32086 | 11231.59 | 14.1 V | 100% |
| 1/25/2024 12:03 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11230.45 | 14.4 V | 100% |
| 1/25/2024 12:03 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11230.45 | 14.4 V | 100% |
| 1/25/2024 11:09 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11230.45 | 12.7 V | 100% |
| 1/25/2024 7:10 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11230.45 | 12.8 V | 100% |
| 1/25/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11230.45 | 12.7 V | 100% |
| 1/25/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11230.45 | 12.7 V | 100% |
| 1/25/2024 5:57 | Move | 71mph | 2855 US-1, St. Augustine, FL 32086 | 11230.08 | 14.3 V | 100% |
| 1/25/2024 5:52 | Move | 73mph | 6132 US-1, St. Augustine, FL 32086 | 11225.37 | 13.7 V | 100% |
| 1/25/2024 5:47 | Move | 76mph | 8804 US-1, St. Augustine, FL 32086 | 11221.11 | 13.7 V | 100% |
| 1/25/2024 5:42 | Move | 72mph | JPH8+2Q Palm Coast, FL, USA | 11215.09 | 14.4 V | 100% |
| 1/25/2024 5:37 | Move | 51mph | HP3M+7Q Palm Coast, FL, USA | 11209.84 | 14.4 V | 100% |
| 1/25/2024 5:32 | Move | 32mph | 75 Reidsville Dr, Palm Coast, FL 32164 | 11205.97 | 14.4 V | 100% |
| 1/25/2024 5:27 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 11203.38 | 14.2 V | 100% |
| 1/25/2024 5:22 | Move | 17mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 14.4 V | 100% |
| 1/25/2024 5:22 | Move | 17mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 14.4 V | 100% |
| 1/25/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.6 V | 100% |
| 1/24/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.6 V | 100% |
| 1/24/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.7 V | 100% |
| 1/24/2024 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.8 V | 100% |
| 1/24/2024 14:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.3 V | 100% |
| 1/24/2024 14:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11201.59 | 12.3 V | 100% |
| 1/24/2024 14:29 | Move | 1mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 11200.36 | 14.3 V | 100% |
| 1/24/2024 14:29 | Move | 1mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 11200.36 | 14.3 V | 100% |
| 1/24/2024 14:16 | Stop | 29mph | 2 Zachary Pl, Palm Coast, FL 32164 | 11200.36 | 13.1 V | 100% |
| 1/24/2024 14:16 | Stop | 29mph | 2 Zachary Pl, Palm Coast, FL 32164 | 11200.36 | 13.1 V | 100% |
| 1/24/2024 14:14 | Move | 40mph | CQXC+2Q Palm Coast, FL, USA | 11199.49 | 13.9 V | 100% |
| 1/24/2024 14:09 | Move | 45mph | 2 Kathleen Trail, Palm Coast, FL 32164 | 11198.82 | 13.4 V | 100% |
| 1/24/2024 14:04 | Move | 53mph | 798 Marco Polo Blvd, Bunnell, FL 32110 | 11195.15 | 13.4 V | 100% |
| 1/24/2024 13:59 | Move | 9mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11193.01 | 14.5 V | 100% |
| 1/24/2024 13:59 | Move | 9mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11193.01 | 14.5 V | 100% |
| 1/24/2024 13:52 | Stop | 9mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11193.01 | 12.6 V | 100% |
| 1/24/2024 13:52 | Stop | 9mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 11193.01 | 12.6 V | 100% |
| 1/24/2024 13:51 | Move | 14mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 11192.99 | 13.6 V | 100% |
| 1/24/2024 13:46 | Move | 79mph | 1659 US-1, Ormond Beach, FL 32174 | 11188.59 | 13.5 V | 100% |
| 1/24/2024 13:41 | Move | 58mph | 261 EXIT 261 NB, Daytona Beach, FL 32114 | 11176.39 | 13.4 V | 100% |
| 1/24/2024 13:36 | Move | 58mph | 261 EXIT 261 NB, Daytona Beach, FL 32114 | 11176.39 | 13.4 V | 100% |
| 1/24/2024 13:31 | Move | 54mph | 1500 Beville Rd suite 101, Daytona Beach, FL 32114 | 11173.88 | 13.2 V | 100% |
| 1/24/2024 13:26 | Move | 7mph | 601 Beville Rd, South Daytona, FL 32119 | 11172.04 | 14.6 V | 100% |
| 1/24/2024 13:26 | Move | 7mph | 601 Beville Rd, South Daytona, FL 32119 | 11172.04 | 14.6 V | 100% |
| 1/24/2024 13:23 | Stop | 0mph | 601 Beville Rd, South Daytona, FL 32119 | 11172.04 | 12.7 V | 100% |
| 1/24/2024 13:23 | Stop | 0mph | 601 Beville Rd, South Daytona, FL 32119 | 11172.04 | 12.7 V | 100% |
| 1/24/2024 13:21 | Move | 22mph | Golfview & Beville IB, Daytona Beach, FL 32119 | 11171.94 | 13.5 V | 100% |
| 1/24/2024 13:16 | Move | 5mph | 213 Big Tree Rd, South Daytona, FL 32119 | 11171.16 | 14.5 V | 100% |
| 1/24/2024 13:16 | Move | 5mph | 213 Big Tree Rd, South Daytona, FL 32119 | 11171.16 | 14.5 V | 100% |

Response to Subpoena
Florida Internet Council
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/2024 13:07 | Stop | 0mph | 1979 S Ridgewood Ave, South Daytona, FL 32119 | 11171.16 | 12.6 V | 100% |
| 1/24/2024 13:07 | Stop | 0mph | 1979 S Ridgewood Ave, South Daytona, FL 32119 | 11171.16 | 12.6 V | 100% |
| 1/24/2024 13:04 | Move | 40mph | 1653 S Ridgewood Ave, South Daytona, FL 32119 | 11170.6 | 13.5 V | 100% |
| 1/24/2024 12:59 | Move | 36mph | 1231 Beville Rd, Daytona Beach, FL 32119 | 11168.97 | 13.5 V | 100% |
| 1/24/2024 12:54 | Move | 40mph | 1881 I-4, Port Orange, FL 32128 | 11166.09 | 13.6 V | 100% |
| 1/24/2024 12:49 | Move | 76mph | 1410 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 11161.82 | 13.4 V | 100% |
| 1/24/2024 12:44 | Move | 0mph | 8V89+89 Ormond Beach, FL, USA | 11154.46 | 13.5 V | 100% |
| 1/24/2024 12:39 | Move | 0mph | 7 Deer Run Dr, Bunnell, FL 32110 | 11147.95 | 13.4 V | 100% |
| 1/24/2024 12:34 | Move | 0mph | FRV5+6R Palm Coast, FL, USA | 11141.69 | 13.4 V | 100% |
| 1/24/2024 12:29 | Move | 0mph | 219 Boulder Rock Dr, Palm Coast, FL 32137 | 11135.93 | 13.9 V | 100% |
| 1/24/2024 12:24 | Move | 0mph | I-95, Palm Coast, FL 32137 | 11130.02 | 13.9 V | 100% |
| 1/24/2024 12:19 | Move | 0mph | 8826 US-1, St. Augustine, FL 32086 | 11125.1 | 14.1 V | 100% |
| 1/24/2024 12:14 | Move | 0mph | 6131 US-1, St. Augustine, FL 32086 | 11120.76 | 14.1 V | 100% |
| 1/24/2024 12:09 | Move | 0mph | 3905 Dixie Hwy, St. Augustine, FL 32086 | 11117.5 | 14.1 V | 100% |
| 1/24/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 14.4 V | 100% |
| 1/24/2024 12:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 14.4 V | 100% |
| 1/24/2024 11:10 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 12.6 V | 100% |
| 1/24/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:02 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:02 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 12.7 V | 100% |
| 1/24/2024 6:00 | Move | 6mph | 2701 US-1, St. Augustine, FL 32086 | 11115.71 | 14.0 V | 100% |
| 1/24/2024 5:55 | Move | 47mph | US-1 @ Wildwood (600027), St Augustine Shores, FL 32086 | 11113.49 | 13.6 V | 100% |
| 1/24/2024 5:50 | Move | 2mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 11109.36 | 13.7 V | 100% |
| 1/24/2024 5:45 | Move | 68mph | 9020 US-1, St. Augustine, FL 32086 | 11105.73 | 13.7 V | 100% |
| 1/24/2024 5:40 | Move | 67mph | 100 Cedar Cv, Palm Coast, FL 32137 | 11099.95 | 14.1 V | 100% |
| 1/24/2024 5:35 | Move | 53mph | 4425 US1 North, Palm Coast, FL 32137 | 11095.33 | 14.5 V | 100% |
| 1/24/2024 5:30 | Move | 18mph | 3304 US-1, Palm Coast, FL 32164 | 11091.24 | 14.2 V | 100% |
| 1/24/2024 5:25 | Move | 9mph | 25 Easterly Pl, Palm Coast, FL 32164 | 11088.32 | 14.3 V | 100% |
| 1/24/2024 5:20 | Move | 4mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 14.5 V | 100% |
| 1/24/2024 5:20 | Move | 4mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 14.5 V | 100% |
| 1/24/2024 3:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.6 V | 100% |
| 1/23/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.6 V | 100% |
| 1/23/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.7 V | 100% |
| 1/23/2024 15:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11087.9 | 12.7 V | 100% |
| 1/23/2024 12:10 | Move | 12mph | 897 Central Ave, Palm Coast, FL 32164 | 11086.64 | 14.4 V | 100% |
| 1/23/2024 12:10 | Move | 12mph | 897 Central Ave, Palm Coast, FL 32164 | 11086.64 | 14.4 V | 100% |
| 1/23/2024 11:50 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 11086.64 | 12.7 V | 100% |
| 1/23/2024 11:50 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 11086.64 | 12.7 V | 100% |
| 1/23/2024 11:47 | Move | 10mph | 109 Westhampton Dr, Palm Coast, FL 32164 | 11082.76 | 13.3 V | 100% |
| 1/23/2024 11:47 | Move | 10mph | 109 Westhampton Dr, Palm Coast, FL 32164 | 11082.76 | 13.3 V | 100% |
| 1/23/2024 11:46 | Stop | 10mph | 109 Westhampton Dr, Palm Coast, FL 32164 | 11082.76 | 13.1 V | 100% |
| 1/23/2024 11:46 | Stop | 10mph | 109 Westhampton Dr, Palm Coast, FL 32164 | 11082.76 | 13.1 V | 100% |
| 1/23/2024 11:44 | Move | 10mph | 109 Westhampton Dr, Palm Coast, FL 32164 | 11082.76 | 13.6 V | 100% |
| 1/23/2024 11:39 | Move | 16mph | 81 Wellstone Dr, Palm Coast, FL 32164 | 11081.71 | 13.5 V | 100% |
| 1/23/2024 11:34 | Move | 14mph | 22 Commerce Blvd, Palm Coast, FL 32164 | 11081.2 | 14.1 V | 100% |
| 1/23/2024 11:29 | Move | 12mph | 10258 US-1, St. Augustine, FL 32086 | 11074.14 | 13.5 V | 100% |
| 1/23/2024 11:24 | Move | 11mph | 10010 Dixie Hwy, St. Augustine, FL 32086 | 11073.08 | 14.6 V | 100% |
| 1/23/2024 11:24 | Move | 11mph | 10010 Dixie Hwy, St. Augustine, FL 32086 | 11073.08 | 14.6 V | 100% |
| 1/23/2024 11:21 | Move | 0mph | 10010 FL-5, St. Augustine, FL 32086 | 11073.08 | 12.7 V | 100% |
| 1/23/2024 11:21 | Stop | 0mph | 10010 FL-5, St. Augustine, FL 32086 | 11073.08 | 12.7 V | 100% |
| 1/23/2024 11:17 | Move | 63mph | 9124 Dixie Hwy, St. Augustine, FL 32086 | 11071.23 | 13.6 V | 100% |
| 1/23/2024 11:12 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 11066.54 | 14.3 V | 100% |
| 1/23/2024 11:10 | Heartbeat | 0mph | 6406 Dixie Hwy, St. Augustine, FL 32086 | 11065.83 | 14.1 V | 100% |
| 1/23/2024 11:07 | Move | 0mph | 3550 Dixie Hwy, St. Augustine, FL 32086 | 11065.83 | 14.2 V | 100% |
| 1/23/2024 11:02 | Move | 0mph | 2855 Dixie Hwy, St. Augustine, FL 32086 | 11064.92 | 14.4 V | 100% |
| 1/23/2024 11:02 | Move | 0mph | 2855 Dixie Hwy, St. Augustine, FL 32086 | 11064.92 | 14.4 V | 100% |
| 1/23/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11064.92 | 12.7 V | 100% |
| 1/23/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11064.92 | 12.2 V | 100% |
| 1/23/2024 4:54 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 11064.92 | 12.2 V | 100% |
| 1/23/2024 4:49 | Move | 62mph | PMXR+2G Saint Augustine Shores, FL, USA | 11058.01 | 13.4 V | 100% |
| 1/23/2024 4:44 | Move | 67mph | PM9W+FX Palm Coast, FL, USA | 11055.98 | 13.4 V | 100% |
| 1/23/2024 4:39 | Move | 71mph | 9058 US-1, St. Augustine, FL 32086 | 11054.87 | 14.4 V | 100% |
| 1/23/2024 4:34 | Move | 67mph | HPMF+2W Palm Coast, FL, USA | 11046.43 | 13.7 V | 100% |
| 1/23/2024 4:29 | Move | 68mph | 7540 US-1, Palm Coast, FL 32137 | 11045.45 | 13.4 V | 100% |
| 1/23/2024 4:24 | Move | 50mph | 3326 FL-5, Palm Coast, FL 32164 | 11040.8 | 14.5 V | 100% |

Response to Subpoena
FloridaShieldTech.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/23/2024 4:19 | Move | 0mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | 11038.1 | 14.4 V | 100% |
|---|---|---|---|---|---|---|
| 1/23/2024 4:15 | Move | 17mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 14.6 V | 100% |
| 1/23/2024 4:15 | Move | 17mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 14.6 V | 100% |
| 1/23/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.6 V | 100% |
| 1/22/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.7 V | 100% |
| 1/22/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.7 V | 100% |
| 1/22/2024 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.7 V | 100% |
| 1/22/2024 11:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.6 V | 100% |
| 1/22/2024 11:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 11036.31 | 12.6 V | 100% |
| 1/22/2024 11:48 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 11035.93 | 14.4 V | 100% |
| 1/22/2024 11:43 | Move | 52mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 11034.91 | 14.4 V | 100% |
| 1/22/2024 11:38 | Move | 52mph | Royal Palms Pkwy, Palm Coast, FL 32164 | 11032.23 | 14.6 V | 100% |
| 1/22/2024 11:33 | Move | 57mph | 6690 US-1, Bunnell, FL 32110 | 11028.03 | 14.4 V | 100% |
| 1/22/2024 11:28 | Move | 63mph | 25 Rivertown Rd, Palm Coast, FL 32137 | 11023.95 | 14.4 V | 100% |
| 1/22/2024 11:23 | Move | 53mph | 9541 Dixie Hwy, St. Augustine, FL 32086 | 11019.55 | 14.4 V | 100% |
| 1/22/2024 11:18 | Move | 54mph | 7329 US-1, St. Augustine, FL 32086 | 11014.8 | 14.4 V | 100% |
| 1/22/2024 11:13 | Move | 53mph | 240 Blackford Way, St. Augustine, FL 32086 | 11011.51 | 14.4 V | 100% |
| 1/22/2024 11:10 | Heartbeat | 45mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 11009.61 | 14.4 V | 100% |
| 1/22/2024 11:08 | Move | 43mph | 3300 Dixie Hwy, St. Augustine, FL 32086 | 11009.61 | 14.4 V | 100% |
| 1/22/2024 11:03 | Move | 27mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 11008.66 | 14.4 V | 100% |
| 1/22/2024 11:03 | Move | 27mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 11008.66 | 14.4 V | 100% |
| 1/22/2024 7:10 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11008.66 | 12.8 V | 100% |
| 1/22/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11008.66 | 12.2 V | 100% |
| 1/22/2024 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 11008.66 | 12.2 V | 100% |
| 1/22/2024 4:55 | Move | 48mph | 3690 US-1, St. Augustine, FL 32086 | 11007.26 | 14.8 V | 100% |
| 1/22/2024 4:50 | Move | 63mph | 5900 US-1, St. Augustine, FL 32086 | 11003.99 | 14.8 V | 100% |
| 1/22/2024 4:45 | Move | 69mph | 7712 Dixie Hwy, St. Augustine, FL 32086 | 11000.5 | 14.8 V | 100% |
| 1/22/2024 4:40 | Move | 74mph | 10293 US-1, Hastings, FL 32145 | 10994.42 | 14.8 V | 100% |
| 1/22/2024 4:35 | Move | 72mph | 7308 FL-5, Palm Coast, FL 32137 | 10988.97 | 14.8 V | 100% |
| 1/22/2024 4:30 | Move | 59mph | 13 Renn Ln, Palm Coast, FL 32164 | 10985.23 | 14.8 V | 100% |
| 1/22/2024 4:25 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 10982.38 | 14.7 V | 100% |
| 1/22/2024 4:20 | Move | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 10980.69 | 14.6 V | 100% |
| 1/22/2024 4:20 | Move | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 10980.69 | 14.6 V | 100% |
| 1/22/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10980.69 | 12.6 V | 100% |
| 1/21/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10980.69 | 12.6 V | 100% |
| 1/21/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10980.69 | 12.7 V | 100% |
| 1/21/2024 15:10 | Heartbeat | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 10980.69 | 12.8 V | 100% |
| 1/21/2024 14:16 | Stop | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 10980.69 | 12.4 V | 100% |
| 1/21/2024 14:15 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 10980.61 | 12.6 V | 100% |
| 1/21/2024 14:09 | Move | 2mph | 604 N State St, Bunnell, FL 32110 | 10978.26 | 13.7 V | 100% |
| 1/21/2024 14:07 | Move | 0mph | 703 US-1, Bunnell, FL 32110 | 10978.2 | 13.9 V | 100% |
| 1/21/2024 14:05 | Move | 62mph | 2550 N State St, Bunnell, FL 32110 | 10976.87 | 13.4 V | 100% |
| 1/21/2024 14:03 | Move | 66mph | 2530 N State St, Palm Coast, FL 32164 | 10976.49 | 13.4 V | 100% |
| 1/21/2024 14:01 | Move | 68mph | 18 Enterprise Dr, Bunnell, FL 32110 | 10974 | 13.4 V | 100% |
| 1/21/2024 13:59 | Move | 66mph | 7133 FL-5, Palm Coast, FL 32137 | 10971.62 | 14.3 V | 100% |
| 1/21/2024 13:57 | Move | 65mph | HPW9+73 Palm Coast, FL, USA | 10969.3 | 13.5 V | 100% |
| 1/21/2024 13:55 | Move | 65mph | 48 Saw Ml Ct, Palm Coast, FL 32164 | 10967.53 | 14.0 V | 100% |
| 1/21/2024 13:53 | Move | 62mph | 10270 Dixie Hwy, St. Augustine, FL 32086 | 10965.31 | 14.0 V | 100% |
| 1/21/2024 13:51 | Move | 59mph | 9501 Dixie Hwy, St. Augustine, FL 32086 | 10963.42 | 14.0 V | 100% |
| 1/21/2024 13:49 | Move | 65mph | 8867 US-1, St. Augustine, FL 32086 | 10961.24 | 14.0 V | 100% |
| 1/21/2024 13:47 | Move | 17mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 10958.24 | 14.0 V | 100% |
| 1/21/2024 13:45 | Move | 2mph | 6795 US-1, St. Augustine, FL 32086 | 10957.98 | 14.0 V | 100% |
| 1/21/2024 13:43 | Move | 27mph | 4730 Dixie Hwy, St. Augustine, FL 32086 | 10954.72 | 14.0 V | 100% |
| 1/21/2024 13:41 | Move | 13mph | 4307 US-1, St. Augustine, FL 32086 | 10954.11 | 14.2 V | 100% |
| 1/21/2024 13:39 | Move | 1mph | 4105 US-1, St. Augustine, FL 32086 | 10953.8 | 14.5 V | 100% |
| 1/21/2024 13:37 | Move | 47mph | US-1 @ St. Johns Medical Park Dr, Florida 32086 | 10952.33 | 14.0 V | 100% |
| 1/21/2024 13:35 | Move | 47mph | 1747 US-1, St. Augustine, FL 32084 | 10950.13 | 14.0 V | 100% |
| 1/21/2024 13:33 | Move | 47mph | 1558 US-1, St. Augustine, FL 32084 | 10949.81 | 14.0 V | 100% |
| 1/21/2024 13:31 | Move | 30mph | US-1-@ Daniels St (566862), St. Augustine, FL 32084 | 10948.75 | 14.3 V | 100% |
| 1/21/2024 13:29 | Move | 35mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 10948.51 | 14.3 V | 100% |
| 1/21/2024 13:27 | Move | 35mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 10948.51 | 14.0 V | 100% |
| 1/21/2024 13:23 | Stop | 0mph | 3581 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 10947.22 | 14.4 V | 100% |
| 1/21/2024 13:20 | Move | 0mph | 3654 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 10947.22 | 14.7 V | 100% |
| 1/21/2024 13:15 | Move | 42mph | 1305 FL-16, St. Augustine, FL 32084 | 10944.31 | 13.2 V | 100% |
| 1/21/2024 13:10 | Move | 55mph | 123 FL-16, St. Augustine, FL 32084 | 10943.53 | 14.4 V | 100% |
| 1/21/2024 13:05 | Move | 71mph | RJFF+77 Vermont Heights, FL, USA | 10937.19 | 14.0 V | 100% |
| 1/21/2024 13:00 | Move | 70mph | I-95, St. Augustine, FL 32086 | 10935.73 | 14.0 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2024 12:55 | Move | 70mph | MPG3+9C Palm Coast, FL, USA | 10925.93 | 14.0 V | 100% |
| 1/21/2024 12:50 | Move | 70mph | MP58+WR Palm Coast, FL, USA | 10924.54 | 14.8 V | 100% |
| 1/21/2024 12:45 | Move | 66mph | 39 Birchwood Dr, Palm Coast, FL 32137 | 10918.48 | 14.4 V | 100% |
| 1/21/2024 12:40 | Move | 70mph | I-95, Palm Coast, FL 32164 | 10912.74 | 14.3 V | 100% |
| 1/21/2024 12:35 | Move | 43mph | 5877 State Rte 100, Palm Coast, FL 32164 | 10910.58 | 14.8 V | 100% |
| 1/21/2024 12:30 | Move | 0mph | 8 Zebulon Pl, Palm Coast, FL 32164 | 10908.94 | 14.5 V | 100% |
| 1/21/2024 12:30 | Move | 0mph | 8 Zebulon Pl, Palm Coast, FL 32164 | 10908.94 | 14.5 V | 100% |
| 1/21/2024 11:45 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10908.94 | 12.9 V | 100% |
| 1/21/2024 11:45 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10908.94 | 12.9 V | 100% |
| 1/21/2024 11:41 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 10907.81 | 14.8 V | 100% |
| 1/21/2024 11:41 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 10907.81 | 14.8 V | 100% |
| 1/21/2024 11:37 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10907.81 | 12.9 V | 100% |
| 1/21/2024 11:37 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10907.81 | 12.9 V | 100% |
| 1/21/2024 11:36 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 10907.79 | 14.5 V | 100% |
| 1/21/2024 11:36 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 10907.79 | 14.5 V | 100% |
| 1/21/2024 11:24 | Stop | 1mph | 7 Eastern Pl, Palm Coast, FL 32164 | 10907.79 | 13.0 V | 100% |
| 1/21/2024 11:24 | Stop | 1mph | 7 Eastern Pl, Palm Coast, FL 32164 | 10907.79 | 13.0 V | 100% |
| 1/21/2024 11:24 | Move | 1mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 10907.48 | 14.7 V | 100% |
| 1/21/2024 11:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 14.6 V | 100% |
| 1/21/2024 11:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 14.6 V | 100% |
| 1/21/2024 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.6 V | 100% |
| 1/21/2024 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.6 V | 100% |
| 1/21/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.6 V | 100% |
| 1/20/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.7 V | 100% |
| 1/20/2024 19:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.8 V | 100% |
| 1/20/2024 19:07 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10907.17 | 12.6 V | 100% |
| 1/20/2024 18:55 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 10903 | 13.4 V | 100% |
| 1/20/2024 18:52 | Move | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 10903 | 13.4 V | 100% |
| 1/20/2024 18:48 | Stop | 28mph | 22 Commerce Blvd, Palm Coast, FL 32164 | 10901.13 | 13.3 V | 100% |
| 1/20/2024 18:47 | Move | 19mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 10900.69 | 13.4 V | 100% |
| 1/20/2024 18:42 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10896.92 | 14.5 V | 100% |
| 1/20/2024 18:42 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10896.92 | 14.5 V | 100% |
| 1/20/2024 18:41 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10896.92 | 12.1 V | 100% |
| 1/20/2024 18:39 | Move | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10896.92 | 12.7 V | 100% |
| 1/20/2024 18:38 | Stop | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10896.92 | 12.2 V | 100% |
| 1/20/2024 18:37 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10896.92 | 13.4 V | 100% |
| 1/20/2024 18:36 | Stop | 50mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 10896.52 | 13.4 V | 100% |
| 1/20/2024 18:36 | Move | 47mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 10896.24 | 13.4 V | 100% |
| 1/20/2024 18:31 | Move | 6mph | 56 Firethorn Ln, Palm Coast, FL 32137 | 10894.04 | 13.5 V | 100% |
| 1/20/2024 18:26 | Move | 0mph | 7 Fielding Ln, Palm Coast, FL 32137 | 10893.67 | 13.3 V | 100% |
| 1/20/2024 18:21 | Move | 25mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10893 | 13.4 V | 100% |
| 1/20/2024 18:16 | Move | 36mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10892 | 14.5 V | 100% |
| 1/20/2024 18:16 | Move | 36mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10892 | 14.5 V | 100% |
| 1/20/2024 17:48 | Stop | 36mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10892 | 12.2 V | 100% |
| 1/20/2024 17:48 | Move | 36mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10892 | 12.2 V | 100% |
| 1/20/2024 17:45 | Stop | 48mph | 2249 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10891.43 | 13.4 V | 100% |
| 1/20/2024 17:44 | Move | 48mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10891.26 | 13.4 V | 100% |
| 1/20/2024 17:39 | Move | 4mph | 36 Flower Hill Ln, Palm Coast, FL 32137 | 10888.55 | 13.4 V | 100% |
| 1/20/2024 17:39 | Move | 4mph | 36 Flower Hill Ln, Palm Coast, FL 32137 | 10888.55 | 13.4 V | 100% |
| 1/20/2024 17:39 | Stop | 1mph | 32 Flower Hill Ln, Palm Coast, FL 32137 | 10888.55 | 13.1 V | 100% |
| 1/20/2024 17:38 | Move | 5mph | 2 Floral Ct, Palm Coast, FL 32137 | 10888.48 | 13.5 V | 100% |
| 1/20/2024 17:36 | Move | 9mph | 3 Flametree Ct, Palm Coast, FL 32137 | 10888.39 | 13.4 V | 100% |
| 1/20/2024 17:34 | Move | 12mph | 8 Flower Hill Ln, Palm Coast, FL 32137 | 10888.34 | 13.4 V | 100% |
| 1/20/2024 17:33 | Stop | 16mph | 2 Flower Hill Ln, Palm Coast, FL 32137 | 10888.29 | 13.4 V | 100% |
| 1/20/2024 17:33 | Move | 14mph | 143 Florida Park Dr N, Palm Coast, FL 32137 | 10888.29 | 13.4 V | 100% |
| 1/20/2024 17:28 | Move | 6mph | JP2G+M2 Palm Coast, FL, USA | 10884.31 | 13.4 V | 100% |
| 1/20/2024 17:24 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10883.75 | 14.4 V | 100% |
| 1/20/2024 17:24 | Move | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10883.75 | 14.4 V | 100% |
| 1/20/2024 17:08 | Stop | 14mph | 73 Rivertown Rd, Palm Coast, FL 32137 | 10883.75 | 12.8 V | 100% |
| 1/20/2024 17:08 | Stop | 14mph | 73 Rivertown Rd, Palm Coast, FL 32137 | 10883.75 | 12.8 V | 100% |
| 1/20/2024 17:06 | Move | 14mph | 99 Oakleaf Way, Palm Coast, FL 32137 | 10883.41 | 13.4 V | 100% |
| 1/20/2024 17:01 | Move | 0mph | 43 Oakleaf Way, Palm Coast, FL 32137 | 10883.2 | 13.4 V | 100% |
| 1/20/2024 16:56 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10881.84 | 14.5 V | 100% |
| 1/20/2024 16:56 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10881.84 | 14.5 V | 100% |
| 1/20/2024 16:46 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10881.84 | 12.8 V | 100% |
| 1/20/2024 16:36 | Move | 14mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10881.59 | 12.7 V | 100% |
| 1/20/2024 16:34 | Move | 14mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10881.59 | 12.7 V | 100% |

Response to Subpoena
Florida Stalker Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/2024 16:33 | Stop | 26mph | 26 Long Pl, Palm Coast, FL 32137 | 10881.35 | 12.4 V | 100% |
| 1/20/2024 16:32 | Move | 38mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 10881.1 | 13.3 V | 100% |
| 1/20/2024 16:30 | Move | 48mph | 30 Louisville Dr, Palm Coast, FL 32137 | 10880.84 | 13.4 V | 100% |
| 1/20/2024 16:29 | Stop | 48mph | 34 La Mancha Dr, Palm Coast, FL 32137 | 10880.44 | 13.4 V | 100% |
| 1/20/2024 16:24 | Move | 47mph | 8 Ludlow Ln E, Palm Coast, FL 32137 | 10879.88 | 13.4 V | 100% |
| 1/20/2024 16:24 | Move | 6mph | 19 Fairbank Ln, Palm Coast, FL 32137 | 10878.25 | 13.4 V | 100% |
| 1/20/2024 16:19 | Move | 6mph | 35 Felshire Ln, Palm Coast, FL 32137 | 10878.07 | 13.4 V | 100% |
| 1/20/2024 16:14 | Move | 0mph | 46 Felshire Ln, Palm Coast, FL 32137 | 10878 | 13.4 V | 100% |
| 1/20/2024 16:09 | Move | 9mph | JP2G+Q6 Palm Coast, FL, USA | 10875.13 | 14.2 V | 100% |
| 1/20/2024 16:04 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10874.54 | 14.6 V | 100% |
| 1/20/2024 16:04 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10874.54 | 14.6 V | 100% |
| 1/20/2024 15:47 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10874.54 | 12.2 V | 100% |
| 1/20/2024 15:47 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10874.54 | 12.2 V | 100% |
| 1/20/2024 15:42 | Move | 39mph | 18 Ludlow Ln W, Palm Coast, FL 32137 | 10872.48 | 13.8 V | 100% |
| 1/20/2024 15:37 | Move | 21mph | 49 Frontier Dr, Palm Coast, FL 32137 | 10870.07 | 13.4 V | 100% |
| 1/20/2024 15:32 | Move | 19mph | 49 Frontier Dr, Palm Coast, FL 32137 | 10870.07 | 13.5 V | 100% |
| 1/20/2024 15:27 | Move | 43mph | 14 Ludlow Ln E, Palm Coast, FL 32137 | 10867.63 | 14.3 V | 100% |
| 1/20/2024 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:22 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.63 | 14.9 V | 100% |
| 1/20/2024 15:15 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.63 | 12.7 V | 100% |
| 1/20/2024 15:13 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.63 | 12.2 V | 100% |
| 1/20/2024 15:13 | Move | 42mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10865.6 | 13.8 V | 100% |
| 1/20/2024 15:11 | Move | 42mph | 40 Louisville Dr, Palm Coast, FL 32137 | 10864.53 | 13.3 V | 100% |
| 1/20/2024 15:10 | Heartbeat | 42mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10864.07 | 13.4 V | 100% |
| 1/20/2024 15:10 | Stop | 42mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 10864.07 | 13.4 V | 100% |
| 1/20/2024 15:09 | Move | 42mph | 3 Ludlow Ln W, Palm Coast, FL 32137 | 10863.75 | 13.4 V | 100% |
| 1/20/2024 15:04 | Move | 0mph | 51 Old Kings Rd N, Palm Coast, FL 32137 | 10860.82 | 13.3 V | 100% |
| 1/20/2024 15:04 | Move | 0mph | 51 Old Kings Rd N, Palm Coast, FL 32137 | 10860.82 | 13.3 V | 100% |
| 1/20/2024 15:04 | Stop | 0mph | 51 Old Kings Rd N, Palm Coast, FL 32137 | 10860.82 | 13.0 V | 100% |
| 1/20/2024 15:04 | Move | 0mph | 51 Old Kings Rd N, Palm Coast, FL 32137 | 10860.82 | 13.0 V | 100% |
| 1/20/2024 15:01 | Move | 0mph | 98 Fortune Ln, Palm Coast, FL 32137 | 10860.34 | 13.5 V | 100% |
| 1/20/2024 14:56 | Move | 0mph | 129 Fort Caroline Ln, Palm Coast, FL 32137 | 10860.24 | 13.4 V | 100% |
| 1/20/2024 14:51 | Move | 0mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10857.5 | 14.4 V | 100% |
| 1/20/2024 14:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10854.98 | 14.4 V | 100% |
| 1/20/2024 14:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10854.98 | 14.4 V | 100% |
| 1/20/2024 14:31 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10854.98 | 12.6 V | 100% |
| 1/20/2024 14:31 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10854.98 | 12.6 V | 100% |
| 1/20/2024 14:28 | Move | 43mph | 42 Louisville Dr, Palm Coast, FL 32137 | 10853.89 | 13.7 V | 100% |
| 1/20/2024 14:23 | Move | 30mph | HQX5+GW Palm Coast, FL, USA | 10852.32 | 13.4 V | 100% |
| 1/20/2024 14:18 | Move | 33mph | 2386 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10852.18 | 13.4 V | 100% |
| 1/20/2024 14:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10849.64 | 14.6 V | 100% |
| 1/20/2024 14:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10849.64 | 14.6 V | 100% |
| 1/20/2024 13:44 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10849.64 | 12.6 V | 100% |
| 1/20/2024 13:44 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10849.64 | 12.6 V | 100% |
| 1/20/2024 13:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10849.64 | 13.7 V | 100% |
| 1/20/2024 13:38 | Move | 43mph | 250 Paraiso Dr, Palm Coast, FL 32137 | 10848.65 | 14.4 V | 100% |
| 1/20/2024 13:33 | Move | 52mph | 18B Louisville Dr, Palm Coast, FL 32137 | 10848.46 | 13.6 V | 100% |
| 1/20/2024 13:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10847.55 | 14.7 V | 100% |
| 1/20/2024 13:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10847.55 | 14.7 V | 100% |
| 1/20/2024 12:56 | Move | 38mph | HP8H+HR Palm Coast, FL, USA | 10847.55 | 12.7 V | 100% |
| 1/20/2024 12:56 | Stop | 38mph | HP8H+HR Palm Coast, FL, USA | 10847.55 | 12.7 V | 100% |
| 1/20/2024 12:51 | Move | 49mph | US-1, Palm Coast, FL 32137 | 10846.67 | 13.9 V | 100% |
| 1/20/2024 12:46 | Move | 22mph | 25 Egan Dr, Palm Coast, FL 32164 | 10841.27 | 14.4 V | 100% |
| 1/20/2024 12:41 | Move | 8mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 10840.57 | 14.4 V | 100% |
| 1/20/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10840.24 | 14.6 V | 100% |
| 1/20/2024 12:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10840.24 | 14.6 V | 100% |
| 1/20/2024 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:38 | Stop | 0mph | 17 Zealand Pl, Palm Coast, FL 32164 | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:38 | Stop | 0mph | 17 Zealand Pl, Palm Coast, FL 32164 | 10840.24 | 12.7 V | 100% |
| 1/20/2024 7:34 | Move | 16mph | 97 Royal Oak Dr, Palm Coast, FL 32164 | 10837.07 | 13.8 V | 100% |
| 1/20/2024 7:29 | Move | 6mph | 37 Rose Petal Ln, Palm Coast, FL 32164 | 10836.62 | 14.4 V | 100% |
| 1/20/2024 7:24 | Move | 3mph | 4 Rosedale Pl, Palm Coast, FL 32164 | 10836.57 | 13.6 V | 100% |
| 1/20/2024 7:19 | Move | 16mph | 101 Pine Lakes Pkwy, Palm Coast, FL 32137 | 10834.96 | 13.8 V | 100% |
| 1/20/2024 7:14 | Move | 9mph | 37 Woodward Ln, Palm Coast, FL 32164 | 10834.6 | 14.6 V | 100% |
| 1/20/2024 7:14 | Move | 9mph | 37 Woodward Ln, Palm Coast, FL 32164 | 10834.6 | 14.6 V | 100% |
| 1/20/2024 7:10 | Heartbeat | 0mph | 38 Woodward Ln, Palm Coast, FL 32164 | 10834.6 | 12.8 V | 100% |

Response to Subpoena
Florida Internet Comp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/20/2024 7:02 | Stop | 0mph | 38 Woodward Ln, Palm Coast, FL 32164 | 10834.6 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 1/20/2024 7:02 | Stop | 0mph | 38 Woodward Ln, Palm Coast, FL 32164 | 10834.6 | 12.6 V | 100% |
| 1/20/2024 6:58 | Move | 54mph | 15 Woodside Dr, Palm Coast, FL 32164 | 10834.25 | 13.8 V | 100% |
| 1/20/2024 6:53 | Move | 51mph | 1701 N State St, Bunnell, FL 32110 | 10829.72 | 14.1 V | 100% |
| 1/20/2024 6:48 | Move | 51mph | 367 Co Rd 335, Bunnell, FL 32110 | 10823.23 | 13.8 V | 100% |
| 1/20/2024 6:43 | Move | 49mph | 1248 S Old Dixie Hwy, Bunnell, FL 32110 | 10822.23 | 13.9 V | 100% |
| 1/20/2024 6:38 | Move | 69mph | 1591 Harmony Ave, Ormond Beach, FL 32174 | 10815.2 | 14.6 V | 100% |
| 1/20/2024 6:33 | Move | 69mph | 551 N Tymber Creek Rd, Ormond Beach, FL 32174 | 10813.97 | 14.5 V | 100% |
| 1/20/2024 6:29 | Stop | 58mph | 6VGV+HQ Daytona Beach, FL, USA | 10809.19 | 14.7 V | 100% |
| 1/20/2024 6:28 | Move | 37mph | 1598 Outlet Blvd, Daytona Beach, FL 32117 | 10808.63 | 14.7 V | 100% |
| 1/20/2024 6:23 | Move | 0mph | 1094 Derbyshire Rd, Daytona Beach, FL 32117 | 10806.54 | 14.6 V | 100% |
| 1/20/2024 6:23 | Move | 0mph | 1094 Derbyshire Rd, Daytona Beach, FL 32117 | 10806.54 | 14.6 V | 100% |
| 1/20/2024 5:32 | Stop | 17mph | 1055 3rd St, Daytona Beach, FL 32117 | 10806.54 | 12.7 V | 100% |
| 1/20/2024 5:21 | Move | 0mph | 115 S Nova Rd, Daytona Beach, FL 32114 | 10806.16 | 13.9 V | 100% |
| 1/20/2024 5:19 | Move | 57mph | 500 Jean St, Daytona Beach, FL 32114 | 10805.48 | 13.9 V | 100% |
| 1/20/2024 5:17 | Move | 0mph | 1103 Beville Rd, Daytona Beach, FL 32119 | 10804.1 | 13.5 V | 100% |
| 1/20/2024 5:15 | Move | 42mph | 1726 S Nova Rd, South Daytona, FL 32119 | 10803.83 | 13.9 V | 100% |
| 1/20/2024 5:13 | Stop | 48mph | 6 Dogwood Ct, South Daytona, FL 32119 | 10803.24 | 13.9 V | 100% |
| 1/20/2024 5:06 | Move | 0mph | 953 Sandle Wood Dr, Port Orange, FL 32127 | 10799.78 | 14.1 V | 100% |
| 1/20/2024 5:04 | Move | 0mph | 957 Bramble Bush Cir E, Port Orange, FL 32127 | 10799.76 | 13.9 V | 100% |
| 1/20/2024 5:02 | Move | 19mph | 969 Bramble Bush Cir E, Port Orange, FL 32127 | 10799.67 | 13.9 V | 100% |
| 1/20/2024 5:00 | Move | 6mph | 3880 S Nova Rd, Port Orange, FL 32127 | 10799.12 | 14.0 V | 100% |
| 1/20/2024 4:58 | Move | 0mph | 3869 S Nova Rd, Port Orange, FL 32127 | 10799.06 | 14.6 V | 100% |
| 1/20/2024 4:56 | Move | 46mph | Tropic Dr. & Spruce Creek IB, Port Orange, FL 32127 | 10798.15 | 13.9 V | 100% |
| 1/20/2024 4:54 | Move | 48mph | 700 Pine Forest Trail E, Port Orange, FL 32127 | 10797.29 | 13.9 V | 100% |
| 1/20/2024 4:52 | Move | 22mph | 103 Taylor Rd, Port Orange, FL 32127 | 10796.09 | 13.7 V | 100% |
| 1/20/2024 4:50 | Move | 42mph | 1625 Taylor Rd, Port Orange, FL 32128 | 10795.69 | 13.9 V | 100% |
| 1/20/2024 4:48 | Move | 47mph | 6100 Red Stag Dr, Port Orange, FL 32128 | 10793.96 | 14.6 V | 100% |
| 1/20/2024 4:46 | Move | 24mph | 6246 S Williamson Blvd, Port Orange, FL 32128 | 10793.69 | 14.1 V | 100% |
| 1/20/2024 4:44 | Move | 36mph | 114 Underbrush Trail, Port Orange, FL 32128 | 10792.45 | 13.9 V | 100% |
| 1/20/2024 4:42 | Move | 21mph | 5811 S Williamson Blvd, Port Orange, FL 32128 | 10791.58 | 13.9 V | 100% |
| 1/20/2024 4:40 | Move | 49mph | Victoria Gardens & Dunlawton EB, Port Orange, FL 32127 | 10790.31 | 13.9 V | 100% |
| 1/20/2024 4:38 | Move | 42mph | North of Eagle Lake & Nova IB, Port Orange, FL 32129 | 10789.31 | 14.4 V | 100% |
| 1/20/2024 4:36 | Move | 9mph | Madeline & Nova IB, Port Orange, FL 32129 | 10788.37 | 14.0 V | 100% |
| 1/20/2024 4:34 | Move | 27mph | 2171 Magnolia Ave, South Daytona, FL 32119 | 10787.12 | 13.4 V | 100% |
| 1/20/2024 4:32 | Move | 24mph | 2044 Magnolia Ave, South Daytona, FL 32119 | 10786.93 | 13.8 V | 100% |
| 1/20/2024 4:30 | Move | 10mph | 2011 Oriole Ln, South Daytona, FL 32119 | 10786.52 | 15.1 V | 100% |
| 1/20/2024 4:28 | Move | 10mph | 2011 Oriole Ln, South Daytona, FL 32119 | 10786.52 | 14.6 V | 100% |
| 1/20/2024 4:26 | Stop | 0mph | 1800 S Nova Rd, Daytona Beach, FL 32119 | 10785.77 | 14.4 V | 100% |
| 1/20/2024 4:26 | Move | 0mph | 1800 S Nova Rd, Daytona Beach, FL 32119 | 10785.77 | 14.1 V | 100% |
| 1/20/2024 4:21 | Move | 11mph | 990 Orange Ave, Daytona Beach, FL 32114 | 10783.25 | 13.3 V | 100% |
| 1/20/2024 4:16 | Move | 28mph | 1087 10th St, Daytona Beach, FL 32117 | 10780.58 | 14.1 V | 100% |
| 1/20/2024 4:11 | Move | 9mph | 1009 Shady Park Terrace, Daytona Beach, FL 32117 | 10780.17 | 13.4 V | 100% |
| 1/20/2024 4:06 | Move | 41mph | 1517 Ridgewood Ave, Holly Hill, FL 32117 | 10778.3 | 13.3 V | 100% |
| 1/20/2024 4:01 | Move | 24mph | 292 S Beach St, Ormond Beach, FL 32174 | 10776.54 | 14.7 V | 100% |
| 1/20/2024 3:56 | Move | 12mph | 200 Neptune Ave, Ormond Beach, FL 32176 | 10774.96 | 13.4 V | 100% |
| 1/20/2024 3:51 | Move | 45mph | 302 Silk Oaks Dr, Ormond Beach, FL 32176 | 10771.9 | 13.4 V | 100% |
| 1/20/2024 3:46 | Move | 56mph | 9WR7+R8 Kingston Shores, FL, USA | 10768.17 | 13.9 V | 100% |
| 1/20/2024 3:41 | Move | 32mph | 2712 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 10764.27 | 14.6 V | 100% |
| 1/20/2024 3:36 | Move | 26mph | 210 Moody Blvd, Flagler Beach, FL 32136 | 10761.56 | 13.4 V | 100% |
| 1/20/2024 3:31 | Move | 51mph | FRWV+92 Palm Coast, FL, USA | 10759.53 | 13.3 V | 100% |
| 1/20/2024 3:26 | Move | 48mph | 1 Creek Side Dr, Palm Coast, FL 32137 | 10755.5 | 13.3 V | 100% |
| 1/20/2024 3:21 | Move | 60mph | 21 Bleau Ct, Palm Coast, FL 32137 | 10753.42 | 14.6 V | 100% |
| 1/20/2024 3:16 | Move | 45mph | FRH8+C6 Palm Coast, FL, USA | 10748.65 | 14.7 V | 100% |
| 1/20/2024 3:11 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10748.02 | 14.8 V | 100% |
| 1/20/2024 3:11 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10748.02 | 14.8 V | 100% |
| 1/20/2024 3:10 | Heartbeat | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10748.02 | 12.7 V | 100% |
| 1/20/2024 3:08 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10748.02 | 12.5 V | 100% |
| 1/20/2024 3:08 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10748.02 | 12.5 V | 100% |
| 1/20/2024 3:04 | Move | 0mph | 5045 State Rte 100, Palm Coast, FL 32164 | 10746.39 | 14.5 V | 100% |
| 1/20/2024 3:04 | Move | 0mph | 5045 State Rte 100, Palm Coast, FL 32164 | 10746.39 | 14.5 V | 100% |
| 1/19/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10746.39 | 12.6 V | 100% |
| 1/19/2024 19:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10746.39 | 12.7 V | 100% |
| 1/19/2024 17:20 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10746.39 | 12.4 V | 100% |
| 1/19/2024 17:20 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10746.39 | 12.4 V | 100% |
| 1/19/2024 17:19 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10746.37 | 13.4 V | 100% |
| 1/19/2024 17:14 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10745.83 | 14.3 V | 100% |

Response to Subpoena
Florida Premier Cont'
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2024 17:14 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10745.83 | 14.3 V | 100% |
| 1/19/2024 16:59 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10745.83 | 12.3 V | 100% |
| 1/19/2024 16:59 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10745.83 | 12.3 V | 100% |
| 1/19/2024 16:56 | Move | 6mph | 11 Market Ave, Palm Coast, FL 32164 | 10745.15 | 14.0 V | 100% |
| 1/19/2024 16:56 | Move | 6mph | 11 Market Ave, Palm Coast, FL 32164 | 10745.15 | 14.0 V | 100% |
| 1/19/2024 16:49 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 10745.15 | 12.5 V | 100% |
| 1/19/2024 16:49 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 10745.15 | 12.5 V | 100% |
| 1/19/2024 16:48 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10745.05 | 14.2 V | 100% |
| 1/19/2024 16:48 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10745.05 | 14.2 V | 100% |
| 1/19/2024 16:33 | Stop | 0mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 10745.05 | 12.3 V | 100% |
| 1/19/2024 16:33 | Stop | 0mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 10745.05 | 12.3 V | 100% |
| 1/19/2024 16:32 | Move | 0mph | 21 Eagle Harbor Trail, Palm Coast, FL 32164 | 10745.02 | 13.4 V | 100% |
| 1/19/2024 16:27 | Move | 37mph | FPWP+RF Palm Coast, FL, USA | 10742.42 | 13.3 V | 100% |
| 1/19/2024 16:22 | Move | 24mph | HPQC+GH Palm Coast, FL, USA | 10736.02 | 13.4 V | 100% |
| 1/19/2024 16:17 | Move | 15mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.05 | 14.2 V | 100% |
| 1/19/2024 16:17 | Move | 15mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.05 | 14.2 V | 100% |
| 1/19/2024 16:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.05 | 12.4 V | 100% |
| 1/19/2024 16:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.05 | 12.4 V | 100% |
| 1/19/2024 16:12 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.01 | 14.2 V | 100% |
| 1/19/2024 16:12 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.01 | 14.2 V | 100% |
| 1/19/2024 15:30 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.01 | 12.3 V | 100% |
| 1/19/2024 15:30 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10735.01 | 12.3 V | 100% |
| 1/19/2024 15:26 | Move | 12mph | 5545 Belle Terre Pkwy, Palm Coast, FL 32137 | 10732.93 | 13.4 V | 100% |
| 1/19/2024 15:21 | Move | 0mph | 17 Burnley Pl, Palm Coast, FL 32137 | 10732.62 | 13.4 V | 100% |
| 1/19/2024 15:16 | Move | 14mph | HPXC+MH Palm Coast, FL, USA | 10730.65 | 13.4 V | 100% |
| 1/19/2024 15:11 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10730.25 | 14.1 V | 100% |
| 1/19/2024 15:11 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10730.25 | 14.1 V | 100% |
| 1/19/2024 15:10 | Heartbeat | 0mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10730.25 | 12.2 V | 100% |
| 1/19/2024 14:52 | Stop | 0mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10730.25 | 12.4 V | 100% |
| 1/19/2024 14:52 | Stop | 0mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10730.25 | 12.4 V | 100% |
| 1/19/2024 14:48 | Move | 0mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10730.25 | 13.4 V | 100% |
| 1/19/2024 14:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10729.93 | 14.2 V | 100% |
| 1/19/2024 14:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10729.93 | 14.2 V | 100% |
| 1/19/2024 14:36 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:29 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10729.93 | 12.6 V | 100% |
| 1/19/2024 14:25 | Move | 33mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10729.74 | 12.5 V | 100% |
| 1/19/2024 14:23 | Move | 45mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10729.68 | 12.5 V | 100% |
| 1/19/2024 14:21 | Move | 0mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 10728.77 | 12.5 V | 100% |
| 1/19/2024 14:19 | Move | 33mph | 14 Burroughs Dr, Palm Coast, FL 32137 | 10727.8 | 12.5 V | 100% |
| 1/19/2024 14:17 | Move | 0mph | 14 Buttonwell Ln, Palm Coast, FL 32137 | 10727.62 | 12.5 V | 100% |
| 1/19/2024 14:15 | Move | 49mph | JP2G+6X Palm Coast, FL, USA | 10726.39 | 12.5 V | 100% |
| 1/19/2024 14:13 | Move | 48mph | 14 Longview Ln, Palm Coast, FL 32137 | 10726.15 | 12.5 V | 100% |
| 1/19/2024 14:11 | Stop | 17mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.61 | 13.1 V | 100% |
| 1/19/2024 14:11 | Stop | 17mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.61 | 13.1 V | 100% |
| 1/19/2024 14:09 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.59 | 14.4 V | 100% |
| 1/19/2024 14:09 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.59 | 14.4 V | 100% |
| 1/19/2024 14:08 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.59 | 12.6 V | 100% |
| 1/19/2024 14:01 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.59 | 12.6 V | 100% |
| 1/19/2024 13:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10725.59 | 12.3 V | 100% |
| 1/19/2024 13:57 | Move | 46mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 10725.15 | 12.5 V | 100% |
| 1/19/2024 13:55 | Move | 22mph | 12 Burnell Pl, Palm Coast, FL 32137 | 10723.31 | 12.5 V | 100% |
| 1/19/2024 13:53 | Move | 22mph | 12 Burnley Pl, Palm Coast, FL 32137 | 10723.09 | 12.5 V | 100% |
| 1/19/2024 13:51 | Move | 30mph | 59 Butterfield Dr, Palm Coast, FL 32137 | 10722.66 | 12.5 V | 100% |
| 1/19/2024 13:49 | Move | 42mph | 6 Bud Hollow Dr, Palm Coast, FL 32137 | 10722.26 | 12.5 V | 100% |
| 1/19/2024 13:47 | Move | 48mph | 49 Buffalo Grove Dr, Palm Coast, FL 32137 | 10721.82 | 12.5 V | 100% |
| 1/19/2024 13:45 | Move | 45mph | 6500 Belle Terre Pkwy, Palm Coast, FL 32137 | 10721.56 | 12.9 V | 100% |
| 1/19/2024 13:45 | Stop | 19mph | 10020 US-1, Palm Coast, FL 32137 | 10720.6 | 13.1 V | 100% |
| 1/19/2024 13:45 | Stop | 19mph | 10020 US-1, Palm Coast, FL 32137 | 10720.6 | 13.1 V | 100% |
| 1/19/2024 13:43 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10720.44 | 14.4 V | 100% |
| 1/19/2024 13:43 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10720.44 | 14.4 V | 100% |
| 1/19/2024 13:19 | Move | 1mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10720.44 | 12.5 V | 100% |
| 1/19/2024 13:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10718.01 | 13.2 V | 100% |
| 1/19/2024 13:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10718.01 | 13.2 V | 100% |
| 1/19/2024 13:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10717.94 | 14.3 V | 100% |
| 1/19/2024 13:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10717.94 | 14.3 V | 100% |
| 1/19/2024 13:10 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10717.94 | 12.6 V | 100% |

CONFIDENTIAL

Response to Subpoena
FloridaShiner.com

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/2024 13:03 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10717.94 | 12.6 V | 100% |
| 1/19/2024 13:01 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10717.94 | 12.5 V | 100% |
| 1/19/2024 12:59 | Move | 8mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10717.92 | 12.5 V | 100% |
| 1/19/2024 12:57 | Move | 64mph | 8650 US-1, Palm Coast, FL 32137 | 10716.69 | 12.5 V | 100% |
| 1/19/2024 12:55 | Move | 58mph | 9 Industry Dr, Palm Coast, FL 32137 | 10714.71 | 12.5 V | 100% |
| 1/19/2024 12:53 | Move | 39mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 10714.21 | 12.5 V | 100% |
| 1/19/2024 12:51 | Move | 52mph | 4350 US-1, Bunnell, FL 32110 | 10712.29 | 12.5 V | 100% |
| 1/19/2024 12:49 | Move | 35mph | 3308 US-1, Palm Coast, FL 32164 | 10710.52 | 12.5 V | 100% |
| 1/19/2024 12:47 | Move | 49mph | 12 Ripplet Pl, Palm Coast, FL 32164 | 10709.09 | 12.5 V | 100% |
| 1/19/2024 12:38 | Stop | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 10707.17 | 13.0 V | 100% |
| 1/19/2024 12:38 | Stop | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 10707.17 | 13.0 V | 100% |
| 1/19/2024 12:37 | Move | 19mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 10706.92 | 14.4 V | 100% |
| 1/19/2024 12:37 | Move | 19mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 10706.92 | 14.4 V | 100% |
| 1/19/2024 11:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10706.92 | 12.7 V | 100% |
| 1/19/2024 9:47 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10706.92 | 12.6 V | 100% |
| 1/19/2024 9:40 | Move | 0mph | 6 Eagle Pass, Palm Coast, FL 32164 | 10705.55 | 12.5 V | 100% |
| 1/19/2024 9:38 | Move | 0mph | 79 Raintree Pl, Palm Coast, FL 32164 | 10704.44 | 12.5 V | 100% |
| 1/19/2024 9:33 | Stop | 6mph | 299 Parkview Dr, Palm Coast, FL 32164 | 10702.52 | 13.1 V | 100% |
| 1/19/2024 9:33 | Stop | 6mph | 299 Parkview Dr, Palm Coast, FL 32164 | 10702.52 | 13.1 V | 100% |
| 1/19/2024 9:31 | Move | 1mph | 73 Patricia Dr, Palm Coast, FL 32164 | 10702.18 | 14.2 V | 100% |
| 1/19/2024 9:31 | Move | 1mph | 73 Patricia Dr, Palm Coast, FL 32164 | 10702.18 | 14.2 V | 100% |
| 1/19/2024 9:17 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 10702.18 | 12.6 V | 100% |
| 1/19/2024 9:17 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 10702.18 | 12.6 V | 100% |
| 1/19/2024 9:16 | Move | 0mph | 79 Patric Dr, Palm Coast, FL 32164 | 10702.11 | 14.2 V | 100% |
| 1/19/2024 9:11 | Move | 0mph | 4600 Belle Terre Pkwy, Palm Coast, FL 32164 | 10701.14 | 14.1 V | 100% |
| 1/19/2024 9:06 | Move | 37mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 10700.33 | 14.2 V | 100% |
| 1/19/2024 9:01 | Move | 1mph | 3 Veranda Way, Palm Coast, FL 32137 | 10699.68 | 14.4 V | 100% |
| 1/19/2024 9:01 | Move | 1mph | 3 Veranda Way, Palm Coast, FL 32137 | 10699.68 | 14.4 V | 100% |
| 1/19/2024 8:57 | Stop | 0mph | 3 Veranda Way, Palm Coast, FL 32137 | 10699.68 | 12.7 V | 100% |
| 1/19/2024 8:57 | Stop | 0mph | 3 Veranda Way, Palm Coast, FL 32137 | 10699.68 | 12.7 V | 100% |
| 1/19/2024 8:53 | Move | 21mph | HQ3J+HW Palm Coast, FL, USA | 10699.26 | 14.1 V | 100% |
| 1/19/2024 8:48 | Move | 43mph | 11 Wellwood Ln, Palm Coast, FL 32164 | 10696.9 | 14.1 V | 100% |
| 1/19/2024 8:43 | Move | 15mph | 3 Westrobin Pl, Palm Coast, FL 32164 | 10695.37 | 14.2 V | 100% |
| 1/19/2024 8:38 | Move | 37mph | 2550 N State St #15, Bunnell, FL 32110 | 10692.9 | 14.2 V | 100% |
| 1/19/2024 8:33 | Move | 47mph | FL-5, Palm Coast, FL, USA | 10689.21 | 14.2 V | 100% |
| 1/19/2024 8:28 | Move | 47mph | 380 S Old Dixie Hwy, Bunnell, FL 32110 | 10685.04 | 14.2 V | 100% |
| 1/19/2024 8:23 | Move | 3mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 10682.51 | 14.3 V | 100% |
| 1/19/2024 8:23 | Move | 3mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 10682.51 | 14.3 V | 100% |
| 1/19/2024 8:15 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10682.51 | 12.6 V | 100% |
| 1/19/2024 8:15 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10682.51 | 12.6 V | 100% |
| 1/19/2024 8:14 | Move | 16mph | 4030 Old Dixie Hwy, Ormond Beach, FL 32174 | 10682.4 | 14.2 V | 100% |
| 1/19/2024 8:13 | Stop | 25mph | CV37+CH Halifax, FL, USA | 10681.67 | 14.2 V | 100% |
| 1/19/2024 8:12 | Move | 25mph | CV37+CH Halifax, FL, USA | 10681.67 | 14.2 V | 100% |
| 1/19/2024 8:07 | Move | 24mph | 139 High Bridge Rd, Ormond Beach, FL 32174 | 10680.11 | 14.2 V | 100% |
| 1/19/2024 8:02 | Move | 24mph | 4101 John Anderson Dr, Ormond Beach, FL 32176 | 10679.08 | 14.2 V | 100% |
| 1/19/2024 7:57 | Move | 28mph | 2607 John Anderson Dr, Ormond Beach, FL 32176 | 10675.96 | 14.2 V | 100% |
| 1/19/2024 7:52 | Move | 27mph | 1215 John Anderson Dr, Ormond Beach, FL 32176 | 10673.28 | 14.3 V | 100% |
| 1/19/2024 7:47 | Move | 29mph | 135 John Anderson Dr, Ormond Beach, FL 32176 | 10671.27 | 14.3 V | 100% |
| 1/19/2024 7:42 | Move | 22mph | 155 Hernandez Ave, Ormond Beach, FL 32174 | 10670.44 | 14.2 V | 100% |
| 1/19/2024 7:37 | Move | 7mph | 411 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 10669.19 | 14.4 V | 100% |
| 1/19/2024 7:37 | Move | 7mph | 411 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 10669.19 | 14.4 V | 100% |
| 1/19/2024 7:32 | Stop | 0mph | 411 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 10669.19 | 12.6 V | 100% |
| 1/19/2024 7:32 | Move | 0mph | 411 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 10669.19 | 12.7 V | 100% |
| 1/19/2024 7:31 | Move | 0mph | 411 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 10669.19 | 14.3 V | 100% |
| 1/19/2024 7:26 | Move | 14mph | 265 Lincoln Ave, Ormond Beach, FL 32174 | 10668.09 | 14.2 V | 100% |
| 1/19/2024 7:21 | Move | 0mph | 22 S Beach St, Ormond Beach, FL 32174 | 10667.56 | 14.3 V | 100% |
| 1/19/2024 7:16 | Move | 16mph | 87 Sylvania Pl, Ormond Beach, FL 32174 | 10666.63 | 14.3 V | 100% |
| 1/19/2024 7:11 | Move | 29mph | 333 Flomich St, Daytona Beach, FL 32117 | 10665.4 | 14.2 V | 100% |
| 1/19/2024 7:10 | Heartbeat | 6mph | 400 Flomich St, Holly Hill, FL 32117 | 10665.25 | 14.2 V | 100% |
| 1/19/2024 7:06 | Move | 31mph | 1612 N Nova Rd, Holly Hill, FL 32117 | 10665.25 | 14.3 V | 100% |
| 1/19/2024 7:01 | Move | 38mph | 990 Orange Ave, Daytona Beach, FL 32114 | 10662.3 | 14.2 V | 100% |
| 1/19/2024 6:56 | Move | 0mph | 426 Quince St, South Daytona, FL 32119 | 10659.28 | 14.2 V | 100% |
| 1/19/2024 6:51 | Move | 0mph | 3805 S Nova Rd, Port Orange, FL 32129 | 10656.92 | 14.3 V | 100% |
| 1/19/2024 6:46 | Move | 0mph | 4526 Nettle Creek Ct, Port Orange, FL 32127 | 10656.47 | 14.5 V | 100% |
| 1/19/2024 6:46 | Move | 0mph | 4526 Nettle Creek Ct, Port Orange, FL 32127 | 10656.47 | 14.5 V | 100% |
| 1/19/2024 6:14 | Stop | 0mph | 4526 Nettle Creek Ct, Port Orange, FL 32127 | 10656.47 | 12.7 V | 100% |
| 1/19/2024 6:14 | Stop | 0mph | 4526 Nettle Creek Ct, Port Orange, FL 32127 | 10656.47 | 12.7 V | 100% |

Response to Subpoena
Florida State Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Type | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 1/19/2024 6:14 | Move | 28mph | 4507 Nettle Creek Ct, Port Orange, FL 32127 | 10656.43 | 14.2 V | 100% |
| 1/19/2024 6:09 | Move | 55mph | 4 Dogwood Ct, South Daytona, FL 32119 | 10653.5 | 14.2 V | 100% |
| 1/19/2024 6:04 | Move | 52mph | 319 E Sutton Cir, Daytona Beach, FL 32114 | 10650.97 | 14.3 V | 100% |
| 1/19/2024 5:59 | Move | 40mph | 1670 N Nova Rd, Daytona Beach, FL 32117 | 10647.69 | 14.3 V | 100% |
| 1/19/2024 5:54 | Move | 30mph | 385 S Old Kings Rd, Ormond Beach, FL 32174 | 10645.54 | 14.4 V | 100% |
| 1/19/2024 5:49 | Move | 19mph | 634 Bennett Ln, Ormond Beach, FL 32174 | 10644.89 | 14.3 V | 100% |
| 1/19/2024 5:44 | Move | 14mph | 8 King Edward Dr, Ormond Beach, FL 32174 | 10644.43 | 14.7 V | 100% |
| 1/19/2024 5:44 | Move | 14mph | 8 King Edward Dr, Ormond Beach, FL 32174 | 10644.43 | 14.7 V | 100% |
| 1/19/2024 5:41 | Stop | 0mph | 284 S Old Kings Rd, Ormond Beach, FL 32174 | 10644.43 | 12.7 V | 100% |
| 1/19/2024 5:41 | Stop | 0mph | 284 S Old Kings Rd, Ormond Beach, FL 32174 | 10644.43 | 12.7 V | 100% |
| 1/19/2024 5:38 | Move | 27mph | 787 Victoria Cir E, Ormond Beach, FL 32174 | 10643.8 | 14.4 V | 100% |
| 1/19/2024 5:33 | Move | 21mph | 480 Collins St, Ormond Beach, FL 32174 | 10643.59 | 14.4 V | 100% |
| 1/19/2024 5:28 | Move | 0mph | 1111 Ave I, Ormond Beach, FL 32174 | 10642.78 | 14.3 V | 100% |
| 1/19/2024 5:23 | Move | 10mph | 700 S Nova Rd, Ormond Beach, FL 32174 | 10642.05 | 14.8 V | 100% |
| 1/19/2024 5:23 | Move | 10mph | 700 S Nova Rd, Ormond Beach, FL 32174 | 10642.05 | 14.8 V | 100% |
| 1/19/2024 5:19 | Stop | 0mph | 395 N Williamson Blvd, Ormond Beach, FL 32174 | 10642.05 | 12.7 V | 100% |
| 1/19/2024 5:19 | Stop | 0mph | 395 N Williamson Blvd, Ormond Beach, FL 32174 | 10642.05 | 12.7 V | 100% |
| 1/19/2024 5:15 | Move | 0mph | 395 N Williamson Blvd, Ormond Beach, FL 32174 | 10642.05 | 14.3 V | 100% |
| 1/19/2024 5:10 | Move | 0mph | 6V8X+V6 Daytona Beach, FL, USA | 10639.69 | 14.4 V | 100% |
| 1/19/2024 5:05 | Move | 0mph | 2451 Beville Rd, Daytona Beach, FL 32119 | 10635.14 | 14.3 V | 100% |
| 1/19/2024 5:00 | Move | 0mph | 4089 Clock Tower Dr, Port Orange, FL 32129 | 10633.17 | 14.4 V | 100% |
| 1/19/2024 4:55 | Move | 8mph | 5400 S Williamson Blvd, Port Orange, FL 32128 | 10631.23 | 14.3 V | 100% |
| 1/19/2024 4:50 | Move | 0mph | 1 Taylor Rd, Port Orange, FL 32127 | 10630.8 | 14.3 V | 100% |
| 1/19/2024 4:45 | Move | 7mph | 1901 Baytree Ct, Port Orange, FL 32128 | 10629.03 | 14.3 V | 100% |
| 1/19/2024 4:40 | Move | 51mph | 1387 Surrey Park Dr, Port Orange, FL 32128 | 10627.41 | 14.4 V | 100% |
| 1/19/2024 4:35 | Move | 73mph | 1100 Cornerstone Blvd, Daytona Beach, FL 32117 | 10618.88 | 14.4 V | 100% |
| 1/19/2024 4:30 | Move | 71mph | 6VMR+PP Daytona Beach, FL, USA | 10617.35 | 14.4 V | 100% |
| 1/19/2024 4:25 | Move | 66mph | 8V99+28 Ormond Beach, FL, USA | 10611.42 | 14.4 V | 100% |
| 1/19/2024 4:20 | Move | 71mph | 74 Flagler County Road, Bunnell, FL 32110 | 10606.68 | 14.4 V | 100% |
| 1/19/2024 4:15 | Move | 25mph | 37 Zinnia Trail, Palm Coast, FL 32164 | 10600.16 | 14.4 V | 100% |
| 1/19/2024 4:10 | Move | 11mph | 2 Zebrawood Ct, Palm Coast, FL 32164 | 10599.47 | 14.4 V | 100% |
| 1/19/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 14.6 V | 100% |
| 1/19/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 14.6 V | 100% |
| 1/19/2024 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.6 V | 100% |
| 1/18/2024 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.7 V | 100% |
| 1/18/2024 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.7 V | 100% |
| 1/18/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.5 V | 100% |
| 1/18/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.8 V | 100% |
| 1/18/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10599.3 | 12.8 V | 100% |
| 1/18/2024 13:04 | Move | 21mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 10599.15 | 14.3 V | 100% |
| 1/18/2024 12:59 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10598.07 | 14.3 V | 100% |
| 1/18/2024 12:59 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10598.07 | 14.3 V | 100% |
| 1/18/2024 12:41 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10598.07 | 12.7 V | 100% |
| 1/18/2024 12:41 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 10598.07 | 12.7 V | 100% |
| 1/18/2024 12:38 | Move | 3mph | 2 Emerson Dr, Palm Coast, FL 32164 | 10597.88 | 14.2 V | 100% |
| 1/18/2024 12:33 | Move | 38mph | 3306 US-1, Palm Coast, FL 32164 | 10595.19 | 14.3 V | 100% |
| 1/18/2024 12:28 | Move | 66mph | US-1, Palm Coast, FL 32137 | 10590.08 | 14.3 V | 100% |
| 1/18/2024 12:23 | Move | 66mph | 9375 Dixie Hwy, St. Augustine, FL 32086 | 10582.24 | 14.3 V | 100% |
| 1/18/2024 12:18 | Move | 66mph | 9192 Dixie Hwy, St. Augustine, FL 32086 | 10581.26 | 14.3 V | 100% |
| 1/18/2024 12:13 | Move | 55mph | 6425 Dixie Hwy, St. Augustine, FL 32086 | 10576.42 | 14.2 V | 100% |
| 1/18/2024 12:08 | Move | 17mph | 307 Raintree Trail, St. Augustine, FL 32086 | 10572.93 | 14.1 V | 100% |
| 1/18/2024 12:03 | Move | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 10570.96 | 14.3 V | 100% |
| 1/18/2024 12:03 | Move | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 10570.96 | 14.3 V | 100% |
| 1/18/2024 11:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10570.96 | 12.6 V | 100% |
| 1/18/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10570.96 | 12.7 V | 100% |
| 1/18/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10570.96 | 12.8 V | 100% |
| 1/18/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10570.96 | 12.8 V | 100% |
| 1/18/2024 5:55 | Move | 52mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 10569.4 | 14.4 V | 100% |
| 1/18/2024 5:50 | Move | 53mph | 6131 US-1, St. Augustine, FL 32086 | 10565.89 | 14.5 V | 100% |
| 1/18/2024 5:45 | Move | 74mph | 9062 US-1, St. Augustine, FL 32086 | 10560.88 | 14.5 V | 100% |
| 1/18/2024 5:40 | Move | 71mph | 23 Rivertown Rd, Palm Coast, FL 32137 | 10554.78 | 14.5 V | 100% |
| 1/18/2024 5:35 | Move | 6mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 10550.27 | 14.5 V | 100% |
| 1/18/2024 5:30 | Move | 47mph | 27 Reidsville Dr, Palm Coast, FL 32164 | 10546.43 | 14.5 V | 100% |
| 1/18/2024 5:25 | Move | 0mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 10544.31 | 14.5 V | 100% |
| 1/18/2024 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 14.6 V | 100% |
| 1/18/2024 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 14.6 V | 100% |
| 1/18/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.5 V | 100% |

Response to Subpoena
Florida State Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/17/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 1/17/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.6 V | 100% |
| 1/17/2024 15:11 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.7 V | 100% |
| 1/17/2024 13:23 | Stop | 12mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.6 V | 100% |
| 1/17/2024 13:23 | Stop | 12mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 10542.48 | 12.6 V | 100% |
| 1/17/2024 13:23 | Move | 19mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:23 | Move | 19mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:22 | Stop | 27mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:22 | Stop | 27mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 10542.41 | 13.2 V | 100% |
| 1/17/2024 13:21 | Move | 29mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10542.34 | 13.3 V | 100% |
| 1/17/2024 13:21 | Move | 29mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10542.34 | 13.3 V | 100% |
| 1/17/2024 13:20 | Stop | 0mph | 5500 State Rte 100, Bunnell, FL 32110 | 10542.34 | 13.0 V | 100% |
| 1/17/2024 13:20 | Stop | 0mph | 5500 State Rte 100, Bunnell, FL 32110 | 10542.34 | 13.0 V | 100% |
| 1/17/2024 13:17 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 10542.12 | 13.9 V | 100% |
| 1/17/2024 13:12 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 10542.12 | 14.7 V | 100% |
| 1/17/2024 13:12 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 10542.12 | 14.7 V | 100% |
| 1/17/2024 13:08 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 10542.12 | 12.8 V | 100% |
| 1/17/2024 13:08 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 10542.12 | 12.8 V | 100% |
| 1/17/2024 13:07 | Move | 22mph | 470 Bulldog Dr, Palm Coast, FL 32164 | 10541.83 | 13.7 V | 100% |
| 1/17/2024 13:02 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10540.87 | 14.5 V | 100% |
| 1/17/2024 13:02 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10540.87 | 14.5 V | 100% |
| 1/17/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10540.87 | 12.6 V | 100% |
| 1/17/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10540.87 | 12.6 V | 100% |
| 1/17/2024 12:42 | Move | 70mph | 3302 US-1, Palm Coast, FL 32164 | 10538.09 | 13.6 V | 100% |
| 1/17/2024 12:42 | Move | 70mph | 3302 US-1, Palm Coast, FL 32164 | 10538.09 | 13.7 V | 100% |
| 1/17/2024 12:37 | Move | 68mph | FL-5, Hastings, FL 32145 | 10528.23 | 14.4 V | 100% |
| 1/17/2024 12:37 | Move | 68mph | FL-5, Hastings, FL 32145 | 10528.23 | 14.4 V | 100% |
| 1/17/2024 12:32 | Move | 35mph | 4774 US-1, St. Augustine, FL 32086 | 10516.74 | 14.5 V | 100% |
| 1/17/2024 12:32 | Move | 12mph | 3350 Dixie Hwy, St. Augustine, FL 32086 | 10514.68 | 14.5 V | 100% |
| 1/17/2024 12:27 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 14.5 V | 100% |
| 1/17/2024 12:27 | Move | 0mph | 2701 FL-5, St. Augustine, FL 32086 | 10513.67 | 14.5 V | 100% |
| 1/17/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 12.2 V | 100% |
| 1/17/2024 9:37 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 12.9 V | 100% |
| 1/17/2024 9:37 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 12.9 V | 100% |
| 1/17/2024 9:32 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 14.6 V | 100% |
| 1/17/2024 9:32 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10513.67 | 14.6 V | 100% |
| 1/17/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:55 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 10513.67 | 12.8 V | 100% |
| 1/17/2024 5:54 | Move | 40mph | 24 Deltona Blvd, St. Augustine, FL 32086 | 10511.63 | 14.4 V | 100% |
| 1/17/2024 5:49 | Move | 54mph | 4600 Dixie Hwy, St. Augustine, FL 32086 | 10510.94 | 14.4 V | 100% |
| 1/17/2024 5:44 | Move | 50mph | 9040 US-1, St. Augustine, FL 32086 | 10503.66 | 14.5 V | 100% |
| 1/17/2024 5:39 | Move | 67mph | 9478 FL-5, St. Augustine, FL 32086 | 10502.41 | 14.4 V | 100% |
| 1/17/2024 5:34 | Move | 14mph | HP8J+88 Palm Coast, FL, USA | 10493.96 | 14.5 V | 100% |
| 1/17/2024 5:29 | Move | 0mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 10493.01 | 14.6 V | 100% |
| 1/17/2024 5:24 | Move | 0mph | 3302 US-1, Palm Coast, FL 32164 | 10489.18 | 14.9 V | 100% |
| 1/17/2024 5:19 | Move | 48mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 10486.51 | 14.5 V | 100% |
| 1/17/2024 5:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 14.6 V | 100% |
| 1/17/2024 5:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 14.6 V | 100% |
| 1/17/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.6 V | 100% |
| 1/16/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.6 V | 100% |
| 1/16/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.7 V | 100% |
| 1/16/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.7 V | 100% |
| 1/16/2024 14:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.3 V | 100% |
| 1/16/2024 14:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10485.32 | 12.3 V | 100% |
| 1/16/2024 14:16 | Move | 21mph | 120 Belle Terre Pkwy, Palm Coast, FL 32164 | 10484.86 | 14.2 V | 100% |
| 1/16/2024 14:11 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10484.08 | 14.6 V | 100% |
| 1/16/2024 14:11 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10484.08 | 14.6 V | 100% |
| 1/16/2024 14:02 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10484.08 | 12.3 V | 100% |
| 1/16/2024 14:02 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10484.08 | 12.3 V | 100% |
| 1/16/2024 14:01 | Move | 12mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 10483.96 | 14.3 V | 100% |
| 1/16/2024 13:56 | Move | 17mph | 3 White Pl, Palm Coast, FL 32164 | 10481.8 | 14.2 V | 100% |
| 1/16/2024 13:51 | Move | 13mph | 73 Patricia Dr, Palm Coast, FL 32164 | 10480.39 | 14.1 V | 100% |
| 1/16/2024 13:46 | Move | 0mph | 4911 Belle Terre Pkwy, Palm Coast, FL 32137 | 10479.06 | 14.1 V | 100% |
| 1/16/2024 13:41 | Move | 0mph | 2500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10478.92 | 14.0 V | 100% |
| 1/16/2024 13:41 | Move | 0mph | 2500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10478.92 | 14.0 V | 100% |
| 1/16/2024 12:58 | Stop | 2mph | 2500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10478.92 | 12.8 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/2024 12:58 | Stop | 2mph | 2500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10478.92 | 12.8 V | 100% |
| 1/16/2024 12:58 | Move | 3mph | 2500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10478.92 | 14.1 V | 100% |
| 1/16/2024 12:53 | Move | 0mph | 4895 Belle Terre Pkwy, Palm Coast, FL 32137 | 10478.66 | 14.2 V | 100% |
| 1/16/2024 12:53 | Move | 0mph | 4895 Belle Terre Pkwy, Palm Coast, FL 32137 | 10478.66 | 14.2 V | 100% |
| 1/16/2024 11:31 | Stop | 0mph | 1 Adventhealth Wy, Palm Coast, FL 32137 | 10478.66 | 12.7 V | 100% |
| 1/16/2024 11:31 | Stop | 0mph | 1 Adventhealth Wy, Palm Coast, FL 32137 | 10478.66 | 12.7 V | 100% |
| 1/16/2024 11:27 | Move | 2mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 10477.38 | 14.1 V | 100% |
| 1/16/2024 11:22 | Move | 62mph | 19 Rivertown Rd, Palm Coast, FL 32137 | 10472.91 | 14.2 V | 100% |
| 1/16/2024 11:17 | Move | 63mph | 9220 Dixie Hwy, St. Augustine, FL 32086 | 10467.87 | 14.2 V | 100% |
| 1/16/2024 11:12 | Move | 48mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 10462.9 | 14.2 V | 100% |
| 1/16/2024 11:11 | Heartbeat | 47mph | 6371 US-1, St. Augustine, FL 32086 | 10462.22 | 14.2 V | 100% |
| 1/16/2024 11:07 | Move | 47mph | 4565 US-1, St. Augustine, FL 32086 | 10462.22 | 14.3 V | 100% |
| 1/16/2024 11:02 | Move | 46mph | 2794 US-1, St. Augustine, FL 32086 | 10459.59 | 14.3 V | 100% |
| 1/16/2024 11:02 | Move | 46mph | 2794 US-1, St. Augustine, FL 32086 | 10459.59 | 14.3 V | 100% |
| 1/16/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 10459.59 | 12.6 V | 100% |
| 1/16/2024 4:58 | Stop | 47mph | 3150 US-1, St. Augustine, FL 32086 | 10459.59 | 12.2 V | 100% |
| 1/16/2024 4:58 | Stop | 47mph | 3150 US-1, St. Augustine, FL 32086 | 10459.59 | 12.2 V | 100% |
| 1/16/2024 4:54 | Move | 47mph | 3150 US-1, St. Augustine, FL 32086 | 10459.59 | 14.4 V | 100% |
| 1/16/2024 4:49 | Move | 0mph | Shore Blvd So, St Augustine Shores, FL 32086 | 10456.38 | 14.5 V | 100% |
| 1/16/2024 4:44 | Move | 63mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 10453.53 | 14.4 V | 100% |
| 1/16/2024 4:39 | Move | 46mph | 9980 US-1, St. Augustine, FL 32086 | 10447.68 | 14.4 V | 100% |
| 1/16/2024 4:34 | Move | 48mph | 9895 US-1, Bunnell, FL 32110 | 10443.16 | 14.5 V | 100% |
| 1/16/2024 4:29 | Move | 56mph | 39 Woodside Dr, Palm Coast, FL 32164 | 10439.23 | 14.4 V | 100% |
| 1/16/2024 4:24 | Move | 47mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 10435.71 | 14.4 V | 100% |
| 1/16/2024 4:19 | Move | 37mph | 12 Emerson Dr, Palm Coast, FL 32164 | 10433.92 | 14.4 V | 100% |
| 1/16/2024 4:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 14.7 V | 100% |
| 1/16/2024 4:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 14.7 V | 100% |
| 1/16/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.6 V | 100% |
| 1/15/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.6 V | 100% |
| 1/15/2024 19:11 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.7 V | 100% |
| 1/15/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.7 V | 100% |
| 1/15/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.6 V | 100% |
| 1/15/2024 13:08 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10432.45 | 12.6 V | 100% |
| 1/15/2024 13:03 | Move | 27mph | 5 Pointer Pl, Palm Coast, FL 32164 | 10430.4 | 14.7 V | 100% |
| 1/15/2024 13:03 | Move | 27mph | 5 Pointer Pl, Palm Coast, FL 32164 | 10430.4 | 14.7 V | 100% |
| 1/15/2024 12:59 | Stop | 27mph | 5 Pointer Pl, Palm Coast, FL 32164 | 10430.4 | 12.6 V | 100% |
| 1/15/2024 12:59 | Stop | 27mph | 5 Pointer Pl, Palm Coast, FL 32164 | 10430.4 | 12.6 V | 100% |
| 1/15/2024 12:54 | Move | 36mph | 17 Rainbow Ln, Palm Coast, FL 32164 | 10429.64 | 13.6 V | 100% |
| 1/15/2024 12:49 | Move | 41mph | 49 Radcliffe Dr, Palm Coast, FL 32164 | 10429.14 | 13.7 V | 100% |
| 1/15/2024 12:44 | Move | 0mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 10426.85 | 13.6 V | 100% |
| 1/15/2024 12:39 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10426.64 | 14.8 V | 100% |
| 1/15/2024 12:39 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10426.64 | 14.8 V | 100% |
| 1/15/2024 12:28 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10426.64 | 12.6 V | 100% |
| 1/15/2024 12:28 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 10426.64 | 12.6 V | 100% |
| 1/15/2024 12:26 | Move | 7mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 10426.61 | 13.6 V | 100% |
| 1/15/2024 12:21 | Move | 16mph | 44 Boulder Rock Dr, Palm Coast, FL 32137 | 10425.65 | 13.8 V | 100% |
| 1/15/2024 12:16 | Move | 16mph | I-95, Palm Coast, FL 32137 | 10420.36 | 13.6 V | 100% |
| 1/15/2024 12:11 | Move | 16mph | 9159 FL-5, St. Augustine, FL 32086 | 10415.05 | 13.7 V | 100% |
| 1/15/2024 12:06 | Move | 16mph | 6360 Dixie Hwy, St. Augustine, FL 32086 | 10410.15 | 13.6 V | 100% |
| 1/15/2024 12:01 | Move | 16mph | 307 Raintree Trail, St. Augustine, FL 32086 | 10406.82 | 13.6 V | 100% |
| 1/15/2024 11:51 | Move | 16mph | Kings Estate Rd, Florida 32086 | 10404.73 | 15.0 V | 100% |
| 1/15/2024 11:51 | Move | 16mph | 1724 Old Moultrie Rd, St. Augustine, FL 32084 | 10402.91 | 13.6 V | 100% |
| 1/15/2024 11:46 | Move | 16mph | 165 W King St, St. Augustine, FL 32084 | 10401.6 | 14.3 V | 100% |
| 1/15/2024 11:41 | Move | 0mph | 81 King St, St. Augustine, FL 32084 | 10401.08 | 14.6 V | 100% |
| 1/15/2024 11:41 | Move | 0mph | 81 King St, St. Augustine, FL 32084 | 10401.08 | 14.6 V | 100% |
| 1/15/2024 11:23 | Stop | 0mph | 81 King St, St. Augustine, FL 32084 | 10401.08 | 13.0 V | 100% |
| 1/15/2024 11:23 | Stop | 0mph | 81 King St, St. Augustine, FL 32084 | 10401.08 | 13.0 V | 100% |
| 1/15/2024 11:22 | Move | 14mph | 99 King St, St. Augustine, FL 32084 | 10401.02 | 14.4 V | 100% |
| 1/15/2024 11:17 | Move | 9mph | 1558 US-1, St. Augustine, FL 32084 | 10399.71 | 14.4 V | 100% |
| 1/15/2024 11:12 | Move | 0mph | 2550 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 14.6 V | 100% |
| 1/15/2024 11:12 | Move | 0mph | 2550 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 14.6 V | 100% |
| 1/15/2024 11:11 | Heartbeat | 0mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 12.7 V | 100% |
| 1/15/2024 10:34 | Stop | 7mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 13.0 V | 100% |
| 1/15/2024 10:34 | Stop | 7mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 13.0 V | 100% |
| 1/15/2024 10:31 | Move | 12mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 14.5 V | 100% |
| 1/15/2024 10:31 | Move | 12mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 10398.04 | 14.5 V | 100% |
| 1/15/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10398.04 | 12.7 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/15/2024 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10398.04 | 12.3 V | 100% |
|---|---|---|---|---|---|---|
| 1/15/2024 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10398.04 | 12.3 V | 100% |
| 1/15/2024 4:53 | Move | 40mph | 106 Creekside Dr, St. Augustine, FL 32086 | 10396.55 | 14.7 V | 100% |
| 1/15/2024 4:48 | Move | 53mph | 4010 Dixie Hwy, St. Augustine, FL 32086 | 10396.05 | 14.8 V | 100% |
| 1/15/2024 4:43 | Move | 66mph | 26 Oakleaf Way, Palm Coast, FL 32137 | 10382.39 | 14.7 V | 100% |
| 1/15/2024 4:38 | Move | 62mph | HP8G+7R Palm Coast, FL, USA | 10378.36 | 14.8 V | 100% |
| 1/15/2024 4:33 | Move | 60mph | GPHM+P4 Palm Coast, FL, USA | 10375.81 | 14.8 V | 100% |
| 1/15/2024 4:28 | Move | 57mph | 21 Renn Ln, Palm Coast, FL 32164 | 10374.66 | 14.8 V | 100% |
| 1/15/2024 4:23 | Move | 11mph | 46 Easterly Pl, Palm Coast, FL 32164 | 10371.16 | 14.8 V | 100% |
| 1/15/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 14.6 V | 100% |
| 1/15/2024 4:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 14.6 V | 100% |
| 1/15/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.5 V | 100% |
| 1/14/2024 23:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.5 V | 100% |
| 1/14/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.6 V | 100% |
| 1/14/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.6 V | 100% |
| 1/14/2024 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.7 V | 100% |
| 1/14/2024 10:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.8 V | 100% |
| 1/14/2024 10:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10370.71 | 12.8 V | 100% |
| 1/14/2024 10:11 | Move | 0mph | 10 Market Ave, Palm Coast, FL 32164 | 10369.58 | 14.7 V | 100% |
| 1/14/2024 10:11 | Move | 0mph | 10 Market Ave, Palm Coast, FL 32164 | 10369.58 | 14.7 V | 100% |
| 1/14/2024 10:02 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 10369.58 | 12.9 V | 100% |
| 1/14/2024 10:02 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 10369.58 | 12.9 V | 100% |
| 1/14/2024 9:59 | Move | 7mph | 897 Central Ave, Palm Coast, FL 32164 | 10368.9 | 14.7 V | 100% |
| 1/14/2024 9:59 | Move | 7mph | 897 Central Ave, Palm Coast, FL 32164 | 10368.9 | 14.7 V | 100% |
| 1/14/2024 9:41 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 10368.9 | 12.6 V | 100% |
| 1/14/2024 9:41 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 10368.9 | 12.6 V | 100% |
| 1/14/2024 9:41 | Move | 47mph | FRC4+M2 Palm Coast, FL, USA | 10367.67 | 13.8 V | 100% |
| 1/14/2024 9:36 | Move | 58mph | 4367 Seminole Woods Blvd, Palm Coast, FL 32164 | 10367.26 | 13.7 V | 100% |
| 1/14/2024 9:31 | Move | 9mph | CR5H+32 Palm Coast, FL, USA | 10362.99 | 13.7 V | 100% |
| 1/14/2024 9:26 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 10362.23 | 15.0 V | 100% |
| 1/14/2024 9:26 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 10362.23 | 15.0 V | 100% |
| 1/14/2024 9:22 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 10362.23 | 12.9 V | 100% |
| 1/14/2024 9:22 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 10362.23 | 12.9 V | 100% |
| 1/14/2024 9:18 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10361.48 | 14.9 V | 100% |
| 1/14/2024 9:18 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10361.48 | 14.9 V | 100% |
| 1/14/2024 9:08 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10361.48 | 12.6 V | 100% |
| 1/14/2024 9:08 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 10361.48 | 12.6 V | 100% |
| 1/14/2024 9:03 | Move | 47mph | 3091 Adrian Dr, Ormond Beach, FL 32174 | 10359.68 | 13.8 V | 100% |
| 1/14/2024 8:58 | Move | 0mph | 1506 US-1, Ormond Beach, FL 32174 | 10356.3 | 13.7 V | 100% |
| 1/14/2024 8:53 | Move | 0mph | 866 US-1, Ormond Beach, FL 32174 | 10352.91 | 13.9 V | 100% |
| 1/14/2024 8:48 | Move | 0mph | 140 Old Mill Run, Ormond Beach, FL 32174 | 10351.18 | 13.7 V | 100% |
| 1/14/2024 8:43 | Move | 45mph | 855 S Nova Rd, Ormond Beach, FL 32174 | 10350.01 | 13.8 V | 100% |
| 1/14/2024 8:38 | Move | 28mph | 999 3rd St, Holly Hill, FL 32117 | 10347.22 | 13.8 V | 100% |
| 1/14/2024 8:33 | Move | 0mph | 1400 Mason Ave, Daytona Beach, FL 32117 | 10346.15 | 14.5 V | 100% |
| 1/14/2024 8:28 | Move | 2mph | 260 Daytona Blvd suite D-400, Daytona Beach, FL 32114 | 10344.75 | 14.6 V | 100% |
| 1/14/2024 8:28 | Move | 2mph | 260 Daytona Blvd suite D-400, Daytona Beach, FL 32114 | 10344.75 | 14.6 V | 100% |
| 1/14/2024 8:09 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 10344.75 | 12.7 V | 100% |
| 1/14/2024 8:09 | Stop | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 10344.75 | 12.7 V | 100% |
| 1/14/2024 8:05 | Move | 48mph | 1770 W International Speedway Blvd, Daytona Beach, FL 32114 | 10344.35 | 14.3 V | 100% |
| 1/14/2024 8:00 | Move | 12mph | 5000 S Clyde Morris Blvd, Daytona Beach, FL 32114 | 10343.2 | 14.6 V | 100% |
| 1/14/2024 7:55 | Move | 4mph | 1898 S Clyde Morris Blvd, Daytona Beach, FL 32119 | 10340.9 | 14.6 V | 100% |
| 1/14/2024 7:55 | Move | 4mph | 1898 S Clyde Morris Blvd, Daytona Beach, FL 32119 | 10340.9 | 14.6 V | 100% |
| 1/14/2024 7:43 | Move | 0mph | Clyde Morris & Reed Canal Ob, Port Orange, FL 32129 | 10340.9 | 12.7 V | 100% |
| 1/14/2024 7:43 | Stop | 0mph | Clyde Morris & Reed Canal Ob, Port Orange, FL 32129 | 10340.9 | 12.7 V | 100% |
| 1/14/2024 7:41 | Move | 0mph | Clyde Morris & Reed Canal Ob, Port Orange, FL 32129 | 10340.9 | 14.4 V | 100% |
| 1/14/2024 7:36 | Move | 0mph | Clyde Morris & Dunlawton 7, Port Orange, FL 32127 | 10338.58 | 13.8 V | 100% |
| 1/14/2024 7:31 | Move | 0mph | Madeline & Nova IB, Port Orange, FL 32129 | 10336.6 | 14.2 V | 100% |
| 1/14/2024 7:26 | Move | 38mph | 2362 S Nova Rd, South Daytona, FL 32119 | 10335.58 | 13.9 V | 100% |
| 1/14/2024 7:21 | Move | 38mph | 201 S Nova Rd, Daytona Beach, FL 32114 | 10332.41 | 13.9 V | 100% |
| 1/14/2024 7:16 | Move | 61mph | 1300B N Nova Rd, Holly Hill, FL 32117 | 10330.24 | 14.6 V | 100% |
| 1/14/2024 7:11 | Heartbeat | 54mph | 436 S Nova Rd, Ormond Beach, FL 32174 | 10327.17 | 13.9 V | 100% |
| 1/14/2024 7:11 | Move | 0mph | Nova Woodland IB, Ormond Beach, FL 32174 | 10327.17 | 13.9 V | 100% |
| 1/14/2024 7:06 | Move | 0mph | FL-5, Ormond Beach, FL 32174 | 10325.33 | 13.9 V | 100% |
| 1/14/2024 7:01 | Move | 0mph | 1662 US-1, Ormond Beach, FL 32174 | 10321.27 | 13.5 V | 100% |
| 1/14/2024 6:56 | Move | 60mph | 6637 US-1, Bunnell, FL 32110 | 10316.54 | 14.7 V | 100% |
| 1/14/2024 6:51 | Move | 0mph | 36 Kaywood Pl, Palm Coast, FL 32164 | 10312.37 | 14.7 V | 100% |
| 1/14/2024 6:46 | Move | 0mph | 2 Lloshire Path, Palm Coast, FL 32164 | 10310.4 | 14.9 V | 100% |

Response to Subpoena
FloridaShiner.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/14/2024 6:46 | Move | 0mph | 2 Lloshire Path, Palm Coast, FL 32164 | 10310.4 | 14.9 V | 100% |
|---|---|---|---|---|---|---|
| 1/14/2024 6:40 | Stop | 0mph | 2 Llowick Ct, Palm Coast, FL 32164 | 10310.4 | 12.9 V | 100% |
| 1/14/2024 6:40 | Stop | 0mph | 2 Llowick Ct, Palm Coast, FL 32164 | 10310.4 | 12.9 V | 100% |
| 1/14/2024 6:39 | Move | 19mph | 2 Llobin Ct, Palm Coast, FL 32164 | 10310.36 | 14.7 V | 100% |
| 1/14/2024 6:34 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10308.7 | 14.7 V | 100% |
| 1/14/2024 6:34 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10308.7 | 14.7 V | 100% |
| 1/14/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10308.7 | 12.6 V | 100% |
| 1/13/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10308.7 | 12.6 V | 100% |
| 1/13/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10308.7 | 12.6 V | 100% |
| 1/13/2024 16:54 | Stop | 32mph | 29 Edgely Ln, Palm Coast, FL 32164 | 10308.7 | 12.2 V | 100% |
| 1/13/2024 16:54 | Stop | 32mph | 29 Edgely Ln, Palm Coast, FL 32164 | 10308.7 | 12.2 V | 100% |
| 1/13/2024 16:51 | Move | 43mph | 26 Grand Vw Dr, Bunnell, FL 32110 | 10307.97 | 13.4 V | 100% |
| 1/13/2024 16:46 | Move | 43mph | 73 Reidsville Dr, Palm Coast, FL 32164 | 10307.36 | 13.4 V | 100% |
| 1/13/2024 16:41 | Move | 52mph | 2 Commerce Blvd, Palm Coast, FL 32164 | 10303.69 | 13.4 V | 100% |
| 1/13/2024 16:36 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:36 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 12.7 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 12.7 V | 100% |
| 1/13/2024 16:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 12.5 V | 100% |
| 1/13/2024 16:32 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 12.5 V | 100% |
| 1/13/2024 16:31 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:31 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.92 | 14.4 V | 100% |
| 1/13/2024 16:08 | Stop | 7mph | 40 Longfellow Dr, Palm Coast, FL 32137 | 10299.92 | 12.2 V | 100% |
| 1/13/2024 16:08 | Stop | 7mph | 40 Longfellow Dr, Palm Coast, FL 32137 | 10299.92 | 12.2 V | 100% |
| 1/13/2024 16:03 | Move | 7mph | 40 Longfellow Dr, Palm Coast, FL 32137 | 10299.92 | 13.4 V | 100% |
| 1/13/2024 15:58 | Move | 6mph | 5 Londonderry Dr, Palm Coast, FL 32137 | 10299.54 | 13.4 V | 100% |
| 1/13/2024 15:53 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.15 | 14.5 V | 100% |
| 1/13/2024 15:53 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10299.15 | 14.5 V | 100% |
| 1/13/2024 15:46 | Stop | 0mph | 15 Sawmill Ct, Palm Coast, FL 32137 | 10299.15 | 12.2 V | 100% |
| 1/13/2024 15:46 | Stop | 0mph | 15 Sawmill Ct, Palm Coast, FL 32137 | 10299.15 | 12.2 V | 100% |
| 1/13/2024 15:46 | Stop | 0mph | 15 Sawmill Ct, Palm Coast, FL 32137 | 10299.15 | 13.4 V | 100% |
| 1/13/2024 15:41 | Move | 0mph | 15 Sawmill Ct, Palm Coast, FL 32137 | 10299.15 | 13.4 V | 100% |
| 1/13/2024 15:36 | Move | 0mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 10298.95 | 13.4 V | 100% |
| 1/13/2024 15:31 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10298.76 | 14.7 V | 100% |
| 1/13/2024 15:31 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10298.76 | 14.7 V | 100% |
| 1/13/2024 15:24 | Stop | 29mph | 123 Bud Hollow Dr, Palm Coast, FL 32137 | 10298.76 | 12.2 V | 100% |
| 1/13/2024 15:24 | Stop | 29mph | 123 Bud Hollow Dr, Palm Coast, FL 32137 | 10298.76 | 12.2 V | 100% |
| 1/13/2024 15:20 | Move | 38mph | 1 Ludlow Ln W, Palm Coast, FL 32137 | 10298.29 | 13.5 V | 100% |
| 1/13/2024 15:15 | Move | 18mph | JP2G+GJ Palm Coast, FL, USA | 10297.09 | 13.4 V | 100% |
| 1/13/2024 15:11 | Heartbeat | 14mph | 10020 US-1, Palm Coast, FL 32137 | 10296.59 | 14.1 V | 100% |
| 1/13/2024 15:10 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10296.59 | 14.7 V | 100% |
| 1/13/2024 15:10 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10296.59 | 14.7 V | 100% |
| 1/13/2024 15:03 | Stop | 7mph | 10050 US-1, Bunnell, FL 32110 | 10296.59 | 12.3 V | 100% |
| 1/13/2024 15:03 | Stop | 7mph | 10050 US-1, Bunnell, FL 32110 | 10296.59 | 12.3 V | 100% |
| 1/13/2024 15:02 | Move | 7mph | 10050 US-1, Bunnell, FL 32110 | 10296.59 | 13.4 V | 100% |
| 1/13/2024 14:57 | Move | 0mph | 10050 US-1, Bunnell, FL 32110 | 10296.55 | 13.3 V | 100% |
| 1/13/2024 14:52 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10296.33 | 14.7 V | 100% |
| 1/13/2024 14:52 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10296.33 | 14.7 V | 100% |
| 1/13/2024 14:49 | Stop | 23mph | 16 Burma Pl, Palm Coast, FL 32137 | 10296.33 | 12.3 V | 100% |
| 1/13/2024 14:49 | Stop | 23mph | 16 Burma Pl, Palm Coast, FL 32137 | 10296.33 | 12.3 V | 100% |
| 1/13/2024 14:47 | Move | 28mph | 61 Birchwood Dr, Palm Coast, FL 32137 | 10295.17 | 13.4 V | 100% |
| 1/13/2024 14:42 | Move | 23mph | 34 Farnum Ln, Palm Coast, FL 32137 | 10294.64 | 13.4 V | 100% |
| 1/13/2024 14:36 | Move | 22mph | 31 Fariston Pl, Palm Coast, FL 32137 | 10294.31 | 13.1 V | 100% |
| 1/13/2024 14:32 | Move | 22mph | 6 Bill Pl, Palm Coast, FL 32137 | 10293.21 | 13.4 V | 100% |
| 1/13/2024 14:28 | Stop | 17mph | 23 Buffalo Grove Pl, Palm Coast, FL 32137 | 10292.06 | 13.4 V | 100% |
| 1/13/2024 14:26 | Move | 10mph | JP2G+FJ Palm Coast, FL, USA | 10291.3 | 13.4 V | 100% |
| 1/13/2024 14:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10290.66 | 14.2 V | 100% |
| 1/13/2024 14:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10290.66 | 14.2 V | 100% |
| 1/13/2024 14:21 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10290.66 | 12.6 V | 100% |
| 1/13/2024 14:19 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10290.59 | 12.6 V | 100% |
| 1/13/2024 14:17 | Move | 33mph | HPXG+W9 Palm Coast, FL, USA | 10290.03 | 12.3 V | 100% |
| 1/13/2024 14:15 | Move | 45mph | HPXJ+95 Palm Coast, FL, USA | 10289.74 | 12.6 V | 100% |
| 1/13/2024 14:13 | Move | 47mph | Belle Terre Pkwy, Palm Coast, FL 32137 | 10289.51 | 12.5 V | 100% |
| 1/13/2024 14:11 | Move | 13mph | HPJV+Q5 Palm Coast, FL, USA | 10288.34 | 12.6 V | 100% |
| 1/13/2024 14:09 | Move | 14mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 10287.88 | 12.9 V | 100% |

Response to Subpoena
Florida Shelter Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/13/2024 14:07 | Move | 24mph | 29 Buffalo Grove Dr, Palm Coast, FL 32137 | 10287.38 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 1/13/2024 14:05 | Move | 24mph | JP2H+44 Palm Coast, FL, USA | 10286.76 | 12.5 V | 100% |
| 1/13/2024 14:03 | Move | 11mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 10286.44 | 12.8 V | 100% |
| 1/13/2024 14:02 | Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 10286.16 | 13.0 V | 100% |
| 1/13/2024 14:02 | Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 10286.16 | 13.0 V | 100% |
| 1/13/2024 14:00 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10286.05 | 14.7 V | 100% |
| 1/13/2024 14:00 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10286.05 | 14.7 V | 100% |
| 1/13/2024 13:59 | Move | 22mph | 190 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10286.05 | 12.7 V | 100% |
| 1/13/2024 13:57 | Move | 33mph | 34 Louisville Dr, Palm Coast, FL 32137 | 10285.38 | 12.6 V | 100% |
| 1/13/2024 13:55 | Move | 45mph | 91 Luther Dr, Palm Coast, FL 32137 | 10284.47 | 12.6 V | 100% |
| 1/13/2024 13:53 | Move | 45mph | 39 Firethorn Ln, Palm Coast, FL 32137 | 10283.45 | 12.8 V | 100% |
| 1/13/2024 13:51 | Move | 44mph | 152A Fenimore Ln, Palm Coast, FL 32137 | 10282.56 | 12.9 V | 100% |
| 1/13/2024 13:49 | Move | 34mph | 54 Colechester Ln, Palm Coast, FL 32137 | 10281.78 | 12.7 V | 100% |
| 1/13/2024 13:48 | Stop | 31mph | 18 Cold Spring Ct, Palm Coast, FL 32137 | 10281.52 | 13.0 V | 100% |
| 1/13/2024 13:48 | Stop | 31mph | 18 Cold Spring Ct, Palm Coast, FL 32137 | 10281.52 | 13.0 V | 100% |
| 1/13/2024 13:47 | Move | 31mph | 2 Columbia Ln, Palm Coast, FL 32137 | 10280.9 | 13.5 V | 100% |
| 1/13/2024 13:42 | Move | 20mph | 2 Flat Rock Ln, Palm Coast, FL 32137 | 10279.7 | 13.6 V | 100% |
| 1/13/2024 13:37 | Move | 20mph | 14 Buffalo Bill Dr, Palm Coast, FL 32137 | 10278.31 | 14.3 V | 100% |
| 1/13/2024 13:32 | Move | 11mph | JP2F+J9 Palm Coast, FL, USA | 10277.25 | 13.6 V | 100% |
| 1/13/2024 13:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10276.78 | 14.5 V | 100% |
| 1/13/2024 13:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10276.78 | 14.5 V | 100% |
| 1/13/2024 12:49 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10276.78 | 12.6 V | 100% |
| 1/13/2024 12:49 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10276.78 | 12.6 V | 100% |
| 1/13/2024 12:45 | Move | 0mph | 7540 US-1, Palm Coast, FL 32137 | 10274.36 | 14.1 V | 100% |
| 1/13/2024 12:40 | Move | 0mph | 3389 N State St, Bunnell, FL 32110 | 10270.18 | 13.8 V | 100% |
| 1/13/2024 12:35 | Move | 0mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 10267.36 | 14.1 V | 100% |
| 1/13/2024 12:30 | Move | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 10265.59 | 14.4 V | 100% |
| 1/13/2024 12:30 | Move | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 10265.59 | 14.4 V | 100% |
| 1/13/2024 11:11 | Heartbeat | 0mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 10265.59 | 12.7 V | 100% |
| 1/13/2024 8:00 | Stop | 10mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 10265.59 | 12.6 V | 100% |
| 1/13/2024 8:00 | Stop | 10mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 10265.59 | 12.6 V | 100% |
| 1/13/2024 7:56 | Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 10265.55 | 13.7 V | 100% |
| 1/13/2024 7:51 | Move | 5mph | 1 Elder Pl, Palm Coast, FL 32164 | 10264.17 | 14.7 V | 100% |
| 1/13/2024 7:51 | Move | 5mph | 1 Elder Pl, Palm Coast, FL 32164 | 10264.17 | 14.7 V | 100% |
| 1/13/2024 7:48 | Stop | 0mph | 1 Elder Pl, Palm Coast, FL 32164 | 10264.17 | 12.6 V | 100% |
| 1/13/2024 7:45 | Stop | 7mph | 33 E Diamond Dr, Palm Coast, FL 32164 | 10263.45 | 13.6 V | 100% |
| 1/13/2024 7:42 | Move | 0mph | 2 E Bourne Ln, Palm Coast, FL 32164 | 10263.37 | 13.6 V | 100% |
| 1/13/2024 7:37 | Move | 11mph | 210 Fin Wy, Palm Coast, FL 32164 | 10261.51 | 13.6 V | 100% |
| 1/13/2024 7:32 | Move | 1mph | 1 Lloshire Path, Palm Coast, FL 32164 | 10261.06 | 14.5 V | 100% |
| 1/13/2024 7:32 | Move | 1mph | 1 Lloshire Path, Palm Coast, FL 32164 | 10261.06 | 14.5 V | 100% |
| 1/13/2024 7:21 | Stop | 0mph | 1 Lloshire Path, Palm Coast, FL 32164 | 10261.06 | 12.6 V | 100% |
| 1/13/2024 7:21 | Stop | 0mph | 1 Lloshire Path, Palm Coast, FL 32164 | 10261.06 | 12.6 V | 100% |
| 1/13/2024 7:20 | Move | 23mph | 2 Lloleeta Path, Palm Coast, FL 32164 | 10260.93 | 14.2 V | 100% |
| 1/13/2024 7:15 | Move | 12mph | 12 Katrina Pl, Palm Coast, FL 32164 | 10259.42 | 14.3 V | 100% |
| 1/13/2024 7:11 | Heartbeat | 52mph | 320 Co Rd 330, Bunnell, FL 32110 | 10256.72 | 14.3 V | 100% |
| 1/13/2024 7:10 | Move | 52mph | 350 Deer Hunter Rd, Bunnell, FL 32110 | 10256.72 | 14.3 V | 100% |
| 1/13/2024 7:05 | Move | 50mph | 2375 S Old Dixie Hwy, Bunnell, FL 32110 | 10255.82 | 14.3 V | 100% |
| 1/13/2024 7:00 | Move | 49mph | 2648 Old Dixie Hwy, Ormond Beach, FL 32174 | 10252.72 | 14.3 V | 100% |
| 1/13/2024 6:55 | Move | 7mph | 1530 US-1, Ormond Beach, FL 32174 | 10250.23 | 14.6 V | 100% |
| 1/13/2024 6:55 | Move | 7mph | 1530 US-1, Ormond Beach, FL 32174 | 10250.23 | 14.6 V | 100% |
| 1/13/2024 6:52 | Move | 14mph | 2005 N Tymber Creek Rd, Ormond Beach, FL 32174 | 10250.23 | 14.6 V | 100% |
| 1/13/2024 6:52 | Stop | 14mph | 2005 N Tymber Creek Rd, Ormond Beach, FL 32174 | 10250.23 | 12.6 V | 100% |
| 1/13/2024 6:50 | Move | 14mph | 2005 N Tymber Creek Rd, Ormond Beach, FL 32174 | 10250.18 | 13.6 V | 100% |
| 1/13/2024 6:45 | Move | 0mph | 23 Chrysanthemum Dr, Ormond Beach, FL 32174 | 10246.73 | 14.6 V | 100% |
| 1/13/2024 6:45 | Move | 0mph | 23 Chrysanthemum Dr, Ormond Beach, FL 32174 | 10246.73 | 14.6 V | 100% |
| 1/13/2024 6:38 | Stop | 0mph | 23 Chrysanthemum Dr, Ormond Beach, FL 32174 | 10246.73 | 12.6 V | 100% |
| 1/13/2024 6:38 | Stop | 0mph | 23 Chrysanthemum Dr, Ormond Beach, FL 32174 | 10246.73 | 12.6 V | 100% |
| 1/13/2024 6:36 | Move | 35mph | 273 N Tymber Creek Rd, Ormond Beach, FL 32174 | 10245.97 | 14.3 V | 100% |
| 1/13/2024 6:31 | Move | 36mph | Granada & Old Tomoka Rd Ob, Ormond Beach, FL 32174 | 10244.29 | 14.3 V | 100% |
| 1/13/2024 6:26 | Move | 7mph | 133 Riverrock Trail, Ormond Beach, FL 32174 | 10243.43 | 14.5 V | 100% |
| 1/13/2024 6:26 | Move | 7mph | 133 Riverrock Trail, Ormond Beach, FL 32174 | 10243.43 | 14.5 V | 100% |
| 1/13/2024 6:08 | Stop | 0mph | 2 Pine Trail, Ormond Beach, FL 32174 | 10243.43 | 12.7 V | 100% |
| 1/13/2024 6:00 | Move | 0mph | 380 Wilmette Ave, Ormond Beach, FL 32174 | 10241.72 | 14.4 V | 100% |
| 1/13/2024 5:56 | Move | 27mph | 350 W Granada Blvd, Ormond Beach, FL 32174 | 10241.05 | 14.4 V | 100% |
| 1/13/2024 5:51 | Move | 29mph | 44 S Orchard St, Ormond Beach, FL 32174 | 10240.75 | 14.3 V | 100% |
| 1/13/2024 5:46 | Move | 14mph | 9 Oak Brook Dr, Ormond Beach, FL 32174 | 10239.81 | 14.4 V | 100% |
| 1/13/2024 5:41 | Move | 3mph | 1695 N Nova Rd, Holly Hill, FL 32117 | 10238.1 | 14.8 V | 100% |

Response to Subpoena
Florida Shelter Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/13/2024 5:41 | Move | 3mph | 1695 N Nova Rd, Holly Hill, FL 32117 | 10238.1 | 14.8 V | 100% |
|---|---|---|---|---|---|---|
| 1/13/2024 5:37 | Stop | 0mph | 1695 N Nova Rd, Holly Hill, FL 32117 | 10238.1 | 12.2 V | 100% |
| 1/13/2024 5:37 | Stop | 0mph | 1695 N Nova Rd, Holly Hill, FL 32117 | 10238.1 | 12.2 V | 100% |
| 1/13/2024 5:34 | Move | 5mph | 783 Lakewood Dr, Holly Hill, FL 32117 | 10237.25 | 14.3 V | 100% |
| 1/13/2024 5:29 | Move | 9mph | 300 3rd St, Holly Hill, FL 32117 | 10236.23 | 14.4 V | 100% |
| 1/13/2024 5:24 | Move | 41mph | 7XH2+MW Ormond Beach, FL, USA | 10232.83 | 14.3 V | 100% |
| 1/13/2024 5:19 | Move | 43mph | FL-40, Ormond Beach, FL 32176 | 10232.21 | 14.3 V | 100% |
| 1/13/2024 5:14 | Move | 20mph | 167 Royal Dunes Blvd, Ormond Beach, FL 32176 | 10230.84 | 14.8 V | 100% |
| 1/13/2024 5:14 | Move | 20mph | 167 Royal Dunes Blvd, Ormond Beach, FL 32176 | 10230.84 | 14.8 V | 100% |
| 1/13/2024 5:13 | Stop | 25mph | 6 Longfellow Cir, Ormond Beach, FL 32176 | 10230.84 | 12.6 V | 100% |
| 1/13/2024 5:13 | Stop | 25mph | 6 Longfellow Cir, Ormond Beach, FL 32176 | 10230.84 | 12.6 V | 100% |
| 1/13/2024 5:10 | Move | 38mph | 2760 Ocean Shore Blvd, Ormond Beach, FL 32176 | 10229.65 | 14.3 V | 100% |
| 1/13/2024 5:05 | Move | 42mph | 3200 Ocean Shore Blvd, Ormond Beach, FL 32176 | 10228.68 | 14.4 V | 100% |
| 1/13/2024 5:00 | Move | 43mph | 120 High Bridge Rd, Flagler Beach, FL 32136 | 10225.89 | 14.3 V | 100% |
| 1/13/2024 4:55 | Move | 45mph | 3923 Kiowa Ln, Ormond Beach, FL 32174 | 10223.82 | 14.4 V | 100% |
| 1/13/2024 4:50 | Move | 62mph | CQ6W+H7 Bunnell, FL, USA | 10219.81 | 14.3 V | 100% |
| 1/13/2024 4:45 | Move | 47mph | 801 S State St #18, Bunnell, FL 32110 | 10215.35 | 14.3 V | 100% |
| 1/13/2024 4:40 | Move | 55mph | 8 Rolls Royce Ct S, Palm Coast, FL 32164 | 10211.27 | 14.4 V | 100% |
| 1/13/2024 4:35 | Move | 47mph | 14 Westbury Ln, Palm Coast, FL 32164 | 10209.86 | 14.4 V | 100% |
| 1/13/2024 4:30 | Move | 11mph | 26 Barley Ln, Palm Coast, FL 32137 | 10207.51 | 14.3 V | 100% |
| 1/13/2024 4:25 | Move | 16mph | 4 Bruce Ln, Palm Coast, FL 32137 | 10206.41 | 14.3 V | 100% |
| 1/13/2024 4:20 | Move | 22mph | 2 Pine Lakes Pkwy Suite 1, Palm Coast, FL 32137 | 10206.04 | 14.4 V | 100% |
| 1/13/2024 4:15 | Move | 7mph | 122 Whippoorwill Dr, Palm Coast, FL 32164 | 10203.6 | 14.4 V | 100% |
| 1/13/2024 4:10 | Move | 11mph | 6 White Pl, Palm Coast, FL 32164 | 10202.57 | 14.4 V | 100% |
| 1/13/2024 4:05 | Move | 13mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10199.62 | 14.3 V | 100% |
| 1/13/2024 4:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 14.5 V | 100% |
| 1/13/2024 4:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 14.5 V | 100% |
| 1/13/2024 3:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 12.6 V | 100% |
| 1/12/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 12.7 V | 100% |
| 1/12/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 12.7 V | 100% |
| 1/12/2024 17:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 12.3 V | 100% |
| 1/12/2024 17:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10199.27 | 12.3 V | 100% |
| 1/12/2024 17:55 | Move | 22mph | 34 Easterly Pl, Palm Coast, FL 32164 | 10198.87 | 14.1 V | 100% |
| 1/12/2024 17:50 | Move | 30mph | 20 Emerson Dr, Palm Coast, FL 32164 | 10197.7 | 14.0 V | 100% |
| 1/12/2024 17:50 | Move | 30mph | 20 Emerson Dr, Palm Coast, FL 32164 | 10197.7 | 14.0 V | 100% |
| 1/12/2024 17:37 | Stop | 30mph | 20 Emerson Dr, Palm Coast, FL 32164 | 10197.7 | 12.3 V | 100% |
| 1/12/2024 17:37 | Stop | 30mph | 20 Emerson Dr, Palm Coast, FL 32164 | 10197.7 | 12.3 V | 100% |
| 1/12/2024 17:35 | Move | 40mph | 36 Emerson Dr, Palm Coast, FL 32164 | 10197.59 | 14.1 V | 100% |
| 1/12/2024 17:30 | Move | 54mph | 3324 FL-5, Palm Coast, FL 32164 | 10194.84 | 14.1 V | 100% |
| 1/12/2024 17:25 | Move | 42mph | US-1, Palm Coast, FL 32137 | 10191.2 | 14.1 V | 100% |
| 1/12/2024 17:22 | Stop | 13mph | 9875 US-1, Bunnell, FL 32110 | 10187.93 | 14.1 V | 100% |
| 1/12/2024 17:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10187.68 | 14.1 V | 100% |
| 1/12/2024 17:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10187.68 | 14.1 V | 100% |
| 1/12/2024 17:14 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10187.68 | 12.7 V | 100% |
| 1/12/2024 17:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10187.68 | 12.2 V | 100% |
| 1/12/2024 17:12 | Move | 24mph | 10 Louisville Dr, Palm Coast, FL 32137 | 10186.84 | 14.0 V | 100% |
| 1/12/2024 17:10 | Move | 32mph | 44 Louisville Dr, Palm Coast, FL 32137 | 10186.56 | 13.4 V | 100% |
| 1/12/2024 17:08 | Move | 39mph | Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10185.32 | 13.8 V | 100% |
| 1/12/2024 17:06 | Move | 32mph | 16 Fallwood Ln, Palm Coast, FL 32137 | 10183.7 | 13.4 V | 100% |
| 1/12/2024 17:04 | Move | 29mph | 171 Frontier Dr, Palm Coast, FL 32137 | 10183.3 | 13.5 V | 100% |
| 1/12/2024 17:03 | Stop | 27mph | 150 Frontier Dr, Palm Coast, FL 32137 | 10183.19 | 13.4 V | 100% |
| 1/12/2024 16:56 | Move | 0mph | 40 Fallen Oak Ln, Palm Coast, FL 32137 | 10182.72 | 13.4 V | 100% |
| 1/12/2024 16:54 | Move | 0mph | 40 Fallen Oak Ln, Palm Coast, FL 32137 | 10182.72 | 13.3 V | 100% |
| 1/12/2024 16:52 | Move | 31mph | 45 Farmsworth Dr, Palm Coast, FL 32137 | 10182.35 | 13.4 V | 100% |
| 1/12/2024 16:50 | Move | 4mph | 17 Fordham Ln, Palm Coast, FL 32137 | 10181.56 | 13.3 V | 100% |
| 1/12/2024 16:48 | Move | 6mph | 21 Fordham Ln, Palm Coast, FL 32137 | 10181.56 | 13.4 V | 100% |
| 1/12/2024 16:46 | Move | 9mph | 9 Fordham Ln, Palm Coast, FL 32137 | 10181.5 | 13.3 V | 100% |
| 1/12/2024 16:45 | Stop | 12mph | 2 Foxhall Ln, Palm Coast, FL 32137 | 10181.45 | 13.4 V | 100% |
| 1/12/2024 16:44 | Move | 10mph | 2 Foxhall Ln, Palm Coast, FL 32137 | 10181.45 | 13.3 V | 100% |
| 1/12/2024 16:39 | Move | 9mph | JP2G+P2 Palm Coast, FL, USA | 10177.72 | 13.4 V | 100% |
| 1/12/2024 16:34 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10177.16 | 14.2 V | 100% |
| 1/12/2024 16:34 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10177.16 | 14.2 V | 100% |
| 1/12/2024 16:08 | Move | 23mph | 8 Lewisdale Pl, Palm Coast, FL 32137 | 10177.16 | 12.3 V | 100% |
| 1/12/2024 16:08 | Stop | 23mph | 8 Lewisdale Pl, Palm Coast, FL 32137 | 10177.16 | 12.3 V | 100% |
| 1/12/2024 16:04 | Move | 30mph | 59 Laramie Dr, Palm Coast, FL 32137 | 10176.77 | 13.4 V | 100% |
| 1/12/2024 15:59 | Move | 29mph | 59 Laramie Dr, Palm Coast, FL 32137 | 10176.77 | 13.4 V | 100% |
| 1/12/2024 15:54 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10175.23 | 14.3 V | 100% |

Response to Subpoena
Florida Premier.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/12/2024 15:54 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10175.23 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 1/12/2024 15:40 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10175.23 | 12.3 V | 100% |
| 1/12/2024 15:40 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10175.23 | 12.3 V | 100% |
| 1/12/2024 15:37 | Move | 16mph | 44 Louisville Dr, Palm Coast, FL 32137 | 10174.11 | 13.4 V | 100% |
| 1/12/2024 15:32 | Move | 30mph | 15 Bishop Ln, Palm Coast, FL 32137 | 10173.08 | 13.4 V | 100% |
| 1/12/2024 15:27 | Move | 33mph | 2 Luther Dr, Palm Coast, FL 32137 | 10172.79 | 13.4 V | 100% |
| 1/12/2024 15:22 | Stop | 14mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 14.2 V | 100% |
| 1/12/2024 15:11 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 12.8 V | 100% |
| 1/12/2024 15:11 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 12.8 V | 100% |
| 1/12/2024 15:10 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 12.3 V | 100% |
| 1/12/2024 15:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10170.9 | 12.3 V | 100% |
| 1/12/2024 15:07 | Move | 49mph | 42 Longfellow Dr, Palm Coast, FL 32137 | 10170.25 | 13.4 V | 100% |
| 1/12/2024 15:05 | Move | 45mph | 7 Buffalo Grove Dr, Palm Coast, FL 32137 | 10169.27 | 13.3 V | 100% |
| 1/12/2024 15:03 | Move | 21mph | 16 Bird of Paradise, Palm Coast, FL 32137 | 10168.11 | 13.4 V | 100% |
| 1/12/2024 15:01 | Move | 12mph | 4 Burnham Ln, Palm Coast, FL 32137 | 10167.9 | 13.4 V | 100% |
| 1/12/2024 14:59 | Move | 21mph | 1 Burnham Ln, Palm Coast, FL 32137 | 10167.85 | 13.4 V | 100% |
| 1/12/2024 14:58 | Stop | 38mph | 5500 Belle Terre Pkwy, Palm Coast, FL 32137 | 10167.62 | 13.4 V | 100% |
| 1/12/2024 14:58 | Move | 39mph | 14 Burnley Pl, Palm Coast, FL 32137 | 10167.59 | 13.4 V | 100% |
| 1/12/2024 14:53 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10165.23 | 13.4 V | 100% |
| 1/12/2024 14:53 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10165.23 | 14.3 V | 100% |
| 1/12/2024 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10165.23 | 12.3 V | 100% |
| 1/12/2024 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10165.23 | 12.3 V | 100% |
| 1/12/2024 14:46 | Move | 0mph | 42 Louisburg Ln, Palm Coast, FL 32137 | 10164.11 | 13.4 V | 100% |
| 1/12/2024 14:41 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10162.99 | 14.5 V | 100% |
| 1/12/2024 14:41 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10162.99 | 14.5 V | 100% |
| 1/12/2024 14:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10162.99 | 12.4 V | 100% |
| 1/12/2024 14:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10162.99 | 12.4 V | 100% |
| 1/12/2024 14:29 | Move | 6mph | 5B Louisburg Ln, Palm Coast, FL 32137 | 10162.15 | 14.1 V | 100% |
| 1/12/2024 14:24 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10161.3 | 14.4 V | 100% |
| 1/12/2024 14:24 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10161.3 | 14.4 V | 100% |
| 1/12/2024 13:28 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10161.3 | 12.6 V | 100% |
| 1/12/2024 13:28 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10161.3 | 12.6 V | 100% |
| 1/12/2024 13:27 | Move | 48mph | 197 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10160.97 | 13.5 V | 100% |
| 1/12/2024 13:22 | Move | 42mph | Old Kings Rd, Palm Coast, FL 32137 | 10158.63 | 13.6 V | 100% |
| 1/12/2024 13:17 | Move | 35mph | 43 Frontier Dr, Palm Coast, FL 32137 | 10156.71 | 13.5 V | 100% |
| 1/12/2024 13:12 | Move | 0mph | 49 Forsythe Ln, Palm Coast, FL 32137 | 10156.39 | 13.9 V | 100% |
| 1/12/2024 13:07 | Move | 42mph | HQW5+9P Palm Coast, FL, USA | 10154.42 | 14.2 V | 100% |
| 1/12/2024 13:02 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.8 | 14.6 V | 100% |
| 1/12/2024 13:02 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.8 | 14.6 V | 100% |
| 1/12/2024 12:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.8 | 12.9 V | 100% |
| 1/12/2024 12:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.8 | 12.9 V | 100% |
| 1/12/2024 12:56 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.71 | 14.6 V | 100% |
| 1/12/2024 12:56 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.71 | 14.6 V | 100% |
| 1/12/2024 12:49 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.71 | 12.6 V | 100% |
| 1/12/2024 12:49 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 10151.71 | 12.6 V | 100% |
| 1/12/2024 12:46 | Move | 1mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10142.14 | 13.6 V | 100% |
| 1/12/2024 12:41 | Move | 1mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10142.14 | 14.2 V | 100% |
| 1/12/2024 12:36 | Move | 1mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10142.14 | 14.3 V | 100% |
| 1/12/2024 12:31 | Move | 1mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10142.14 | 14.3 V | 100% |
| 1/12/2024 12:31 | Move | 1mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 10142.14 | 14.3 V | 100% |
| 1/12/2024 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10142.14 | 12.7 V | 100% |
| 1/12/2024 10:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10142.14 | 12.8 V | 100% |
| 1/12/2024 10:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10142.14 | 12.8 V | 100% |
| 1/12/2024 10:24 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 10141.06 | 14.3 V | 100% |
| 1/12/2024 10:19 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 10139.55 | 14.6 V | 100% |
| 1/12/2024 10:19 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 10139.55 | 14.6 V | 100% |
| 1/12/2024 6:47 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 10139.55 | 12.2 V | 100% |
| 1/12/2024 6:47 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 10139.55 | 12.2 V | 100% |
| 1/12/2024 6:44 | Move | 43mph | 5893 State Rte 100, Palm Coast, FL 32164 | 10138.77 | 14.3 V | 100% |
| 1/12/2024 6:39 | Move | 4mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 10137.05 | 14.4 V | 100% |
| 1/12/2024 6:39 | Move | 4mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 10137.05 | 14.4 V | 100% |
| 1/12/2024 6:31 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 10137.05 | 12.2 V | 100% |
| 1/12/2024 6:31 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 10137.05 | 12.2 V | 100% |
| 1/12/2024 6:28 | Move | 17mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 10136.67 | 14.4 V | 100% |
| 1/12/2024 6:23 | Move | 6mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 10134.29 | 14.3 V | 100% |

Response to Subpoena
FloridaShelter.Com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/2024 6:18 | Move | 22mph | 101 Grand Landings Pkwy, Palm Coast, FL 32164 | 10132.54 | 14.3 V | 100% |
| 1/12/2024 6:13 | Move | 2mph | 1 Seafaring Path, Palm Coast, FL 32164 | 10130.46 | 14.8 V | 100% |
| 1/12/2024 6:13 | Move | 2mph | 1 Seafaring Path, Palm Coast, FL 32164 | 10130.46 | 14.8 V | 100% |
| 1/12/2024 6:09 | Stop | 0mph | 14 Seafaring Path, Palm Coast, FL 32164 | 10130.46 | 12.3 V | 100% |
| 1/12/2024 6:09 | Stop | 0mph | 14 Seafaring Path, Palm Coast, FL 32164 | 10130.46 | 12.3 V | 100% |
| 1/12/2024 6:04 | Move | 0mph | 30 Sea Front Trail, Palm Coast, FL 32164 | 10130.34 | 14.3 V | 100% |
| 1/12/2024 5:59 | Move | 0mph | 30 Sea Trail, Palm Coast, FL 32164 | 10129.66 | 14.4 V | 100% |
| 1/12/2024 5:54 | Move | 0mph | 5893 E Moody Blvd, Bunnell, FL 32110 | 10126.27 | 14.3 V | 100% |
| 1/12/2024 5:49 | Move | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 10124.73 | 14.4 V | 100% |
| 1/12/2024 5:44 | Move | 27mph | 2 Utility Dr, Palm Coast, FL 32137 | 10121.09 | 14.3 V | 100% |
| 1/12/2024 5:39 | Move | 27mph | 92 Florida Park Dr N, Palm Coast, FL 32137 | 10119.16 | 14.4 V | 100% |
| 1/12/2024 5:34 | Move | 23mph | 73406 Palm Harbor Pkwy, Palm Coast, FL 32137 | 10118.56 | 14.4 V | 100% |
| 1/12/2024 5:29 | Move | 4mph | 7 Fairview Ln, Palm Coast, FL 32137 | 10117.09 | 14.4 V | 100% |
| 1/12/2024 5:24 | Move | 1mph | 140 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 10116.58 | 14.5 V | 100% |
| 1/12/2024 5:19 | Move | 41mph | 135 Cypress Point Pkwy, Palm Coast, FL 32164 | 10115.37 | 14.4 V | 100% |
| 1/12/2024 5:14 | Move | 7mph | 7 Cedar Point Ct, Palm Coast, FL 32164 | 10114.24 | 14.7 V | 100% |
| 1/12/2024 5:14 | Move | 7mph | 7 Cedar Point Ct, Palm Coast, FL 32164 | 10114.24 | 14.7 V | 100% |
| 1/12/2024 5:10 | Stop | 27mph | 1 Willard Pl, Palm Coast, FL 32164 | 10114.24 | 12.9 V | 100% |
| 1/12/2024 5:10 | Stop | 27mph | 1 Willard Pl, Palm Coast, FL 32164 | 10114.24 | 12.9 V | 100% |
| 1/12/2024 5:07 | Move | 33mph | 24 Willoughby Pl, Palm Coast, FL 32164 | 10114.11 | 14.3 V | 100% |
| 1/12/2024 5:02 | Move | 0mph | 21 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 14.6 V | 100% |
| 1/12/2024 5:02 | Move | 0mph | 21 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 14.6 V | 100% |
| 1/12/2024 4:31 | Stop | 0mph | 26 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 12.4 V | 100% |
| 1/12/2024 4:31 | Stop | 0mph | 26 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 12.4 V | 100% |
| 1/12/2024 4:28 | Move | 1mph | 25 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 14.5 V | 100% |
| 1/12/2024 4:28 | Move | 1mph | 25 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 14.5 V | 100% |
| 1/12/2024 4:21 | Stop | 0mph | 22 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 12.3 V | 100% |
| 1/12/2024 4:21 | Stop | 0mph | 22 Wellford Ln, Palm Coast, FL 32164 | 10113.06 | 12.3 V | 100% |
| 1/12/2024 4:19 | Move | 13mph | 2 Wellford Ln, Palm Coast, FL 32164 | 10112.95 | 14.4 V | 100% |
| 1/12/2024 4:14 | Move | 44mph | 11 Wheatfield Dr, Palm Coast, FL 32164 | 10111.09 | 14.4 V | 100% |
| 1/12/2024 4:09 | Move | 28mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 10108.63 | 14.5 V | 100% |
| 1/12/2024 4:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 14.6 V | 100% |
| 1/12/2024 4:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 14.6 V | 100% |
| 1/12/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 12.6 V | 100% |
| 1/11/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 12.6 V | 100% |
| 1/11/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 12.7 V | 100% |
| 1/11/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10107.28 | 12.8 V | 100% |
| 1/11/2024 13:33 | Stop | 2mph | 4 Eastwood Dr, Palm Coast, FL 32164 | 10107.28 | 12.7 V | 100% |
| 1/11/2024 13:33 | Stop | 2mph | 4 Eastwood Dr, Palm Coast, FL 32164 | 10107.28 | 12.7 V | 100% |
| 1/11/2024 13:32 | Move | 2mph | 638 Belle Terre Pkwy, Palm Coast, FL 32164 | 10106.97 | 13.5 V | 100% |
| 1/11/2024 13:27 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10106.69 | 14.8 V | 100% |
| 1/11/2024 13:27 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 10106.69 | 14.8 V | 100% |
| 1/11/2024 13:23 | Stop | 2mph | 6 E Diamond Dr, Palm Coast, FL 32164 | 10106.69 | 12.6 V | 100% |
| 1/11/2024 13:23 | Stop | 2mph | 6 E Diamond Dr, Palm Coast, FL 32164 | 10106.69 | 12.6 V | 100% |
| 1/11/2024 13:19 | Move | 2mph | 8 Easton Pl, Palm Coast, FL 32164 | 10106.5 | 14.2 V | 100% |
| 1/11/2024 13:14 | Move | 16mph | 6004 State Rte 100, Palm Coast, FL 32137 | 10104.23 | 14.5 V | 100% |
| 1/11/2024 13:09 | Move | 7mph | 6100 State Rte 100, Palm Coast, FL 32137 | 10103.98 | 14.5 V | 100% |
| 1/11/2024 13:09 | Move | 7mph | 6100 State Rte 100, Palm Coast, FL 32137 | 10103.98 | 14.5 V | 100% |
| 1/11/2024 13:06 | Stop | 0mph | 6100 State Rte 100, Palm Coast, FL 32137 | 10103.98 | 12.7 V | 100% |
| 1/11/2024 13:06 | Stop | 0mph | 6100 State Rte 100, Palm Coast, FL 32137 | 10103.98 | 12.7 V | 100% |
| 1/11/2024 13:02 | Move | 6mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10101.98 | 14.7 V | 100% |
| 1/11/2024 13:02 | Move | 6mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10101.98 | 14.7 V | 100% |
| 1/11/2024 12:48 | Stop | 43mph | 70 Del Palma Dr, Palm Coast, FL 32137 | 10101.98 | 12.6 V | 100% |
| 1/11/2024 12:48 | Stop | 43mph | 70 Del Palma Dr, Palm Coast, FL 32137 | 10101.98 | 12.6 V | 100% |
| 1/11/2024 12:48 | Move | 43mph | 70 Del Palma Dr, Palm Coast, FL 32137 | 10101.98 | 12.8 V | 100% |
| 1/11/2024 12:43 | Move | 58mph | 5 Lakeview Dr, Palm Coast, FL 32137 | 10101.33 | 14.5 V | 100% |
| 1/11/2024 12:38 | Move | 52mph | 652 Colbert Ln, Palm Coast, FL 32137 | 10097.43 | 13.8 V | 100% |
| 1/11/2024 12:33 | Move | 28mph | 8 Crandell Ct, Palm Coast, FL 32137 | 10094.34 | 13.8 V | 100% |
| 1/11/2024 12:28 | Move | 37mph | 92 Forest Grove Dr, Palm Coast, FL 32137 | 10093.67 | 14.5 V | 100% |
| 1/11/2024 12:23 | Move | 73mph | JPJM+GQ Palm Coast, FL, USA | 10090.53 | 13.8 V | 100% |
| 1/11/2024 12:18 | Move | 63mph | 9153 Dixie Hwy, St. Augustine, FL 32086 | 10086.15 | 14.2 V | 100% |
| 1/11/2024 12:13 | Move | 45mph | 6510 Dixie Hwy, St. Augustine, FL 32086 | 10080.93 | 14.6 V | 100% |
| 1/11/2024 12:08 | Move | 0mph | 3905 Dixie Hwy, St. Augustine, FL 32086 | 10076.89 | 14.5 V | 100% |
| 1/11/2024 12:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 14.5 V | 100% |
| 1/11/2024 12:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 14.5 V | 100% |
| 1/11/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 12.6 V | 100% |
| 1/11/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 12.7 V | 100% |

Response to Subpoena
Florida Sheriff's Coin?
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 12.8 V | 100% |
| 1/11/2024 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10075.1 | 12.8 V | 100% |
| 1/11/2024 5:55 | Move | 59mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 10070.81 | 14.7 V | 100% |
| 1/11/2024 5:50 | Move | 59mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 10070.81 | 14.7 V | 100% |
| 1/11/2024 5:45 | Move | 73mph | 8990 US-1, St. Augustine, FL 32086 | 10065.22 | 14.7 V | 100% |
| 1/11/2024 5:40 | Move | 29mph | JPH8+5H Palm Coast, FL, USA | 10059.76 | 14.7 V | 100% |
| 1/11/2024 5:35 | Move | 26mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 10054.46 | 14.7 V | 100% |
| 1/11/2024 5:30 | Move | 17mph | 3304 US-1, Palm Coast, FL 32164 | 10050.63 | 14.8 V | 100% |
| 1/11/2024 5:25 | Move | 43mph | 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 10047.91 | 14.8 V | 100% |
| 1/11/2024 5:20 | Move | 19mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 14.5 V | 100% |
| 1/11/2024 5:20 | Move | 19mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 14.5 V | 100% |
| 1/11/2024 3:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.5 V | 100% |
| 1/10/2024 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.6 V | 100% |
| 1/10/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.6 V | 100% |
| 1/10/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:49 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:49 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 10046.28 | 12.7 V | 100% |
| 1/10/2024 13:47 | Move | 36mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 10046.03 | 13.9 V | 100% |
| 1/10/2024 13:42 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10045.73 | 14.7 V | 100% |
| 1/10/2024 13:42 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10045.73 | 14.7 V | 100% |
| 1/10/2024 13:28 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10045.73 | 12.6 V | 100% |
| 1/10/2024 13:28 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 10045.73 | 12.6 V | 100% |
| 1/10/2024 13:26 | Move | 30mph | 5289 State Rte 100, Palm Coast, FL 32164 | 10045.41 | 13.8 V | 100% |
| 1/10/2024 13:21 | Move | 0mph | State Rte 100, Palm Coast, FL 32137 | 10043.31 | 14.5 V | 100% |
| 1/10/2024 13:16 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10041.36 | 14.9 V | 100% |
| 1/10/2024 13:16 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10041.36 | 14.9 V | 100% |
| 1/10/2024 13:07 | Stop | 4mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10041.36 | 12.6 V | 100% |
| 1/10/2024 13:07 | Stop | 4mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10041.36 | 13.6 V | 100% |
| 1/10/2024 13:06 | Move | 4mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 10041.36 | 13.8 V | 100% |
| 1/10/2024 13:01 | Move | 53mph | 5507 Old Kings Rd, Palm Coast, FL 32137 | 10038.84 | 13.8 V | 100% |
| 1/10/2024 12:56 | Move | 11mph | 1154 Central Ave, Palm Coast, FL 32164 | 10037.65 | 13.9 V | 100% |
| 1/10/2024 12:51 | Move | 42mph | 10 Wainwood Pl, Palm Coast, FL 32164 | 10033.87 | 13.9 V | 100% |
| 1/10/2024 12:46 | Move | 42mph | 9 Waystone Pl, Palm Coast, FL 32164 | 10033.11 | 13.8 V | 100% |
| 1/10/2024 12:41 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 10032.62 | 14.7 V | 100% |
| 1/10/2024 12:41 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 10032.62 | 14.7 V | 100% |
| 1/10/2024 12:39 | Stop | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 10032.62 | 12.6 V | 100% |
| 1/10/2024 12:38 | Stop | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 10032.62 | 13.8 V | 100% |
| 1/10/2024 12:35 | Move | 0mph | 1 Cypress Edge Dr, Palm Coast, FL 32164 | 10032.46 | 14.6 V | 100% |
| 1/10/2024 12:30 | Move | 73mph | 11 Birchwood Dr, Palm Coast, FL 32137 | 10030.06 | 14.0 V | 100% |
| 1/10/2024 12:25 | Move | 53mph | 10094 US-1, St. Augustine, FL 32086 | 10024.18 | 14.2 V | 100% |
| 1/10/2024 12:20 | Move | 67mph | 7760 US-1, St. Augustine, FL 32086 | 10018.72 | 13.9 V | 100% |
| 1/10/2024 12:15 | Move | 58mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 10015.3 | 13.9 V | 100% |
| 1/10/2024 12:10 | Move | 18mph | 3450 Dixie Hwy, St. Augustine, FL 32086 | 10012.15 | 14.3 V | 100% |
| 1/10/2024 12:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 14.5 V | 100% |
| 1/10/2024 12:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 14.5 V | 100% |
| 1/10/2024 11:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 12.7 V | 100% |
| 1/10/2024 11:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 10011.01 | 12.8 V | 100% |
| 1/10/2024 11:02 | Move | 43mph | 4090 US-1, St. Augustine, FL 32086 | 10008.93 | 14.0 V | 100% |
| 1/10/2024 10:57 | Move | 63mph | 9069 FL-5, St. Augustine, FL 32086 | 10000.9 | 14.0 V | 100% |
| 1/10/2024 10:52 | Move | 66mph | 9370 Dixie Hwy, St. Augustine, FL 32086 | 9999.62 | 14.0 V | 100% |
| 1/10/2024 10:47 | Move | 73mph | 36 Lindsay Dr, Palm Coast, FL 32137 | 9994.13 | 14.7 V | 100% |
| 1/10/2024 10:42 | Move | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 9989.47 | 14.0 V | 100% |
| 1/10/2024 10:37 | Move | 7mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 9988.8 | 14.8 V | 100% |
| 1/10/2024 10:37 | Move | 7mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 9988.8 | 14.8 V | 100% |
| 1/10/2024 10:28 | Stop | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 9988.8 | 12.9 V | 100% |
| 1/10/2024 10:28 | Stop | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 9988.8 | 12.9 V | 100% |
| 1/10/2024 10:25 | Move | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 9988.44 | 14.6 V | 100% |
| 1/10/2024 10:25 | Move | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 9988.44 | 14.6 V | 100% |
| 1/10/2024 9:22 | Stop | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 9988.44 | 12.7 V | 100% |
| 1/10/2024 9:22 | Stop | 0mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 9988.44 | 12.7 V | 100% |
| 1/10/2024 9:17 | Move | 9mph | 3 Pine Cone Dr, Palm Coast, FL 32137 | 9988.44 | 14.2 V | 100% |
| 1/10/2024 9:12 | Move | 0mph | 25 Pine Cone Dr, Palm Coast, FL 32164 | 9988.3 | 14.4 V | 100% |
| 1/10/2024 9:07 | Move | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 9987.66 | 14.6 V | 100% |
| 1/10/2024 9:02 | Move | 0mph | I-95, Palm Coast, FL 32137 | 9982.62 | 14.9 V | 100% |
| 1/10/2024 8:57 | Move | 0mph | 9317 Dixie Hwy, St. Augustine, FL 32086 | 9977.12 | 14.9 V | 100% |

Response to Subpoena
Florida Shelter Count
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/10/2024 8:52 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 9972.56 | 14.8 V | 100% |
|---|---|---|---|---|---|---|
| 1/10/2024 8:47 | Move | 0mph | 4420 US-1, St. Augustine, FL 32086 | 9968.85 | 14.9 V | 100% |
| 1/10/2024 8:42 | Move | 0mph | 2028 US-1, St. Augustine, FL 32086 | 9966.61 | 14.5 V | 100% |
| 1/10/2024 8:42 | Move | 0mph | 2028 US-1, St. Augustine, FL 32086 | 9966.61 | 14.5 V | 100% |
| 1/10/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9966.61 | 12.7 V | 100% |
| 1/10/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9966.61 | 12.8 V | 100% |
| 1/10/2024 5:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9966.61 | 12.8 V | 100% |
| 1/10/2024 5:55 | Move | 47mph | 4006 US-1, St. Augustine, FL 32086 | 9964.67 | 14.2 V | 100% |
| 1/10/2024 5:50 | Move | 55mph | 6321 US-1, St. Augustine, FL 32086 | 9961.21 | 14.1 V | 100% |
| 1/10/2024 5:45 | Move | 72mph | MMWH+FG Palm Coast, USA | 9956.15 | 14.2 V | 100% |
| 1/10/2024 5:40 | Move | 80mph | I-95, Hastings, FL 32145 | 9954.83 | 14.1 V | 100% |
| 1/10/2024 5:35 | Move | 64mph | JP59+28 Palm Coast, FL, USA | 9949.58 | 14.1 V | 100% |
| 1/10/2024 5:30 | Move | 62mph | 53 Woodlawn Dr, Palm Coast, FL 32164 | 9944.87 | 14.1 V | 100% |
| 1/10/2024 5:25 | Move | 52mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 9941.75 | 14.3 V | 100% |
| 1/10/2024 5:20 | Move | 5mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 9939.4 | 14.9 V | 100% |
| 1/10/2024 5:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 14.7 V | 100% |
| 1/10/2024 5:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 14.7 V | 100% |
| 1/10/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.5 V | 100% |
| 1/9/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.6 V | 100% |
| 1/9/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.6 V | 100% |
| 1/9/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.7 V | 100% |
| 1/9/2024 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.4 V | 100% |
| 1/9/2024 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9939.13 | 12.4 V | 100% |
| 1/9/2024 12:47 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9937.89 | 14.2 V | 100% |
| 1/9/2024 12:47 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9937.89 | 14.2 V | 100% |
| 1/9/2024 12:32 | Stop | 1mph | 9 Eastern Pl, Palm Coast, FL 32164 | 9937.89 | 12.3 V | 100% |
| 1/9/2024 12:32 | Stop | 1mph | 9 Eastern Pl, Palm Coast, FL 32164 | 9937.89 | 12.3 V | 100% |
| 1/9/2024 12:29 | Move | 1mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.3 V | 100% |
| 1/9/2024 12:29 | Move | 1mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.3 V | 100% |
| 1/9/2024 12:29 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:29 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:28 | Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.7 V | 100% |
| 1/9/2024 12:28 | Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.7 V | 100% |
| 1/9/2024 12:28 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:28 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 9937.67 | 13.1 V | 100% |
| 1/9/2024 12:23 | Move | 3mph | 500 E Moody Blvd, Bunnell, FL 32110 | 9935.61 | 14.1 V | 100% |
| 1/9/2024 12:23 | Move | 3mph | 500 E Moody Blvd, Bunnell, FL 32110 | 9935.61 | 14.1 V | 100% |
| 1/9/2024 12:20 | Stop | 0mph | 602 E Moody Blvd, Bunnell, FL 32110 | 9935.61 | 12.3 V | 100% |
| 1/9/2024 12:20 | Stop | 0mph | 602 E Moody Blvd, Bunnell, FL 32110 | 9935.61 | 12.3 V | 100% |
| 1/9/2024 12:17 | Move | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 14.3 V | 100% |
| 1/9/2024 12:17 | Move | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 14.3 V | 100% |
| 1/9/2024 12:17 | Stop | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 12.4 V | 100% |
| 1/9/2024 12:17 | Stop | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 12.4 V | 100% |
| 1/9/2024 12:16 | Move | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 14.1 V | 100% |
| 1/9/2024 12:16 | Move | 0mph | 709 N State St, Bunnell, FL 32110 | 9935.11 | 14.1 V | 100% |
| 1/9/2024 12:16 | Stop | 1mph | 701 N State St, Bunnell, FL 32110 | 9935.11 | 12.2 V | 100% |
| 1/9/2024 12:16 | Stop | 1mph | 701 N State St, Bunnell, FL 32110 | 9935.11 | 12.2 V | 100% |
| 1/9/2024 12:13 | Move | 57mph | 2550 N State St, Bunnell, FL 32110 | 9933.77 | 13.4 V | 100% |
| 1/9/2024 12:08 | Move | 57mph | 1 Hargrove Grde, Palm Coast, FL 32137 | 9929.18 | 13.4 V | 100% |
| 1/9/2024 12:03 | Move | 57mph | 114 Oakleaf Way, Palm Coast, FL 32137 | 9924.68 | 13.7 V | 100% |
| 1/9/2024 11:58 | Move | 57mph | 9455 FL-5, St. Augustine, FL 32086 | 9919.88 | 13.3 V | 100% |
| 1/9/2024 11:53 | Move | 45mph | 6886 US-1, St. Augustine, FL 32086 | 9915.08 | 13.4 V | 100% |
| 1/9/2024 11:48 | Move | 0mph | 5045 Dixie Hwy, St. Augustine, FL 32086 | 9912.08 | 14.3 V | 100% |
| 1/9/2024 11:48 | Move | 0mph | 5045 Dixie Hwy, St. Augustine, FL 32086 | 9912.08 | 14.3 V | 100% |
| 1/9/2024 11:43 | Stop | 0mph | 5035 Dixie Hwy, St. Augustine, FL 32086 | 9912.08 | 12.3 V | 100% |
| 1/9/2024 11:43 | Stop | 0mph | 5035 Dixie Hwy, St. Augustine, FL 32086 | 9912.08 | 12.3 V | 100% |
| 1/9/2024 11:41 | Move | 34mph | 30 E Watson Rd, St. Augustine, FL 32086 | 9911.92 | 14.1 V | 100% |
| 1/9/2024 11:36 | Move | 40mph | 22 St Johns Medical Park Dr, St. Augustine, FL 32086 | 9909.25 | 14.1 V | 100% |
| 1/9/2024 11:31 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | 9907.67 | 14.1 V | 100% |
| 1/9/2024 11:31 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | 9907.67 | 14.1 V | 100% |
| 1/9/2024 11:11 | Heartbeat | 0mph | 2121 US-1, St. Augustine, FL 32086 | 9907.67 | 12.8 V | 100% |
| 1/9/2024 11:09 | Stop | 0mph | 2121 US-1, St. Augustine, FL 32086 | 9907.67 | 12.5 V | 100% |
| 1/9/2024 11:09 | Stop | 0mph | 2121 US-1, St. Augustine, FL 32086 | 9907.67 | 12.5 V | 100% |
| 1/9/2024 11:07 | Move | 12mph | Southpark Blvd. BUILDING, 105 Southpark Blvd, St. Augustine, FL 32086 | 9907.67 | 14.2 V | 100% |
| 1/9/2024 11:02 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 9906.73 | 14.3 V | 100% |
| 1/9/2024 11:02 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 9906.73 | 14.3 V | 100% |
| 1/9/2024 7:11 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 9906.73 | 12.7 V | 100% |

Response to Subpoena
Florida Premier Connect
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/9/2024 5:10 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9906.73 | 12.2 V | 100% |
|---|---|---|---|---|---|---|
| 1/9/2024 5:10 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9906.73 | 12.2 V | 100% |
| 1/9/2024 5:06 | Move | 27mph | 620C Kings Estate Rd, St. Augustine, FL 32086 | 9906.22 | 13.5 V | 100% |
| 1/9/2024 5:01 | Move | 15mph | 1240 Blueberry Pl, St. Augustine, FL 32086 | 9904.79 | 14.5 V | 100% |
| 1/9/2024 4:56 | Move | 14mph | 1108 FL-207, St. Augustine, FL 32086 | 9904.46 | 13.5 V | 100% |
| 1/9/2024 4:51 | Move | 22mph | 2350 FL-207, St. Augustine, FL 32086 | 9902.06 | 14.4 V | 100% |
| 1/9/2024 4:46 | Move | 78mph | I-95, St. Augustine, FL 32086 | 9899.54 | 13.8 V | 100% |
| 1/9/2024 4:41 | Move | 76mph | PM58+GW Palm Coast, FL, USA | 9893.19 | 14.5 V | 100% |
| 1/9/2024 4:36 | Move | 64mph | JPXG+R3 Palm Coast, FL, USA | 9887.82 | 14.2 V | 100% |
| 1/9/2024 4:31 | Move | 65mph | 87 Birchwood Dr, Palm Coast, FL 32137 | 9882.23 | 13.4 V | 100% |
| 1/9/2024 4:26 | Move | 63mph | GR53+FJ Palm Coast, FL, USA | 9876.99 | 14.4 V | 100% |
| 1/9/2024 4:21 | Move | 0mph | 5893 E Moody Blvd, Bunnell, FL 32110 | 9874.7 | 14.3 V | 100% |
| 1/9/2024 4:16 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 14.6 V | 100% |
| 1/9/2024 4:16 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 14.6 V | 100% |
| 1/9/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.6 V | 100% |
| 1/8/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.6 V | 100% |
| 1/8/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.7 V | 100% |
| 1/8/2024 15:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.7 V | 100% |
| 1/8/2024 12:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.6 V | 100% |
| 1/8/2024 12:34 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9872.93 | 12.6 V | 100% |
| 1/8/2024 12:33 | Move | 32mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 9872.68 | 13.7 V | 100% |
| 1/8/2024 12:28 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9871.79 | 14.8 V | 100% |
| 1/8/2024 12:28 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9871.79 | 14.8 V | 100% |
| 1/8/2024 12:23 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9871.79 | 12.6 V | 100% |
| 1/8/2024 12:23 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9871.79 | 12.6 V | 100% |
| 1/8/2024 12:19 | Move | 0mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 9871.02 | 14.0 V | 100% |
| 1/8/2024 12:14 | Move | 1mph | 45 Palmwood Dr, Palm Coast, FL 32164 | 9868.37 | 14.4 V | 100% |
| 1/8/2024 12:09 | Move | 1mph | 73 Patricia Dr, Palm Coast, FL 32164 | 9868.2 | 14.7 V | 100% |
| 1/8/2024 12:09 | Move | 1mph | 73 Patricia Dr, Palm Coast, FL 32164 | 9868.2 | 14.7 V | 100% |
| 1/8/2024 11:54 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 9868.2 | 12.6 V | 100% |
| 1/8/2024 11:54 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 9868.2 | 12.6 V | 100% |
| 1/8/2024 11:51 | Move | 45mph | 29 Wellside Ln, Palm Coast, FL 32164 | 9866.46 | 13.7 V | 100% |
| 1/8/2024 11:46 | Move | 49mph | 60 Woodworth Dr, Palm Coast, FL 32164 | 9866.07 | 13.8 V | 100% |
| 1/8/2024 11:41 | Move | 52mph | 8650 US-1, Palm Coast, FL 32137 | 9862.94 | 13.8 V | 100% |
| 1/8/2024 11:36 | Move | 60mph | MPX2+8G Palm Coast, FL, USA | 9854.99 | 13.7 V | 100% |
| 1/8/2024 11:31 | Move | 60mph | 8696 US-1, St. Augustine, FL 32086 | 9853.78 | 14.3 V | 100% |
| 1/8/2024 11:26 | Move | 55mph | 152 Cereus Ln, St. Augustine, FL 32086 | 9850.51 | 14.4 V | 100% |
| 1/8/2024 11:21 | Move | 13mph | 888 Santa Maria Blvd, St. Augustine, FL 32086 | 9846.88 | 14.4 V | 100% |
| 1/8/2024 11:16 | Move | 3mph | VM4F+2R Saint Augustine South, FL, USA | 9844.03 | 14.7 V | 100% |
| 1/8/2024 11:16 | Move | 3mph | VM4F+2R Saint Augustine South, FL, USA | 9844.03 | 14.7 V | 100% |
| 1/8/2024 11:11 | Heartbeat | 0mph | VM4F+3Q Saint Augustine South, FL, USA | 9844.03 | 12.9 V | 100% |
| 1/8/2024 11:09 | Stop | 0mph | VM4F+3Q Saint Augustine South, FL, USA | 9844.03 | 13.0 V | 100% |
| 1/8/2024 11:09 | Move | 0mph | VM4F+3Q Saint Augustine South, FL, USA | 9844.03 | 13.0 V | 100% |
| 1/8/2024 11:09 | Move | 0mph | VM4F+3Q Saint Augustine South, FL, USA | 9844.03 | 14.9 V | 100% |
| 1/8/2024 11:04 | Move | 4mph | 2692 Dixie Hwy, St. Augustine, FL 32086 | 9843.39 | 14.5 V | 100% |
| 1/8/2024 11:04 | Move | 4mph | 2692 Dixie Hwy, St. Augustine, FL 32086 | 9843.39 | 14.5 V | 100% |
| 1/8/2024 7:11 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9843.39 | 12.7 V | 100% |
| 1/8/2024 5:21 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9843.39 | 12.2 V | 100% |
| 1/8/2024 4:50 | Move | 1mph | 7344 Dixie Hwy, St. Augustine, FL 32086 | 9836.31 | 14.7 V | 100% |
| 1/8/2024 4:50 | Move | 0mph | 7368 Dixie Hwy, St. Augustine, FL 32086 | 9836.28 | 14.7 V | 100% |
| 1/8/2024 4:45 | Move | 49mph | 7826 US-1, St. Augustine, FL 32086 | 9835.07 | 13.4 V | 100% |
| 1/8/2024 4:40 | Move | 66mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 9834.68 | 13.3 V | 100% |
| 1/8/2024 4:35 | Move | 67mph | 10276 US-1, St. Augustine, FL 32086 | 9829.36 | 13.9 V | 100% |
| 1/8/2024 4:30 | Move | 62mph | GPGM+77 Palm Coast, FL, USA | 9820.92 | 14.7 V | 100% |
| 1/8/2024 4:25 | Move | 59mph | 3389 N State St Ste 3, Bunnell, FL 32110 | 9819.81 | 14.7 V | 100% |
| 1/8/2024 4:20 | Move | 13mph | 28 Easterly Pl, Palm Coast, FL 32164 | 9816.41 | 14.8 V | 100% |
| 1/8/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 14.6 V | 100% |
| 1/8/2024 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 14.6 V | 100% |
| 1/8/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.6 V | 100% |
| 1/7/2024 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.6 V | 100% |
| 1/7/2024 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.6 V | 100% |
| 1/7/2024 15:11 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.6 V | 100% |
| 1/7/2024 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.7 V | 100% |
| 1/7/2024 7:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Stop | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Stop | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 12.7 V | 100% |
| 1/7/2024 5:50 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9816.01 | 14.5 V | 100% |

Response to Subpoena
Florida Premier Farms

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/2024 5:45 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9814.79 | 14.6 V | 100% |
| 1/7/2024 5:45 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9814.79 | 14.6 V | 100% |
| 1/7/2024 5:33 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9814.79 | 12.7 V | 100% |
| 1/7/2024 5:33 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9814.79 | 12.7 V | 100% |
| 1/7/2024 5:32 | Move | 9mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9814.73 | 14.5 V | 100% |
| 1/7/2024 5:27 | Move | 12mph | 88 Wynnfield Dr, Palm Coast, FL 32164 | 9811.44 | 14.6 V | 100% |
| 1/7/2024 5:22 | Move | 0mph | 2 Winterberry Pl, Palm Coast, FL 32164 | 9811.17 | 14.9 V | 100% |
| 1/7/2024 5:22 | Move | 0mph | 2 Winterberry Pl, Palm Coast, FL 32164 | 9811.17 | 14.9 V | 100% |
| 1/7/2024 5:20 | Stop | 6mph | 2 Wild Oak Pl, Palm Coast, FL 32164 | 9811.17 | 13.0 V | 100% |
| 1/7/2024 5:20 | Stop | 6mph | 2 Wild Oak Pl, Palm Coast, FL 32164 | 9811.17 | 13.0 V | 100% |
| 1/7/2024 5:16 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 9810.98 | 14.7 V | 100% |
| 1/7/2024 5:16 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 9810.98 | 14.7 V | 100% |
| 1/7/2024 5:12 | Stop | 25mph | 45 Wellstone Dr, Palm Coast, FL 32164 | 9810.98 | 12.6 V | 100% |
| 1/7/2024 5:12 | Stop | 25mph | 45 Wellstone Dr, Palm Coast, FL 32164 | 9810.98 | 12.6 V | 100% |
| 1/7/2024 5:08 | Move | 34mph | 10 Commerce Blvd, Palm Coast, FL 32164 | 9810.48 | 14.5 V | 100% |
| 1/7/2024 5:03 | Move | 66mph | 25 Rivertown Rd, Palm Coast, FL 32137 | 9805.83 | 14.6 V | 100% |
| 1/7/2024 4:58 | Move | 75mph | 9261 US-1, St. Augustine, FL 32086 | 9800.27 | 14.5 V | 100% |
| 1/7/2024 4:53 | Move | 58mph | 6141 US-1, St. Augustine, FL 32086 | 9794.73 | 14.5 V | 100% |
| 1/7/2024 4:48 | Move | 1mph | 737 Crestwood Dr, St. Augustine, FL 32086 | 9792.18 | 14.7 V | 100% |
| 1/7/2024 4:43 | Move | 1mph | 787 Alhambra Ave, St. Augustine, FL 32086 | 9792.09 | 14.8 V | 100% |
| 1/7/2024 4:43 | Move | 1mph | 787 Alhambra Ave, St. Augustine, FL 32086 | 9792.09 | 14.8 V | 100% |
| 1/7/2024 4:42 | Stop | 30mph | 149 CanyonTrail, St. Augustine, FL 32086 | 9792.09 | 12.7 V | 100% |
| 1/7/2024 4:42 | Move | 30mph | 149 CanyonTrail, St. Augustine, FL 32086 | 9792.09 | 12.7 V | 100% |
| 1/7/2024 4:42 | Move | 45mph | 5900 US-1, St. Augustine, FL 32086 | 9791.4 | 14.6 V | 100% |
| 1/7/2024 4:37 | Move | 59mph | 6299 US-1, St. Augustine, FL 32086 | 9790.7 | 14.6 V | 100% |
| 1/7/2024 4:32 | Move | 79mph | 8001 US-1, St. Augustine, FL 32086 | 9787.17 | 14.5 V | 100% |
| 1/7/2024 4:27 | Move | 62mph | 10282 US-1, St. Augustine, FL 32086 | 9781.95 | 14.6 V | 100% |
| 1/7/2024 4:22 | Move | 52mph | 8341 US-1, Palm Coast, FL 32137 | 9777.41 | 14.6 V | 100% |
| 1/7/2024 4:17 | Move | 58mph | 59 Robinson Dr, Palm Coast, FL 32164 | 9772.78 | 14.6 V | 100% |
| 1/7/2024 4:12 | Move | 4mph | 46 Easterly Pl, Palm Coast, FL 32164 | 9769.22 | 14.6 V | 100% |
| 1/7/2024 4:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.6 V | 100% |
| 1/7/2024 4:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.6 V | 100% |
| 1/7/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 14.6 V | 100% |
| 1/7/2024 4:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 14.6 V | 100% |
| 1/7/2024 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.6 V | 100% |
| 1/6/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.6 V | 100% |
| 1/6/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.6 V | 100% |
| 1/6/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:41 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:41 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9768.76 | 12.7 V | 100% |
| 1/6/2024 13:39 | Move | 11mph | 36 Easterly Pl, Palm Coast, FL 32164 | 9768.33 | 14.0 V | 100% |
| 1/6/2024 13:34 | Move | 5mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 9766.82 | 14.0 V | 100% |
| 1/6/2024 13:29 | Move | 0mph | 9 Waver Pl, Palm Coast, FL 32164 | 9764.42 | 14.0 V | 100% |
| 1/6/2024 13:24 | Move | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9762.7 | 14.1 V | 100% |
| 1/6/2024 13:19 | Move | 0mph | 5072 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 9761.49 | 13.9 V | 100% |
| 1/6/2024 13:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9757.89 | 14.0 V | 100% |
| 1/6/2024 13:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9757.89 | 14.0 V | 100% |
| 1/6/2024 12:51 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9757.89 | 12.7 V | 100% |
| 1/6/2024 12:51 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9757.89 | 12.7 V | 100% |
| 1/6/2024 12:47 | Move | 63mph | 7540 US-1, Palm Coast, FL 32137 | 9755.41 | 14.0 V | 100% |
| 1/6/2024 12:42 | Move | 4mph | FPWP+R4 Palm Coast, FL, USA | 9750.48 | 14.0 V | 100% |
| 1/6/2024 12:37 | Move | 2mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 9747.84 | 14.0 V | 100% |
| 1/6/2024 12:32 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9746.52 | 14.2 V | 100% |
| 1/6/2024 12:32 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9746.52 | 14.2 V | 100% |
| 1/6/2024 11:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9746.52 | 12.7 V | 100% |
| 1/6/2024 8:01 | Stop | 19mph | 76 Eagle Harbor Trail, Palm Coast, FL 32164 | 9746.52 | 12.7 V | 100% |
| 1/6/2024 8:01 | Move | 19mph | 76 Eagle Harbor Trail, Palm Coast, FL 32164 | 9746.52 | 12.7 V | 100% |
| 1/6/2024 7:58 | Move | 21mph | 66 Ryland Dr, Palm Coast, FL 32164 | 9745.95 | 14.3 V | 100% |
| 1/6/2024 7:53 | Move | 9mph | 28 Rymer Ln, Palm Coast, FL 32164 | 9745.61 | 14.7 V | 100% |
| 1/6/2024 7:53 | Move | 9mph | 28 Rymer Ln, Palm Coast, FL 32164 | 9745.61 | 14.7 V | 100% |
| 1/6/2024 7:45 | Stop | 0mph | 32 Rymer Ln, Palm Coast, FL 32164 | 9745.61 | 12.6 V | 100% |
| 1/6/2024 7:45 | Stop | 0mph | 32 Rymer Ln, Palm Coast, FL 32164 | 9745.61 | 12.6 V | 100% |
| 1/6/2024 7:42 | Move | 51mph | 41 Raintree Pl, Palm Coast, FL 32164 | 9744.99 | 13.6 V | 100% |
| 1/6/2024 7:37 | Move | 7mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 9742.31 | 14.3 V | 100% |
| 1/6/2024 7:32 | Move | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 9742.11 | 14.5 V | 100% |

Response to Subpoena
Florida Sheller Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/6/2024 7:32 | Move | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 9742.11 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 1/6/2024 7:17 | Stop | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 9742.11 | 12.3 V | 100% |
| 1/6/2024 7:17 | Stop | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 9742.11 | 12.3 V | 100% |
| 1/6/2024 7:16 | Move | 25mph | HQ3J+6P Palm Coast, FL, USA | 9741.82 | 14.3 V | 100% |
| 1/6/2024 7:12 | Heartbeat | 23mph | 600 Palm Coast Pkwy NW, Palm Coast, FL 32164 | 9741.66 | 14.2 V | 100% |
| 1/6/2024 7:11 | Move | 65mph | 19 Pretoria Ln, Palm Coast, FL 32164 | 9741.66 | 14.3 V | 100% |
| 1/6/2024 7:06 | Move | 66mph | 134 Ulysses Trail, Palm Coast, FL 32164 | 9736.15 | 14.3 V | 100% |
| 1/6/2024 7:01 | Move | 12mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 9732.3 | 14.6 V | 100% |
| 1/6/2024 7:01 | Move | 12mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 9732.3 | 14.6 V | 100% |
| 1/6/2024 6:56 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 9732.3 | 12.2 V | 100% |
| 1/6/2024 6:56 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 9732.3 | 12.2 V | 100% |
| 1/6/2024 6:55 | Move | 43mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 9732.3 | 14.3 V | 100% |
| 1/6/2024 6:50 | Move | 42mph | 2901 Acoma Dr, Ormond Beach, FL 32174 | 9729.53 | 14.3 V | 100% |
| 1/6/2024 6:45 | Move | 38mph | 2072 Old Dixie Hwy, Ormond Beach, FL 32174 | 9726.44 | 14.2 V | 100% |
| 1/6/2024 6:40 | Move | 32mph | 782 N Beach St, Ormond Beach, FL 32174 | 9723.37 | 14.3 V | 100% |
| 1/6/2024 6:35 | Move | 32mph | 1370 US-1 #206, Ormond Beach, FL 32174 | 9722.16 | 14.3 V | 100% |
| 1/6/2024 6:30 | Move | 11mph | 20 FL-5A, Ormond Beach, FL 32174 | 9720.92 | 14.2 V | 100% |
| 1/6/2024 6:25 | Move | 11mph | 31 Aston Cir, Ormond Beach, FL 32174 | 9719.53 | 14.5 V | 100% |
| 1/6/2024 6:25 | Move | 11mph | 31 Aston Cir, Ormond Beach, FL 32174 | 9719.53 | 14.5 V | 100% |
| 1/6/2024 6:16 | Stop | 0mph | 4 Carson Dr, Ormond Beach, FL 32174 | 9719.53 | 12.6 V | 100% |
| 1/6/2024 6:16 | Stop | 0mph | 4 Carson Dr, Ormond Beach, FL 32174 | 9719.53 | 12.6 V | 100% |
| 1/6/2024 6:11 | Move | 39mph | 1260 Hand Ave Unit A, Ormond Beach, FL 32174 | 9718.25 | 13.8 V | 100% |
| 1/6/2024 6:06 | Move | 0mph | 110 County Rd 4009, Ormond Beach, FL 32174 | 9716.92 | 14.3 V | 100% |
| 1/6/2024 6:01 | Move | 9mph | 21 Foxhunter Flat, Ormond Beach, FL 32174 | 9713.7 | 14.4 V | 100% |
| 1/6/2024 6:01 | Move | 9mph | 21 Foxhunter Flat, Ormond Beach, FL 32174 | 9713.7 | 14.4 V | 100% |
| 1/6/2024 5:19 | Stop | 0mph | 21 Fox Field Look, Ormond Beach, FL 32174 | 9713.7 | 12.2 V | 100% |
| 1/6/2024 5:19 | Stop | 0mph | 21 Fox Field Look, Ormond Beach, FL 32174 | 9713.7 | 12.2 V | 100% |
| 1/6/2024 5:16 | Move | 64mph | 2407 W Granada Blvd, Ormond Beach, FL 32174 | 9712.94 | 14.2 V | 100% |
| 1/6/2024 5:11 | Move | 44mph | 23 Indian Trail, Ormond Beach, FL 32174 | 9708.8 | 14.3 V | 100% |
| 1/6/2024 5:06 | Move | 29mph | 7WRJ+9FP, Ormond Beach, FL 32174 | 9707.03 | 14.3 V | 100% |
| 1/6/2024 5:01 | Move | 5mph | Granada Us 1 IB, Ormond Beach, FL 32174 | 9706.34 | 14.3 V | 100% |
| 1/6/2024 4:56 | Move | 7mph | 4 Lakeview Cir, Ormond Beach, FL 32174 | 9704.96 | 14.3 V | 100% |
| 1/6/2024 4:51 | Move | 11mph | 31 Aston Cir, Ormond Beach, FL 32174 | 9704.71 | 14.7 V | 100% |
| 1/6/2024 4:51 | Move | 11mph | 31 Aston Cir, Ormond Beach, FL 32174 | 9704.71 | 14.7 V | 100% |
| 1/6/2024 4:50 | Stop | 35mph | 58 Coquina Point Dr, Ormond Beach, FL 32174 | 9704.71 | 12.2 V | 100% |
| 1/6/2024 4:50 | Stop | 35mph | 58 Coquina Point Dr, Ormond Beach, FL 32174 | 9704.71 | 12.2 V | 100% |
| 1/6/2024 4:46 | Move | 47mph | 22 Coquina Point Dr, Ormond Beach, FL 32174 | 9704.4 | 13.9 V | 100% |
| 1/6/2024 4:41 | Move | 14mph | 27 Dartmouth Trce, Ormond Beach, FL 32174 | 9700.61 | 13.7 V | 100% |
| 1/6/2024 4:36 | Move | 2mph | 10 Westland Run, Ormond Beach, FL 32174 | 9699.87 | 14.8 V | 100% |
| 1/6/2024 4:36 | Move | 2mph | 10 Westland Run, Ormond Beach, FL 32174 | 9699.87 | 14.8 V | 100% |
| 1/6/2024 4:34 | Stop | 2mph | 10 Westland Run, Ormond Beach, FL 32174 | 9699.87 | 12.2 V | 100% |
| 1/6/2024 4:34 | Stop | 2mph | 10 Westland Run, Ormond Beach, FL 32174 | 9699.87 | 12.2 V | 100% |
| 1/6/2024 4:34 | Move | 0mph | 10 Westland Run, Ormond Beach, FL 32174 | 9699.87 | 14.3 V | 100% |
| 1/6/2024 4:29 | Move | 61mph | 37 Carriage Creek Way, Ormond Beach, FL 32174 | 9698.37 | 14.4 V | 100% |
| 1/6/2024 4:24 | Move | 32mph | 349 W Granada Blvd, Ormond Beach, FL 32174 | 9693.4 | 14.4 V | 100% |
| 1/6/2024 4:19 | Move | 25mph | 124 FL-40, Ormond Beach, FL 32174 | 9692.86 | 14.4 V | 100% |
| 1/6/2024 4:14 | Move | 2mph | 285 FL-5, Ormond Beach, FL 32174 | 9692.26 | 14.3 V | 100% |
| 1/6/2024 4:09 | Move | 0mph | 448 S Yonge St, Ormond Beach, FL 32174 | 9691.97 | 13.9 V | 100% |
| 1/6/2024 4:04 | Move | 43mph | 1550 Hand Ave, Ormond Beach, FL 32174 | 9689.42 | 13.8 V | 100% |
| 1/6/2024 3:59 | Move | 18mph | Williamson LPGA IB, Daytona Beach, FL 32117 | 9686.81 | 14.1 V | 100% |
| 1/6/2024 3:54 | Move | 49mph | 50 Cormorant Cir, Daytona Beach, FL 32119 | 9681.35 | 14.3 V | 100% |
| 1/6/2024 3:49 | Move | 52mph | 455 Sea Duck Dr, Daytona Beach, FL 32119 | 9680.63 | 13.6 V | 100% |
| 1/6/2024 3:44 | Move | 0mph | 5324 Georgia Peach Ave, Port Orange, FL 32128 | 9678.74 | 14.9 V | 100% |
| 1/6/2024 3:44 | Move | 0mph | 5324 Georgia Peach Ave, Port Orange, FL 32128 | 9678.74 | 14.9 V | 100% |
| 1/6/2024 3:40 | Stop | 0mph | 5324 Georgia Peach Ave, Port Orange, FL 32128 | 9678.74 | 12.2 V | 100% |
| 1/6/2024 3:40 | Stop | 0mph | 5324 Georgia Peach Ave, Port Orange, FL 32128 | 9678.74 | 12.2 V | 100% |
| 1/6/2024 3:36 | Move | 52mph | 4221 Mayfair Ln, Port Orange, FL 32129 | 9677.48 | 13.8 V | 100% |
| 1/6/2024 3:31 | Move | 63mph | 1120 S Williamson Blvd, Daytona Beach, FL 32114 | 9674.63 | 14.4 V | 100% |
| 1/6/2024 3:26 | Move | 65mph | 6VRQ+GM Daytona Beach, FL, USA | 9668.84 | 13.8 V | 100% |
| 1/6/2024 3:21 | Move | 63mph | I-95, Ormond Beach, FL 32174 | 9663.38 | 14.4 V | 100% |
| 1/6/2024 3:16 | Move | 43mph | 9100 US-1, Bunnell, FL 32110 | 9659.59 | 14.3 V | 100% |
| 1/6/2024 3:12 | Heartbeat | 20mph | 2 Slogan Pl, Palm Coast, FL 32164 | 9654.9 | 14.4 V | 100% |
| 1/6/2024 3:11 | Move | 20mph | 2 Slogan Pl, Palm Coast, FL 32164 | 9654.9 | 14.4 V | 100% |
| 1/6/2024 3:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 14.4 V | 100% |
| 1/6/2024 3:01 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 14.6 V | 100% |
| 1/6/2024 3:01 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 14.6 V | 100% |
| 1/5/2024 23:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 12.6 V | 100% |

Response to Subpoena
Florida Pre-Trial Comp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 12.6 V | 100% |
| 1/5/2024 17:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 12.2 V | 100% |
| 1/5/2024 17:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9651.41 | 12.2 V | 100% |
| 1/5/2024 17:35 | Move | 6mph | 638 Belle Terre Pkwy, Palm Coast, FL 32164 | 9650.44 | 13.4 V | 100% |
| 1/5/2024 17:30 | Move | 6mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 9648.29 | 13.4 V | 100% |
| 1/5/2024 17:25 | Move | 6mph | 4 Woodside Pl, Palm Coast, FL 32164 | 9645.04 | 13.4 V | 100% |
| 1/5/2024 17:24 | Stop | 6mph | 4425 US1 North, Palm Coast, FL 32137 | 9644.09 | 13.4 V | 100% |
| 1/5/2024 17:20 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9640.77 | 14.5 V | 100% |
| 1/5/2024 17:20 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9640.77 | 14.5 V | 100% |
| 1/5/2024 17:18 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9640.77 | 12.8 V | 100% |
| 1/5/2024 17:16 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9640.77 | 12.5 V | 100% |
| 1/5/2024 17:15 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9640.77 | 12.5 V | 100% |
| 1/5/2024 17:14 | Move | 19mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9640.59 | 13.3 V | 100% |
| 1/5/2024 17:12 | Stop | 11mph | 44 Louisville Dr, Palm Coast, FL 32137 | 9639.64 | 13.3 V | 100% |
| 1/5/2024 17:11 | Move | 2mph | 2 London Dr, Palm Coast, FL 32137 | 9639.36 | 13.4 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9638.31 | 14.1 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9638.31 | 14.2 V | 100% |
| 1/5/2024 17:06 | Move | 25mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9638.31 | 14.2 V | 100% |
| 1/5/2024 16:43 | Stop | 7mph | 37 Buttermill Dr, Palm Coast, FL 32137 | 9638.31 | 12.3 V | 100% |
| 1/5/2024 16:43 | Stop | 7mph | 37 Buttermill Dr, Palm Coast, FL 32137 | 9638.31 | 12.3 V | 100% |
| 1/5/2024 16:39 | Move | 11mph | 16 Bunker Hill Dr, Palm Coast, FL 32137 | 9637.64 | 13.3 V | 100% |
| 1/5/2024 16:38 | Move | 11mph | 16 Bunker Hill Dr, Palm Coast, FL 32137 | 9637.64 | 13.4 V | 100% |
| 1/5/2024 16:29 | Move | 14mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9634.94 | 14.4 V | 100% |
| 1/5/2024 16:29 | Move | 14mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9634.94 | 14.4 V | 100% |
| 1/5/2024 16:19 | Move | 0mph | 255 Redbud Rd, Palm Coast, FL 32137 | 9634.94 | 12.3 V | 100% |
| 1/5/2024 16:19 | Stop | 0mph | 255 Redbud Rd, Palm Coast, FL 32137 | 9634.94 | 12.3 V | 100% |
| 1/5/2024 16:15 | Move | 0mph | HPRJ+G6 Palm Coast, FL, USA | 9634.35 | 13.5 V | 100% |
| 1/5/2024 16:10 | Move | 0mph | HPWF+P7 Palm Coast, FL, USA | 9633.77 | 13.5 V | 100% |
| 1/5/2024 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9633.18 | 14.3 V | 100% |
| 1/5/2024 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9633.18 | 14.3 V | 100% |
| 1/5/2024 16:02 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9633.18 | 12.8 V | 100% |
| 1/5/2024 15:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9633.18 | 12.7 V | 100% |
| 1/5/2024 15:43 | Move | 12mph | 10020 US-1, Palm Coast, FL 32137 | 9633.02 | 12.9 V | 100% |
| 1/5/2024 15:41 | Stop | 24mph | 19 Louisville Dr, Palm Coast, FL 32137 | 9632.27 | 12.3 V | 100% |
| 1/5/2024 15:39 | Move | 32mph | 18 Lamoyne Ln, Palm Coast, FL 32137 | 9631.89 | 13.4 V | 100% |
| 1/5/2024 15:38 | Stop | 28mph | 35 Laramie Dr, Palm Coast, FL 32137 | 9631.67 | 13.4 V | 100% |
| 1/5/2024 15:38 | Move | 22mph | 41 Louisburg Ln, Palm Coast, FL 32137 | 9631.29 | 13.4 V | 100% |
| 1/5/2024 15:33 | Move | 7mph | 3 Londonderry Dr, Palm Coast, FL 32137 | 9630.53 | 13.4 V | 100% |
| 1/5/2024 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9630.16 | 14.2 V | 100% |
| 1/5/2024 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9630.16 | 14.2 V | 100% |
| 1/5/2024 15:12 | Heartbeat | 0mph | 123 Hulett Wds Rd, Palm Coast, FL 32137 | 9630.16 | 12.7 V | 100% |
| 1/5/2024 14:57 | Stop | 4mph | 123 Hulett Wds Rd, Palm Coast, FL 32137 | 9630.16 | 12.3 V | 100% |
| 1/5/2024 14:57 | Move | 4mph | 123 Hulett Wds Rd, Palm Coast, FL 32137 | 9630.16 | 12.3 V | 100% |
| 1/5/2024 14:56 | Move | 4mph | 84 Rivertown Rd, Palm Coast, FL 32137 | 9629.86 | 13.4 V | 100% |
| 1/5/2024 14:51 | Move | 0mph | 38 Ridge Rd, Palm Coast, FL 32137 | 9629.58 | 14.2 V | 100% |
| 1/5/2024 14:46 | Move | 8mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9628.4 | 14.3 V | 100% |
| 1/5/2024 14:46 | Move | 8mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9628.4 | 14.3 V | 100% |
| 1/5/2024 14:16 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9628.4 | 12.5 V | 100% |
| 1/5/2024 14:16 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9628.4 | 12.5 V | 100% |
| 1/5/2024 14:12 | Move | 34mph | 8 Burroughs Dr, Palm Coast, FL 32137 | 9626.58 | 13.5 V | 100% |
| 1/5/2024 14:07 | Move | 35mph | 116 Burbank Dr, Palm Coast, FL 32137 | 9626.3 | 13.4 V | 100% |
| 1/5/2024 14:02 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9624.24 | 14.4 V | 100% |
| 1/5/2024 14:02 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9624.24 | 14.4 V | 100% |
| 1/5/2024 13:57 | Stop | 5mph | 43 Louisiana Dr, Palm Coast, FL 32137 | 9624.24 | 12.7 V | 100% |
| 1/5/2024 13:57 | Move | 5mph | 43 Louisiana Dr, Palm Coast, FL 32137 | 9624.24 | 12.7 V | 100% |
| 1/5/2024 13:55 | Move | 5mph | 17 Lancelot Dr, Palm Coast, FL 32137 | 9623.86 | 13.8 V | 100% |
| 1/5/2024 13:50 | Move | 0mph | 13 Langdon Dr, Palm Coast, FL 32137 | 9623.72 | 13.6 V | 100% |
| 1/5/2024 13:45 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9622.21 | 14.7 V | 100% |
| 1/5/2024 13:45 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9622.21 | 14.7 V | 100% |
| 1/5/2024 13:41 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9622.21 | 12.6 V | 100% |
| 1/5/2024 13:41 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9622.21 | 12.6 V | 100% |
| 1/5/2024 13:39 | Move | 36mph | 41 Burbank Dr, Palm Coast, FL 32137 | 9619.84 | 13.5 V | 100% |
| 1/5/2024 13:34 | Move | 38mph | 98 Bird of Paradise Dr, Palm Coast, FL 32137 | 9619.36 | 13.7 V | 100% |
| 1/5/2024 13:29 | Move | 34mph | 165 Bird of Paradise Dr, Palm Coast, FL 32137 | 9618.92 | 13.6 V | 100% |
| 1/5/2024 13:24 | Move | 8mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.32 | 14.7 V | 100% |
| 1/5/2024 13:24 | Move | 8mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.32 | 14.7 V | 100% |
| 1/5/2024 13:22 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.32 | 12.8 V | 100% |

Response to Supoena
Florida Shelter Corp

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/2024 13:22 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.32 | 12.8 V | 100% |
| 1/5/2024 13:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.26 | 14.5 V | 100% |
| 1/5/2024 13:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.26 | 14.5 V | 100% |
| 1/5/2024 13:07 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.26 | 12.6 V | 100% |
| 1/5/2024 13:07 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9616.26 | 12.6 V | 100% |
| 1/5/2024 13:03 | Move | 66mph | 1 Wellfield Grade, Palm Coast, FL 32137 | 9613.35 | 13.5 V | 100% |
| 1/5/2024 12:58 | Move | 14mph | 665 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9611.34 | 14.7 V | 100% |
| 1/5/2024 12:58 | Move | 14mph | 665 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9611.34 | 14.7 V | 100% |
| 1/5/2024 12:52 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9611.34 | 12.7 V | 100% |
| 1/5/2024 12:52 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9611.34 | 12.7 V | 100% |
| 1/5/2024 12:52 | Move | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9611.34 | 14.2 V | 100% |
| 1/5/2024 12:47 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 9605.99 | 14.2 V | 100% |
| 1/5/2024 12:42 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 9605.99 | 14.3 V | 100% |
| 1/5/2024 12:37 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 9605.99 | 14.4 V | 100% |
| 1/5/2024 12:37 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 9605.99 | 14.4 V | 100% |
| 1/5/2024 11:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9605.99 | 12.7 V | 100% |
| 1/5/2024 9:28 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9605.99 | 12.8 V | 100% |
| 1/5/2024 9:28 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9605.99 | 12.8 V | 100% |
| 1/5/2024 9:25 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 9605.57 | 14.7 V | 100% |
| 1/5/2024 9:25 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 9605.57 | 14.7 V | 100% |
| 1/5/2024 9:18 | Move | 9mph | FQGM+M5 Palm Coast, FL, USA | 9605.57 | 12.8 V | 100% |
| 1/5/2024 9:18 | Stop | 9mph | FQGM+M5 Palm Coast, FL, USA | 9605.57 | 12.8 V | 100% |
| 1/5/2024 9:16 | Move | 12mph | FQGM+QP Palm Coast, FL, USA | 9605.49 | 14.7 V | 100% |
| 1/5/2024 9:16 | Move | 12mph | FQGM+QP Palm Coast, FL, USA | 9605.49 | 14.7 V | 100% |
| 1/5/2024 9:13 | Stop | 0mph | FQGM+RP Palm Coast, FL, USA | 9605.49 | 12.7 V | 100% |
| 1/5/2024 9:13 | Stop | 0mph | FQGM+RP Palm Coast, FL, USA | 9605.49 | 12.7 V | 100% |
| 1/5/2024 9:13 | Move | 0mph | FQGM+VP Palm Coast, FL, USA | 9605.49 | 13.7 V | 100% |
| 1/5/2024 9:08 | Move | 1mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 9604.78 | 14.5 V | 100% |
| 1/5/2024 9:08 | Move | 1mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 9604.78 | 14.5 V | 100% |
| 1/5/2024 9:02 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9604.78 | 12.7 V | 100% |
| 1/5/2024 9:02 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 9604.78 | 12.7 V | 100% |
| 1/5/2024 8:58 | Move | 0mph | FQGM+MF Palm Coast, FL, USA | 9604.05 | 14.8 V | 100% |
| 1/5/2024 8:58 | Move | 0mph | FQGM+MF Palm Coast, FL, USA | 9604.05 | 14.8 V | 100% |
| 1/5/2024 8:55 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 9604.05 | 12.8 V | 100% |
| 1/5/2024 8:55 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 9604.05 | 12.8 V | 100% |
| 1/5/2024 8:52 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9603.91 | 14.5 V | 100% |
| 1/5/2024 8:52 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9603.91 | 14.5 V | 100% |
| 1/5/2024 8:38 | Stop | 35mph | 2 Midway Dr, Palm Coast, FL 32164 | 9603.91 | 12.6 V | 100% |
| 1/5/2024 8:38 | Stop | 35mph | 2 Midway Dr, Palm Coast, FL 32164 | 9603.91 | 12.6 V | 100% |
| 1/5/2024 8:34 | Move | 47mph | 5810 State Rte 100, Palm Coast, FL 32164 | 9603.65 | 14.5 V | 100% |
| 1/5/2024 8:29 | Move | 66mph | 47 Sentinel Trl, Palm Coast, FL 32164 | 9600.38 | 13.6 V | 100% |
| 1/5/2024 8:24 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 9597.62 | 14.6 V | 100% |
| 1/5/2024 8:24 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 9597.62 | 14.6 V | 100% |
| 1/5/2024 8:15 | Stop | 29mph | 3131 Connemara Dr, Ormond Beach, FL 32174 | 9597.62 | 12.6 V | 100% |
| 1/5/2024 8:15 | Stop | 29mph | 3131 Connemara Dr, Ormond Beach, FL 32174 | 9597.62 | 12.6 V | 100% |
| 1/5/2024 8:14 | Move | 42mph | 3104 Lizmore Cir, Ormond Beach, FL 32174 | 9596.99 | 14.4 V | 100% |
| 1/5/2024 8:09 | Move | 52mph | 1296 Arklow Cir, Ormond Beach, FL 32174 | 9596.34 | 14.4 V | 100% |
| 1/5/2024 8:04 | Move | 0mph | 1535 US-1, Ormond Beach, FL 32174 | 9593.84 | 14.8 V | 100% |
| 1/5/2024 8:04 | Move | 0mph | 1535 US-1, Ormond Beach, FL 32174 | 9593.84 | 14.8 V | 100% |
| 1/5/2024 8:01 | Stop | 0mph | 1535 US-1, Ormond Beach, FL 32174 | 9593.84 | 12.7 V | 100% |
| 1/5/2024 8:01 | Stop | 0mph | 1535 US-1, Ormond Beach, FL 32174 | 9593.84 | 12.7 V | 100% |
| 1/5/2024 7:56 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.3 V | 100% |
| 1/5/2024 7:51 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:46 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:41 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.4 V | 100% |
| 1/5/2024 7:36 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.6 V | 100% |
| 1/5/2024 7:36 | Move | 23mph | 300 Milsap Rd, Ormond Beach, FL 32176 | 9586.53 | 14.6 V | 100% |
| 1/5/2024 7:26 | Stop | 0mph | 2569 N Atlantic Ave, Daytona Beach, FL 32118 | 9586.53 | 12.7 V | 100% |
| 1/5/2024 7:26 | Stop | 0mph | 2569 N Atlantic Ave, Daytona Beach, FL 32118 | 9586.53 | 12.7 V | 100% |
| 1/5/2024 7:23 | Move | 35mph | 940a N Atlantic Ave, Daytona Beach, FL 32118 | 9584.99 | 14.4 V | 100% |
| 1/5/2024 7:21 | Stop | 19mph | Beach & Bethune, Daytona Beach, FL 32114 | 9583.2 | 14.4 V | 100% |
| 1/5/2024 7:21 | Move | 19mph | Beach & Bethune, Daytona Beach, FL 32114 | 9583.2 | 14.5 V | 100% |
| 1/5/2024 7:16 | Move | 19mph | Beach & Bethune, Daytona Beach, FL 32114 | 9583.2 | 14.4 V | 100% |
| 1/5/2024 7:12 | Heartbeat | 35mph | 435 S Ridgewood Ave # 118, Daytona Beach, FL 32114 | 9582.3 | 14.5 V | 100% |
| 1/5/2024 7:11 | Move | 34mph | Freemont Av. & US1 IB, Daytona Beach, FL 32114 | 9582.3 | 14.4 V | 100% |
| 1/5/2024 7:06 | Move | 37mph | 550 Big Tree Rd, South Daytona, FL 32119 | 9580.61 | 14.4 V | 100% |
| 1/5/2024 7:01 | Move | 29mph | 2406 Anastasia Dr, South Daytona, FL 32119 | 9579.97 | 14.5 V | 100% |

September 17, 2025

Response to Subpoena
Florida Sherriff.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/5/2024 6:56 | Move | 45mph | 1844 FL-5, South Daytona, FL 32119 | 9579.03 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 1/5/2024 6:51 | Move | 36mph | 322 US-1, Daytona Beach, FL 32114 | 9576.08 | 14.5 V | 100% |
| 1/5/2024 6:46 | Move | 21mph | LPGA & Us 1 IB, Holly Hill, FL 32117 | 9573.84 | 14.6 V | 100% |
| 1/5/2024 6:41 | Move | 42mph | 1201 Old Kings Rd, Daytona Beach, FL 32117 | 9572.46 | 14.6 V | 100% |
| 1/5/2024 6:36 | Move | 32mph | 600 S Nova Rd, Ormond Beach, FL 32174 | 9570.25 | 14.5 V | 100% |
| 1/5/2024 6:31 | Move | 39mph | 226 S Nova Rd, Ormond Beach, FL 32174 | 9569.76 | 14.5 V | 100% |
| 1/5/2024 6:26 | Move | 32mph | 272 McIntosh Rd, Ormond Beach, FL 32174 | 9568.08 | 14.6 V | 100% |
| 1/5/2024 6:21 | Move | 32mph | 238 N Beach St, Ormond Beach, FL 32174 | 9567.73 | 14.6 V | 100% |
| 1/5/2024 6:16 | Move | 14mph | 33 Sandcastle Dr, Ormond Beach, FL 32176 | 9566.03 | 14.6 V | 100% |
| 1/5/2024 6:11 | Move | 12mph | 1310 John Anderson Dr, Ormond Beach, FL 32176 | 9565.58 | 14.5 V | 100% |
| 1/5/2024 6:06 | Move | 22mph | 15 Kathy Dr, Ormond Beach, FL 32176 | 9563.98 | 14.9 V | 100% |
| 1/5/2024 6:06 | Move | 22mph | 15 Kathy Dr, Ormond Beach, FL 32176 | 9563.98 | 14.9 V | 100% |
| 1/5/2024 5:58 | Stop | 0mph | 22 Kathy Dr, Ormond Beach, FL 32176 | 9563.98 | 12.8 V | 100% |
| 1/5/2024 5:58 | Stop | 0mph | 22 Kathy Dr, Ormond Beach, FL 32176 | 9563.98 | 12.8 V | 100% |
| 1/5/2024 5:53 | Move | 44mph | CVQP+86 Flagler Beach, FL, USA | 9556.94 | 14.7 V | 100% |
| 1/5/2024 5:48 | Move | 44mph | 100 Lambert Ave, Flagler Beach, FL 32136 | 9553.87 | 14.6 V | 100% |
| 1/5/2024 5:43 | Move | 45mph | 19 S Lakewalk Dr, Palm Coast, FL 32137 | 9551.77 | 14.7 V | 100% |
| 1/5/2024 5:38 | Move | 50mph | 58 Southlake Dr, Palm Coast, FL 32137 | 9550.42 | 14.6 V | 100% |
| 1/5/2024 5:33 | Move | 50mph | 44 Shinnecock Dr, Palm Coast, FL 32137 | 9549.4 | 14.7 V | 100% |
| 1/5/2024 5:28 | Move | 7mph | 11 Fernham Ln, Palm Coast, FL 32137 | 9546.27 | 14.7 V | 100% |
| 1/5/2024 5:23 | Move | 0mph | 70 Fleming Ct, Palm Coast, FL 32137 | 9546.04 | 14.7 V | 100% |
| 1/5/2024 5:23 | Move | 0mph | 70 Fleming Ct, Palm Coast, FL 32137 | 9546.04 | 14.7 V | 100% |
| 1/5/2024 5:07 | Move | 0mph | 86 Forsythe Ln, Palm Coast, FL 32137 | 9546.04 | 13.0 V | 100% |
| 1/5/2024 5:07 | Stop | 0mph | 86 Forsythe Ln, Palm Coast, FL 32137 | 9546.04 | 13.0 V | 100% |
| 1/5/2024 5:03 | Move | 0mph | 94 Forest Hill Dr, Palm Coast, FL 32137 | 9545.83 | 14.4 V | 100% |
| 1/5/2024 5:03 | Move | 0mph | 94 Forest Hill Dr, Palm Coast, FL 32137 | 9545.83 | 14.4 V | 100% |
| 1/5/2024 4:42 | Stop | 0mph | 36 Foster Ln, Palm Coast, FL 32137 | 9545.83 | 12.2 V | 100% |
| 1/5/2024 4:42 | Stop | 0mph | 36 Foster Ln, Palm Coast, FL 32137 | 9545.83 | 12.2 V | 100% |
| 1/5/2024 4:40 | Move | 0mph | 78 Florida Park Dr N, Palm Coast, FL 32137 | 9545.62 | 14.7 V | 100% |
| 1/5/2024 4:35 | Move | 0mph | 31 Fleming Ct, Palm Coast, FL 32137 | 9545.41 | 14.7 V | 100% |
| 1/5/2024 4:35 | Move | 0mph | 31 Fleming Ct, Palm Coast, FL 32137 | 9545.41 | 14.7 V | 100% |
| 1/5/2024 4:33 | Stop | 13mph | 80 Fortress Pl, Palm Coast, FL 32137 | 9545.41 | 12.9 V | 100% |
| 1/5/2024 4:33 | Stop | 13mph | 80 Fortress Pl, Palm Coast, FL 32137 | 9545.41 | 12.9 V | 100% |
| 1/5/2024 4:29 | Move | 17mph | 111 Forest Hill Dr, Palm Coast, FL 32137 | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:29 | Move | 17mph | 111 Forest Hill Dr, Palm Coast, FL 32137 | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:27 | Stop | 0mph | 98 Forest Hill Dr, Palm Coast, FL 32137 | 9545.19 | 12.1 V | 100% |
| 1/5/2024 4:27 | Stop | 0mph | 98 Forest Hill Dr, Palm Coast, FL 32137 | 9545.19 | 12.1 V | 100% |
| 1/5/2024 4:27 | Move | 0mph | 98 Forest Hill Dr, Palm Coast, FL 32137 | 9545.19 | 14.7 V | 100% |
| 1/5/2024 4:22 | Move | 0mph | 85 Florida Park Dr N, Palm Coast, FL 32137 | 9544.53 | 14.7 V | 100% |
| 1/5/2024 4:17 | Move | 0mph | 92 Forest Hill Dr, Palm Coast, FL 32137 | 9543.89 | 14.8 V | 100% |
| 1/5/2024 4:12 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 9542.42 | 14.8 V | 100% |
| 1/5/2024 4:07 | Move | 37mph | 92 Old Kings Rd, Palm Coast, FL 32164 | 9539.33 | 14.7 V | 100% |
| 1/5/2024 4:02 | Move | 36mph | 6 Medical Ct, Palm Coast, FL 32164 | 9537.12 | 14.8 V | 100% |
| 1/5/2024 3:57 | Move | 12mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 9535.48 | 14.7 V | 100% |
| 1/5/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 14.5 V | 100% |
| 1/5/2024 3:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 14.5 V | 100% |
| 1/5/2024 3:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.6 V | 100% |
| 1/4/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.6 V | 100% |
| 1/4/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.6 V | 100% |
| 1/4/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.7 V | 100% |
| 1/4/2024 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.2 V | 100% |
| 1/4/2024 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9535.17 | 12.2 V | 100% |
| 1/4/2024 13:40 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 9534.78 | 14.4 V | 100% |
| 1/4/2024 13:35 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 9533.83 | 14.3 V | 100% |
| 1/4/2024 13:35 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 9533.83 | 14.3 V | 100% |
| 1/4/2024 13:15 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 9533.83 | 12.9 V | 100% |
| 1/4/2024 13:15 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 9533.83 | 12.9 V | 100% |
| 1/4/2024 13:11 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9533.11 | 14.5 V | 100% |
| 1/4/2024 13:11 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9533.11 | 14.5 V | 100% |
| 1/4/2024 12:51 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9533.11 | 12.7 V | 100% |
| 1/4/2024 12:51 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9533.11 | 12.7 V | 100% |
| 1/4/2024 12:50 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 9533.11 | 14.6 V | 100% |
| 1/4/2024 12:45 | Move | 45mph | 57 Reidsville Dr, Palm Coast, FL 32164 | 9530.69 | 14.6 V | 100% |
| 1/4/2024 12:40 | Move | 62mph | 21 Woodlawn Dr, Palm Coast, FL 32164 | 9527.88 | 14.6 V | 100% |
| 1/4/2024 12:35 | Move | 60mph | 10000 US-1, Palm Coast, FL 32137 | 9523.68 | 14.6 V | 100% |
| 1/4/2024 12:30 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 9519.27 | 14.6 V | 100% |
| 1/4/2024 12:30 | Move | 0mph | 10095 US-1, St. Augustine, FL 32086 | 9519.27 | 14.6 V | 100% |

Response to Subpoena
Florida Premier Com...
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 1/4/2024 12:22 | Stop | 0mph | 10092 US-1, St. Augustine, FL 32086 | 9519.27 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 1/4/2024 12:22 | Stop | 0mph | 10092 US-1, St. Augustine, FL 32086 | 9519.27 | 12.7 V | 100% |
| 1/4/2024 12:21 | Move | 0mph | 10092 US-1, St. Augustine, FL 32086 | 9519.27 | 14.5 V | 100% |
| 1/4/2024 12:16 | Move | 55mph | 7895 Dixie Hwy, St. Augustine, FL 32086 | 9514.61 | 14.6 V | 100% |
| 1/4/2024 12:11 | Move | 55mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | 9510.59 | 14.5 V | 100% |
| 1/4/2024 12:06 | Move | 20mph | 3574 Dixie Hwy, St. Augustine, FL 32086 | 9507.4 | 14.6 V | 100% |
| 1/4/2024 12:01 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 9506.07 | 14.5 V | 100% |
| 1/4/2024 12:01 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 9506.07 | 14.5 V | 100% |
| 1/4/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9506.07 | 12.6 V | 100% |
| 1/4/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9506.07 | 12.6 V | 100% |
| 1/4/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9506.07 | 12.2 V | 100% |
| 1/4/2024 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9506.07 | 12.2 V | 100% |
| 1/4/2024 5:56 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 9506.07 | 14.9 V | 100% |
| 1/4/2024 5:51 | Move | 4mph | 3240 Dixie Hwy, St. Augustine, FL 32086 | 9505.21 | 14.8 V | 100% |
| 1/4/2024 5:46 | Move | 45mph | 407 Graciela Cir, St. Augustine, FL 32086 | 9502.48 | 14.8 V | 100% |
| 1/4/2024 5:41 | Move | 60mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | 9501.56 | 14.8 V | 100% |
| 1/4/2024 5:36 | Move | 73mph | 8598 US-1, St. Augustine, FL 32086 | 9497.05 | 14.8 V | 100% |
| 1/4/2024 5:31 | Move | 71mph | US-1, Palm Coast, FL 32137 | 9491.33 | 14.8 V | 100% |
| 1/4/2024 5:26 | Move | 59mph | GPFM+FV Palm Coast, FL, USA | 9483.45 | 14.8 V | 100% |
| 1/4/2024 5:21 | Move | 57mph | 4535 N State St, Bunnell, FL 32110 | 9482.56 | 14.8 V | 100% |
| 1/4/2024 5:16 | Move | 19mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 9479.75 | 14.8 V | 100% |
| 1/4/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 14.4 V | 100% |
| 1/4/2024 5:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 14.4 V | 100% |
| 1/4/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.6 V | 100% |
| 1/3/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.6 V | 100% |
| 1/3/2024 19:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.7 V | 100% |
| 1/3/2024 15:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:37 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:37 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9477.88 | 12.7 V | 100% |
| 1/3/2024 12:34 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 9477.5 | 14.4 V | 100% |
| 1/3/2024 12:29 | Move | 60mph | 46 Ryland Dr, Palm Coast, FL 32164 | 9475.96 | 14.5 V | 100% |
| 1/3/2024 12:24 | Move | 59mph | 9 Rolling Fern Pl, Palm Coast, FL 32164 | 9473.23 | 14.5 V | 100% |
| 1/3/2024 12:19 | Move | 61mph | 10000 US-1, Palm Coast, FL 32137 | 9467.96 | 14.5 V | 100% |
| 1/3/2024 12:14 | Move | 56mph | 10010 FL-5, St. Augustine, FL 32086 | 9463.27 | 14.5 V | 100% |
| 1/3/2024 12:09 | Move | 0mph | 7625-7769 Dixie Hwy, St. Augustine, FL 32086 | 9458.11 | 14.5 V | 100% |
| 1/3/2024 12:04 | Move | 0mph | 4865 US-1, St. Augustine, FL 32086 | 9453.61 | 14.4 V | 100% |
| 1/3/2024 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 14.6 V | 100% |
| 1/3/2024 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 14.6 V | 100% |
| 1/3/2024 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 12.6 V | 100% |
| 1/3/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 12.7 V | 100% |
| 1/3/2024 5:53 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 12.8 V | 100% |
| 1/3/2024 5:53 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9450.43 | 12.8 V | 100% |
| 1/3/2024 5:48 | Move | 49mph | 4006 US-1, St. Augustine, FL 32086 | 9448.49 | 14.7 V | 100% |
| 1/3/2024 5:43 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 9444.11 | 14.7 V | 100% |
| 1/3/2024 5:38 | Move | 73mph | 9500 Dixie Hwy, St. Augustine, FL 32086 | 9438.77 | 14.7 V | 100% |
| 1/3/2024 5:33 | Move | 52mph | 8240 US-1, Palm Coast, FL 32137 | 9431.62 | 14.7 V | 100% |
| 1/3/2024 5:28 | Move | 65mph | 25 Woodside Dr, Palm Coast, FL 32164 | 9429.21 | 14.7 V | 100% |
| 1/3/2024 5:23 | Move | 40mph | 55 Egret Trail, Palm Coast, FL 32164 | 9424.36 | 14.8 V | 100% |
| 1/3/2024 5:18 | Move | 35mph | 38 Easterly Pl, Palm Coast, FL 32164 | 9423.78 | 14.8 V | 100% |
| 1/3/2024 5:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 14.6 V | 100% |
| 1/3/2024 5:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 14.6 V | 100% |
| 1/3/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.6 V | 100% |
| 1/2/2024 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.6 V | 100% |
| 1/2/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.6 V | 100% |
| 1/2/2024 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.7 V | 100% |
| 1/2/2024 13:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.6 V | 100% |
| 1/2/2024 13:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 12.6 V | 100% |
| 1/2/2024 13:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9423.35 | 14.2 V | 100% |
| 1/2/2024 12:59 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.1 | 14.6 V | 100% |
| 1/2/2024 12:59 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.1 | 14.6 V | 100% |
| 1/2/2024 12:56 | Stop | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.1 | 12.7 V | 100% |
| 1/2/2024 12:56 | Stop | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.1 | 12.7 V | 100% |
| 1/2/2024 12:52 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.07 | 14.7 V | 100% |
| 1/2/2024 12:52 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9422.07 | 14.7 V | 100% |
| 1/2/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9422.07 | 12.8 V | 100% |
| 1/2/2024 12:46 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9422.07 | 12.8 V | 100% |
| 1/2/2024 12:41 | Move | 0mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 9420.87 | 14.4 V | 100% |

Response to Subpoena
FloridaShelter.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/2/2024 12:41 | Move | 0mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 9420.87 | 14.4 V | 100% |
| 1/2/2024 12:33 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9420.87 | 12.7 V | 100% |
| 1/2/2024 12:33 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9420.87 | 12.7 V | 100% |
| 1/2/2024 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9420.87 | 14.4 V | 100% |
| 1/2/2024 12:27 | Move | 2mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9419.64 | 14.4 V | 100% |
| 1/2/2024 12:27 | Move | 2mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9419.64 | 14.4 V | 100% |
| 1/2/2024 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9419.64 | 12.7 V | 100% |
| 1/2/2024 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 9419.64 | 12.7 V | 100% |
| 1/2/2024 12:00 | Move | 44mph | 11 Raintree Pl, Palm Coast, FL 32164 | 9417.95 | 14.3 V | 100% |
| 1/2/2024 11:55 | Move | 49mph | 17 White Star Dr, Palm Coast, FL 32164 | 9417.43 | 14.4 V | 100% |
| 1/2/2024 11:50 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 9416.1 | 14.6 V | 100% |
| 1/2/2024 11:50 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 9416.1 | 14.6 V | 100% |
| 1/2/2024 11:36 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 9416.1 | 12.7 V | 100% |
| 1/2/2024 11:36 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 9416.1 | 12.7 V | 100% |
| 1/2/2024 11:35 | Move | 17mph | 1 Patchogue Pl, Palm Coast, FL 32164 | 9415.92 | 14.3 V | 100% |
| 1/2/2024 11:30 | Move | 44mph | 16 Winchester Pl, Palm Coast, FL 32164 | 9414.68 | 14.3 V | 100% |
| 1/2/2024 11:29 | Stop | 32mph | 1 Whirlaway Dr, Palm Coast, FL 32164 | 9413.83 | 14.3 V | 100% |
| 1/2/2024 11:26 | Move | 28mph | 22 Commerce Blvd, Palm Coast, FL 32164 | 9411.9 | 14.3 V | 100% |
| 1/2/2024 11:21 | Move | 58mph | 84 Hulett Wds Rd, Palm Coast, FL 32137 | 9407.62 | 14.3 V | 100% |
| 1/2/2024 11:16 | Move | 61mph | 9375 Dixie Hwy, St. Augustine, FL 32086 | 9402.43 | 14.4 V | 100% |
| 1/2/2024 11:12 | Heartbeat | 62mph | 7540 Dixie Hwy, St. Augustine, FL 32086 | 9398.79 | 14.4 V | 100% |
| 1/2/2024 11:11 | Move | 61mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 9398.79 | 14.4 V | 100% |
| 1/2/2024 11:06 | Move | 29mph | 4230-4202 US-1, St. Augustine, FL 32086 | 9394.67 | 14.5 V | 100% |
| 1/2/2024 11:01 | Move | 47mph | 2820a US-1, St. Augustine, FL 32086 | 9392.75 | 14.6 V | 100% |
| 1/2/2024 11:01 | Move | 47mph | 2820a US-1, St. Augustine, FL 32086 | 9392.75 | 14.6 V | 100% |
| 1/2/2024 7:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9392.75 | 12.7 V | 100% |
| 1/2/2024 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9392.75 | 12.1 V | 100% |
| 1/2/2024 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 9392.75 | 12.1 V | 100% |
| 1/2/2024 4:50 | Move | 70mph | 2606 US-1, St. Augustine, FL 32086 | 9392.62 | 14.4 V | 100% |
| 1/2/2024 4:45 | Move | 71mph | 200 Bayberry Cir, St. Augustine, FL 32086 | 9388.15 | 14.4 V | 100% |
| 1/2/2024 4:40 | Move | 66mph | 7536 Dixie Hwy, St. Augustine, FL 32086 | 9384.76 | 14.4 V | 100% |
| 1/2/2024 4:35 | Move | 50mph | 10024 US-1, St. Augustine, FL 32086 | 9379.48 | 14.2 V | 100% |
| 1/2/2024 4:30 | Move | 68mph | 170 Bird of Paradise Dr, Palm Coast, FL 32137 | 9373.96 | 14.4 V | 100% |
| 1/2/2024 4:25 | Move | 69mph | 27 Pilgrim Dr, Palm Coast, FL 32164 | 9368.29 | 14.5 V | 100% |
| 1/2/2024 4:20 | Move | 11mph | 100 Pinnacles Dr, Palm Coast, FL 32164 | 9365.19 | 14.4 V | 100% |
| 1/2/2024 4:15 | Move | 12mph | FQCJ+MC Palm Coast, FL, USA | 9363.5 | 14.5 V | 100% |
| 1/2/2024 4:10 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9363.2 | 14.5 V | 100% |
| 1/2/2024 4:10 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9363.2 | 14.5 V | 100% |
| 1/2/2024 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9363.2 | 12.6 V | 100% |
| 1/1/2024 23:12 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9363.2 | 12.6 V | 100% |
| 1/1/2024 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9363.2 | 12.7 V | 100% |
| 1/1/2024 17:24 | Stop | 0mph | XP4R+GX DeLand, FL, USA | 9363.2 | 12.7 V | 100% |
| 1/1/2024 17:15 | Stop | 0mph | XP4R+GX DeLand, FL, USA | 9363.2 | 12.2 V | 100% |
| 1/1/2024 16:02 | Move | 75mph | 907 N Summit Ave, Lake Helen, FL 32744 | 9363.2 | 13.4 V | 100% |
| 1/1/2024 16:00 | Move | 75mph | 198 Linda Sue Dr, Lake Helen, FL 32744 | 9362.59 | 13.4 V | 100% |
| 1/1/2024 15:58 | Move | 79mph | I-4, DeLand, FL 32724 | 9360.07 | 13.4 V | 100% |
| 1/1/2024 15:56 | Move | 78mph | 3RRP+3P Daytona Beach, FL, USA | 9355.52 | 13.4 V | 100% |
| 1/1/2024 15:54 | Move | 78mph | I-4, DeLand, FL 32724 | 9354.91 | 13.4 V | 100% |
| 1/1/2024 15:52 | Move | 76mph | FL-400, Daytona Beach, FL 32124 | 9352.33 | 14.3 V | 100% |
| 1/1/2024 15:50 | Move | 73mph | 5WQ3+6J Daytona Beach, FL, USA | 9347.58 | 13.5 V | 100% |
| 1/1/2024 15:48 | Move | 75mph | 6V9X+J3 Daytona Beach, FL, USA | 9345.4 | 13.4 V | 100% |
| 1/1/2024 15:46 | Move | 76mph | 1515 San Marco Dr, Ormond Beach, FL 32174 | 9343.17 | 13.4 V | 100% |
| 1/1/2024 15:44 | Move | 58mph | 195 Sunset Point Dr, Ormond Beach, FL 32174 | 9340.74 | 13.4 V | 100% |
| 1/1/2024 15:42 | Move | 38mph | 1549 Harmony Ave, Ormond Beach, FL 32174 | 9338.96 | 13.4 V | 100% |
| 1/1/2024 15:41 | Stop | 19mph | 8VG9+88 Ormond Beach, FL, USA | 9337.8 | 13.4 V | 100% |
| 1/1/2024 15:38 | Move | 1mph | 1622 US-1, Ormond Beach, FL 32174 | 9337 | 13.3 V | 100% |
| 1/1/2024 15:33 | Move | 72mph | 7542 FL-5, Bunnell, FL 32110 | 9332.29 | 14.2 V | 100% |
| 1/1/2024 15:28 | Move | 21mph | 16 Zeppo Ct, Palm Coast, FL 32164 | 9326.5 | 13.4 V | 100% |
| 1/1/2024 15:23 | Move | 17mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 9325.87 | 14.7 V | 100% |
| 1/1/2024 15:23 | Move | 17mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 9325.87 | 14.7 V | 100% |
| 1/1/2024 15:21 | Stop | 14mph | 4 Zeda Pl, Palm Coast, FL 32164 | 9325.87 | 12.3 V | 100% |
| 1/1/2024 15:21 | Stop | 14mph | 4 Zeda Pl, Palm Coast, FL 32164 | 9325.87 | 12.3 V | 100% |
| 1/1/2024 15:18 | Move | 14mph | 4 Zeda Pl, Palm Coast, FL 32164 | 9325.87 | 14.4 V | 100% |
| 1/1/2024 15:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 14.3 V | 100% |
| 1/1/2024 15:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 14.3 V | 100% |
| 1/1/2024 15:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 12.7 V | 100% |
| 1/1/2024 11:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 12.8 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/2024 9:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 12.6 V | 100% |
| 1/1/2024 9:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 12.6 V | 100% |
| 1/1/2024 9:39 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9325.53 | 13.8 V | 100% |
| 1/1/2024 9:34 | Move | 46mph | 26 Kalamazoo Trail, Palm Coast, FL 32164 | 9323.32 | 14.0 V | 100% |
| 1/1/2024 9:29 | Move | 11mph | 100 Plantation Bay Dr, Ormond Beach, FL 32174 | 9318.41 | 13.9 V | 100% |
| 1/1/2024 9:24 | Move | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 9317.83 | 15.0 V | 100% |
| 1/1/2024 9:24 | Move | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 9317.83 | 15.0 V | 100% |
| 1/1/2024 9:14 | Stop | 3mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 9317.83 | 12.6 V | 100% |
| 1/1/2024 9:14 | Move | 3mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 9317.83 | 12.6 V | 100% |
| 1/1/2024 9:10 | Move | 24mph | 9VX2+HJ Halifax, FL, USA | 9317.63 | 13.7 V | 100% |
| 1/1/2024 9:05 | Move | 86mph | 717 Pineland Trail, Ormond Beach, FL 32174 | 9311.03 | 13.7 V | 100% |
| 1/1/2024 9:00 | Move | 75mph | 4WW3+92 Daytona Beach, FL, USA | 9299.87 | 13.7 V | 100% |
| 1/1/2024 8:55 | Move | 75mph | 4WW3+92 Daytona Beach, FL, USA | 9299.87 | 13.7 V | 100% |
| 1/1/2024 8:50 | Move | 70mph | I-4, DeLand, FL 32724 | 9293.71 | 13.8 V | 100% |
| 1/1/2024 8:45 | Move | 72mph | 198 Linda Sue Dr, Lake Helen, FL 32744 | 9287.39 | 13.8 V | 100% |
| 1/1/2024 8:40 | Move | 67mph | WPMP+44 Deltona, FL, USA | 9281.62 | 14.2 V | 100% |
| 1/1/2024 8:35 | Move | 39mph | 1519 Saxon Blvd, Deltona, FL 32725 | 9279.35 | 14.5 V | 100% |
| 1/1/2024 8:30 | Move | 1mph | 1455 Coronet Dr, Deltona, FL 32725 | 9278 | 14.6 V | 100% |
| 1/1/2024 8:30 | Move | 1mph | 1455 Coronet Dr, Deltona, FL 32725 | 9278 | 14.6 V | 100% |
| 1/1/2024 8:23 | Stop | 25mph | 1450 Baton Dr, Deltona, FL 32725 | 9278 | 12.6 V | 100% |
| 1/1/2024 8:23 | Stop | 25mph | 1450 Baton Dr, Deltona, FL 32725 | 9278 | 12.6 V | 100% |
| 1/1/2024 8:23 | Move | 43mph | 823 Trumbull St, Deltona, FL 32725 | 9277.15 | 14.1 V | 100% |
| 1/1/2024 8:18 | Move | 61mph | 561 Geraldine Dr, Deltona, FL 32725 | 9276.3 | 13.9 V | 100% |
| 1/1/2024 8:13 | Move | 70mph | 2182 W Firwood Dr, Deltona, FL 32725 | 9275.9 | 13.9 V | 100% |
| 1/1/2024 8:08 | Move | 66mph | I-4, DeLand, FL 32724 | 9266.23 | 14.5 V | 100% |
| 1/1/2024 8:03 | Move | 68mph | 3RC9+MM Valle, FL, USA | 9264.6 | 13.8 V | 100% |
| 1/1/2024 8:01 | Stop | 68mph | I-4, DeLand, FL 32724 | 9264.33 | 13.8 V | 100% |
| 1/1/2024 8:01 | Move | 70mph | 4VPR+35 Daytona Beach, FL, USA | 9259.5 | 13.8 V | 100% |
| 1/1/2024 7:56 | Move | 71mph | 4WX4+6J Daytona Beach, FL, USA | 9258.18 | 14.6 V | 100% |
| 1/1/2024 7:51 | Move | 58mph | 431 Sand Creek Ln, Ormond Beach, FL 32174 | 9249.61 | 14.3 V | 100% |
| 1/1/2024 7:46 | Move | 56mph | 521 N Tymber Creek Rd, Ormond Beach, FL 32174 | 9248.25 | 14.3 V | 100% |
| 1/1/2024 7:41 | Move | 7mph | 1633 US-1, Ormond Beach, FL 32174 | 9244.86 | 14.3 V | 100% |
| 1/1/2024 7:36 | Move | 59mph | 6627 FL-5, Bunnell, FL 32110 | 9239.86 | 14.3 V | 100% |
| 1/1/2024 7:31 | Move | 0mph | 40 Slipper Orchid Trail E, Palm Coast, FL 32164 | 9237.31 | 14.3 V | 100% |
| 1/1/2024 7:26 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 9233.96 | 14.3 V | 100% |
| 1/1/2024 7:26 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 9233.96 | 14.3 V | 100% |
| 1/1/2024 7:20 | Stop | 1mph | 5500 E Moody Blvd, Bunnell, FL 32110 | 9233.96 | 12.9 V | 100% |
| 1/1/2024 7:20 | Stop | 1mph | 5500 E Moody Blvd, Bunnell, FL 32110 | 9233.96 | 12.9 V | 100% |
| 1/1/2024 7:17 | Move | 1mph | 5284 State Rte 100, Palm Coast, FL 32164 | 9233.65 | 14.3 V | 100% |
| 1/1/2024 7:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9233.02 | 14.2 V | 100% |
| 1/1/2024 7:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9233.02 | 14.4 V | 100% |
| 1/1/2024 7:07 | Move | 2mph | 5600 State Rte 100, Palm Coast, FL 32164 | 9231.92 | 14.9 V | 100% |
| 1/1/2024 7:07 | Move | 2mph | 5600 State Rte 100, Palm Coast, FL 32164 | 9231.92 | 14.9 V | 100% |
| 1/1/2024 7:02 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 9231.92 | 13.1 V | 100% |
| 1/1/2024 7:02 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 9231.92 | 13.1 V | 100% |
| 1/1/2024 7:01 | Move | 36mph | 122 Old Moody Blvd, Palm Coast, FL 32164 | 9231.8 | 14.7 V | 100% |
| 1/1/2024 6:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 14.6 V | 100% |
| 1/1/2024 6:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 14.6 V | 100% |
| 1/1/2024 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.6 V | 100% |
| 12/31/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.6 V | 100% |
| 12/31/2023 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.7 V | 100% |
| 12/31/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.7 V | 100% |
| 12/31/2023 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.6 V | 100% |
| 12/31/2023 11:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9230.81 | 12.6 V | 100% |
| 12/31/2023 11:47 | Move | 48mph | 5 Kathryn Pl, Palm Coast, FL 32164 | 9228.63 | 13.8 V | 100% |
| 12/31/2023 11:42 | Move | 46mph | 351 S Old Dixie Hwy, Bunnell, FL 32110 | 9225.62 | 14.0 V | 100% |
| 12/31/2023 11:37 | Move | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 9223 | 14.4 V | 100% |
| 12/31/2023 11:37 | Move | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 9223 | 14.4 V | 100% |
| 12/31/2023 11:24 | Stop | 0mph | 3752 Roscommon Dr, Ormond Beach, FL 32174 | 9223 | 12.6 V | 100% |
| 12/31/2023 11:24 | Stop | 0mph | 3752 Roscommon Dr, Ormond Beach, FL 32174 | 9223 | 12.6 V | 100% |
| 12/31/2023 11:19 | Move | 35mph | 2249 Old Dixie Hwy, Ormond Beach, FL 32174 | 9218.32 | 13.8 V | 100% |
| 12/31/2023 11:14 | Move | 35mph | 2249 Old Dixie Hwy, Ormond Beach, FL 32174 | 9218.32 | 14.0 V | 100% |
| 12/31/2023 11:13 | Heartbeat | 35mph | 2249 Old Dixie Hwy, Ormond Beach, FL 32174 | 9218.32 | 14.5 V | 100% |
| 12/31/2023 11:09 | Move | 38mph | 1525 N Beach St, Ormond Beach, FL 32174 | 9218.32 | 13.8 V | 100% |
| 12/31/2023 11:04 | Move | 34mph | 80 N Beach St, Ormond Beach, FL 32174 | 9215.43 | 14.6 V | 100% |
| 12/31/2023 10:59 | Move | 33mph | 800 S Beach St, Ormond Beach, FL 32174 | 9213.81 | 13.8 V | 100% |
| 12/31/2023 10:54 | Move | 32mph | 3rd St. & Riverside Dr. IB, Holly Hill, FL 32117 | 9211.33 | 14.7 V | 100% |

Response to Subpoena
Florida Shellfish Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/2023 10:49 | Move | 7mph | 105 N Palmetto Ave, Daytona Beach, FL 32114 | 9209.78 | 14.7 V | 100% |
| 12/31/2023 10:49 | Move | 7mph | 105 N Palmetto Ave, Daytona Beach, FL 32114 | 9209.78 | 14.7 V | 100% |
| 12/31/2023 10:02 | Stop | 0mph | 126 US-92, Daytona Beach, FL 32114 | 9209.78 | 12.8 V | 100% |
| 12/31/2023 10:02 | Stop | 0mph | 126 US-92, Daytona Beach, FL 32114 | 9209.78 | 12.8 V | 100% |
| 12/31/2023 10:01 | Move | 0mph | 115 W International Speedway Blvd, Daytona Beach, FL 32114 | 9209.78 | 14.1 V | 100% |
| 12/31/2023 9:56 | Move | 32mph | 104 15th Pl, Daytona Beach, FL 32117 | 9206.46 | 13.9 V | 100% |
| 12/31/2023 9:51 | Move | 36mph | 818 S Beach St, Ormond Beach, FL 32174 | 9205.8 | 14.6 V | 100% |
| 12/31/2023 9:46 | Move | 27mph | 1318 N Beach St, Ormond Beach, FL 32174 | 9201.77 | 14.7 V | 100% |
| 12/31/2023 9:41 | Move | 27mph | 1534 Oak Forest Dr, Ormond Beach, FL 32174 | 9201.13 | 14.0 V | 100% |
| 12/31/2023 9:36 | Move | 49mph | 3026 Old Dixie Hwy, Ormond Beach, FL 32174 | 9198.07 | 14.7 V | 100% |
| 12/31/2023 9:31 | Move | 41mph | 3789 Old Dixie Hwy, Ormond Beach, FL 32174 | 9194.55 | 14.7 V | 100% |
| 12/31/2023 9:26 | Move | 21mph | 47 S Old Dixie Hwy, Bunnell, FL 32110 | 9191.01 | 14.7 V | 100% |
| 12/31/2023 9:21 | Move | 47mph | 2 Kainite Pl, Palm Coast, FL 32164 | 9188.22 | 14.7 V | 100% |
| 12/31/2023 9:16 | Move | 3mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 9185.89 | 14.7 V | 100% |
| 12/31/2023 9:16 | Move | 3mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 9185.89 | 14.7 V | 100% |
| 12/31/2023 7:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9185.89 | 12.5 V | 100% |
| 12/31/2023 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9185.89 | 12.5 V | 100% |
| 12/30/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9185.89 | 12.6 V | 100% |
| 12/30/2023 19:13 | Heartbeat | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9185.89 | 12.6 V | 100% |
| 12/30/2023 18:18 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9185.89 | 12.3 V | 100% |
| 12/30/2023 18:18 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9185.89 | 12.3 V | 100% |
| 12/30/2023 18:14 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9185.75 | 14.3 V | 100% |
| 12/30/2023 18:14 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9185.75 | 14.3 V | 100% |
| 12/30/2023 18:02 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9185.75 | 12.3 V | 100% |
| 12/30/2023 18:02 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9185.75 | 12.3 V | 100% |
| 12/30/2023 17:57 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9184.96 | 14.5 V | 100% |
| 12/30/2023 17:57 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 9184.96 | 14.5 V | 100% |
| 12/30/2023 17:52 | Stop | 35mph | 14 Emerson Dr, Palm Coast, FL 32164 | 9184.96 | 12.2 V | 100% |
| 12/30/2023 17:52 | Stop | 35mph | 14 Emerson Dr, Palm Coast, FL 32164 | 9184.96 | 12.2 V | 100% |
| 12/30/2023 17:50 | Move | 48mph | 28 Emerson Dr, Palm Coast, FL 32164 | 9184.83 | 13.4 V | 100% |
| 12/30/2023 17:50 | Move | 48mph | 28 Emerson Dr, Palm Coast, FL 32164 | 9184.83 | 13.4 V | 100% |
| 12/30/2023 17:50 | Stop | 48mph | 28 Emerson Dr, Palm Coast, FL 32164 | 9184.83 | 13.0 V | 100% |
| 12/30/2023 17:50 | Stop | 48mph | 28 Emerson Dr, Palm Coast, FL 32164 | 9184.83 | 13.0 V | 100% |
| 12/30/2023 17:47 | Move | 48mph | FQW2+W8 Palm Coast, FL, USA | 9183.05 | 13.4 V | 100% |
| 12/30/2023 17:42 | Move | 20mph | HPQC+GH Palm Coast, FL, USA | 9176.48 | 13.4 V | 100% |
| 12/30/2023 17:37 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.49 | 14.6 V | 100% |
| 12/30/2023 17:37 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.49 | 14.6 V | 100% |
| 12/30/2023 17:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.49 | 12.5 V | 100% |
| 12/30/2023 17:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.49 | 12.5 V | 100% |
| 12/30/2023 17:33 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.45 | 14.8 V | 100% |
| 12/30/2023 17:33 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9175.45 | 14.8 V | 100% |
| 12/30/2023 17:28 | Stop | 16mph | 17 Luther Dr, Palm Coast, FL 32137 | 9175.45 | 12.2 V | 100% |
| 12/30/2023 17:28 | Stop | 16mph | 17 Luther Dr, Palm Coast, FL 32137 | 9175.45 | 12.2 V | 100% |
| 12/30/2023 17:23 | Move | 22mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9174.81 | 13.4 V | 100% |
| 12/30/2023 17:18 | Move | 13mph | 120 Forest Hill Dr, Palm Coast, FL 32137 | 9172.61 | 13.3 V | 100% |
| 12/30/2023 17:13 | Move | 18mph | 120 Forest Hill Dr, Palm Coast, FL 32137 | 9172.61 | 13.4 V | 100% |
| 12/30/2023 17:08 | Move | 39mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9170.33 | 14.3 V | 100% |
| 12/30/2023 17:03 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9168.02 | 14.4 V | 100% |
| 12/30/2023 17:03 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9168.02 | 14.4 V | 100% |
| 12/30/2023 16:46 | Stop | 19mph | 55 Rivertown Rd, Palm Coast, FL 32137 | 9168.02 | 12.4 V | 100% |
| 12/30/2023 16:46 | Stop | 19mph | 55 Rivertown Rd, Palm Coast, FL 32137 | 9168.02 | 12.4 V | 100% |
| 12/30/2023 16:44 | Move | 22mph | 5 Rivertown Rd, Palm Coast, FL 32137 | 9167.75 | 13.4 V | 100% |
| 12/30/2023 16:39 | Move | 13mph | 1 Rivertown Rd, Palm Coast, FL 32137 | 9167.71 | 13.4 V | 100% |
| 12/30/2023 16:34 | Move | 5mph | 200 Matanzas Vlg Ave, Palm Coast, FL 32137 | 9166.75 | 14.3 V | 100% |
| 12/30/2023 16:31 | Stop | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9166.61 | 14.3 V | 100% |
| 12/30/2023 16:29 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9166.57 | 14.4 V | 100% |
| 12/30/2023 16:29 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9166.57 | 14.4 V | 100% |
| 12/30/2023 16:23 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9166.57 | 12.7 V | 100% |
| 12/30/2023 16:21 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9166.57 | 12.7 V | 100% |
| 12/30/2023 16:19 | Move | 10mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 9165.88 | 12.7 V | 100% |
| 12/30/2023 16:17 | Move | 17mph | 127 Bickford Dr, Palm Coast, FL 32137 | 9164.65 | 12.7 V | 100% |
| 12/30/2023 16:16 | Stop | 23mph | 68 Fieldstone Ln, Palm Coast, FL 32137 | 9163.43 | 12.2 V | 100% |
| 12/30/2023 16:16 | Stop | 23mph | 68 Fieldstone Ln, Palm Coast, FL 32137 | 9163.43 | 12.2 V | 100% |
| 12/30/2023 16:11 | Move | 29mph | 86 Colechester Ln, Palm Coast, FL 32137 | 9162.2 | 13.4 V | 100% |
| 12/30/2023 16:06 | Move | 26mph | 24 Collingwood Ln, Palm Coast, FL 32137 | 9161.61 | 13.3 V | 100% |
| 12/30/2023 16:01 | Move | 21mph | 68 Bud Hollow Dr, Palm Coast, FL 32137 | 9158.37 | 13.4 V | 100% |
| 12/30/2023 15:56 | Move | 11mph | JP2F+MV Palm Coast, FL, USA | 9157.24 | 14.3 V | 100% |

Response to Subpoena
Florida Internet Comm.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2023 15:51 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9156.7 | 14.7 V | 100% |
| 12/30/2023 15:51 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9156.7 | 14.7 V | 100% |
| 12/30/2023 15:47 | Stop | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9156.7 | 12.3 V | 100% |
| 12/30/2023 15:47 | Stop | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9156.7 | 12.3 V | 100% |
| 12/30/2023 15:45 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9156.7 | 13.3 V | 100% |
| 12/30/2023 15:44 | Move | 24mph | 6500 Belle Terre Pkwy, Palm Coast, FL 32137 | 9156.7 | 13.8 V | 100% |
| 12/30/2023 15:44 | Move | 32mph | HPWM+VM Palm Coast, FL, USA | 9156.59 | 13.1 V | 100% |
| 12/30/2023 15:44 | Stop | 32mph | HPWM+VM Palm Coast, FL, USA | 9156.59 | 13.1 V | 100% |
| 12/30/2023 15:43 | Move | 43mph | Belle Terre Pkwy, Palm Coast, FL 32137 | 9156.49 | 13.4 V | 100% |
| 12/30/2023 15:38 | Move | 30mph | 79 Butterfield Dr, Palm Coast, FL 32137 | 9155.81 | 13.4 V | 100% |
| 12/30/2023 15:33 | Move | 40mph | 53 Redbud Rd, Palm Coast, FL 32137 | 9155.46 | 14.3 V | 100% |
| 12/30/2023 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9154 | 14.4 V | 100% |
| 12/30/2023 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9154 | 14.4 V | 100% |
| 12/30/2023 15:05 | Stop | 13mph | HPXM+69 Palm Coast, FL, USA | 9154 | 12.2 V | 100% |
| 12/30/2023 15:05 | Stop | 13mph | HPXM+69 Palm Coast, FL, USA | 9154 | 12.2 V | 100% |
| 12/30/2023 15:01 | Move | 19mph | 15 Buffalo Bill Dr, Palm Coast, FL 32137 | 9153.58 | 13.4 V | 100% |
| 12/30/2023 14:56 | Move | 0mph | 7 Bud Field Dr, Palm Coast, FL 32137 | 9153.45 | 14.3 V | 100% |
| 12/30/2023 14:51 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9151.87 | 14.6 V | 100% |
| 12/30/2023 14:51 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9151.87 | 14.6 V | 100% |
| 12/30/2023 14:48 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9151.87 | 12.2 V | 100% |
| 12/30/2023 14:48 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9151.87 | 12.2 V | 100% |
| 12/30/2023 14:46 | Move | 32mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 9151.43 | 14.4 V | 100% |
| 12/30/2023 14:41 | Move | 0mph | 2 Lytton Ln, Palm Coast, FL 32137 | 9150.23 | 14.3 V | 100% |
| 12/30/2023 14:36 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 9148.62 | 14.6 V | 100% |
| 12/30/2023 14:36 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 9148.62 | 14.6 V | 100% |
| 12/30/2023 13:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9148.62 | 12.6 V | 100% |
| 12/30/2023 13:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9148.62 | 12.6 V | 100% |
| 12/30/2023 13:48 | Move | 3mph | 20 Lamoyne Ln, Palm Coast, FL 32137 | 9147.35 | 14.4 V | 100% |
| 12/30/2023 13:43 | Move | 0mph | 25 Lamour Ln, Palm Coast, FL 32137 | 9147.28 | 14.4 V | 100% |
| 12/30/2023 13:38 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9145.93 | 14.5 V | 100% |
| 12/30/2023 13:38 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9145.93 | 14.5 V | 100% |
| 12/30/2023 12:49 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9145.93 | 12.6 V | 100% |
| 12/30/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9145.93 | 12.5 V | 100% |
| 12/30/2023 12:48 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 9145.91 | 13.7 V | 100% |
| 12/30/2023 12:48 | Move | 20mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 9145.87 | 13.7 V | 100% |
| 12/30/2023 12:43 | Move | 7mph | 2 Pine Lakes Pkwy Suite 1, Palm Coast, FL 32137 | 9142.02 | 13.7 V | 100% |
| 12/30/2023 12:38 | Move | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9141.32 | 14.0 V | 100% |
| 12/30/2023 12:33 | Move | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9141.32 | 13.7 V | 100% |
| 12/30/2023 12:28 | Move | 0mph | 9 Rolling Fern Pl, Palm Coast, FL 32164 | 9139.04 | 14.4 V | 100% |
| 12/30/2023 12:23 | Move | 45mph | 52 Ryland Dr, Palm Coast, FL 32164 | 9136.29 | 14.4 V | 100% |
| 12/30/2023 12:18 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 9134.56 | 14.6 V | 100% |
| 12/30/2023 12:18 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 9134.56 | 14.6 V | 100% |
| 12/30/2023 10:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9134.56 | 12.2 V | 100% |
| 12/30/2023 10:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9134.56 | 12.2 V | 100% |
| 12/30/2023 10:21 | Move | 53mph | 17 Zodiac Pl, Palm Coast, FL 32164 | 9132.98 | 14.3 V | 100% |
| 12/30/2023 10:16 | Move | 14mph | 16 Squash Blossom Trail, Palm Coast, FL 32164 | 9130.75 | 14.8 V | 100% |
| 12/30/2023 10:16 | Move | 14mph | 16 Squash Blossom Trail, Palm Coast, FL 32164 | 9130.75 | 14.8 V | 100% |
| 12/30/2023 10:08 | Stop | 0mph | 7 Squadron Pl, Palm Coast, FL 32164 | 9130.75 | 12.7 V | 100% |
| 12/30/2023 10:07 | Stop | 0mph | 7 Squadron Pl, Palm Coast, FL 32164 | 9130.75 | 12.6 V | 100% |
| 12/30/2023 10:07 | Stop | 0mph | 7 Squadron Pl, Palm Coast, FL 32164 | 9130.75 | 12.6 V | 100% |
| 12/30/2023 10:07 | Move | 0mph | 7 Squadron Pl, Palm Coast, FL 32164 | 9130.75 | 14.1 V | 100% |
| 12/30/2023 10:02 | Move | 0mph | 6650 FL-5, Bunnell, FL 32110 | 9128.75 | 14.8 V | 100% |
| 12/30/2023 10:02 | Move | 0mph | 6650 FL-5, Bunnell, FL 32110 | 9128.75 | 14.8 V | 100% |
| 12/30/2023 10:00 | Move | 0mph | 6650 FL-5, Bunnell, FL 32110 | 9128.75 | 12.5 V | 100% |
| 12/30/2023 9:59 | Stop | 0mph | 6700 U.S. Rte 1, Bunnell, FL 32110 | 9128.69 | 12.5 V | 100% |
| 12/30/2023 9:58 | Move | 9mph | 6700 S, 6700 US-1, Bunnell, FL 32110 | 9128.69 | 13.8 V | 100% |
| 12/30/2023 9:56 | Move | 55mph | 8325 U.S. Rte 1, Bunnell, FL 32110 | 9126.99 | 13.7 V | 100% |
| 12/30/2023 9:55 | Stop | 62mph | 7 Remington Rd, Ormond Beach, FL 32174 | 9126.12 | 13.8 V | 100% |
| 12/30/2023 9:55 | Move | 64mph | 9R4R+P8 Ormond Beach, FL, USA | 9125.62 | 13.8 V | 100% |
| 12/30/2023 9:50 | Move | 0mph | 1521 U.S. Rte 1, Ormond Beach, FL 32174 | 9123.12 | 14.8 V | 100% |
| 12/30/2023 9:50 | Move | 0mph | 1521 U.S. Rte 1, Ormond Beach, FL 32174 | 9123.12 | 14.8 V | 100% |
| 12/30/2023 9:47 | Stop | 0mph | 1535 U.S. Rte 1, Ormond Beach, FL 32174 | 9123.12 | 12.5 V | 100% |
| 12/30/2023 9:47 | Stop | 0mph | 1535 U.S. Rte 1, Ormond Beach, FL 32174 | 9123.12 | 12.5 V | 100% |
| 12/30/2023 9:45 | Move | 50mph | 1362 US-1, Ormond Beach, FL 32174 | 9122.37 | 13.8 V | 100% |
| 12/30/2023 9:40 | Move | 0mph | 16 N Ravensfield Ln, Ormond Beach, FL 32174 | 9119.49 | 13.6 V | 100% |
| 12/30/2023 9:35 | Move | 0mph | 304 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.77 | 14.8 V | 100% |
| 12/30/2023 9:35 | Move | 0mph | 304 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.77 | 14.8 V | 100% |

CONFIDENTIAL    September 17, 2025

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2023 9:29 | Stop | 0mph | 304 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.77 | 12.9 V | 100% |
| 12/30/2023 9:29 | Stop | 0mph | 304 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.77 | 12.9 V | 100% |
| 12/30/2023 9:28 | Move | 27mph | 212 Rio Pinar Trail, Ormond Beach, FL 32174 | 9118.63 | 14.8 V | 100% |
| 12/30/2023 9:28 | Move | 27mph | 212 Rio Pinar Trail, Ormond Beach, FL 32174 | 9118.63 | 14.8 V | 100% |
| 12/30/2023 9:27 | Stop | 0mph | 111 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.63 | 12.6 V | 100% |
| 12/30/2023 9:27 | Stop | 0mph | 111 Rio Pinar Dr, Ormond Beach, FL 32174 | 9118.63 | 12.6 V | 100% |
| 12/30/2023 9:26 | Move | 13mph | 107 Rio Pinar Trail, Ormond Beach, FL 32174 | 9118.57 | 13.8 V | 100% |
| 12/30/2023 9:21 | Move | 0mph | Nova and Wilmette NB, Ormond Beach, FL 32174 | 9117.61 | 13.8 V | 100% |
| 12/30/2023 9:16 | Move | 0mph | 75 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 9117.47 | 13.8 V | 100% |
| 12/30/2023 9:11 | Move | 0mph | 380 W Granada Blvd, Ormond Beach, FL 32174 | 9116.6 | 13.9 V | 100% |
| 12/30/2023 9:06 | Move | 30mph | 731 Orchard Ave, Ormond Beach, FL 32174 | 9115.13 | 13.9 V | 100% |
| 12/30/2023 9:01 | Move | 40mph | 6th St & Us 1 IB, Holly Hill, FL 32117 | 9112.91 | 14.1 V | 100% |
| 12/30/2023 8:56 | Move | 10mph | 129 N Palmetto Ave, Daytona Beach, FL 32114 | 9111.08 | 14.5 V | 100% |
| 12/30/2023 8:56 | Move | 10mph | 129 N Palmetto Ave, Daytona Beach, FL 32114 | 9111.08 | 14.5 V | 100% |
| 12/30/2023 8:49 | Heartbeat | 0mph | 140 N Beach St, Daytona Beach, FL 32114 | 9111.08 | 12.7 V | 100% |
| 12/30/2023 8:47 | Stop | 0mph | 140 N Beach St, Daytona Beach, FL 32114 | 9111.08 | 12.6 V | 100% |
| 12/30/2023 8:47 | Stop | 0mph | 140 N Beach St, Daytona Beach, FL 32114 | 9111.08 | 12.6 V | 100% |
| 12/30/2023 8:42 | Move | 4mph | 168 Madison Ave, Daytona Beach, FL 32114 | 9110.16 | 14.4 V | 100% |
| 12/30/2023 8:42 | Move | 4mph | 168 Madison Ave, Daytona Beach, FL 32114 | 9110.16 | 14.4 V | 100% |
| 12/30/2023 8:41 | Stop | 0mph | 168 Madison Ave, Daytona Beach, FL 32114 | 9110.16 | 12.7 V | 100% |
| 12/30/2023 8:41 | Stop | 0mph | 168 Madison Ave, Daytona Beach, FL 32114 | 9110.16 | 12.7 V | 100% |
| 12/30/2023 8:40 | Move | 16mph | 709 Mulberry St, Daytona Beach, FL 32114 | 9110.13 | 14.0 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, Holly Hill, FL 32117 | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, Holly Hill, FL 32117 | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:35 | Move | 14mph | 1065 Ridgewood Ave, Holly Hill, FL 32117 | 9108.56 | 14.8 V | 100% |
| 12/30/2023 8:25 | Stop | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 12.6 V | 100% |
| 12/30/2023 8:25 | Stop | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 12.6 V | 100% |
| 12/30/2023 8:21 | Move | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 14.5 V | 100% |
| 12/30/2023 8:21 | Move | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 14.5 V | 100% |
| 12/30/2023 8:14 | Stop | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 12.9 V | 100% |
| 12/30/2023 8:14 | Stop | 0mph | 1668 Ridgewood Ave, Daytona Beach, FL 32117 | 9108.56 | 12.9 V | 100% |
| 12/30/2023 8:08 | Move | 0mph | 1074 Ridgewood Ave, Holly Hill, FL 32117 | 9107.66 | 14.8 V | 100% |
| 12/30/2023 8:08 | Move | 0mph | 1074 Ridgewood Ave, Holly Hill, FL 32117 | 9107.66 | 14.8 V | 100% |
| 12/30/2023 7:59 | Stop | 0mph | 1098 Ridgewood Ave, Daytona Beach, FL 32117 | 9107.66 | 12.6 V | 100% |
| 12/30/2023 7:59 | Stop | 0mph | 1098 Ridgewood Ave, Daytona Beach, FL 32117 | 9107.66 | 12.6 V | 100% |
| 12/30/2023 7:57 | Move | 28mph | 1019 Ridgewood Ave, Daytona Beach, FL 32117 | 9107.48 | 14.0 V | 100% |
| 12/30/2023 7:52 | Move | 28mph | 204 Seabreeze Blvd, Daytona Beach, FL 32118 | 9105.97 | 14.4 V | 100% |
| 12/30/2023 7:47 | Move | 28mph | 2695 N Atlantic Ave, Daytona Beach, FL 32118 | 9103.86 | 14.0 V | 100% |
| 12/30/2023 7:42 | Move | 36mph | 155 N Atlantic Ave, Ormond Beach, FL 32176 | 9101.4 | 14.0 V | 100% |
| 12/30/2023 7:37 | Move | 12mph | 37 San Jose Cir, Ormond Beach, FL 32176 | 9096.74 | 14.0 V | 100% |
| 12/30/2023 7:32 | Move | 16mph | 2901 John Anderson Dr, Ormond Beach, FL 32176 | 9096.11 | 13.9 V | 100% |
| 12/30/2023 7:27 | Move | 16mph | 1559 John Anderson Dr, Ormond Beach, FL 32176 | 9093.45 | 14.3 V | 100% |
| 12/30/2023 7:22 | Move | 14mph | 360 John Anderson Dr, Ormond Beach, FL 32176 | 9091.22 | 13.9 V | 100% |
| 12/30/2023 7:17 | Move | 47mph | 492 S Beach St, Ormond Beach, FL 32174 | 9089.51 | 14.3 V | 100% |
| 12/30/2023 7:12 | Move | 47mph | 102 Plaza Grande Ave, Ormond Beach, FL 32174 | 9088.72 | 14.0 V | 100% |
| 12/30/2023 7:07 | Move | 47mph | 1527 Ridgewood Ave, Holly Hill, FL 32117 | 9088.15 | 14.0 V | 100% |
| 12/30/2023 7:02 | Move | 21mph | 3rd St. & U.S. 1 Ob, Holly Hill, FL 32117 | 9086.41 | 14.7 V | 100% |
| 12/30/2023 6:57 | Move | 6mph | 406 Brentwood Dr, Daytona Beach, FL 32117 | 9086.15 | 14.0 V | 100% |
| 12/30/2023 6:52 | Move | 0mph | 2nd St. & U.S. 1 IB, Holly Hill, FL 32117 | 9085.9 | 14.0 V | 100% |
| 12/30/2023 6:47 | Move | 0mph | 155 W International Speedway Blvd, Daytona Beach, FL 32114 | 9084.55 | 14.0 V | 100% |
| 12/30/2023 6:42 | Move | 22mph | 815 S Palmetto Ave, Daytona Beach, FL 32114 | 9083.48 | 14.7 V | 100% |
| 12/30/2023 6:37 | Move | 38mph | Bay & U.S. 1 IB, Daytona Beach, FL 32114 | 9082.26 | 14.2 V | 100% |
| 12/30/2023 6:32 | Move | 38mph | LPGA & Us 1 IB, Holly Hill, FL 32117 | 9079.76 | 13.9 V | 100% |
| 12/30/2023 6:27 | Move | 38mph | 20 US-1, Ormond Beach, FL 32174 | 9076.82 | 14.0 V | 100% |
| 12/30/2023 6:22 | Move | 60mph | Us 1 & Wall Ob, Ormond Beach, FL 32174 | 9073.26 | 14.7 V | 100% |
| 12/30/2023 6:17 | Move | 73mph | 5 Remington Rd, Ormond Beach, FL 32174 | 9068.75 | 14.7 V | 100% |
| 12/30/2023 6:12 | Move | 57mph | 4159 U.S. Rte 1, Bunnell, FL 32110 | 9063.52 | 14.8 V | 100% |
| 12/30/2023 6:07 | Move | 46mph | 7 Zircon Ct, Palm Coast, FL 32164 | 9061.18 | 14.8 V | 100% |
| 12/30/2023 6:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9060.09 | 14.6 V | 100% |
| 12/30/2023 6:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9060.09 | 14.6 V | 100% |
| 12/30/2023 4:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9060.09 | 12.5 V | 100% |
| 12/30/2023 0:49 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9060.09 | 12.6 V | 100% |
| 12/29/2023 20:49 | Heartbeat | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9060.09 | 12.6 V | 100% |
| 12/29/2023 17:55 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9060.09 | 12.4 V | 100% |
| 12/29/2023 17:55 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 9060.09 | 12.4 V | 100% |
| 12/29/2023 17:51 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9059.95 | 14.7 V | 100% |
| 12/29/2023 17:51 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9059.95 | 14.7 V | 100% |

Response to Subpoena
Florida Biller Conn
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2023 17:45 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9059.95 | 12.3 V | 100% |
| 12/29/2023 17:45 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 9059.95 | 12.3 V | 100% |
| 12/29/2023 17:41 | Move | 45mph | 44 E Diamond Dr, Palm Coast, FL 32164 | 9059.39 | 13.4 V | 100% |
| 12/29/2023 17:36 | Move | 12mph | 4600 Belle Terre Pkwy, Palm Coast, FL 32164 | 9055.05 | 14.4 V | 100% |
| 12/29/2023 17:31 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 9054.67 | 14.7 V | 100% |
| 12/29/2023 17:31 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 9054.67 | 14.7 V | 100% |
| 12/29/2023 17:14 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 9054.67 | 12.3 V | 100% |
| 12/29/2023 17:14 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 9054.67 | 12.3 V | 100% |
| 12/29/2023 17:11 | Move | 38mph | 6050 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 9053.26 | 13.4 V | 100% |
| 12/29/2023 17:06 | Move | 51mph | 4425 US1 North, Palm Coast, FL 32137 | 9052.8 | 14.5 V | 100% |
| 12/29/2023 17:01 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.45 | 14.7 V | 100% |
| 12/29/2023 17:01 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.45 | 14.7 V | 100% |
| 12/29/2023 16:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.45 | 12.5 V | 100% |
| 12/29/2023 16:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.45 | 12.5 V | 100% |
| 12/29/2023 16:56 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.42 | 14.7 V | 100% |
| 12/29/2023 16:56 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.42 | 14.7 V | 100% |
| 12/29/2023 16:46 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.42 | 12.6 V | 100% |
| 12/29/2023 16:45 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.42 | 12.2 V | 100% |
| 12/29/2023 16:44 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9049.33 | 13.4 V | 100% |
| 12/29/2023 16:42 | Move | 43mph | 18 La Mancha Dr, Palm Coast, FL 32137 | 9048.12 | 13.4 V | 100% |
| 12/29/2023 16:41 | Stop | 42mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9047.22 | 13.4 V | 100% |
| 12/29/2023 16:38 | Move | 0mph | 84 Fieldstone Ln, Palm Coast, FL 32137 | 9046.34 | 13.4 V | 100% |
| 12/29/2023 16:33 | Move | 34mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9045.65 | 14.5 V | 100% |
| 12/29/2023 16:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9043.19 | 14.7 V | 100% |
| 12/29/2023 16:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9043.19 | 14.7 V | 100% |
| 12/29/2023 16:17 | Stop | 25mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 9043.19 | 12.2 V | 100% |
| 12/29/2023 16:17 | Stop | 25mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 9043.19 | 12.2 V | 100% |
| 12/29/2023 16:13 | Move | 34mph | 15B Columbia Ln, Palm Coast, FL 32137 | 9042.02 | 13.4 V | 100% |
| 12/29/2023 16:08 | Move | 31mph | 208 Coral Reef Ct N, Palm Coast, FL 32137 | 9041.37 | 13.5 V | 100% |
| 12/29/2023 16:03 | Move | 37mph | 218B Coral Reef Ct N, Palm Coast, FL 32137 | 9041.34 | 13.9 V | 100% |
| 12/29/2023 15:58 | Move | 11mph | JP2F+HH Palm Coast, FL, USA | 9037.18 | 14.4 V | 100% |
| 12/29/2023 15:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9036.69 | 14.6 V | 100% |
| 12/29/2023 15:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9036.69 | 14.6 V | 100% |
| 12/29/2023 15:38 | Stop | 32mph | 700 Cielo Ln, Palm Coast, FL 32137 | 9036.69 | 12.2 V | 100% |
| 12/29/2023 15:38 | Stop | 32mph | 700 Cielo Ln, Palm Coast, FL 32137 | 9036.69 | 12.2 V | 100% |
| 12/29/2023 15:34 | Move | 42mph | 24 La Mancha Dr, Palm Coast, FL 32137 | 9036.35 | 13.4 V | 100% |
| 12/29/2023 15:29 | Move | 21mph | 40 Ferngate Ln, Palm Coast, FL 32137 | 9034.3 | 13.4 V | 100% |
| 12/29/2023 15:24 | Move | 32mph | 18 Firethorn Ln, Palm Coast, FL 32137 | 9033.93 | 13.5 V | 100% |
| 12/29/2023 15:19 | Move | 43mph | 2372 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9033.44 | 14.1 V | 100% |
| 12/29/2023 15:14 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9030.82 | 14.5 V | 100% |
| 12/29/2023 15:14 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9030.82 | 14.5 V | 100% |
| 12/29/2023 14:45 | Stop | 19mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9030.82 | 12.5 V | 100% |
| 12/29/2023 14:45 | Move | 19mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 9030.82 | 12.5 V | 100% |
| 12/29/2023 14:43 | Move | 25mph | 3 Londonderry Dr, Palm Coast, FL 32137 | 9030.72 | 13.9 V | 100% |
| 12/29/2023 14:38 | Move | 0mph | 39 Leaver Dr, Palm Coast, FL 32137 | 9029.89 | 13.7 V | 100% |
| 12/29/2023 14:33 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9028.89 | 14.5 V | 100% |
| 12/29/2023 14:33 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9028.89 | 14.5 V | 100% |
| 12/29/2023 14:09 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9028.89 | 12.6 V | 100% |
| 12/29/2023 14:09 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9028.89 | 12.6 V | 100% |
| 12/29/2023 14:08 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9028.89 | 15.0 V | 100% |
| 12/29/2023 14:03 | Move | 6mph | 152 Redbud Rd, Palm Coast, FL 32137 | 9027.25 | 13.9 V | 100% |
| 12/29/2023 13:58 | Move | 0mph | 152 Redbud Rd, Palm Coast, FL 32137 | 9027.25 | 14.3 V | 100% |
| 12/29/2023 13:53 | Move | 2mph | HPXC+MG Palm Coast, FL, USA | 9026.01 | 13.9 V | 100% |
| 12/29/2023 13:48 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9025.61 | 14.7 V | 100% |
| 12/29/2023 13:48 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9025.61 | 14.7 V | 100% |
| 12/29/2023 13:29 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9025.61 | 12.7 V | 100% |
| 12/29/2023 13:29 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9025.61 | 12.7 V | 100% |
| 12/29/2023 13:25 | Move | 35mph | 8 Ludlow Ln E, Palm Coast, FL 32137 | 9023.66 | 13.9 V | 100% |
| 12/29/2023 13:20 | Move | 39mph | 11 Flagler Pl, Palm Coast, FL 32137 | 9021.08 | 14.7 V | 100% |
| 12/29/2023 13:15 | Move | 27mph | 7 Cimmaron Dr, Palm Coast, FL 32137 | 9020.72 | 13.8 V | 100% |
| 12/29/2023 13:10 | Move | 13mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9018.39 | 14.7 V | 100% |
| 12/29/2023 13:05 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9015.89 | 14.6 V | 100% |
| 12/29/2023 13:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9015.89 | 14.6 V | 100% |
| 12/29/2023 13:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9015.89 | 14.6 V | 100% |
| 12/29/2023 12:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9015.89 | 12.8 V | 100% |
| 12/29/2023 12:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 9015.89 | 12.8 V | 100% |
| 12/29/2023 12:53 | Move | 14mph | FL-5, Palm Coast, FL 32137 | 9015.78 | 14.7 V | 100% |

Response to Subpoena
FloridaShelter.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/29/2023 12:48 | Move | 62mph | 4 Woodside Pl, Palm Coast, FL 32164 | 9011.47 | 14.4 V | 100% |
|---|---|---|---|---|---|---|
| 12/29/2023 12:43 | Move | 16mph | 46 Esperanto Dr, Palm Coast, FL 32164 | 9007.57 | 14.7 V | 100% |
| 12/29/2023 12:38 | Move | 1mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 9007.08 | 14.7 V | 100% |
| 12/29/2023 12:33 | Move | 8mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 9005.58 | 14.6 V | 100% |
| 12/29/2023 12:33 | Move | 8mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 9005.58 | 14.6 V | 100% |
| 12/29/2023 9:39 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9005.58 | 12.9 V | 100% |
| 12/29/2023 9:39 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9005.58 | 12.9 V | 100% |
| 12/29/2023 9:38 | Move | 46mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 9005.55 | 14.7 V | 100% |
| 12/29/2023 9:33 | Move | 47mph | 5500 E Moody Blvd, Bunnell, FL 32110 | 9004.65 | 14.7 V | 100% |
| 12/29/2023 9:28 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 9003.01 | 14.6 V | 100% |
| 12/29/2023 9:28 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 9003.01 | 14.6 V | 100% |
| 12/29/2023 9:05 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 9003.01 | 12.6 V | 100% |
| 12/29/2023 6:39 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 9003.01 | 12.4 V | 100% |
| 12/29/2023 6:39 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 9003.01 | 12.4 V | 100% |
| 12/29/2023 6:36 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 9002.27 | 14.7 V | 100% |
| 12/29/2023 6:31 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 14.5 V | 100% |
| 12/29/2023 6:31 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 14.5 V | 100% |
| 12/29/2023 5:05 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.6 V | 100% |
| 12/29/2023 1:05 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.6 V | 100% |
| 12/28/2023 21:05 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.7 V | 100% |
| 12/28/2023 17:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.7 V | 100% |
| 12/28/2023 15:41 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.3 V | 100% |
| 12/28/2023 15:41 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 12.3 V | 100% |
| 12/28/2023 15:40 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 9000.49 | 14.4 V | 100% |
| 12/28/2023 15:35 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8999.26 | 14.3 V | 100% |
| 12/28/2023 15:35 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8999.26 | 14.3 V | 100% |
| 12/28/2023 15:23 | Stop | 1mph | 530 Landing Blvd, Palm Coast, FL 32164 | 8999.26 | 12.3 V | 100% |
| 12/28/2023 15:23 | Stop | 1mph | 530 Landing Blvd, Palm Coast, FL 32164 | 8999.26 | 12.3 V | 100% |
| 12/28/2023 15:21 | Move | 1mph | 5400 State Rte 100, Palm Coast, FL 32164 | 8998.97 | 14.5 V | 100% |
| 12/28/2023 15:16 | Move | 1mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 8998.68 | 14.8 V | 100% |
| 12/28/2023 15:16 | Move | 1mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 8998.68 | 14.8 V | 100% |
| 12/28/2023 15:14 | Stop | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8998.68 | 12.6 V | 100% |
| 12/28/2023 15:14 | Stop | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8998.68 | 12.6 V | 100% |
| 12/28/2023 15:14 | Move | 4mph | 3 Midway Dr, Palm Coast, FL 32164 | 8998.68 | 14.7 V | 100% |
| 12/28/2023 15:14 | Move | 4mph | 3 Midway Dr, Palm Coast, FL 32164 | 8998.68 | 14.7 V | 100% |
| 12/28/2023 15:13 | Stop | 6mph | 3 Midway Dr, Palm Coast, FL 32164 | 8998.68 | 12.3 V | 100% |
| 12/28/2023 15:13 | Stop | 6mph | 3 Midway Dr, Palm Coast, FL 32164 | 8998.68 | 12.3 V | 100% |
| 12/28/2023 15:09 | Move | 48mph | 101 Grand Landings Pkwy, Palm Coast, FL 32164 | 8996.35 | 14.4 V | 100% |
| 12/28/2023 15:04 | Move | 12mph | 4 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 14.5 V | 100% |
| 12/28/2023 15:04 | Move | 12mph | 4 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 14.5 V | 100% |
| 12/28/2023 14:29 | Stop | 0mph | 5 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 12.7 V | 100% |
| 12/28/2023 14:22 | Move | 0mph | 6 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 12.7 V | 100% |
| 12/28/2023 14:20 | Move | 0mph | 5 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 12.1 V | 100% |
| 12/28/2023 14:20 | Stop | 0mph | 5 Squadron Pl, Palm Coast, FL 32164 | 8993.66 | 12.2 V | 100% |
| 12/28/2023 14:18 | Move | 47mph | 15 Squirrel Pl, Palm Coast, FL 32164 | 8993.49 | 13.4 V | 100% |
| 12/28/2023 14:16 | Move | 62mph | Seminole Woods Blvd, Palm Coast, FL 32164 | 8991.56 | 13.4 V | 100% |
| 12/28/2023 14:14 | Move | 62mph | 55 Airport Commerce Ctr Dr, Palm Coast, FL 32164 | 8989.91 | 14.2 V | 100% |
| 12/28/2023 14:12 | Move | 0mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 8988.91 | 13.7 V | 100% |
| 12/28/2023 14:10 | Move | 53mph | 5982, 61 Memorial Medical Pkwy #3816, Palm Coast, FL 32164 | 8988.68 | 13.4 V | 100% |
| 12/28/2023 14:08 | Move | 70mph | FRR6+44 Palm Coast, FL, USA | 8987.69 | 13.6 V | 100% |
| 12/28/2023 14:07 | Stop | 17mph | I-95, Palm Coast, FL 32164 | 8985.97 | 14.5 V | 100% |
| 12/28/2023 14:04 | Move | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 8982.9 | 13.7 V | 100% |
| 12/28/2023 13:59 | Move | 50mph | 381 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 8980.97 | 14.5 V | 100% |
| 12/28/2023 13:54 | Move | 55mph | 5560 N Ocean Shore Blvd, Palm Coast, FL 32137 | 8978.18 | 13.7 V | 100% |
| 12/28/2023 13:49 | Move | 51mph | 9741 Ocean Shr Blvd, St. Augustine, FL 32080 | 8974.04 | 13.7 V | 100% |
| 12/28/2023 13:44 | Move | 52mph | 8550 A1A S, St. Augustine, FL 32080 | 8969.84 | 13.8 V | 100% |
| 12/28/2023 13:39 | Move | 34mph | 6655 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8966.03 | 13.7 V | 100% |
| 12/28/2023 13:34 | Move | 45mph | 4015 A1A S, St. Augustine, FL 32080 | 8962.6 | 13.8 V | 100% |
| 12/28/2023 13:29 | Move | 0mph | 1865 A1A S, St. Augustine, FL 32080 | 8959.76 | 14.3 V | 100% |
| 12/28/2023 13:24 | Move | 0mph | 84 Zorayda Ave, St. Augustine, FL 32080 | 8957.35 | 14.7 V | 100% |
| 12/28/2023 13:24 | Move | 0mph | 84 Zorayda Ave, St. Augustine, FL 32080 | 8957.35 | 14.7 V | 100% |
| 12/28/2023 13:14 | Stop | 0mph | 115 Anastasia Blvd, St. Augustine, FL 32080 | 8957.35 | 12.7 V | 100% |
| 12/28/2023 13:11 | Move | 0mph | 215 Anastasia Blvd, St. Augustine, FL 32080 | 8957.24 | 13.7 V | 100% |
| 12/28/2023 13:09 | Move | 0mph | 303 Anastasia Blvd, St. Augustine, FL 32080 | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:07 | Move | 11mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:06 | Stop | 11mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 8957.21 | 13.7 V | 100% |
| 12/28/2023 13:06 | Heartbeat | 20mph | 2010 Bridge of Lions, St. Augustine, FL 32080 | 8956.77 | 13.9 V | 100% |

Response to Subpoena
Florida Power Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/2023 13:04 | Move | 0mph | 20 Bridge of Lions, St. Augustine, FL 32080 | 8956.77 | 13.7 V | 100% |
| 12/28/2023 12:59 | Move | 0mph | 1 King St, St. Augustine, FL 32084 | 8956.66 | 13.6 V | 100% |
| 12/28/2023 12:54 | Move | 1mph | 132 King St, St. Augustine, FL 32084 | 8956.18 | 14.4 V | 100% |
| 12/28/2023 12:49 | Move | 0mph | 67 Lewis Blvd, St. Augustine, FL 32084 | 8955.89 | 14.5 V | 100% |
| 12/28/2023 12:49 | Move | 0mph | 67 Lewis Blvd, St. Augustine, FL 32084 | 8955.89 | 14.5 V | 100% |
| 12/28/2023 12:34 | Stop | 3mph | 1420 U.S. Rte 1 S, St. Augustine, FL 32084 | 8955.89 | 12.7 V | 100% |
| 12/28/2023 12:34 | Move | 3mph | 1420 U.S. Rte 1 S, St. Augustine, FL 32084 | 8955.89 | 12.7 V | 100% |
| 12/28/2023 12:31 | Move | 3mph | US1- Seabridge Square (600287), Florida 32084 | 8955.43 | 14.1 V | 100% |
| 12/28/2023 12:26 | Move | 0mph | 1960 Dixie Hwy, St. Augustine, FL 32086 | 8955.07 | 14.1 V | 100% |
| 12/28/2023 12:21 | Move | 0mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 8954.01 | 14.7 V | 100% |
| 12/28/2023 12:21 | Move | 0mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 8954.01 | 14.7 V | 100% |
| 12/28/2023 12:16 | Stop | 1mph | 2590 U.S. Rte 1, St. Augustine, FL 32086 | 8954.01 | 12.9 V | 100% |
| 12/28/2023 12:16 | Stop | 1mph | 2590 U.S. Rte 1, St. Augustine, FL 32086 | 8954.01 | 12.9 V | 100% |
| 12/28/2023 12:14 | Move | 0mph | 2590 Dixie Hwy, St. Augustine, FL 32086 | 8953.97 | 14.4 V | 100% |
| 12/28/2023 12:09 | Move | 0mph | 1395 U.S. Rte 1, St. Augustine, FL 32084 | 8952.05 | 14.6 V | 100% |
| 12/28/2023 12:09 | Move | 0mph | 1395 U.S. Rte 1, St. Augustine, FL 32084 | 8952.05 | 14.6 V | 100% |
| 12/28/2023 12:07 | Stop | 2mph | 101 U.S. Rte 1, St. Augustine, FL 32084 | 8952.05 | 12.9 V | 100% |
| 12/28/2023 12:07 | Stop | 2mph | 101 U.S. Rte 1, St. Augustine, FL 32084 | 8952.05 | 12.9 V | 100% |
| 12/28/2023 12:03 | Move | 3mph | 1936 US-1, St. Augustine, FL 32086 | 8951.85 | 14.4 V | 100% |
| 12/28/2023 11:57 | Move | 10mph | 2692 Dixie Hwy, St. Augustine, FL 32086 | 8950.58 | 14.5 V | 100% |
| 12/28/2023 11:57 | Move | 10mph | 2692 Dixie Hwy, St. Augustine, FL 32086 | 8950.58 | 14.5 V | 100% |
| 12/28/2023 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8950.58 | 12.8 V | 100% |
| 12/28/2023 6:03 | Stop | 44mph | 76 Spruce Pt, St Augustine Beach, FL 32086 | 8950.58 | 12.2 V | 100% |
| 12/28/2023 6:03 | Stop | 44mph | 76 Spruce Pt, St Augustine Beach, FL 32086 | 8950.58 | 12.2 V | 100% |
| 12/28/2023 5:59 | Move | 60mph | 195 Bayberry Cir, St. Augustine, FL 32086 | 8949.21 | 14.7 V | 100% |
| 12/28/2023 5:54 | Move | 64mph | 6360 Dixie Hwy, St. Augustine, FL 32086 | 8948.09 | 14.8 V | 100% |
| 12/28/2023 5:49 | Move | 70mph | 10105 U.S. Rte 1, Hastings, FL 32145 | 8940.36 | 14.7 V | 100% |
| 12/28/2023 5:44 | Move | 69mph | US-1, Palm Coast, FL 32137 | 8938.96 | 14.7 V | 100% |
| 12/28/2023 5:39 | Move | 65mph | 7222 FL-5, Palm Coast, FL 32137 | 8933.8 | 14.7 V | 100% |
| 12/28/2023 5:34 | Move | 14mph | 8 Ryder Pl, Palm Coast, FL 32164 | 8928.6 | 14.7 V | 100% |
| 12/28/2023 5:29 | Move | 2mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8927.92 | 14.8 V | 100% |
| 12/28/2023 5:24 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 14.9 V | 100% |
| 12/28/2023 5:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 14.5 V | 100% |
| 12/28/2023 5:19 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 14.5 V | 100% |
| 12/28/2023 5:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.6 V | 100% |
| 12/28/2023 1:06 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.5 V | 100% |
| 12/27/2023 21:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.6 V | 100% |
| 12/27/2023 17:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.6 V | 100% |
| 12/27/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.5 V | 100% |
| 12/27/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.3 V | 100% |
| 12/27/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.3 V | 100% |
| 12/27/2023 13:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8926.06 | 12.7 V | 100% |
| 12/27/2023 13:07 | Move | 6mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8924.93 | 14.7 V | 100% |
| 12/27/2023 13:07 | Move | 6mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8924.93 | 14.7 V | 100% |
| 12/27/2023 13:06 | Move | 4mph | 136 Bulldog Dr, Palm Coast, FL 32164 | 8924.93 | 12.7 V | 100% |
| 12/27/2023 13:06 | Heartbeat | 8mph | 470 Bulldog Dr, Palm Coast, FL 32164 | 8924.67 | 12.5 V | 100% |
| 12/27/2023 13:05 | Stop | 12mph | 470 Bulldog Dr, Palm Coast, FL 32164 | 8924.67 | 12.2 V | 100% |
| 12/27/2023 13:05 | Stop | 12mph | 470 Bulldog Dr, Palm Coast, FL 32164 | 8924.67 | 12.2 V | 100% |
| 12/27/2023 13:03 | Move | 17mph | 35 City Pl, Palm Coast, FL 32164 | 8924.54 | 14.3 V | 100% |
| 12/27/2023 12:58 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8923.68 | 14.5 V | 100% |
| 12/27/2023 12:58 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8923.68 | 14.5 V | 100% |
| 12/27/2023 12:49 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8923.68 | 12.7 V | 100% |
| 12/27/2023 12:49 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8923.68 | 12.7 V | 100% |
| 12/27/2023 12:45 | Move | 62mph | 29 Roxton Ln, Palm Coast, FL 32164 | 8920.44 | 14.3 V | 100% |
| 12/27/2023 12:40 | Move | 66mph | 8 Rolls Royce Ct S, Palm Coast, FL 32164 | 8919.75 | 14.3 V | 100% |
| 12/27/2023 12:35 | Move | 69mph | 9130 US-1, Palm Coast, FL 32137 | 8914.64 | 14.3 V | 100% |
| 12/27/2023 12:30 | Move | 67mph | 7850 U.S. Rte 1, St. Augustine, FL 32086 | 8905.21 | 14.3 V | 100% |
| 12/27/2023 12:25 | Move | 66mph | 7335 Dixie Hwy, St. Augustine, FL 32086 | 8903.81 | 14.3 V | 100% |
| 12/27/2023 12:20 | Move | 1mph | 3636 U.S. Rte 1, St. Augustine, FL 32086 | 8898.09 | 14.1 V | 100% |
| 12/27/2023 12:15 | Move | 1mph | 3130 U.S. Rte 1, St. Augustine, FL 32086 | 8897.48 | 14.5 V | 100% |
| 12/27/2023 12:15 | Move | 1mph | 3130 U.S. Rte 1, St. Augustine, FL 32086 | 8897.48 | 14.5 V | 100% |
| 12/27/2023 12:08 | Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 8897.48 | 12.9 V | 100% |
| 12/27/2023 12:08 | Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 8897.48 | 12.9 V | 100% |
| 12/27/2023 12:04 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8896.71 | 14.4 V | 100% |
| 12/27/2023 12:04 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8896.71 | 14.4 V | 100% |
| 12/27/2023 9:06 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8896.71 | 12.6 V | 100% |
| 12/27/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8896.71 | 12.7 V | 100% |

Response to Subpoena
Florida Shared Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8896.71 | 12.7 V | 100% |
| 12/27/2023 5:53 | Move | 62mph | 7900 U.S. Rte 1, St. Augustine, FL 32086 | 8888.21 | 14.5 V | 100% |
| 12/27/2023 5:48 | Move | 59mph | 61 Co Rd 204, Hastings, FL 32145 | 8883.53 | 14.5 V | 100% |
| 12/27/2023 5:43 | Move | 55mph | 12 Matanzas Cv Dr, Palm Coast, FL 32137 | 8879.84 | 13.8 V | 100% |
| 12/27/2023 5:38 | Move | 48mph | HPCJ+45 Palm Coast, FL, USA | 8877.32 | 13.8 V | 100% |
| 12/27/2023 5:33 | Move | 42mph | FL-5, Palm Coast, FL 32137 | 8876.15 | 14.7 V | 100% |
| 12/27/2023 5:28 | Move | 3mph | 206 Eric Dr, Palm Coast, FL 32164 | 8870.83 | 14.5 V | 100% |
| 12/27/2023 5:23 | Move | 1mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 8870.06 | 14.8 V | 100% |
| 12/27/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 14.7 V | 100% |
| 12/27/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 14.7 V | 100% |
| 12/27/2023 5:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 12.6 V | 100% |
| 12/27/2023 1:06 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 12.6 V | 100% |
| 12/26/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 12.7 V | 100% |
| 12/26/2023 15:10 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 8869.71 | 12.7 V | 100% |
| 12/26/2023 12:31 | Move | 0mph | 27 E Diamond Dr, Palm Coast, FL 32164 | 8869.71 | 12.6 V | 100% |
| 12/26/2023 12:31 | Stop | 0mph | 27 E Diamond Dr, Palm Coast, FL 32164 | 8869.71 | 12.6 V | 100% |
| 12/26/2023 12:28 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8869.43 | 14.8 V | 100% |
| 12/26/2023 12:28 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8869.43 | 14.8 V | 100% |
| 12/26/2023 12:23 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8869.43 | 12.7 V | 100% |
| 12/26/2023 12:23 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8869.43 | 12.7 V | 100% |
| 12/26/2023 12:21 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8869.33 | 14.6 V | 100% |
| 12/26/2023 12:21 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8869.33 | 14.6 V | 100% |
| 12/26/2023 12:10 | Stop | 0mph | 35 Ryecliffe Dr, Palm Coast, FL 32164 | 8869.33 | 12.6 V | 100% |
| 12/26/2023 12:10 | Stop | 0mph | 35 Ryecliffe Dr, Palm Coast, FL 32164 | 8869.33 | 12.6 V | 100% |
| 12/26/2023 12:10 | Move | 0mph | 37 Pheasant Dr, Palm Coast, FL 32164 | 8868.46 | 13.7 V | 100% |
| 12/26/2023 12:05 | Move | 0mph | 74 Providence Ln, Palm Coast, FL 32164 | 8867.59 | 13.6 V | 100% |
| 12/26/2023 12:00 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8866.73 | 14.7 V | 100% |
| 12/26/2023 12:00 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8866.73 | 14.7 V | 100% |
| 12/26/2023 11:53 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 8866.73 | 12.5 V | 100% |
| 12/26/2023 11:53 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 8866.73 | 12.5 V | 100% |
| 12/26/2023 11:52 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 8866.73 | 14.3 V | 100% |
| 12/26/2023 11:46 | Move | 27mph | 105 Parkview Dr, Palm Coast, FL 32164 | 8866.33 | 14.8 V | 100% |
| 12/26/2023 11:46 | Move | 27mph | 105 Parkview Dr, Palm Coast, FL 32164 | 8866.33 | 14.8 V | 100% |
| 12/26/2023 11:38 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 8866.33 | 12.7 V | 100% |
| 12/26/2023 11:38 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 8866.33 | 12.7 V | 100% |
| 12/26/2023 11:33 | Move | 21mph | HPQC+QX Palm Coast, FL, USA | 8861.54 | 13.9 V | 100% |
| 12/26/2023 11:28 | Move | 27mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8860.59 | 14.4 V | 100% |
| 12/26/2023 11:23 | Move | 60mph | 9980 US-1, St. Augustine, FL 32086 | 8856.16 | 13.8 V | 100% |
| 12/26/2023 11:18 | Move | 54mph | 7561 Dixie Hwy, St. Augustine, FL 32086 | 8851.35 | 14.4 V | 100% |
| 12/26/2023 11:13 | Move | 54mph | 5275 Dixie Hwy, St. Augustine, FL 32086 | 8847.23 | 14.3 V | 100% |
| 12/26/2023 11:10 | Heartbeat | 0mph | 3905 Dixie Hwy, St. Augustine, FL 32086 | 8845.24 | 14.4 V | 100% |
| 12/26/2023 11:08 | Move | 0mph | 3070 Dixie Hwy, St. Augustine, FL 32086 | 8845.24 | 14.3 V | 100% |
| 12/26/2023 11:03 | Move | 12mph | 2745 US-1, St. Augustine, FL 32086 | 8844.62 | 14.5 V | 100% |
| 12/26/2023 11:03 | Move | 12mph | 2745 US-1, St. Augustine, FL 32086 | 8844.62 | 14.5 V | 100% |
| 12/26/2023 7:10 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8844.62 | 12.7 V | 100% |
| 12/26/2023 4:54 | Stop | 0mph | 2705 U.S. Rte 1, St. Augustine, FL 32086 | 8844.62 | 12.2 V | 100% |
| 12/26/2023 4:54 | Stop | 0mph | 2705 U.S. Rte 1, St. Augustine, FL 32086 | 8844.62 | 12.2 V | 100% |
| 12/26/2023 4:51 | Move | 43mph | 3290 US-1, St. Augustine, FL 32086 | 8843.74 | 14.6 V | 100% |
| 12/26/2023 4:46 | Move | 60mph | 5679 U.S. Rte 1, St. Augustine, FL 32086 | 8840.24 | 14.6 V | 100% |
| 12/26/2023 4:41 | Move | 69mph | 8476 US-1, St. Augustine, FL 32086 | 8835.79 | 14.7 V | 100% |
| 12/26/2023 4:36 | Move | 71mph | FL-5, Hastings, FL 32145 | 8830.22 | 14.6 V | 100% |
| 12/26/2023 4:31 | Move | 61mph | 7800 FL-5, Palm Coast, FL 32137 | 8825.45 | 14.6 V | 100% |
| 12/26/2023 4:26 | Move | 0mph | 59 Robinson Dr, Palm Coast, FL 32164 | 8821.38 | 14.7 V | 100% |
| 12/26/2023 4:21 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8818.47 | 14.6 V | 100% |
| 12/26/2023 4:16 | Move | 9mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 14.6 V | 100% |
| 12/26/2023 4:16 | Move | 9mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 14.6 V | 100% |
| 12/26/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/25/2023 23:10 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/25/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/25/2023 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/25/2023 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/25/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |
| 12/25/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.5 V | 100% |
| 12/24/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |
| 12/24/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |
| 12/24/2023 15:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |
| 12/24/2023 11:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |

Response to Subpoena
Florida Sheriff's Coint
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/2023 11:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8816.73 | 12.6 V | 100% |
| 12/24/2023 11:12 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8816.2 | 14.3 V | 100% |
| 12/24/2023 11:12 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8816.2 | 14.3 V | 100% |
| 12/24/2023 11:10 | Heartbeat | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:54 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:54 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 8816.2 | 12.7 V | 100% |
| 12/24/2023 10:52 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 8816.04 | 14.4 V | 100% |
| 12/24/2023 10:52 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 8816.04 | 14.4 V | 100% |
| 12/24/2023 10:27 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 8816.04 | 12.7 V | 100% |
| 12/24/2023 10:27 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 8816.04 | 12.7 V | 100% |
| 12/24/2023 10:24 | Move | 1mph | 11 Market Ave, Palm Coast, FL 32164 | 8815.32 | 14.7 V | 100% |
| 12/24/2023 10:24 | Move | 1mph | 11 Market Ave, Palm Coast, FL 32164 | 8815.32 | 14.7 V | 100% |
| 12/24/2023 10:20 | Stop | 1mph | FQMQ+X7 Palm Coast, FL, USA | 8815.32 | 12.8 V | 100% |
| 12/24/2023 10:20 | Stop | 1mph | FQMQ+X7 Palm Coast, FL, USA | 8815.32 | 12.8 V | 100% |
| 12/24/2023 10:17 | Move | 1mph | 75 Park St, Palm Coast, FL 32164 | 8815.15 | 14.6 V | 100% |
| 12/24/2023 10:17 | Move | 1mph | 75 Park St, Palm Coast, FL 32164 | 8815.15 | 14.6 V | 100% |
| 12/24/2023 9:57 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 8815.15 | 12.6 V | 100% |
| 12/24/2023 9:55 | Stop | 8mph | 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 8814.15 | 13.7 V | 100% |
| 12/24/2023 9:52 | Move | 0mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 8813.97 | 13.4 V | 100% |
| 12/24/2023 9:47 | Move | 51mph | 27 Parkway Dr, Palm Coast, FL 32164 | 8810.98 | 13.7 V | 100% |
| 12/24/2023 9:42 | Move | 45mph | 74 Wellstone Dr, Palm Coast, FL 32164 | 8809.34 | 13.9 V | 100% |
| 12/24/2023 9:37 | Move | 33mph | 42 Bird of Paradise Dr, Palm Coast, FL 32137 | 8806.87 | 13.7 V | 100% |
| 12/24/2023 9:32 | Move | 7mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8805.27 | 13.7 V | 100% |
| 12/24/2023 9:27 | Move | 36mph | 21 Old Kings Rd Suite B-214, Palm Coast, FL 32137 | 8802.04 | 14.4 V | 100% |
| 12/24/2023 9:22 | Move | 47mph | 4 Old Kings Rd, Palm Coast, FL 32137 | 8800.1 | 13.9 V | 100% |
| 12/24/2023 9:17 | Move | 45mph | 5507 Old Kings Rd, Palm Coast, FL 32137 | 8796.63 | 14.4 V | 100% |
| 12/24/2023 9:12 | Move | 0mph | 408 Beach Village Dr, Flagler Beach, FL 32136 | 8794.31 | 14.8 V | 100% |
| 12/24/2023 9:12 | Move | 0mph | 408 Beach Village Dr, Flagler Beach, FL 32136 | 8794.31 | 14.8 V | 100% |
| 12/24/2023 9:03 | Stop | 0mph | 2400 State Rte 100, Flagler Beach, FL 32136 | 8794.31 | 13.0 V | 100% |
| 12/24/2023 9:03 | Stop | 0mph | 2400 State Rte 100, Flagler Beach, FL 32136 | 8794.31 | 13.0 V | 100% |
| 12/24/2023 9:03 | Move | 0mph | 2400 State Rte 100, Flagler Beach, FL 32136 | 8794.31 | 14.3 V | 100% |
| 12/24/2023 8:58 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 8794.26 | 14.6 V | 100% |
| 12/24/2023 8:58 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 8794.26 | 14.6 V | 100% |
| 12/24/2023 8:47 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 8794.26 | 12.9 V | 100% |
| 12/24/2023 8:47 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 8794.26 | 12.9 V | 100% |
| 12/24/2023 8:44 | Move | 48mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 8791.54 | 14.4 V | 100% |
| 12/24/2023 8:39 | Move | 43mph | 5740 State Rte 100, Palm Coast, FL 32164 | 8790.91 | 14.5 V | 100% |
| 12/24/2023 8:34 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 14.6 V | 100% |
| 12/24/2023 8:34 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 14.6 V | 100% |
| 12/24/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.5 V | 100% |
| 12/24/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.5 V | 100% |
| 12/23/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.6 V | 100% |
| 12/23/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.7 V | 100% |
| 12/23/2023 17:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.3 V | 100% |
| 12/23/2023 17:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8789.66 | 12.3 V | 100% |
| 12/23/2023 17:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8788.41 | 14.4 V | 100% |
| 12/23/2023 17:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8788.41 | 14.4 V | 100% |
| 12/23/2023 16:59 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8788.41 | 12.3 V | 100% |
| 12/23/2023 16:59 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8788.41 | 12.3 V | 100% |
| 12/23/2023 16:58 | Move | 8mph | 108 Central Ave, Palm Coast, FL 32164 | 8788.38 | 13.5 V | 100% |
| 12/23/2023 16:53 | Move | 45mph | 45 Reidsville Dr, Palm Coast, FL 32164 | 8786.04 | 13.4 V | 100% |
| 12/23/2023 16:48 | Move | 56mph | US-1, Palm Coast, FL 32137 | 8782.04 | 14.3 V | 100% |
| 12/23/2023 16:44 | Stop | 12mph | 9130 U.S. Rte 1, Palm Coast, FL 32137 | 8779.3 | 14.4 V | 100% |
| 12/23/2023 16:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8778.54 | 14.7 V | 100% |
| 12/23/2023 16:43 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8778.54 | 14.7 V | 100% |
| 12/23/2023 16:38 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8778.54 | 12.8 V | 100% |
| 12/23/2023 16:36 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8778.54 | 12.6 V | 100% |
| 12/23/2023 16:35 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8778.54 | 12.3 V | 100% |
| 12/23/2023 16:34 | Move | 19mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 8778.42 | 13.4 V | 100% |
| 12/23/2023 16:33 | Stop | 11mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 8778.12 | 13.3 V | 100% |
| 12/23/2023 16:32 | Move | 26mph | 29 Londonderry Dr, Palm Coast, FL 32137 | 8777.9 | 13.5 V | 100% |
| 12/23/2023 16:27 | Move | 0mph | 37 Lee Dr, Palm Coast, FL 32137 | 8777.29 | 14.2 V | 100% |
| 12/23/2023 16:22 | Move | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8776.23 | 14.4 V | 100% |
| 12/23/2023 16:22 | Move | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8776.23 | 14.4 V | 100% |
| 12/23/2023 16:06 | Move | 9mph | 15 Buffalo Grove Dr, Palm Coast, FL 32137 | 8776.23 | 13.1 V | 100% |
| 12/23/2023 16:06 | Stop | 9mph | 15 Buffalo Grove Dr, Palm Coast, FL 32137 | 8776.23 | 13.1 V | 100% |
| 12/23/2023 16:03 | Move | 13mph | 39 Buttermilk Dr, Palm Coast, FL 32137 | 8775.66 | 13.3 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/2023 15:58 | Move | 12mph | 31 Burnaby Ln, Palm Coast, FL 32137 | 8775.3 | 13.5 V | 100% |
| 12/23/2023 15:53 | Move | 16mph | 3 Bird of Paradise Pl, Palm Coast, FL 32137 | 8774.9 | 13.3 V | 100% |
| 12/23/2023 15:53 | Move | 16mph | 3 Bird of Paradise Pl, Palm Coast, FL 32137 | 8774.9 | 13.3 V | 100% |
| 12/23/2023 15:53 | Stop | 15mph | 0 Bird of Paradise, Palm Coast, FL 32137 | 8774.9 | 12.9 V | 100% |
| 12/23/2023 15:53 | Stop | 15mph | 0 Bird of Paradise, Palm Coast, FL 32137 | 8774.9 | 12.9 V | 100% |
| 12/23/2023 15:49 | Move | 16mph | 44 Louisville Dr, Palm Coast, FL 32137 | 8773.07 | 14.5 V | 100% |
| 12/23/2023 15:44 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8771.96 | 14.5 V | 100% |
| 12/23/2023 15:44 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8771.96 | 14.5 V | 100% |
| 12/23/2023 15:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8771.96 | 12.8 V | 100% |
| 12/23/2023 15:20 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8771.96 | 12.2 V | 100% |
| 12/23/2023 15:20 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8771.96 | 12.2 V | 100% |
| 12/23/2023 15:17 | Move | 16mph | 7 Laramie Dr, Palm Coast, FL 32137 | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:17 | Move | 16mph | 7 Laramie Dr, Palm Coast, FL 32137 | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:16 | Stop | 16mph | 7 Laramie Dr, Palm Coast, FL 32137 | 8770.51 | 13.1 V | 100% |
| 12/23/2023 15:16 | Move | 16mph | 7 Laramie Dr, Palm Coast, FL 32137 | 8770.51 | 13.5 V | 100% |
| 12/23/2023 15:15 | Stop | 21mph | 9 Laramie Dr, Palm Coast, FL 32137 | 8770.51 | 13.4 V | 100% |
| 12/23/2023 15:14 | Move | 25mph | 51 Laramie Dr, Palm Coast, FL 32137 | 8770.17 | 13.4 V | 100% |
| 12/23/2023 15:10 | Heartbeat | 0mph | 3 Lincoln Ln, Palm Coast, FL 32137 | 8769.63 | 13.3 V | 100% |
| 12/23/2023 15:09 | Move | 0mph | 3 Lincoln Ln, Palm Coast, FL 32137 | 8769.63 | 13.6 V | 100% |
| 12/23/2023 15:04 | Move | 7mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 8768.12 | 14.4 V | 100% |
| 12/23/2023 14:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8767.89 | 14.6 V | 100% |
| 12/23/2023 14:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8767.89 | 14.6 V | 100% |
| 12/23/2023 14:32 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8767.89 | 12.2 V | 100% |
| 12/23/2023 14:32 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8767.89 | 12.2 V | 100% |
| 12/23/2023 14:27 | Move | 45mph | 21 Buffalo Grove Dr, Palm Coast, FL 32137 | 8766.53 | 13.4 V | 100% |
| 12/23/2023 14:22 | Move | 35mph | 196 Bird of Paradise Dr, Palm Coast, FL 32137 | 8765.4 | 14.4 V | 100% |
| 12/23/2023 14:17 | Move | 16mph | 127 Bickford Dr, Palm Coast, FL 32137 | 8764.83 | 14.0 V | 100% |
| 12/23/2023 14:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8762.93 | 15.0 V | 100% |
| 12/23/2023 14:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8762.93 | 15.0 V | 100% |
| 12/23/2023 14:02 | Stop | 20mph | 471 Redbud Rd, Palm Coast, FL 32137 | 8762.93 | 12.7 V | 100% |
| 12/23/2023 14:02 | Stop | 20mph | 471 Redbud Rd, Palm Coast, FL 32137 | 8762.93 | 12.7 V | 100% |
| 12/23/2023 13:59 | Move | 26mph | 10 Butterfield Pl, Palm Coast, FL 32137 | 8762.29 | 13.5 V | 100% |
| 12/23/2023 13:54 | Move | 25mph | 10 Bird of Paradise Dr, Palm Coast, FL 32137 | 8761.83 | 13.7 V | 100% |
| 12/23/2023 13:49 | Move | 24mph | 125 Bird of Paradise Dr, Palm Coast, FL 32137 | 8760.87 | 14.4 V | 100% |
| 12/23/2023 13:44 | Move | 45mph | 20 Lynbrook Dr, Palm Coast, FL 32137 | 8759.49 | 14.5 V | 100% |
| 12/23/2023 13:39 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8757.89 | 14.4 V | 100% |
| 12/23/2023 13:39 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8757.89 | 14.4 V | 100% |
| 12/23/2023 12:53 | Stop | 30mph | HPGG+5H Palm Coast, FL, USA | 8757.89 | 12.9 V | 100% |
| 12/23/2023 12:53 | Stop | 30mph | HPGG+5H Palm Coast, FL, USA | 8757.89 | 12.9 V | 100% |
| 12/23/2023 12:52 | Move | 45mph | 1 Shelter Dr, Palm Coast, FL 32137 | 8756.91 | 14.5 V | 100% |
| 12/23/2023 12:47 | Move | 61mph | 53 Woodside Dr, Palm Coast, FL 32164 | 8755.92 | 14.5 V | 100% |
| 12/23/2023 12:42 | Move | 19mph | 33 Egan Dr, Palm Coast, FL 32164 | 8750.89 | 14.5 V | 100% |
| 12/23/2023 12:37 | Move | 6mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 8750.2 | 14.5 V | 100% |
| 12/23/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 14.7 V | 100% |
| 12/23/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 14.7 V | 100% |
| 12/23/2023 11:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.6 V | 100% |
| 12/23/2023 7:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.5 V | 100% |
| 12/23/2023 3:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.6 V | 100% |
| 12/22/2023 23:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.6 V | 100% |
| 12/22/2023 19:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.6 V | 100% |
| 12/22/2023 17:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.3 V | 100% |
| 12/22/2023 17:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8749.94 | 12.3 V | 100% |
| 12/22/2023 17:30 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8748.7 | 14.6 V | 100% |
| 12/22/2023 17:30 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8748.7 | 14.6 V | 100% |
| 12/22/2023 17:25 | Move | 11mph | 10 Edgar Ln, Palm Coast, FL 32164 | 8748.7 | 12.3 V | 100% |
| 12/22/2023 17:25 | Stop | 11mph | 10 Edgar Ln, Palm Coast, FL 32164 | 8748.7 | 12.3 V | 100% |
| 12/22/2023 17:23 | Move | 11mph | FPWW+69 Bunnell, FL, USA | 8748.01 | 14.2 V | 100% |
| 12/22/2023 17:18 | Move | 0mph | 3304 US-1, Palm Coast, FL 32164 | 8747.33 | 14.1 V | 100% |
| 12/22/2023 17:13 | Move | 22mph | HPQC+X9 Palm Coast, FL, USA | 8740.89 | 14.2 V | 100% |
| 12/22/2023 17:08 | Move | 13mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8740.02 | 14.4 V | 100% |
| 12/22/2023 17:08 | Move | 13mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8740.02 | 14.4 V | 100% |
| 12/22/2023 17:05 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8740.02 | 12.5 V | 100% |
| 12/22/2023 17:05 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8740.02 | 12.5 V | 100% |
| 12/22/2023 17:04 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8739.97 | 14.4 V | 100% |
| 12/22/2023 17:04 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8739.97 | 14.4 V | 100% |
| 12/22/2023 16:54 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8739.97 | 12.3 V | 100% |
| 12/22/2023 16:54 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8739.97 | 12.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/22/2023 16:52 | Move | 47mph | 26 Long Pl, Palm Coast, FL 32137 | 8739.45 | 14.2 V | 100% |
|---|---|---|---|---|---|---|
| 12/22/2023 16:47 | Move | 0mph | 25 Lancaster Ln, Palm Coast, FL 32137 | 8738.49 | 14.2 V | 100% |
| 12/22/2023 16:42 | Move | 19mph | 39 Laramie Dr, Palm Coast, FL 32137 | 8738.12 | 14.2 V | 100% |
| 12/22/2023 16:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 14.4 V | 100% |
| 12/22/2023 16:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 14.4 V | 100% |
| 12/22/2023 16:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 12.7 V | 100% |
| 12/22/2023 16:21 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 12.7 V | 100% |
| 12/22/2023 16:19 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 12.3 V | 100% |
| 12/22/2023 16:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8736.66 | 13.4 V | 100% |
| 12/22/2023 16:17 | Move | 50mph | 18B Louisville Dr, Palm Coast, FL 32137 | 8735.77 | 13.4 V | 100% |
| 12/22/2023 16:15 | Move | 42mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8734.42 | 13.4 V | 100% |
| 12/22/2023 16:13 | Move | 42mph | 134 Ferndale Ln, Palm Coast, FL 32137 | 8733.05 | 13.4 V | 100% |
| 12/22/2023 16:12 | Stop | 42mph | 132 Ferndale Ln, Palm Coast, FL 32137 | 8732.99 | 13.4 V | 100% |
| 12/22/2023 16:12 | Move | 29mph | 5 Colorado Dr, Palm Coast, FL 32137 | 8732.61 | 13.4 V | 100% |
| 12/22/2023 16:07 | Move | 0mph | 94 Covington Ln, Palm Coast, FL 32137 | 8732.07 | 13.4 V | 100% |
| 12/22/2023 16:07 | Move | 0mph | 94 Covington Ln, Palm Coast, FL 32137 | 8732.07 | 13.4 V | 100% |
| 12/22/2023 16:07 | Stop | 0mph | 94 Covington Ln, Palm Coast, FL 32137 | 8732.07 | 13.1 V | 100% |
| 12/22/2023 16:07 | Stop | 0mph | 94 Covington Ln, Palm Coast, FL 32137 | 8732.07 | 13.1 V | 100% |
| 12/22/2023 16:04 | Move | 37mph | 26 Covington Ln, Palm Coast, FL 32137 | 8731.75 | 13.5 V | 100% |
| 12/22/2023 15:59 | Move | 38mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8729.98 | 13.4 V | 100% |
| 12/22/2023 15:54 | Move | 12mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 8727.74 | 14.4 V | 100% |
| 12/22/2023 15:54 | Move | 12mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 8727.74 | 14.4 V | 100% |
| 12/22/2023 15:20 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8727.74 | 12.2 V | 100% |
| 12/22/2023 15:20 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8727.74 | 12.2 V | 100% |
| 12/22/2023 15:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8727.74 | 12.3 V | 100% |
| 12/22/2023 15:15 | Move | 24mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8725.24 | 13.8 V | 100% |
| 12/22/2023 15:10 | Heartbeat | 11mph | 1 Furness Pl, Palm Coast, FL 32137 | 8722.96 | 13.4 V | 100% |
| 12/22/2023 15:10 | Move | 1mph | 26 Frontier Dr, Palm Coast, FL 32137 | 8722.96 | 13.4 V | 100% |
| 12/22/2023 15:05 | Move | 12mph | 1 Furness Pl, Palm Coast, FL 32137 | 8722.81 | 13.3 V | 100% |
| 12/22/2023 15:00 | Move | 42mph | 123 Bickford Dr, Palm Coast, FL 32137 | 8720.33 | 14.2 V | 100% |
| 12/22/2023 14:55 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8718.45 | 14.4 V | 100% |
| 12/22/2023 14:55 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8718.45 | 14.4 V | 100% |
| 12/22/2023 14:36 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8718.45 | 12.2 V | 100% |
| 12/22/2023 14:36 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8718.45 | 12.2 V | 100% |
| 12/22/2023 14:34 | Move | 53mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 8717.71 | 13.4 V | 100% |
| 12/22/2023 14:34 | Move | 53mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 8717.71 | 13.4 V | 100% |
| 12/22/2023 14:33 | Stop | 24mph | 140 Bird of Paradise Dr, Palm Coast, FL 32137 | 8717.71 | 13.1 V | 100% |
| 12/22/2023 14:33 | Stop | 24mph | 140 Bird of Paradise Dr, Palm Coast, FL 32137 | 8717.71 | 13.1 V | 100% |
| 12/22/2023 14:32 | Move | 31mph | 12 Felshire Ln, Palm Coast, FL 32137 | 8716.94 | 13.4 V | 100% |
| 12/22/2023 14:27 | Move | 29mph | 85 Frontier Dr, Palm Coast, FL 32137 | 8716.38 | 13.4 V | 100% |
| 12/22/2023 14:22 | Move | 16mph | 106 Frontier Dr, Palm Coast, FL 32137 | 8716.3 | 13.4 V | 100% |
| 12/22/2023 14:17 | Move | 38mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8714.22 | 14.2 V | 100% |
| 12/22/2023 14:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8711.77 | 14.4 V | 100% |
| 12/22/2023 14:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8711.77 | 14.4 V | 100% |
| 12/22/2023 13:39 | Stop | 30mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8711.77 | 12.2 V | 100% |
| 12/22/2023 13:39 | Stop | 30mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8711.77 | 12.2 V | 100% |
| 12/22/2023 13:35 | Move | 40mph | 14 Lynbrook Dr, Palm Coast, FL 32137 | 8711.37 | 13.4 V | 100% |
| 12/22/2023 13:30 | Move | 11mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8711.04 | 13.6 V | 100% |
| 12/22/2023 13:25 | Move | 9mph | JP2F+HG Palm Coast, FL, USA | 8710.31 | 14.3 V | 100% |
| 12/22/2023 13:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8709.82 | 14.6 V | 100% |
| 12/22/2023 13:20 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8709.82 | 14.6 V | 100% |
| 12/22/2023 12:55 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8709.82 | 12.5 V | 100% |
| 12/22/2023 12:55 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8709.82 | 12.6 V | 100% |
| 12/22/2023 12:55 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8709.82 | 13.6 V | 100% |
| 12/22/2023 12:40 | Move | 0mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 13.6 V | 100% |
| 12/22/2023 12:35 | Move | 0mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 14.3 V | 100% |
| 12/22/2023 12:35 | Move | 0mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 14.3 V | 100% |
| 12/22/2023 11:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 12.6 V | 100% |
| 12/22/2023 10:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 12.7 V | 100% |
| 12/22/2023 10:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 12.7 V | 100% |
| 12/22/2023 10:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8700.12 | 12.4 V | 100% |
| 12/22/2023 10:33 | Stop | 11mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 8700.02 | 12.6 V | 100% |
| 12/22/2023 10:31 | Move | 18mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 8699.98 | 13.6 V | 100% |
| 12/22/2023 10:29 | Move | 42mph | 2170 E Moody Blvd, Bunnell, FL 32110 | 8698.57 | 13.5 V | 100% |
| 12/22/2023 10:27 | Move | 0mph | 101 S State St, Bunnell, FL 32110 | 8697.61 | 13.5 V | 100% |
| 12/22/2023 10:25 | Move | 63mph | 1230 W Moody Blvd, Bunnell, FL 32110 | 8696.68 | 13.6 V | 100% |
| 12/22/2023 10:23 | Move | 66mph | 3050 FL-11, Bunnell, FL 32110 | 8694.59 | 13.6 V | 100% |

Response to Subpoena
Florida Shrimp Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/22/2023 10:21 | Move | 72mph | 5452 FL-11, Bunnell, FL 32110 | 8692.37 | 13.6 V | 100% |
|---|---|---|---|---|---|---|
| 12/22/2023 10:19 | Move | 76mph | 9MCQ+29 Bunnell, FL, USA | 8690.07 | 13.6 V | 100% |
| 12/22/2023 10:17 | Move | 70mph | 10075 FL-11, Bunnell, FL 32110 | 8687.71 | 13.6 V | 100% |
| 12/22/2023 10:15 | Move | 70mph | 12321 FL-11, Bunnell, FL 32110 | 8685.63 | 13.6 V | 100% |
| 12/22/2023 10:13 | Move | 79mph | 7MF7+65 Bunnell, FL, USA | 8683.06 | 13.6 V | 100% |
| 12/22/2023 10:11 | Move | 68mph | 6729 FL-11, De Leon Springs, FL 32130 | 8680.9 | 13.6 V | 100% |
| 12/22/2023 10:09 | Move | 0mph | 6391 FL-11, De Leon Springs, FL 32130 | 8679.6 | 13.6 V | 100% |
| 12/22/2023 10:07 | Move | 61mph | 5990 FL-11, De Leon Springs, FL 32130 | 8678.03 | 13.6 V | 100% |
| 12/22/2023 10:05 | Move | 40mph | 5401 FL-11, De Leon Springs, FL 32130 | 8675.92 | 13.6 V | 100% |
| 12/22/2023 10:03 | Move | 55mph | 4830 FL-11, De Leon Springs, FL 32130 | 8673.81 | 13.6 V | 100% |
| 12/22/2023 10:01 | Move | 57mph | 4277 FL-11, DeLand, FL 32724 | 8672.01 | 13.6 V | 100% |
| 12/22/2023 9:59 | Move | 30mph | 3890 FL-11, DeLand, FL 32724 | 8670.57 | 13.9 V | 100% |
| 12/22/2023 9:58 | Stop | 53mph | 4340 N Spring Garden Ave, DeLand, FL 32724 | 8670.35 | 13.9 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, DeLand, FL 32720 | 8668.53 | 13.5 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, DeLand, FL 32720 | 8668.53 | 13.5 V | 100% |
| 12/22/2023 9:56 | Move | 0mph | 1075 Williamsburg Pl, DeLand, FL 32720 | 8668.53 | 13.6 V | 100% |
| 12/22/2023 9:55 | Stop | 0mph | 1075 Williamsburg Pl, DeLand, FL 32720 | 8668.53 | 13.1 V | 100% |
| 12/22/2023 9:55 | Stop | 55mph | 1075 Village Green Rd, DeLand, FL 32720 | 8668.22 | 13.6 V | 100% |
| 12/22/2023 9:54 | Move | 53mph | 2760 Princeton Pl, DeLand, FL 32720 | 8667.89 | 13.6 V | 100% |
| 12/22/2023 9:49 | Move | 0mph | 2511 Grand Ave, DeLand, FL 32720 | 8666.28 | 13.6 V | 100% |
| 12/22/2023 9:44 | Move | 45mph | 964 Cascades Park Trail, DeLand, FL 32720 | 8664.14 | 13.6 V | 100% |
| 12/22/2023 9:39 | Move | 19mph | 913 W Wisconsin Ave, DeLand, FL 32720 | 8662.71 | 14.7 V | 100% |
| 12/22/2023 9:39 | Move | 19mph | 913 W Wisconsin Ave, DeLand, FL 32720 | 8662.71 | 14.7 V | 100% |
| 12/22/2023 9:29 | Stop | 0mph | 210 N Boundary Ave, DeLand, FL 32720 | 8662.71 | 12.7 V | 100% |
| 12/22/2023 9:29 | Stop | 0mph | 210 N Boundary Ave, DeLand, FL 32720 | 8662.71 | 12.7 V | 100% |
| 12/22/2023 9:25 | Move | 0mph | 100 Spg Gdn Ave S, DeLand, FL 32720 | 8662.37 | 14.4 V | 100% |
| 12/22/2023 9:20 | Move | 11mph | 2995 Woodland Ct, DeLand, FL 32720 | 8658.48 | 14.4 V | 100% |
| 12/22/2023 9:15 | Move | 0mph | 257 E Minnesota Ave, Orange City, FL 32763 | 8658.04 | 14.6 V | 100% |
| 12/22/2023 9:15 | Move | 0mph | 257 E Minnesota Ave, Orange City, FL 32763 | 8658.04 | 14.6 V | 100% |
| 12/22/2023 9:12 | Stop | 0mph | 257 E Minnesota Ave, Orange City, FL 32763 | 8658.04 | 12.6 V | 100% |
| 12/22/2023 9:12 | Stop | 0mph | 257 E Minnesota Ave, Orange City, FL 32763 | 8658.04 | 12.6 V | 100% |
| 12/22/2023 9:09 | Move | 38mph | 236 FL-15, Orange City, FL 32763 | 8656.69 | 14.4 V | 100% |
| 12/22/2023 9:04 | Move | 38mph | 2325 S Volusia Ave, Orange City, FL 32763 | 8654.86 | 14.4 V | 100% |
| 12/22/2023 8:59 | Move | 0mph | 216 Birdiewood Ct, DeBary, FL 32713 | 8653.07 | 14.7 V | 100% |
| 12/22/2023 8:59 | Move | 0mph | 216 Birdiewood Ct, DeBary, FL 32713 | 8653.07 | 14.7 V | 100% |
| 12/22/2023 8:52 | Stop | 0mph | 213 Birdiewood Ct, DeBary, FL 32713 | 8653.07 | 12.7 V | 100% |
| 12/22/2023 8:52 | Stop | 0mph | 213 Birdiewood Ct, DeBary, FL 32713 | 8653.07 | 12.7 V | 100% |
| 12/22/2023 8:50 | Move | 33mph | 35 S Woodberry Dr, DeBary, FL 32713 | 8652.61 | 14.2 V | 100% |
| 12/22/2023 8:46 | Stop | 27mph | 5 S Shell Rd, DeBary, FL 32713 | 8651.54 | 13.7 V | 100% |
| 12/22/2023 8:45 | Move | 28mph | 54 S Shell Rd, DeBary, FL 32713 | 8651.07 | 13.7 V | 100% |
| 12/22/2023 8:40 | Move | 5mph | 160 Catalina Dr, DeBary, FL 32713 | 8650.11 | 14.8 V | 100% |
| 12/22/2023 8:40 | Move | 5mph | 160 Catalina Dr, DeBary, FL 32713 | 8650.11 | 14.8 V | 100% |
| 12/22/2023 8:38 | Stop | 0mph | 160 Catalina Dr, DeBary, FL 32713 | 8650.11 | 14.8 V | 100% |
| 12/22/2023 8:38 | Move | 0mph | 160 Catalina Dr, DeBary, FL 32713 | 8650.11 | 12.7 V | 100% |
| 12/22/2023 8:36 | Move | 17mph | 71 Catalina Dr, DeBary, FL 32713 | 8649.56 | 13.9 V | 100% |
| 12/22/2023 8:35 | Stop | 16mph | 37 Seminole Dr, DeBary, FL 32713 | 8649.34 | 13.7 V | 100% |
| 12/22/2023 8:35 | Move | 19mph | 26 Seminole Dr, DeBary, FL 32713 | 8649.24 | 13.7 V | 100% |
| 12/22/2023 8:30 | Move | 0mph | 400 S Charles Richard Beall Blvd, DeBary, FL 32713 | 8648.18 | 14.1 V | 100% |
| 12/22/2023 8:25 | Move | 0mph | 3698 W Seminole Blvd, Sanford, FL 32771 | 8645.76 | 14.4 V | 100% |
| 12/22/2023 8:20 | Move | 0mph | 317 N Mangoustine Ave, Sanford, FL 32771 | 8643.59 | 14.6 V | 100% |
| 12/22/2023 8:20 | Move | 0mph | 317 N Mangoustine Ave, Sanford, FL 32771 | 8643.59 | 14.6 V | 100% |
| 12/22/2023 7:11 | Heartbeat | 0mph | 317 N Mangoustine Ave, Sanford, FL 32771 | 8643.59 | 12.7 V | 100% |
| 12/22/2023 7:02 | Stop | 0mph | 317 N Mangoustine Ave, Sanford, FL 32771 | 8643.59 | 12.6 V | 100% |
| 12/22/2023 7:02 | Stop | 0mph | 317 N Mangoustine Ave, Sanford, FL 32771 | 8643.59 | 12.6 V | 100% |
| 12/22/2023 6:59 | Move | 34mph | 1403 Medical Plaza Dr, Sanford, FL 32771 | 8643.46 | 13.8 V | 100% |
| 12/22/2023 6:54 | Move | 26mph | 99 Monroe View Trail, Sanford, FL 32771 | 8642.79 | 13.9 V | 100% |
| 12/22/2023 6:53 | Stop | 72mph | I-4, DeBary, FL 32713 | 8640.78 | 13.8 V | 100% |
| 12/22/2023 6:49 | Move | 72mph | I-4, DeBary, FL 32713 | 8640.78 | 13.7 V | 100% |
| 12/22/2023 6:44 | Move | 72mph | 2821 Emerald Ave, Orange City, FL 32763 | 8635.22 | 13.7 V | 100% |
| 12/22/2023 6:39 | Move | 80mph | I-4, DeLand, FL 32724 | 8628.91 | 13.8 V | 100% |
| 12/22/2023 6:34 | Move | 70mph | I-4, DeLand, FL 32724 | 8622.86 | 13.7 V | 100% |
| 12/22/2023 6:29 | Move | 70mph | 4VHF+H9 Daytona Beach, FL, USA | 8617.07 | 13.8 V | 100% |
| 12/22/2023 6:24 | Move | 70mph | 407 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 8612.78 | 13.8 V | 100% |
| 12/22/2023 6:19 | Move | 78mph | 428 Wheatfield Pl, Ormond Beach, FL 32174 | 8606.4 | 13.8 V | 100% |
| 12/22/2023 6:14 | Move | 72mph | 734 Aldenham Ln, Ormond Beach, FL 32174 | 8600.26 | 13.8 V | 100% |
| 12/22/2023 6:09 | Move | 70mph | 35 Sedgwick Trail, Palm Coast, FL 32164 | 8594.78 | 13.8 V | 100% |
| 12/22/2023 6:04 | Move | 73mph | I-95, Palm Coast, FL 32164 | 8588.9 | 14.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/2023 5:59 | Move | 12mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 8585.9 | 13.8 V | 100% |
| 12/22/2023 5:54 | Move | 0mph | 5 Old Kings Rd N, Palm Coast, FL 32137 | 8585.74 | 14.3 V | 100% |
| 12/22/2023 5:49 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 8585.38 | 14.7 V | 100% |
| 12/22/2023 5:49 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 8585.38 | 14.7 V | 100% |
| 12/22/2023 5:43 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 8585.38 | 13.0 V | 100% |
| 12/22/2023 5:43 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 8585.38 | 13.0 V | 100% |
| 12/22/2023 5:39 | Move | 12mph | GR53+RM Palm Coast, FL, USA | 8581.78 | 13.8 V | 100% |
| 12/22/2023 5:34 | Move | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 8580.85 | 14.6 V | 100% |
| 12/22/2023 5:29 | Move | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 8579.55 | 14.6 V | 100% |
| 12/22/2023 5:29 | Move | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 8579.55 | 14.6 V | 100% |
| 12/22/2023 5:22 | Move | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 8579.55 | 13.0 V | 100% |
| 12/22/2023 5:22 | Stop | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 8579.55 | 13.0 V | 100% |
| 12/22/2023 5:20 | Move | 11mph | 21 Hospital Dr Suite 110, Palm Coast, FL 32164 | 8579.34 | 14.7 V | 100% |
| 12/22/2023 5:20 | Move | 11mph | 21 Hospital Dr Suite 110, Palm Coast, FL 32164 | 8579.34 | 14.7 V | 100% |
| 12/22/2023 5:15 | Move | 0mph | 21 Hospital Dr # 280, Palm Coast, FL 32164 | 8579.34 | 13.0 V | 100% |
| 12/22/2023 5:15 | Stop | 0mph | 21 Hospital Dr # 280, Palm Coast, FL 32164 | 8579.34 | 13.0 V | 100% |
| 12/22/2023 5:10 | Move | 10mph | FQCJ+Q8 Palm Coast, FL, USA | 8577.64 | 14.7 V | 100% |
| 12/22/2023 5:05 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8577.37 | 14.6 V | 100% |
| 12/22/2023 5:05 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8577.37 | 14.6 V | 100% |
| 12/22/2023 3:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8577.37 | 12.6 V | 100% |
| 12/21/2023 23:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8577.37 | 12.6 V | 100% |
| 12/21/2023 19:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8577.37 | 12.6 V | 100% |
| 12/21/2023 15:12 | Heartbeat | 0mph | 10 Eastern Pl, Palm Coast, FL 32164 | 8577.37 | 12.7 V | 100% |
| 12/21/2023 13:26 | Stop | 43mph | 10 Eastern Pl, Palm Coast, FL 32164 | 8577.37 | 13.1 V | 100% |
| 12/21/2023 13:26 | Stop | 43mph | 10 Eastern Pl, Palm Coast, FL 32164 | 8577.37 | 13.1 V | 100% |
| 12/21/2023 13:24 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 8576.81 | 14.4 V | 100% |
| 12/21/2023 13:24 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 8576.81 | 14.4 V | 100% |
| 12/21/2023 13:20 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8576.81 | 12.9 V | 100% |
| 12/21/2023 13:20 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 8576.81 | 12.9 V | 100% |
| 12/21/2023 13:19 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8576.71 | 14.4 V | 100% |
| 12/21/2023 13:19 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8576.71 | 14.4 V | 100% |
| 12/21/2023 13:16 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8576.71 | 12.8 V | 100% |
| 12/21/2023 13:09 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8576.71 | 12.7 V | 100% |
| 12/21/2023 13:07 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8576.71 | 12.7 V | 100% |
| 12/21/2023 13:05 | Move | 24mph | 18 Emerson Dr, Palm Coast, FL 32164 | 8576.39 | 12.6 V | 100% |
| 12/21/2023 13:03 | Move | 32mph | 40 Emerson Dr, Palm Coast, FL 32164 | 8576.22 | 12.8 V | 100% |
| 12/21/2023 13:01 | Move | 35mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | 8576.04 | 12.7 V | 100% |
| 12/21/2023 12:59 | Move | 24mph | 23 Watermill Pl, Palm Coast, FL 32164 | 8573.89 | 12.6 V | 100% |
| 12/21/2023 12:57 | Move | 18mph | 10 Waver Pl, Palm Coast, FL 32164 | 8573.66 | 12.7 V | 100% |
| 12/21/2023 12:55 | Move | 45mph | 15 Waywood Pl, Palm Coast, FL 32164 | 8572.64 | 12.8 V | 100% |
| 12/21/2023 12:53 | Stop | 2mph | 1300 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.1 | 13.1 V | 100% |
| 12/21/2023 12:53 | Stop | 2mph | 1300 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.1 | 13.1 V | 100% |
| 12/21/2023 12:52 | Move | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.04 | 14.6 V | 100% |
| 12/21/2023 12:52 | Move | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.04 | 14.6 V | 100% |
| 12/21/2023 12:49 | Stop | 0mph | 250 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.04 | 12.7 V | 100% |
| 12/21/2023 12:49 | Stop | 0mph | 250 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 8572.04 | 12.7 V | 100% |
| 12/21/2023 12:46 | Move | 45mph | 120 Garden St S, Palm Coast, FL 32137 | 8571.62 | 13.5 V | 100% |
| 12/21/2023 12:41 | Move | 58mph | 25 Old Kings Rd N, Palm Coast, FL 32137 | 8571.51 | 13.6 V | 100% |
| 12/21/2023 12:36 | Move | 70mph | MPJ6+77 Palm Coast, FL, USA | 8562.15 | 13.6 V | 100% |
| 12/21/2023 12:31 | Move | 69mph | 9233 US-1, St. Augustine, FL 32086 | 8561.01 | 13.6 V | 100% |
| 12/21/2023 12:26 | Move | 9mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 8556.62 | 14.0 V | 100% |
| 12/21/2023 12:21 | Move | 9mph | 304 Palmas Cir, St. Augustine, FL 32086 | 8553.96 | 14.3 V | 100% |
| 12/21/2023 12:16 | Move | 13mph | 158 Deltona Blvd, St. Augustine, FL 32086 | 8552.25 | 14.3 V | 100% |
| 12/21/2023 12:11 | Move | 16mph | 4007 Moultrie Foreside Blvd, St. Augustine, FL 32086 | 8551.44 | 14.4 V | 100% |
| 12/21/2023 12:06 | Move | 12mph | 2855 Dixie Hwy, St. Augustine, FL 32086 | 8549.74 | 14.4 V | 100% |
| 12/21/2023 12:01 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 8549.44 | 14.6 V | 100% |
| 12/21/2023 12:01 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 8549.44 | 14.6 V | 100% |
| 12/21/2023 11:12 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8549.44 | 12.6 V | 100% |
| 12/21/2023 7:12 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8549.44 | 12.7 V | 100% |
| 12/21/2023 5:53 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8549.44 | 12.1 V | 100% |
| 12/21/2023 5:53 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8549.44 | 12.1 V | 100% |
| 12/21/2023 5:50 | Move | 40mph | 2940 US-1, St. Augustine, FL 32086 | 8548.92 | 14.3 V | 100% |
| 12/21/2023 5:45 | Move | 0mph | Shore Blvd So, St Augustine Shores, FL 32086 | 8545.47 | 14.4 V | 100% |
| 12/21/2023 5:40 | Move | 70mph | 7642 Dixie Hwy, St. Augustine, FL 32086 | 8541.91 | 14.4 V | 100% |
| 12/21/2023 5:35 | Move | 57mph | 10075 US-1, Hastings, FL 32145 | 8536.35 | 13.7 V | 100% |
| 12/21/2023 5:30 | Move | 63mph | 8480 US-1, Palm Coast, FL 32137 | 8530.9 | 14.4 V | 100% |
| 12/21/2023 5:25 | Move | 58mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 8526.69 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/2023 5:20 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8523.58 | 14.4 V | 100% |
| 12/21/2023 5:15 | Move | 19mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:15 | Move | 19mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:13 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.7 V | 100% |
| 12/21/2023 5:13 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.7 V | 100% |
| 12/21/2023 5:12 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 14.5 V | 100% |
| 12/21/2023 5:12 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 14.5 V | 100% |
| 12/21/2023 3:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.6 V | 100% |
| 12/20/2023 23:12 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.6 V | 100% |
| 12/20/2023 19:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.7 V | 100% |
| 12/20/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.8 V | 100% |
| 12/20/2023 14:10 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.2 V | 100% |
| 12/20/2023 14:10 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8521.78 | 12.2 V | 100% |
| 12/20/2023 14:10 | Move | 19mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 8521.68 | 14.4 V | 100% |
| 12/20/2023 14:05 | Move | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 8520.65 | 14.4 V | 100% |
| 12/20/2023 14:00 | Move | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 8518.81 | 14.3 V | 100% |
| 12/20/2023 13:55 | Move | 0mph | 5 Utility Dr #28, Palm Coast, FL 32137 | 8515.01 | 13.6 V | 100% |
| 12/20/2023 13:50 | Move | 0mph | 2 Office Park Dr, Palm Coast, FL 32137 | 8514.01 | 14.3 V | 100% |
| 12/20/2023 13:50 | Move | 0mph | 2 Office Park Dr, Palm Coast, FL 32137 | 8514.01 | 14.3 V | 100% |
| 12/20/2023 12:39 | Stop | 0mph | 26 Office Park Dr, Palm Coast, FL 32137 | 8514.01 | 12.7 V | 100% |
| 12/20/2023 12:39 | Stop | 0mph | 26 Office Park Dr, Palm Coast, FL 32137 | 8514.01 | 12.7 V | 100% |
| 12/20/2023 12:36 | Move | 48mph | 215 Palm Coast Pkwy SE, Palm Coast, FL 32137 | 8513.62 | 14.4 V | 100% |
| 12/20/2023 12:31 | Move | 56mph | Old Kings Rd, Palm Coast, FL 32164 | 8510.29 | 14.3 V | 100% |
| 12/20/2023 12:26 | Move | 12mph | 5890 State Rte 100, Palm Coast, FL 32164 | 8507.97 | 14.3 V | 100% |
| 12/20/2023 12:21 | Move | 59mph | 5826 State Rte 100, Palm Coast, FL 32164 | 8507.56 | 14.3 V | 100% |
| 12/20/2023 12:16 | Move | 16mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 8506.21 | 14.7 V | 100% |
| 12/20/2023 12:16 | Move | 16mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 8506.21 | 14.7 V | 100% |
| 12/20/2023 12:08 | Stop | 10mph | 5 Eastern Pl, Palm Coast, FL 32164 | 8506.21 | 12.7 V | 100% |
| 12/20/2023 12:08 | Stop | 10mph | 5 Eastern Pl, Palm Coast, FL 32164 | 8506.21 | 12.7 V | 100% |
| 12/20/2023 12:08 | Move | 12mph | 27 E Diamond Dr, Palm Coast, FL 32164 | 8505.93 | 14.4 V | 100% |
| 12/20/2023 12:04 | Stop | 9mph | 6 Market Ave, Palm Coast, FL 32164 | 8505.67 | 14.5 V | 100% |
| 12/20/2023 12:03 | Move | 0mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 8505.56 | 14.6 V | 100% |
| 12/20/2023 12:03 | Move | 0mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 8505.56 | 14.6 V | 100% |
| 12/20/2023 11:58 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8505.56 | 12.8 V | 100% |
| 12/20/2023 11:56 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8505.56 | 12.8 V | 100% |
| 12/20/2023 11:55 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 8505.56 | 12.7 V | 100% |
| 12/20/2023 11:13 | Heartbeat | 63mph | 7695 Dixie Hwy, St. Augustine, FL 32086 | 8487.52 | 14.5 V | 100% |
| 12/20/2023 11:13 | Stop | 33mph | 6886 US-1, St. Augustine, FL 32086 | 8487.52 | 14.5 V | 100% |
| 12/20/2023 11:12 | Move | 8mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 8487.26 | 14.6 V | 100% |
| 12/20/2023 11:07 | Move | 48mph | 48 Andora St, St. Augustine, FL 32086 | 8483.56 | 14.5 V | 100% |
| 12/20/2023 11:02 | Move | 42mph | 2850 US-1, St. Augustine, FL 32086 | 8481.43 | 14.6 V | 100% |
| 12/20/2023 11:02 | Move | 42mph | 2850 US-1, St. Augustine, FL 32086 | 8481.43 | 14.6 V | 100% |
| 12/20/2023 7:13 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8481.43 | 12.7 V | 100% |
| 12/20/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8481.43 | 12.2 V | 100% |
| 12/20/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8481.43 | 12.2 V | 100% |
| 12/20/2023 4:53 | Move | 0mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 8481.3 | 14.8 V | 100% |
| 12/20/2023 4:48 | Move | 73mph | 4980 US-1, St. Augustine, FL 32086 | 8477.84 | 14.7 V | 100% |
| 12/20/2023 4:43 | Move | 18mph | 6886 US-1, St. Augustine, FL 32086 | 8474.77 | 14.7 V | 100% |
| 12/20/2023 4:38 | Move | 66mph | 9220 Dixie Hwy, St. Augustine, FL 32086 | 8470.04 | 14.7 V | 100% |
| 12/20/2023 4:33 | Move | 65mph | 118 Oakleaf Way, Palm Coast, FL 32137 | 8465.24 | 14.7 V | 100% |
| 12/20/2023 4:28 | Move | 58mph | 57 Woodside Dr, Palm Coast, FL 32164 | 8460.23 | 14.7 V | 100% |
| 12/20/2023 4:23 | Move | 41mph | 75 Reidsville Dr, Palm Coast, FL 32164 | 8456.67 | 14.7 V | 100% |
| 12/20/2023 4:18 | Move | 35mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 8454.17 | 14.6 V | 100% |
| 12/20/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 14.6 V | 100% |
| 12/20/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 14.6 V | 100% |
| 12/20/2023 3:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.5 V | 100% |
| 12/19/2023 23:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.6 V | 100% |
| 12/19/2023 19:13 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.6 V | 100% |
| 12/19/2023 15:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.7 V | 100% |
| 12/19/2023 12:10 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.6 V | 100% |
| 12/19/2023 12:10 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8452.88 | 12.6 V | 100% |
| 12/19/2023 12:07 | Move | 32mph | 42 Easterly Pl, Palm Coast, FL 32164 | 8452.41 | 13.7 V | 100% |
| 12/19/2023 12:02 | Move | 51mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 8450.32 | 13.7 V | 100% |
| 12/19/2023 11:57 | Move | 57mph | 6 Enterprise Dr, Bunnell, FL 32110 | 8448.05 | 13.7 V | 100% |
| 12/19/2023 11:52 | Move | 51mph | 9130 U.S. Rte 1, Palm Coast, FL 32137 | 8443.49 | 14.4 V | 100% |
| 12/19/2023 11:47 | Move | 55mph | 10110 U.S. Rte 1, Hastings, FL 32145 | 8438.94 | 14.4 V | 100% |
| 12/19/2023 11:42 | Move | 60mph | 8459 Dixie Hwy, St. Augustine, FL 32086 | 8434.43 | 13.9 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2023 11:37 | Move | 52mph | 224 Brantley Harbor Dr, St. Augustine, FL 32086 | 8429.83 | 14.0 V | 100% |
| 12/19/2023 11:32 | Move | 0mph | 3465 U.S. Rte 1, St. Augustine, FL 32086 | 8426.8 | 14.4 V | 100% |
| 12/19/2023 11:27 | Move | 0mph | VM4F+2P Saint Augustine South, FL, USA | 8425.04 | 14.5 V | 100% |
| 12/19/2023 11:27 | Move | 0mph | VM4F+2P Saint Augustine South, FL, USA | 8425.04 | 14.5 V | 100% |
| 12/19/2023 11:25 | Stop | 0mph | VM3F+XQ Saint Augustine South, FL, USA | 8425.04 | 12.9 V | 100% |
| 12/19/2023 11:25 | Stop | 0mph | VM3F+XQ Saint Augustine South, FL, USA | 8425.04 | 12.9 V | 100% |
| 12/19/2023 11:21 | Move | 0mph | Walmart, Florida 32086 | 8424.92 | 14.4 V | 100% |
| 12/19/2023 11:21 | Move | 0mph | Walmart, Florida 32086 | 8424.92 | 14.4 V | 100% |
| 12/19/2023 11:13 | Heartbeat | 0mph | VM4G+G7 Saint Augustine South, FL, USA | 8424.92 | 12.8 V | 100% |
| 12/19/2023 11:10 | Stop | 0mph | VM4G+G7 Saint Augustine South, FL, USA | 8424.92 | 12.9 V | 100% |
| 12/19/2023 11:10 | Stop | 0mph | VM4G+G7 Saint Augustine South, FL, USA | 8424.92 | 12.9 V | 100% |
| 12/19/2023 11:09 | Move | 1mph | VM4G+Q2 Saint Augustine South, FL, USA | 8424.86 | 14.4 V | 100% |
| 12/19/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 14.7 V | 100% |
| 12/19/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 14.7 V | 100% |
| 12/19/2023 9:21 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 13.0 V | 100% |
| 12/19/2023 9:21 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 13.0 V | 100% |
| 12/19/2023 9:21 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 14.5 V | 100% |
| 12/19/2023 9:16 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 14.6 V | 100% |
| 12/19/2023 9:16 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 14.6 V | 100% |
| 12/19/2023 7:14 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 12.7 V | 100% |
| 12/19/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 12.2 V | 100% |
| 12/19/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8424.16 | 12.2 V | 100% |
| 12/19/2023 4:53 | Move | 7mph | 2701 U.S. Rte 1, St. Augustine, FL 32086 | 8424.13 | 14.5 V | 100% |
| 12/19/2023 4:48 | Move | 60mph | 4980 US-1, St. Augustine, FL 32086 | 8420.8 | 14.6 V | 100% |
| 12/19/2023 4:43 | Move | 29mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 8417.87 | 14.6 V | 100% |
| 12/19/2023 4:38 | Move | 75mph | 8875 FL-5, St. Augustine, FL 32086 | 8414.57 | 14.6 V | 100% |
| 12/19/2023 4:33 | Move | 70mph | JPG8+HR Palm Coast, FL, USA | 8408.66 | 14.6 V | 100% |
| 12/19/2023 4:28 | Move | 65mph | 6901 U.S. Rte 1, Bunnell, FL 32110 | 8403.92 | 14.6 V | 100% |
| 12/19/2023 4:23 | Move | 48mph | 37 Reidsville Dr, Palm Coast, FL 32164 | 8399.59 | 14.7 V | 100% |
| 12/19/2023 4:18 | Move | 45mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8397.39 | 14.7 V | 100% |
| 12/19/2023 4:13 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8395.51 | 14.5 V | 100% |
| 12/19/2023 4:13 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8395.51 | 14.5 V | 100% |
| 12/19/2023 3:13 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8395.51 | 12.6 V | 100% |
| 12/18/2023 23:14 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8395.51 | 12.6 V | 100% |
| 12/18/2023 19:15 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8395.51 | 12.7 V | 100% |
| 12/18/2023 15:16 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 8395.51 | 12.7 V | 100% |
| 12/18/2023 14:06 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 8395.51 | 12.3 V | 100% |
| 12/18/2023 14:06 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 8395.51 | 12.3 V | 100% |
| 12/18/2023 14:04 | Move | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 8395.41 | 13.5 V | 100% |
| 12/18/2023 13:59 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8394.59 | 14.9 V | 100% |
| 12/18/2023 13:59 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8394.59 | 14.9 V | 100% |
| 12/18/2023 13:55 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8394.59 | 12.3 V | 100% |
| 12/18/2023 13:55 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8394.59 | 12.3 V | 100% |
| 12/18/2023 13:54 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 8394.59 | 14.3 V | 100% |
| 12/18/2023 13:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8393.4 | 14.3 V | 100% |
| 12/18/2023 13:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 8393.4 | 14.6 V | 100% |
| 12/18/2023 13:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8393.4 | 12.7 V | 100% |
| 12/18/2023 13:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8393.4 | 12.7 V | 100% |
| 12/18/2023 13:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 8392.69 | 14.7 V | 100% |
| 12/18/2023 13:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 8392.69 | 14.7 V | 100% |
| 12/18/2023 13:26 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 8392.69 | 12.8 V | 100% |
| 12/18/2023 13:19 | Move | 0mph | 68 Park St, Palm Coast, FL 32164 | 8392.69 | 12.8 V | 100% |
| 12/18/2023 13:18 | Stop | 0mph | 68 Park St, Palm Coast, FL 32164 | 8392.69 | 12.7 V | 100% |
| 12/18/2023 13:17 | Move | 0mph | 68 Park St, Palm Coast, FL 32164 | 8392.69 | 14.3 V | 100% |
| 12/18/2023 13:15 | Move | 19mph | 1266 Central Ave, Palm Coast, FL 32164 | 8392.28 | 13.8 V | 100% |
| 12/18/2023 13:14 | Stop | 22mph | 1545 Central Ave, Flagler Beach, FL 32136 | 8391.96 | 13.8 V | 100% |
| 12/18/2023 13:11 | Move | 0mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 8390.92 | 13.9 V | 100% |
| 12/18/2023 13:06 | Move | 68mph | 5 Utility Dr, Palm Coast, FL 32137 | 8387.16 | 13.8 V | 100% |
| 12/18/2023 13:01 | Move | 4mph | 9 Hbr Ctr Wy, Palm Coast, FL 32137 | 8386.54 | 14.7 V | 100% |
| 12/18/2023 12:56 | Move | 1mph | 26 Office Park Dr, Palm Coast, FL 32137 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 12:56 | Move | 1mph | 26 Office Park Dr, Palm Coast, FL 32137 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:47 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 12.7 V | 100% |
| 12/18/2023 11:47 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 12.7 V | 100% |
| 12/18/2023 11:46 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.5 V | 100% |
| 12/18/2023 11:46 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.4 V | 100% |
| 12/18/2023 11:41 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:36 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |

Response to Subpoena
Florida Patriot Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/2023 11:31 | Heartbeat | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:31 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:30 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 11:30 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 8:18 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8386.15 | 12.8 V | 100% |
| 12/18/2023 8:18 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8386.15 | 12.8 V | 100% |
| 12/18/2023 8:15 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 8:15 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8386.15 | 14.6 V | 100% |
| 12/18/2023 6:17 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 8386.15 | 12.7 V | 100% |
| 12/18/2023 5:04 | Stop | 28mph | 3636 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 12.3 V | 100% |
| 12/18/2023 5:04 | Stop | 28mph | 3636 Dixie Hwy, St. Augustine, FL 32086 | 8386.15 | 12.3 V | 100% |
| 12/18/2023 5:03 | Move | 41mph | 24 Deltona Blvd, St. Augustine, FL 32086 | 8385.47 | 14.7 V | 100% |
| 12/18/2023 4:58 | Move | 51mph | 4600 Dixie Hwy, St. Augustine, FL 32086 | 8384.77 | 14.7 V | 100% |
| 12/18/2023 4:53 | Move | 4mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 8381.32 | 14.7 V | 100% |
| 12/18/2023 4:53 | Move | 4mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 8381.32 | 14.7 V | 100% |
| 12/18/2023 4:49 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 8381.32 | 12.3 V | 100% |
| 12/18/2023 4:49 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 8381.32 | 12.3 V | 100% |
| 12/18/2023 4:49 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 8381.29 | 14.5 V | 100% |
| 12/18/2023 4:44 | Move | 63mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 8378.25 | 14.7 V | 100% |
| 12/18/2023 4:39 | Move | 70mph | JPQ8+G4 Palm Coast, FL, USA | 8372.95 | 14.6 V | 100% |
| 12/18/2023 4:34 | Move | 58mph | 7499 U.S. Rte 1, Palm Coast, FL 32137 | 8367.8 | 14.7 V | 100% |
| 12/18/2023 4:29 | Move | 14mph | 3363 N State St, Bunnell, FL 32110 | 8363.84 | 14.7 V | 100% |
| 12/18/2023 4:24 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8361.07 | 14.4 V | 100% |
| 12/18/2023 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 14.6 V | 100% |
| 12/18/2023 4:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 14.6 V | 100% |
| 12/18/2023 2:17 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.5 V | 100% |
| 12/17/2023 22:17 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/17/2023 18:17 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/17/2023 14:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/17/2023 10:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/17/2023 6:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/17/2023 2:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/16/2023 22:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.6 V | 100% |
| 12/16/2023 18:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.4 V | 100% |
| 12/16/2023 18:38 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8359.2 | 12.4 V | 100% |
| 12/16/2023 18:33 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8357.96 | 14.1 V | 100% |
| 12/16/2023 18:33 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 8357.96 | 14.1 V | 100% |
| 12/16/2023 18:28 | Stop | 24mph | 13 Rainstone Ln, Palm Coast, FL 32164 | 8357.96 | 12.3 V | 100% |
| 12/16/2023 18:28 | Stop | 24mph | 13 Rainstone Ln, Palm Coast, FL 32164 | 8357.96 | 12.3 V | 100% |
| 12/16/2023 18:25 | Move | 36mph | 22 Whittington Dr, Palm Coast, FL 32164 | 8357.03 | 14.2 V | 100% |
| 12/16/2023 18:21 | Heartbeat | 47mph | 7 Warner Pl, Palm Coast, FL 32164 | 8356.14 | 14.1 V | 100% |
| 12/16/2023 18:20 | Move | 47mph | 8 Wayler Pl, Palm Coast, FL 32164 | 8356.14 | 14.1 V | 100% |
| 12/16/2023 18:15 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 8355.48 | 14.3 V | 100% |
| 12/16/2023 18:15 | Move | 0mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 8355.48 | 14.3 V | 100% |
| 12/16/2023 17:45 | Stop | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:45 | Stop | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:44 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 14.1 V | 100% |
| 12/16/2023 17:39 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 14.2 V | 100% |
| 12/16/2023 17:39 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 14.2 V | 100% |
| 12/16/2023 17:26 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:26 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 12.3 V | 100% |
| 12/16/2023 17:26 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8355.48 | 14.0 V | 100% |
| 12/16/2023 17:21 | Move | 0mph | 168 Laramie Dr, Palm Coast, FL 32137 | 8354.21 | 14.0 V | 100% |
| 12/16/2023 17:16 | Move | 19mph | 20 Lamoyne Ln, Palm Coast, FL 32137 | 8353.53 | 14.1 V | 100% |
| 12/16/2023 17:11 | Move | 24mph | 23 Lamoyne Ln, Palm Coast, FL 32137 | 8353.5 | 14.1 V | 100% |
| 12/16/2023 17:06 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8352.22 | 14.3 V | 100% |
| 12/16/2023 17:06 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8352.22 | 14.3 V | 100% |
| 12/16/2023 16:38 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8352.22 | 12.2 V | 100% |
| 12/16/2023 16:38 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8352.22 | 12.2 V | 100% |
| 12/16/2023 16:37 | Move | 17mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 8351.12 | 14.1 V | 100% |
| 12/16/2023 16:32 | Move | 11mph | 9 Buffalo Grove Dr, Palm Coast, FL 32137 | 8350.78 | 14.1 V | 100% |
| 12/16/2023 16:27 | Move | 0mph | 7 Birch Haven Pl, Palm Coast, FL 32137 | 8349.25 | 14.2 V | 100% |
| 12/16/2023 16:22 | Move | 14mph | 1 Birch Haven Pl, Palm Coast, FL 32137 | 8349.2 | 14.2 V | 100% |
| 12/16/2023 16:17 | Move | 9mph | HPXC+X7 Palm Coast, FL, USA | 8346.63 | 14.2 V | 100% |
| 12/16/2023 16:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8346.29 | 14.2 V | 100% |
| 12/16/2023 16:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8346.29 | 14.2 V | 100% |
| 12/16/2023 15:53 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8346.29 | 12.3 V | 100% |

Response to Subpoena
Florida Power & Light
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2023 15:53 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8346.29 | 12.3 V | 100% |
| 12/16/2023 15:49 | Move | 30mph | 2 Summerwood Rd S, Palm Coast, FL 32137 | 8345.99 | 14.1 V | 100% |
| 12/16/2023 15:44 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8345.68 | 14.6 V | 100% |
| 12/16/2023 15:44 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8345.68 | 14.6 V | 100% |
| 12/16/2023 15:35 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:35 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:35 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8345.68 | 12.3 V | 100% |
| 12/16/2023 15:30 | Move | 12mph | 79 Butterfield Dr, Palm Coast, FL 32137 | 8343.87 | 14.2 V | 100% |
| 12/16/2023 15:25 | Move | 21mph | 69 Buttermill Dr, Palm Coast, FL 32137 | 8343.79 | 14.2 V | 100% |
| 12/16/2023 15:20 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8341.91 | 14.3 V | 100% |
| 12/16/2023 15:20 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8341.91 | 14.3 V | 100% |
| 12/16/2023 15:11 | Stop | 13mph | 15 Buffalo Grove Dr, Palm Coast, FL 32137 | 8341.91 | 12.3 V | 100% |
| 12/16/2023 15:11 | Stop | 13mph | 15 Buffalo Grove Dr, Palm Coast, FL 32137 | 8341.91 | 12.3 V | 100% |
| 12/16/2023 15:06 | Move | 13mph | 15 Buffalo Grove Dr, Palm Coast, FL 32137 | 8341.91 | 14.2 V | 100% |
| 12/16/2023 15:01 | Move | 4mph | HPXF+P3 Palm Coast, FL, USA | 8340.99 | 14.3 V | 100% |
| 12/16/2023 14:56 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8340.52 | 14.3 V | 100% |
| 12/16/2023 14:56 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8340.52 | 14.3 V | 100% |
| 12/16/2023 14:53 | Stop | 28mph | 23 Long Pl, Palm Coast, FL 32137 | 8340.52 | 12.3 V | 100% |
| 12/16/2023 14:53 | Stop | 28mph | 23 Long Pl, Palm Coast, FL 32137 | 8340.52 | 12.3 V | 100% |
| 12/16/2023 14:51 | Move | 35mph | 32 Leidel Dr, Palm Coast, FL 32137 | 8340.2 | 14.2 V | 100% |
| 12/16/2023 14:46 | Move | 7mph | 10070 U.S. Rte 1, Palm Coast, FL 32137 | 8339.52 | 14.0 V | 100% |
| 12/16/2023 14:41 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8339.16 | 14.5 V | 100% |
| 12/16/2023 14:41 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8339.16 | 14.5 V | 100% |
| 12/16/2023 14:40 | Stop | 10mph | 17 Leidel Dr, Palm Coast, FL 32137 | 8339.16 | 12.3 V | 100% |
| 12/16/2023 14:40 | Stop | 10mph | 17 Leidel Dr, Palm Coast, FL 32137 | 8339.16 | 12.3 V | 100% |
| 12/16/2023 14:37 | Move | 10mph | 9 Lake Success Dr, Palm Coast, FL 32137 | 8338.77 | 14.2 V | 100% |
| 12/16/2023 14:32 | Move | 0mph | 2 Lake Success Pl, Palm Coast, FL 32137 | 8338.47 | 14.2 V | 100% |
| 12/16/2023 14:27 | Move | 9mph | 10070 U.S. Rte 1, Palm Coast, FL 32137 | 8337.21 | 14.2 V | 100% |
| 12/16/2023 14:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8336.9 | 14.3 V | 100% |
| 12/16/2023 14:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8336.9 | 14.3 V | 100% |
| 12/16/2023 14:21 | Heartbeat | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8336.9 | 12.2 V | 100% |
| 12/16/2023 14:03 | Stop | 27mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 8336.9 | 12.3 V | 100% |
| 12/16/2023 14:03 | Stop | 27mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 8336.9 | 12.3 V | 100% |
| 12/16/2023 14:02 | Move | 27mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 8336.9 | 14.2 V | 100% |
| 12/16/2023 13:57 | Move | 15mph | 100 Ariella Pl, Palm Coast, FL 32137 | 8336.78 | 14.3 V | 100% |
| 12/16/2023 13:52 | Move | 11mph | HPXC+PG Palm Coast, FL, USA | 8336.13 | 14.2 V | 100% |
| 12/16/2023 13:47 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.74 | 14.2 V | 100% |
| 12/16/2023 13:47 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.74 | 14.2 V | 100% |
| 12/16/2023 12:56 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.74 | 12.3 V | 100% |
| 12/16/2023 12:56 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.74 | 12.3 V | 100% |
| 12/16/2023 12:55 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.74 | 14.2 V | 100% |
| 12/16/2023 12:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.68 | 14.7 V | 100% |
| 12/16/2023 12:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.68 | 14.7 V | 100% |
| 12/16/2023 12:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.68 | 12.2 V | 100% |
| 12/16/2023 12:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8335.68 | 12.2 V | 100% |
| 12/16/2023 12:42 | Move | 62mph | 8240 U.S. Rte 1, Palm Coast, FL 32137 | 8333.97 | 14.3 V | 100% |
| 12/16/2023 12:37 | Move | 56mph | 4551 US-1, Bunnell, FL 32110 | 8330.35 | 14.2 V | 100% |
| 12/16/2023 12:32 | Move | 2mph | 3 Ryland Pl, Palm Coast, FL 32164 | 8327.41 | 14.3 V | 100% |
| 12/16/2023 12:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8325.53 | 14.4 V | 100% |
| 12/16/2023 12:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8325.53 | 14.4 V | 100% |
| 12/16/2023 10:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8325.53 | 12.7 V | 100% |
| 12/16/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8325.53 | 12.6 V | 100% |
| 12/16/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8325.53 | 12.6 V | 100% |
| 12/16/2023 8:58 | Move | 50mph | 906 S Old Dixie Hwy, Bunnell, FL 32110 | 8320.25 | 14.3 V | 100% |
| 12/16/2023 8:55 | Move | 50mph | 906 S Old Dixie Hwy, Bunnell, FL 32110 | 8320.25 | 14.5 V | 100% |
| 12/16/2023 8:55 | Move | 50mph | 906 S Old Dixie Hwy, Bunnell, FL 32110 | 8320.25 | 14.5 V | 100% |
| 12/16/2023 8:37 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 8320.25 | 12.6 V | 100% |
| 12/16/2023 8:37 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 8320.25 | 12.6 V | 100% |
| 12/16/2023 8:33 | Move | 47mph | 4021 Old Dixie Hwy, Flagler Beach, FL 32136 | 8320.1 | 14.3 V | 100% |
| 12/16/2023 8:28 | Move | 47mph | 1155 Hammond St, Ormond Beach, FL 32174 | 8315.28 | 14.3 V | 100% |
| 12/16/2023 8:23 | Move | 48mph | 525 N Tymber Creek Rd, Ormond Beach, FL 32174 | 8312.01 | 14.4 V | 100% |
| 12/16/2023 8:18 | Move | 30mph | 1531 W Granada Blvd, Ormond Beach, FL 32174 | 8309.6 | 14.3 V | 100% |
| 12/16/2023 8:13 | Move | 35mph | 150 N Nova Rd, Ormond Beach, FL 32174 | 8307.1 | 14.3 V | 100% |
| 12/16/2023 8:08 | Move | 16mph | 342 N Beach St, Ormond Beach, FL 32174 | 8305.44 | 14.3 V | 100% |
| 12/16/2023 8:03 | Move | 11mph | 20 S Arbor Dr, Ormond Beach, FL 32174 | 8303.97 | 14.6 V | 100% |
| 12/16/2023 7:58 | Move | 25mph | 131 Ellicott Dr, Ormond Beach, FL 32176 | 8301.38 | 14.3 V | 100% |
| 12/16/2023 7:53 | Move | 25mph | 24 Plaza Dr, Ormond Beach, FL 32176 | 8301.04 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/2023 7:48 | Move | 33mph | 3412 John Anderson Dr, Ormond Beach, FL 32176 | 8296.53 | 14.3 V | 100% |
| 12/16/2023 7:43 | Move | 32mph | 3735 John Anderson Dr, Ormond Beach, FL 32176 | 8295.85 | 14.3 V | 100% |
| 12/16/2023 7:38 | Move | 48mph | 6230 Jimmy Buffett Mem Hwy, Ormond Beach, FL 32176 | 8293.11 | 14.3 V | 100% |
| 12/16/2023 7:33 | Move | 29mph | 1612 Flagler Beach to Marineland Trail, Flagler Beach, FL 32136 | 8289.99 | 14.3 V | 100% |
| 12/16/2023 7:28 | Move | 45mph | 1703 Flagler Beach to Marineland Trail, Flagler Beach, FL 32136 | 8287.65 | 14.3 V | 100% |
| 12/16/2023 7:23 | Move | 45mph | 29 Moana Ct E, Palm Coast, FL 32137 | 8280.92 | 14.3 V | 100% |
| 12/16/2023 7:18 | Move | 42mph | 5300 N Ocean Shore Blvd, Palm Coast, FL 32137 | 8279.93 | 14.2 V | 100% |
| 12/16/2023 7:13 | Move | 54mph | 9177 Old A1A, St. Augustine, FL 32080 | 8272.82 | 14.3 V | 100% |
| 12/16/2023 7:08 | Move | 55mph | 8650 A1A S, St. Augustine, FL 32080 | 8271.79 | 14.3 V | 100% |
| 12/16/2023 7:03 | Move | 26mph | 6825 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8267.43 | 14.3 V | 100% |
| 12/16/2023 6:58 | Move | 11mph | 216 Lost Lake Dr, St. Augustine, FL 32086 | 8265.32 | 14.7 V | 100% |
| 12/16/2023 6:58 | Move | 11mph | 216 Lost Lake Dr, St. Augustine, FL 32086 | 8265.32 | 14.7 V | 100% |
| 12/16/2023 6:42 | Stop | 9mph | 72 Lost Lake Dr, St. Augustine, FL 32086 | 8265.32 | 12.9 V | 100% |
| 12/16/2023 6:42 | Stop | 9mph | 72 Lost Lake Dr, St. Augustine, FL 32086 | 8265.32 | 12.9 V | 100% |
| 12/16/2023 6:40 | Move | 12mph | 22 Lost Lake Dr, St. Augustine, FL 32086 | 8265.28 | 14.9 V | 100% |
| 12/16/2023 6:40 | Move | 12mph | 22 Lost Lake Dr, St. Augustine, FL 32086 | 8265.28 | 14.9 V | 100% |
| 12/16/2023 6:36 | Move | 40mph | 6779 Crescent Cove Dr, St. Augustine, FL 32086 | 8265.28 | 12.7 V | 100% |
| 12/16/2023 6:36 | Stop | 40mph | 6779 Crescent Cove Dr, St. Augustine, FL 32086 | 8265.28 | 12.7 V | 100% |
| 12/16/2023 6:32 | Move | 53mph | 153 Cereus Ln, St. Augustine, FL 32086 | 8264.83 | 14.3 V | 100% |
| 12/16/2023 6:27 | Move | 21mph | 110 Southwood Lake Dr, St. Augustine, FL 32086 | 8261.6 | 14.8 V | 100% |
| 12/16/2023 6:23 | Stop | 27mph | 58 Shores Blvd, St. Augustine, FL 32086 | 8261.17 | 14.4 V | 100% |
| 12/16/2023 6:22 | Move | 27mph | 487 Diosa Ct, St. Augustine, FL 32086 | 8260.12 | 14.4 V | 100% |
| 12/16/2023 6:17 | Move | 0mph | 1093 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 14.6 V | 100% |
| 12/16/2023 6:17 | Move | 0mph | 1093 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 14.6 V | 100% |
| 12/16/2023 6:02 | Move | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.8 V | 100% |
| 12/16/2023 6:00 | Move | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.8 V | 100% |
| 12/16/2023 5:58 | Move | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.8 V | 100% |
| 12/16/2023 5:56 | Move | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.7 V | 100% |
| 12/16/2023 5:52 | Stop | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.6 V | 100% |
| 12/16/2023 5:52 | Stop | 3mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 12.6 V | 100% |
| 12/16/2023 5:52 | Move | 2mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:52 | Heartbeat | 2mph | 1104 Alcala Dr, St. Augustine, FL 32086 | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:49 | Move | 55mph | 99 Cll De Leon, St. Augustine, FL 32086 | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:49 | Move | 55mph | 99 Cll De Leon, St. Augustine, FL 32086 | 8259.63 | 14.4 V | 100% |
| 12/16/2023 5:44 | Move | 0mph | 13 Grandview Rd, St. Augustine, FL 32080 | 8256.65 | 14.8 V | 100% |
| 12/16/2023 5:44 | Move | 0mph | 13 Grandview Rd, St. Augustine, FL 32080 | 8256.65 | 14.8 V | 100% |
| 12/16/2023 5:26 | Stop | 0mph | 12 Grandview Rd, St. Augustine, FL 32080 | 8256.65 | 12.6 V | 100% |
| 12/16/2023 5:26 | Stop | 0mph | 12 Grandview Rd, St. Augustine, FL 32080 | 8256.65 | 12.6 V | 100% |
| 12/16/2023 5:25 | Move | 51mph | 1320 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8255.79 | 14.4 V | 100% |
| 12/16/2023 5:25 | Move | 51mph | 1320 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8255.79 | 14.4 V | 100% |
| 12/16/2023 5:20 | Move | 39mph | 10 Grandview Rd, St. Augustine, FL 32080 | 8254.94 | 14.5 V | 100% |
| 12/16/2023 5:20 | Move | 39mph | 10 Grandview Rd, St. Augustine, FL 32080 | 8254.94 | 14.5 V | 100% |
| 12/16/2023 5:15 | Move | 53mph | 4690 A1A S, St. Augustine, FL 32080 | 8250.86 | 14.5 V | 100% |
| 12/16/2023 5:15 | Move | 53mph | 4690 A1A S, St. Augustine, FL 32080 | 8250.86 | 14.5 V | 100% |
| 12/16/2023 5:10 | Move | 57mph | 9273 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8242.16 | 14.4 V | 100% |
| 12/16/2023 5:10 | Move | 57mph | 9273 Jimmy Buffett Mem Hwy, St. Augustine, FL 32080 | 8242.16 | 14.4 V | 100% |
| 12/16/2023 5:05 | Move | 55mph | 4170 N Ocean Shore Blvd, Palm Coast, FL 32137 | 8233.08 | 14.4 V | 100% |
| 12/16/2023 5:05 | Move | 55mph | 4170 N Ocean Shore Blvd, Palm Coast, FL 32137 | 8233.08 | 14.4 V | 100% |
| 12/16/2023 5:00 | Move | 47mph | 101 Palm Dr, Flagler Beach, FL 32136 | 8226.72 | 14.4 V | 100% |
| 12/16/2023 5:00 | Move | 47mph | 101 Palm Dr, Flagler Beach, FL 32136 | 8226.72 | 14.4 V | 100% |
| 12/16/2023 4:55 | Move | 40mph | 26 Porcupine Dr, Palm Coast, FL 32164 | 8222.42 | 14.5 V | 100% |
| 12/16/2023 4:55 | Move | 40mph | 26 Porcupine Dr, Palm Coast, FL 32164 | 8222.42 | 14.4 V | 100% |
| 12/16/2023 4:49 | Move | 0mph | 8 Wild Oak Pl, Palm Coast, FL, 32164 | 8219.38 | 14.6 V | 100% |
| 12/16/2023 4:49 | Move | 0mph | 8 Wild Oak Pl, Palm Coast, FL, 32164 | 8219.38 | 14.6 V | 100% |
| 12/16/2023 4:02 | Stop | 0mph | 7 Wild Oak Pl, Palm Coast, FL 32164 | 8219.38 | 12.2 V | 100% |
| 12/16/2023 4:02 | Stop | 0mph | 7 Wild Oak Pl, Palm Coast, FL 32164 | 8219.38 | 12.2 V | 100% |
| 12/16/2023 3:48 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 14.5 V | 100% |
| 12/16/2023 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 14.6 V | 100% |
| 12/16/2023 3:43 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 14.6 V | 100% |
| 12/16/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:49 | Heartbeat | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:23 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:14 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8215.09 | 12.6 V | 100% |
| 12/15/2023 17:13 | Stop | 42mph | FPPV+2X Bunnell, FL, USA | 8212.95 | 12.2 V | 100% |
| 12/15/2023 17:03 | Stop | 43mph | GPWH+X4 Palm Coast, FL, USA | 8208.52 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2023 17:02 | Move | 29mph | 30 Jackson Blue Dr, Palm Coast, FL 32137 | 8206.73 | 13.4 V | 100% |
| 12/15/2023 16:57 | Move | 15mph | US-1, Palm Coast, FL 32137 | 8205.14 | 13.4 V | 100% |
| 12/15/2023 16:52 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8204.64 | 14.3 V | 100% |
| 12/15/2023 16:52 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8204.64 | 14.3 V | 100% |
| 12/15/2023 16:41 | Move | 16mph | 52 La Mancha Dr, Palm Coast, FL 32137 | 8204.64 | 13.4 V | 100% |
| 12/15/2023 16:41 | Stop | 16mph | 52 La Mancha Dr, Palm Coast, FL 32137 | 8204.64 | 12.3 V | 100% |
| 12/15/2023 16:40 | Move | 24mph | JQ32+8R Palm Coast, FL, USA | 8203.92 | 13.4 V | 100% |
| 12/15/2023 16:35 | Move | 31mph | Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8203.19 | 13.4 V | 100% |
| 12/15/2023 16:30 | Move | 29mph | 120 Florida Park Dr N, Palm Coast, FL 32137 | 8200.91 | 13.3 V | 100% |
| 12/15/2023 16:30 | Move | 29mph | 120 Florida Park Dr N, Palm Coast, FL 32137 | 8200.91 | 13.3 V | 100% |
| 12/15/2023 16:30 | Stop | 29mph | 120 Florida Park Dr N, Palm Coast, FL 32137 | 8200.91 | 13.1 V | 100% |
| 12/15/2023 16:30 | Stop | 29mph | 120 Florida Park Dr N, Palm Coast, FL 32137 | 8200.91 | 13.1 V | 100% |
| 12/15/2023 16:25 | Move | 22mph | 117 Florida Park Dr N, Palm Coast, FL 32137 | 8200.83 | 13.4 V | 100% |
| 12/15/2023 16:20 | Move | 27mph | 124 Florida Park Dr N, Palm Coast, FL 32137 | 8200.71 | 13.3 V | 100% |
| 12/15/2023 16:15 | Move | 29mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8198.29 | 13.4 V | 100% |
| 12/15/2023 16:10 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8195.83 | 14.3 V | 100% |
| 12/15/2023 16:10 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8195.83 | 14.3 V | 100% |
| 12/15/2023 15:48 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8195.83 | 12.3 V | 100% |
| 12/15/2023 15:48 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8195.83 | 12.3 V | 100% |
| 12/15/2023 15:46 | Move | 48mph | 24 Louisville Dr, Palm Coast, FL 32137 | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:46 | Move | 14mph | 43 Bud Field Dr, Palm Coast, FL 32137 | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:46 | Stop | 11mph | 43 Bud Field Dr, Palm Coast, FL 32137 | 8194.88 | 13.2 V | 100% |
| 12/15/2023 15:46 | Stop | 11mph | 43 Bud Field Dr, Palm Coast, FL 32137 | 8194.88 | 13.2 V | 100% |
| 12/15/2023 15:43 | Move | 12mph | 41 Bud Field Dr, Palm Coast, FL 32137 | 8194.88 | 13.4 V | 100% |
| 12/15/2023 15:38 | Move | 16mph | 2 La Mancha Dr, Palm Coast, FL 32137 | 8194.62 | 13.3 V | 100% |
| 12/15/2023 15:33 | Move | 33mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8193.46 | 13.4 V | 100% |
| 12/15/2023 15:28 | Stop | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.14 | 14.2 V | 100% |
| 12/15/2023 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.14 | 14.3 V | 100% |
| 12/15/2023 15:28 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.14 | 14.3 V | 100% |
| 12/15/2023 15:21 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.14 | 12.7 V | 100% |
| 12/15/2023 15:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.14 | 12.7 V | 100% |
| 12/15/2023 15:17 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8191.1 | 12.7 V | 100% |
| 12/15/2023 15:15 | Move | 19mph | JP38+3V Palm Coast, FL, USA | 8191.06 | 12.5 V | 100% |
| 12/15/2023 15:15 | Stop | 28mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 8191.01 | 12.2 V | 100% |
| 12/15/2023 15:13 | Move | 38mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 8190.96 | 13.4 V | 100% |
| 12/15/2023 15:11 | Move | 22mph | 3535 Pirate Nation Wy, Palm Coast, FL 32137 | 8188.28 | 13.4 V | 100% |
| 12/15/2023 15:09 | Move | 12mph | 12 Cris Ln, Palm Coast, FL 32137 | 8187.48 | 13.4 V | 100% |
| 12/15/2023 15:08 | Stop | 11mph | JQ2M+5X Palm Coast, FL, USA | 8186.98 | 13.4 V | 100% |
| 12/15/2023 15:01 | Move | 0mph | 5 Cadillac Pl, Palm Coast, FL 32137 | 8186.63 | 13.3 V | 100% |
| 12/15/2023 14:59 | Move | 0mph | 2 Cadillac Pl, Palm Coast, FL 32137 | 8186.63 | 13.4 V | 100% |
| 12/15/2023 14:57 | Move | 29mph | 71 Colechester Ln, Palm Coast, FL 32137 | 8185.81 | 13.4 V | 100% |
| 12/15/2023 14:55 | Move | 34mph | 28 Colechester Ln, Palm Coast, FL 32137 | 8185.51 | 13.4 V | 100% |
| 12/15/2023 14:53 | Move | 36mph | 1201 Palm Harbor Pkwy, Palm Coast, FL 32137 | 8185.35 | 13.4 V | 100% |
| 12/15/2023 14:51 | Move | 36mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8183.24 | 13.4 V | 100% |
| 12/15/2023 14:49 | Move | 35mph | 3 Luther Dr, Palm Coast, FL 32137 | 8182.8 | 13.4 V | 100% |
| 12/15/2023 14:48 | Stop | 36mph | 30 Lynbrook Dr, Palm Coast, FL 32137 | 8182.65 | 13.4 V | 100% |
| 12/15/2023 14:48 | Move | 35mph | 28 Lynbrook Dr, Palm Coast, FL 32137 | 8182.63 | 13.4 V | 100% |
| 12/15/2023 14:43 | Move | 14mph | 13 Lakeland Wy, Palm Coast, FL 32137 | 8181.26 | 14.3 V | 100% |
| 12/15/2023 14:43 | Move | 14mph | 13 Lakeland Wy, Palm Coast, FL 32137 | 8181.26 | 14.3 V | 100% |
| 12/15/2023 14:09 | Stop | 14mph | 13 Lakeland Wy, Palm Coast, FL 32137 | 8181.26 | 12.3 V | 100% |
| 12/15/2023 14:09 | Stop | 14mph | 13 Lakeland Wy, Palm Coast, FL 32137 | 8181.26 | 12.3 V | 100% |
| 12/15/2023 14:06 | Move | 17mph | 1 Lema Ln, Palm Coast, FL 32137 | 8181.06 | 13.4 V | 100% |
| 12/15/2023 14:01 | Move | 14mph | 5 Lee Dr, Palm Coast, FL 32137 | 8181.02 | 13.4 V | 100% |
| 12/15/2023 14:01 | Move | 14mph | 5 Lee Dr, Palm Coast, FL 32137 | 8181.02 | 13.4 V | 100% |
| 12/15/2023 13:58 | Stop | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 13.1 V | 100% |
| 12/15/2023 13:58 | Stop | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 13.1 V | 100% |
| 12/15/2023 13:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 14.5 V | 100% |
| 12/15/2023 13:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 14.5 V | 100% |
| 12/15/2023 13:49 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 12.6 V | 100% |
| 12/15/2023 13:05 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 13.0 V | 100% |
| 12/15/2023 13:05 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 13.0 V | 100% |
| 12/15/2023 13:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 14.9 V | 100% |
| 12/15/2023 13:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 8181.02 | 14.9 V | 100% |
| 12/15/2023 12:41 | Stop | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8181.02 | 13.1 V | 100% |
| 12/15/2023 12:41 | Stop | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 8181.02 | 13.1 V | 100% |
| 12/15/2023 12:38 | Move | 4mph | 36 Emerson Dr, Palm Coast, FL 32164 | 8180.84 | 14.1 V | 100% |
| 12/15/2023 12:33 | Move | 6mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 8179.5 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/2023 12:33 | Move | 6mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 8179.5 | 14.3 V | 100% |
| 12/15/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8179.5 | 12.6 V | 100% |
| 12/15/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8179.5 | 12.6 V | 100% |
| 12/15/2023 10:02 | Move | 29mph | 8 Rainbow Ln, Palm Coast, FL 32164 | 8176.69 | 13.5 V | 100% |
| 12/15/2023 9:57 | Move | 23mph | 6 White Pl, Palm Coast, FL 32164 | 8176.18 | 13.5 V | 100% |
| 12/15/2023 9:52 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.8 | 14.4 V | 100% |
| 12/15/2023 9:52 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.8 | 14.4 V | 100% |
| 12/15/2023 9:49 | Heartbeat | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.8 | 12.7 V | 100% |
| 12/15/2023 9:40 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.8 | 12.8 V | 100% |
| 12/15/2023 9:38 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 8174.8 | 12.7 V | 100% |
| 12/15/2023 9:37 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.78 | 12.6 V | 100% |
| 12/15/2023 9:36 | Move | 5mph | 73 Patricia Dr, Palm Coast, FL 32164 | 8174.74 | 13.7 V | 100% |
| 12/15/2023 9:34 | Move | 21mph | 370 Parkview Dr, Palm Coast, FL 32164 | 8174.27 | 14.0 V | 100% |
| 12/15/2023 9:32 | Move | 12mph | 21 Pine Haven Dr, Palm Coast, FL 32164 | 8173.23 | 13.6 V | 100% |
| 12/15/2023 9:31 | Stop | 12mph | 21 Pine Haven Dr, Palm Coast, FL 32164 | 8173.23 | 13.5 V | 100% |
| 12/15/2023 9:30 | Move | 25mph | 25 Pheasant Dr, Palm Coast, FL 32164 | 8172.84 | 13.2 V | 100% |
| 12/15/2023 9:25 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 8169.28 | 14.3 V | 100% |
| 12/15/2023 9:20 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 8169.28 | 14.5 V | 100% |
| 12/15/2023 9:20 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 8169.28 | 14.5 V | 100% |
| 12/15/2023 6:56 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 8169.28 | 12.6 V | 100% |
| 12/15/2023 6:56 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 8169.28 | 12.6 V | 100% |
| 12/15/2023 6:52 | Move | 50mph | FRJ7+GW Palm Coast, FL, USA | 8168.77 | 13.5 V | 100% |
| 12/15/2023 6:47 | Move | 8mph | 3 Kingswood Dr, Palm Coast, FL 32137 | 8163.53 | 14.5 V | 100% |
| 12/15/2023 6:47 | Move | 8mph | 3 Kingswood Dr, Palm Coast, FL 32137 | 8163.53 | 14.5 V | 100% |
| 12/15/2023 6:40 | Stop | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 13.0 V | 100% |
| 12/15/2023 6:40 | Stop | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 13.0 V | 100% |
| 12/15/2023 6:39 | Move | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 14.6 V | 100% |
| 12/15/2023 6:39 | Move | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 14.6 V | 100% |
| 12/15/2023 6:31 | Stop | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 12.6 V | 100% |
| 12/15/2023 6:31 | Stop | 6mph | 49 Federal Ln, Palm Coast, FL 32137 | 8163.53 | 12.6 V | 100% |
| 12/15/2023 6:26 | Move | 12mph | 86 Forest Hill Dr, Palm Coast, FL 32137 | 8162.9 | 14.3 V | 100% |
| 12/15/2023 6:24 | Move | 17mph | 12 Falls Pl, Palm Coast, FL 32137 | 8162.27 | 13.6 V | 100% |
| 12/15/2023 6:19 | Move | 23mph | 16 Fairbank Ln, Palm Coast, FL 32137 | 8161.89 | 14.7 V | 100% |
| 12/15/2023 6:19 | Move | 23mph | 16 Fairbank Ln, Palm Coast, FL 32137 | 8161.89 | 14.7 V | 100% |
| 12/15/2023 6:18 | Stop | 5mph | 34 Flemington Ln, Palm Coast, FL 32137 | 8161.89 | 12.7 V | 100% |
| 12/15/2023 6:18 | Stop | 5mph | 34 Flemington Ln, Palm Coast, FL 32137 | 8161.89 | 12.7 V | 100% |
| 12/15/2023 6:18 | Move | 5mph | 18 Flint Hill Ln, Palm Coast, FL 32137 | 8161.74 | 13.6 V | 100% |
| 12/15/2023 6:13 | Move | 0mph | 27a Flemingwood Ln, Palm Coast, FL 32137 | 8161.57 | 14.8 V | 100% |
| 12/15/2023 6:13 | Move | 0mph | 27a Flemingwood Ln, Palm Coast, FL 32137 | 8161.57 | 14.8 V | 100% |
| 12/15/2023 6:07 | Stop | 27mph | 62 Fordham Ln, Palm Coast, FL 32137 | 8161.57 | 12.7 V | 100% |
| 12/15/2023 6:07 | Stop | 27mph | 62 Fordham Ln, Palm Coast, FL 32137 | 8161.57 | 12.7 V | 100% |
| 12/15/2023 6:02 | Move | 36mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 8160.91 | 14.3 V | 100% |
| 12/15/2023 5:57 | Move | 30mph | 184 Cypress Point Pkwy, Palm Coast, FL 32164 | 8160.22 | 14.4 V | 100% |
| 12/15/2023 5:52 | Move | 21mph | 3 Fairfax Ct, Palm Coast, FL 32164 | 8158.59 | 14.7 V | 100% |
| 12/15/2023 5:52 | Move | 21mph | 3 Fairfax Ct, Palm Coast, FL 32164 | 8158.59 | 14.7 V | 100% |
| 12/15/2023 5:50 | Stop | 0mph | 9 Mt Vernon Ln, Palm Coast, FL 32164 | 8158.59 | 13.0 V | 100% |
| 12/15/2023 5:50 | Stop | 0mph | 9 Mt Vernon Ln, Palm Coast, FL 32164 | 8158.59 | 13.0 V | 100% |
| 12/15/2023 5:50 | Move | 0mph | 10 Mt Vernon Ln, Palm Coast, FL 32164 | 8158.59 | 14.6 V | 100% |
| 12/15/2023 5:50 | Move | 0mph | 10 Mt Vernon Ln, Palm Coast, FL 32164 | 8158.59 | 14.6 V | 100% |
| 12/15/2023 5:49 | Heartbeat | 0mph | 12 Mt Vernon Ln, Palm Coast, FL 32164 | 8158.59 | 12.5 V | 100% |
| 12/15/2023 5:45 | Move | 18mph | 12 Wilmart Pl, Palm Coast, FL 32164 | 8158.59 | 12.6 V | 100% |
| 12/15/2023 5:45 | Stop | 18mph | 12 Wilmart Pl, Palm Coast, FL 32164 | 8158.59 | 12.6 V | 100% |
| 12/15/2023 5:40 | Move | 24mph | 54 Wasserman Dr, Palm Coast, FL 32164 | 8158.34 | 14.3 V | 100% |
| 12/15/2023 5:35 | Move | 28mph | 37 Brian Ln, Palm Coast, FL 32137 | 8156.81 | 14.3 V | 100% |
| 12/15/2023 5:30 | Move | 24mph | 5455 Belle Terre Pkwy, Palm Coast, FL 32137 | 8155.67 | 14.4 V | 100% |
| 12/15/2023 5:25 | Move | 12mph | 62 Buttermill Dr, Palm Coast, FL 32137 | 8154.51 | 14.3 V | 100% |
| 12/15/2023 5:20 | Move | 9mph | 20 Buffalo Meadow Ln, Palm Coast, FL 32137 | 8154.01 | 14.7 V | 100% |
| 12/15/2023 5:20 | Move | 9mph | 20 Buffalo Meadow Ln, Palm Coast, FL 32137 | 8154.01 | 14.7 V | 100% |
| 12/15/2023 5:18 | Stop | 32mph | 11 Burnell Pl, Palm Coast, FL 32137 | 8154.01 | 12.6 V | 100% |
| 12/15/2023 5:18 | Stop | 32mph | 11 Burnell Pl, Palm Coast, FL 32137 | 8154.01 | 12.6 V | 100% |
| 12/15/2023 5:13 | Move | 42mph | 5 Bird of Paradise Pl, Palm Coast, FL 32137 | 8153.69 | 14.3 V | 100% |
| 12/15/2023 5:08 | Move | 17mph | 53 Bassett Ln, Palm Coast, FL 32137 | 8152.95 | 14.8 V | 100% |
| 12/15/2023 5:08 | Move | 17mph | 53 Bassett Ln, Palm Coast, FL 32137 | 8152.95 | 14.8 V | 100% |
| 12/15/2023 4:58 | Stop | 0mph | 57 Bassett Ln, Palm Coast, FL 32137 | 8152.95 | 12.7 V | 100% |
| 12/15/2023 4:58 | Stop | 0mph | 57 Bassett Ln, Palm Coast, FL 32137 | 8152.95 | 12.7 V | 100% |
| 12/15/2023 4:55 | Move | 0mph | 172 Bayside Dr, Palm Coast, FL 32137 | 8152.45 | 14.4 V | 100% |
| 12/15/2023 4:50 | Move | 0mph | 10 Waver Pl, Palm Coast, FL 32164 | 8149.61 | 14.4 V | 100% |

Response to Subpoena
Florida Distract Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/15/2023 4:45 | Move | 12mph | 28 Prince John Ln, Palm Coast, FL 32164 | 8148.74 | 14.6 V | 100% |
|---|---|---|---|---|---|---|
| 12/15/2023 4:45 | Move | 12mph | 28 Prince John Ln, Palm Coast, FL 32164 | 8148.74 | 14.6 V | 100% |
| 12/15/2023 4:26 | Stop | 0mph | 21 Prince John Ln, Palm Coast, FL 32164 | 8148.74 | 12.3 V | 100% |
| 12/15/2023 4:26 | Stop | 0mph | 21 Prince John Ln, Palm Coast, FL 32164 | 8148.74 | 12.3 V | 100% |
| 12/15/2023 4:23 | Move | 32mph | 35 Whippoorwill Dr, Palm Coast, FL 32164 | 8147.7 | 14.2 V | 100% |
| 12/15/2023 4:18 | Move | 49mph | 57 Wellwood Ln, Palm Coast, FL 32164 | 8145.27 | 14.5 V | 100% |
| 12/15/2023 4:13 | Move | 21mph | 53 Bassett Ln, Palm Coast, FL 32137 | 8143.51 | 14.4 V | 100% |
| 12/15/2023 4:08 | Move | 6mph | 2 Belleaire Dr, Palm Coast, FL 32137 | 8142.5 | 14.4 V | 100% |
| 12/15/2023 4:03 | Move | 0mph | 4500 Belle Terre Pkwy, Palm Coast, FL 32164 | 8140.29 | 14.4 V | 100% |
| 12/15/2023 3:58 | Move | 46mph | 18 Emerson Dr, Palm Coast, FL 32164 | 8137.67 | 14.5 V | 100% |
| 12/15/2023 3:53 | Move | 4mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 8136.49 | 14.5 V | 100% |
| 12/15/2023 3:53 | Move | 4mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 8136.49 | 14.5 V | 100% |
| 12/15/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8136.49 | 12.6 V | 100% |
| 12/14/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8136.49 | 12.7 V | 100% |
| 12/14/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8136.49 | 12.7 V | 100% |
| 12/14/2023 15:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8136.49 | 12.2 V | 100% |
| 12/14/2023 15:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 8136.49 | 12.2 V | 100% |
| 12/14/2023 15:28 | Move | 43mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 8134.28 | 14.2 V | 100% |
| 12/14/2023 15:23 | Move | 46mph | FL-5, Bunnell, FL 32110 | 8131.96 | 14.2 V | 100% |
| 12/14/2023 15:18 | Move | 60mph | 5 Remington Rd, Ormond Beach, FL 32174 | 8127.91 | 14.2 V | 100% |
| 12/14/2023 15:13 | Move | 53mph | 1362 US-1, Ormond Beach, FL 32174 | 8124.26 | 14.2 V | 100% |
| 12/14/2023 15:08 | Move | 34mph | 197 Us Rte 1, Ormond Beach, FL 32174 | 8120.14 | 14.2 V | 100% |
| 12/14/2023 15:03 | Move | 0mph | 247 Tomoka Ave, Ormond Beach, FL 32174 | 8119.64 | 13.4 V | 100% |
| 12/14/2023 14:58 | Move | 0mph | 58 US-1, Ormond Beach, FL 32174 | 8119.62 | 14.2 V | 100% |
| 12/14/2023 14:53 | Move | 2mph | 72 Tomoka Ave, Ormond Beach, FL 32174 | 8119.62 | 14.3 V | 100% |
| 12/14/2023 14:53 | Move | 2mph | 72 Tomoka Ave, Ormond Beach, FL 32174 | 8119.62 | 14.3 V | 100% |
| 12/14/2023 14:33 | Stop | 0mph | 72 Tomoka Ave, Ormond Beach, FL 32174 | 8119.62 | 12.4 V | 100% |
| 12/14/2023 14:33 | Stop | 0mph | 72 Tomoka Ave, Ormond Beach, FL 32174 | 8119.62 | 12.4 V | 100% |
| 12/14/2023 14:31 | Move | 30mph | 356 S Yonge St, Ormond Beach, FL 32174 | 8119.08 | 14.3 V | 100% |
| 12/14/2023 14:26 | Move | 30mph | 614 Ridgewood Ave, Holly Hill, 32117 | 8116.21 | 14.5 V | 100% |
| 12/14/2023 14:21 | Move | 4mph | Hobart & Us 1 SB, Daytona Beach, FL 32114 | 8114.81 | 14.2 V | 100% |
| 12/14/2023 14:21 | Move | 4mph | Hobart & Us 1 SB, Daytona Beach, FL 32114 | 8114.81 | 14.2 V | 100% |
| 12/14/2023 14:08 | Stop | 4mph | Hobart & Us 1 SB, Daytona Beach, FL 32114 | 8114.81 | 12.3 V | 100% |
| 12/14/2023 14:08 | Stop | 4mph | Hobart & Us 1 SB, Daytona Beach, FL 32114 | 8114.81 | 12.3 V | 100% |
| 12/14/2023 14:05 | Move | 4mph | 240 N Ridgewood Ave, Daytona Beach, FL 32114 | 8114.48 | 14.8 V | 100% |
| 12/14/2023 14:00 | Move | 4mph | US1 & Int'l Speedway Ob, Daytona Beach, FL 32114 | 8114.18 | 14.8 V | 100% |
| 12/14/2023 14:00 | Move | 4mph | US1 & Int'l Speedway Ob, Daytona Beach, FL 32114 | 8114.18 | 14.8 V | 100% |
| 12/14/2023 13:54 | Stop | 0mph | 120 S Ridgewood Ave, Daytona Beach, FL 32114 | 8114.18 | 12.3 V | 100% |
| 12/14/2023 13:54 | Stop | 0mph | 120 S Ridgewood Ave, Daytona Beach, FL 32114 | 8114.18 | 12.3 V | 100% |
| 12/14/2023 13:53 | Move | 30mph | 519 S Ridgewood Ave, Daytona Beach, FL 32114 | 8113.61 | 14.4 V | 100% |
| 12/14/2023 13:49 | Heartbeat | 36mph | 643 S Ridgewood Ave, Daytona Beach, FL 32114 | 8113.42 | 14.3 V | 100% |
| 12/14/2023 13:48 | Move | 36mph | U.S. 1 & South St., Daytona Beach, FL 32114 | 8113.42 | 14.3 V | 100% |
| 12/14/2023 13:44 | Move | 0mph | 1979 S Ridgewood Ave, South Daytona, FL 32119 | 8111.51 | 14.5 V | 100% |
| 12/14/2023 13:44 | Move | 0mph | 1979 S Ridgewood Ave, South Daytona, FL 32119 | 8111.51 | 14.5 V | 100% |
| 12/14/2023 13:24 | Stop | 30mph | 1763 S Ridgewood Ave, South Daytona, FL 32119 | 8111.51 | 12.2 V | 100% |
| 12/14/2023 13:24 | Stop | 30mph | 1763 S Ridgewood Ave, South Daytona, FL 32119 | 8111.51 | 12.2 V | 100% |
| 12/14/2023 13:22 | Move | 39mph | 1730 S Ridgewood Ave, South Daytona, FL 32119 | 8111.39 | 14.4 V | 100% |
| 12/14/2023 13:17 | Move | 0mph | 267 S. Ridgewood Ob, Daytona Beach, FL 32114 | 8109.31 | 14.7 V | 100% |
| 12/14/2023 13:12 | Move | 2mph | 241 Oak Ridge St, Holly Hill, FL 32117 | 8107.79 | 14.5 V | 100% |
| 12/14/2023 13:07 | Move | 34mph | 14th St. & U.S. 1 IB, Holly Hill, FL 32117 | 8105.97 | 14.5 V | 100% |
| 12/14/2023 13:02 | Move | 45mph | 200 N Yonge St, Ormond Beach, FL 32174 | 8103.15 | 14.4 V | 100% |
| 12/14/2023 12:57 | Move | 65mph | 1236 FL-5, Ormond Beach, FL 32174 | 8099.63 | 14.5 V | 100% |
| 12/14/2023 12:52 | Move | 66mph | 7 Remington Rd, Ormond Beach, FL 32174 | 8095.34 | 14.5 V | 100% |
| 12/14/2023 12:47 | Move | 66mph | 3801 U.S. Rte 1, Bunnell, FL 32110 | 8089.89 | 14.4 V | 100% |
| 12/14/2023 12:42 | Move | 57mph | 65 Robinson Dr, Palm Coast, FL 32164 | 8083 | 14.4 V | 100% |
| 12/14/2023 12:37 | Move | 59mph | 18 Enterprise Dr, Bunnell, FL 32110 | 8081.98 | 14.5 V | 100% |
| 12/14/2023 12:32 | Move | 66mph | 9130 U.S. Rte 1, Palm Coast, FL 32137 | 8077.6 | 14.5 V | 100% |
| 12/14/2023 12:27 | Move | 51mph | 10092 U.S. Rte 1, St. Augustine, FL 32086 | 8072.91 | 14.5 V | 100% |
| 12/14/2023 12:22 | Move | 61mph | 8696 U.S. Rte 1, St. Augustine, FL 32086 | 8068.86 | 14.4 V | 100% |
| 12/14/2023 12:17 | Move | 17mph | SR 206 & US 1 South, Florida 32086 | 8066 | 14.5 V | 100% |
| 12/14/2023 12:12 | Move | 0mph | 3780 Dixie Hwy, St. Augustine, FL 32086 | 8061.32 | 14.5 V | 100% |
| 12/14/2023 12:07 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 8059.69 | 14.4 V | 100% |
| 12/14/2023 12:07 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 8059.69 | 14.4 V | 100% |
| 12/14/2023 9:49 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 8059.69 | 12.7 V | 100% |
| 12/14/2023 6:01 | Move | 43mph | 244 Hemlock Pt, St. Augustine, FL 32086 | 8059.69 | 12.7 V | 100% |
| 12/14/2023 6:01 | Stop | 43mph | 244 Hemlock Pt, St. Augustine, FL 32086 | 8059.69 | 12.7 V | 100% |
| 12/14/2023 5:59 | Move | 59mph | 6184 U.S. Rte 1, St. Augustine, FL 32086 | 8057.57 | 13.8 V | 100% |

Response to Subpoena
Florida Federal Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/14/2023 5:54 | Move | 64mph | 7310 U.S. Rte 1, St. Augustine, FL 32086 | | 8055.56 | 14.6 V | 100% |
| 12/14/2023 5:49 | Heartbeat | 66mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | | 8054.34 | 14.5 V | 100% |
| 12/14/2023 5:49 | Move | 66mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | | 8054.34 | 14.6 V | 100% |
| 12/14/2023 5:44 | Move | 63mph | JP4X+FG Palm Coast, FL, USA | | 8045.53 | 14.1 V | 100% |
| 12/14/2023 5:39 | Move | 63mph | 158 Bird of Paradise Dr, Palm Coast, FL 32137 | | 8044.26 | 14.5 V | 100% |
| 12/14/2023 5:34 | Move | 68mph | 77 Pickering Dr, Palm Coast, FL 32164 | | 8038.77 | 14.6 V | 100% |
| 12/14/2023 5:29 | Move | 30mph | Seminole Woods Multi-Use Path, Palm Coast, FL 32164 | | 8035.74 | 14.6 V | 100% |
| 12/14/2023 5:24 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | | 8033.98 | 14.5 V | 100% |
| 12/14/2023 5:24 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | | 8033.98 | 14.5 V | 100% |
| 12/14/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 8033.98 | 12.5 V | 100% |
| 12/13/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 8033.98 | 12.6 V | 100% |
| 12/13/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 8033.98 | 12.6 V | 100% |
| 12/13/2023 14:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 8033.98 | 12.3 V | 100% |
| 12/13/2023 14:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 8033.98 | 12.3 V | 100% |
| 12/13/2023 14:33 | Move | 35mph | 5289 State Rte 100, Palm Coast, FL 32164 | | 8033.33 | 14.3 V | 100% |
| 12/13/2023 14:28 | Move | 3mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 8031.37 | 14.7 V | 100% |
| 12/13/2023 14:28 | Move | 3mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 8031.37 | 14.7 V | 100% |
| 12/13/2023 14:26 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 8031.37 | 12.6 V | 100% |
| 12/13/2023 14:26 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | | 8031.37 | 12.6 V | 100% |
| 12/13/2023 14:24 | Move | 1mph | 115 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.24 | 14.6 V | 100% |
| 12/13/2023 14:24 | Move | 1mph | 115 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.24 | 14.6 V | 100% |
| 12/13/2023 14:13 | Stop | 0mph | 115 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:13 | Move | 0mph | 115 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:13 | Stop | 0mph | 115 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.24 | 12.4 V | 100% |
| 12/13/2023 14:08 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.14 | 14.5 V | 100% |
| 12/13/2023 14:08 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.14 | 14.5 V | 100% |
| 12/13/2023 13:49 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.14 | 12.8 V | 100% |
| 12/13/2023 12:45 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.14 | 12.7 V | 100% |
| 12/13/2023 12:45 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | | 8031.14 | 12.7 V | 100% |
| 12/13/2023 12:43 | Move | 63mph | I-95, Palm Coast, FL 32164 | | 8029.65 | 13.6 V | 100% |
| 12/13/2023 12:38 | Move | 69mph | 219 Boulder Rock Dr, Palm Coast, FL 32137 | | 8023.99 | 14.4 V | 100% |
| 12/13/2023 12:33 | Move | 84mph | 9104 U.S. Rte 1, St. Augustine, FL 32086 | | 8014.62 | 13.8 V | 100% |
| 12/13/2023 12:28 | Move | 89mph | 8942 FL-5, St. Augustine, FL 32086 | | 8013.53 | 13.6 V | 100% |
| 12/13/2023 12:23 | Move | 59mph | 6185 Dixie Hwy, St. Augustine, FL 32086 | | 8008.97 | 14.4 V | 100% |
| 12/13/2023 12:18 | Move | 62mph | 3859 Dixie Hwy, St. Augustine, FL 32086 | | 8005.46 | 14.4 V | 100% |
| 12/13/2023 12:13 | Move | 21mph | 2664 Dixie Hwy, St. Augustine, FL 32086 | | 8003.77 | 14.5 V | 100% |
| 12/13/2023 12:13 | Move | 21mph | 2664 Dixie Hwy, St. Augustine, FL 32086 | | 8003.77 | 14.5 V | 100% |
| 12/13/2023 9:49 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 8003.77 | 12.5 V | 100% |
| 12/13/2023 6:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 8003.77 | 12.7 V | 100% |
| 12/13/2023 6:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 8003.77 | 12.7 V | 100% |
| 12/13/2023 6:01 | Move | 40mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | | 8001.91 | 13.6 V | 100% |
| 12/13/2023 5:56 | Move | 52mph | 48 Andora St, St. Augustine, FL 32086 | | 8001.28 | 14.4 V | 100% |
| 12/13/2023 5:51 | Move | 54mph | 7310 U.S. Rte 1, St. Augustine, FL 32086 | | 7996.41 | 13.7 V | 100% |
| 12/13/2023 5:49 | Heartbeat | 72mph | 7766 US-1, St. Augustine, FL 32086 | | 7996.05 | 13.6 V | 100% |
| 12/13/2023 5:46 | Move | 69mph | 9220 Dixie Hwy, St. Augustine, FL 32086 | | 7996.05 | 13.7 V | 100% |
| 12/13/2023 5:41 | Move | 50mph | FL-5, Palm Coast, FL 32137 | | 7990.37 | 14.4 V | 100% |
| 12/13/2023 5:36 | Move | 4mph | 1 Commerce Blvd, Palm Coast, FL 32164 | | 7986.49 | 14.4 V | 100% |
| 12/13/2023 5:31 | Move | 54mph | FL-5, Palm Coast, FL 32164 | | 7983 | 14.3 V | 100% |
| 12/13/2023 5:26 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | | 7980.28 | 14.1 V | 100% |
| 12/13/2023 5:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 7978.43 | 14.5 V | 100% |
| 12/13/2023 5:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 7978.43 | 14.5 V | 100% |
| 12/13/2023 1:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7978.43 | 12.6 V | 100% |
| 12/12/2023 21:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7978.43 | 12.7 V | 100% |
| 12/12/2023 17:49 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7978.43 | 12.7 V | 100% |
| 12/12/2023 13:49 | Heartbeat | 0mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | | 7978.43 | 12.7 V | 100% |
| 12/12/2023 13:17 | Stop | 23mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | | 7978.43 | 12.6 V | 100% |
| 12/12/2023 13:17 | Stop | 23mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | | 7978.43 | 12.6 V | 100% |
| 12/12/2023 13:15 | Move | 35mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | | 7978.35 | 14.0 V | 100% |
| 12/12/2023 13:10 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | | 7977.52 | 14.8 V | 100% |
| 12/12/2023 13:10 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | | 7977.52 | 14.8 V | 100% |
| 12/12/2023 13:07 | Stop | 8mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | | 7977.52 | 13.0 V | 100% |
| 12/12/2023 13:07 | Stop | 8mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | | 7977.52 | 13.0 V | 100% |
| 12/12/2023 13:05 | Move | 11mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | | 7977.5 | 14.6 V | 100% |
| 12/12/2023 13:05 | Move | 11mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | | 7977.5 | 14.6 V | 100% |
| 12/12/2023 12:41 | Stop | 0mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | | 7977.5 | 12.6 V | 100% |
| 12/12/2023 12:38 | Stop | 0mph | 21 Eagle Harbor Trail, Palm Coast, FL 32164 | | 7977.46 | 13.5 V | 100% |
| 12/12/2023 12:35 | Move | 0mph | 49 Ryecliffe Dr, Palm Coast, FL 32164 | | 7976.67 | 13.7 V | 100% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2023 12:30 | Move | 22mph | 362 Parkview Dr, Palm Coast, FL 32164 | 7974.33 | 13.7 V | 100% |
| 12/12/2023 12:25 | Move | 9mph | 2 Montauk Ln, Palm Coast, FL 32164 | 7973.79 | 13.7 V | 100% |
| 12/12/2023 12:20 | Move | 4mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7973.42 | 14.9 V | 100% |
| 12/12/2023 12:20 | Move | 4mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7973.42 | 14.9 V | 100% |
| 12/12/2023 12:16 | Move | 47mph | 101 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7973.42 | 12.7 V | 100% |
| 12/12/2023 12:16 | Stop | 47mph | 101 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7973.42 | 12.7 V | 100% |
| 12/12/2023 12:13 | Move | 47mph | 101 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7973.42 | 14.4 V | 100% |
| 12/12/2023 12:08 | Move | 60mph | 9670 U.S. Rte 1, Hastings, FL 32145 | 7964.9 | 14.4 V | 100% |
| 12/12/2023 12:03 | Move | 60mph | MPV3+45 Palm Coast, FL, USA | 7962.64 | 14.4 V | 100% |
| 12/12/2023 11:58 | Move | 59mph | 8415 U.S. Rte 1, St. Augustine, FL 32086 | 7961.52 | 14.4 V | 100% |
| 12/12/2023 11:53 | Move | 40mph | 59 Angelo Ln, St. Augustine, FL 32086 | 7954.01 | 14.4 V | 100% |
| 12/12/2023 11:48 | Move | 39mph | 3628 US-1, St. Augustine, FL 32086 | 7953.18 | 14.4 V | 100% |
| 12/12/2023 11:43 | Move | 0mph | 2095 U.S. Rte 1, St. Augustine, FL 32086 | 7950.88 | 14.5 V | 100% |
| 12/12/2023 11:38 | Move | 0mph | 1395 U.S. Rte 1 S, St. Augustine, FL 32084 | 7949.83 | 14.7 V | 100% |
| 12/12/2023 11:38 | Move | 0mph | 1395 U.S. Rte 1 S, St. Augustine, FL 32084 | 7949.83 | 14.7 V | 100% |
| 12/12/2023 11:26 | Stop | 0mph | 1395 U.S. Rte 1 S, St. Augustine, FL 32084 | 7949.83 | 13.0 V | 100% |
| 12/12/2023 11:26 | Stop | 0mph | 1395 U.S. Rte 1 S, St. Augustine, FL 32084 | 7949.83 | 13.0 V | 100% |
| 12/12/2023 11:23 | Move | 1mph | 1485 US-1, St. Augustine, FL 32084 | 7949.77 | 14.5 V | 100% |
| 12/12/2023 11:18 | Move | 11mph | 1830 US-1, St. Augustine, FL 32084 | 7949.25 | 14.4 V | 100% |
| 12/12/2023 11:13 | Move | 0mph | 2570 U.S. Rte 1, St. Augustine, FL 32086 | 7947.94 | 14.7 V | 100% |
| 12/12/2023 11:13 | Move | 0mph | 2570 U.S. Rte 1, St. Augustine, FL 32086 | 7947.94 | 14.7 V | 100% |
| 12/12/2023 11:04 | Stop | 0mph | 2560 Dixie Hwy, St. Augustine, FL 32086 | 7947.94 | 13.0 V | 100% |
| 12/12/2023 11:04 | Stop | 0mph | 2560 Dixie Hwy, St. Augustine, FL 32086 | 7947.94 | 13.0 V | 100% |
| 12/12/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7947.75 | 14.5 V | 100% |
| 12/12/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7947.75 | 14.5 V | 100% |
| 12/12/2023 9:49 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7947.75 | 12.6 V | 100% |
| 12/12/2023 5:19 | Heartbeat | 0mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 7947.75 | 12.7 V | 100% |
| 12/12/2023 5:01 | Stop | 34mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 7947.75 | 12.2 V | 100% |
| 12/12/2023 5:01 | Stop | 34mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 7947.75 | 12.2 V | 100% |
| 12/12/2023 4:57 | Move | 45mph | 3175 Dixie Hwy, St. Augustine, FL 32086 | 7947.56 | 14.6 V | 100% |
| 12/12/2023 4:52 | Move | 62mph | 6064 Dixie Hwy, St. Augustine, FL 32086 | 7943.44 | 14.7 V | 100% |
| 12/12/2023 4:47 | Move | 64mph | MP5C+2V Palm Coast, FL, USA | 7934.89 | 14.7 V | 100% |
| 12/12/2023 4:42 | Move | 64mph | JPRH+JQ Palm Coast, FL, USA | 7933.7 | 14.7 V | 100% |
| 12/12/2023 4:37 | Move | 69mph | 207 Boulder Rock Dr, Palm Coast, FL 32137 | 7928.22 | 14.7 V | 100% |
| 12/12/2023 4:32 | Move | 66mph | 4250 Old Kings Rd, Palm Coast, FL 32137 | 7922.75 | 14.7 V | 100% |
| 12/12/2023 4:27 | Move | 21mph | FQFM+VM Palm Coast, FL, USA | 7920.58 | 14.7 V | 100% |
| 12/12/2023 4:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 14.5 V | 100% |
| 12/12/2023 4:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 14.5 V | 100% |
| 12/12/2023 1:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.6 V | 100% |
| 12/11/2023 21:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.7 V | 100% |
| 12/11/2023 17:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.7 V | 100% |
| 12/11/2023 13:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7920.11 | 12.8 V | 100% |
| 12/11/2023 12:28 | Move | 6mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 7920.08 | 13.8 V | 100% |
| 12/11/2023 12:23 | Move | 5mph | 75 Park St, Palm Coast, FL 32164 | 7918.82 | 14.6 V | 100% |
| 12/11/2023 12:23 | Move | 5mph | 75 Park St, Palm Coast, FL 32164 | 7918.82 | 14.6 V | 100% |
| 12/11/2023 12:05 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 7918.82 | 12.9 V | 100% |
| 12/11/2023 12:05 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 7918.82 | 12.9 V | 100% |
| 12/11/2023 12:01 | Move | 2mph | 5600 State Rte 100, Palm Coast, FL 32164 | 7918.22 | 14.7 V | 100% |
| 12/11/2023 12:01 | Move | 2mph | 5600 State Rte 100, Palm Coast, FL 32164 | 7918.22 | 14.7 V | 100% |
| 12/11/2023 11:55 | Stop | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 7918.22 | 12.7 V | 100% |
| 12/11/2023 11:55 | Stop | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 7918.22 | 12.7 V | 100% |
| 12/11/2023 11:54 | Move | 9mph | 5510 State Rte 100, Palm Coast, FL 32164 | 7918.08 | 14.6 V | 100% |
| 12/11/2023 11:49 | Move | 0mph | 2 Emerson Dr, Palm Coast, FL 32164 | 7916.82 | 13.7 V | 100% |
| 12/11/2023 11:44 | Move | 14mph | 3 White Pl, Palm Coast, FL 32164 | 7914.88 | 13.8 V | 100% |
| 12/11/2023 11:39 | Move | 13mph | 9 Pine Cone Dr #102, Palm Coast, FL 32164 | 7912.55 | 14.5 V | 100% |
| 12/11/2023 11:34 | Move | 0mph | 1010 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 7912.2 | 13.9 V | 100% |
| 12/11/2023 11:29 | Move | 66mph | 219 Boulder Rock Dr, Palm Coast, FL 32137 | 7911.13 | 13.8 V | 100% |
| 12/11/2023 11:24 | Move | 66mph | I-95, Palm Coast, FL 32137 | 7905.58 | 14.6 V | 100% |
| 12/11/2023 11:19 | Move | 66mph | 8969 FL-5, St. Augustine, FL 32086 | 7900.72 | 14.6 V | 100% |
| 12/11/2023 11:14 | Move | 48mph | 6406 Dixie Hwy, St. Augustine, FL 32086 | 7896.43 | 14.6 V | 100% |
| 12/11/2023 11:09 | Move | 34mph | 100 Crooked Tree Trail, St. Augustine, FL 32086 | 7892.96 | 14.6 V | 100% |
| 12/11/2023 11:04 | Move | 7mph | 2665 US-1, St. Augustine, FL 32086 | 7890.85 | 14.7 V | 100% |
| 12/11/2023 11:04 | Move | 7mph | 2665 US-1, St. Augustine, FL 32086 | 7890.85 | 14.7 V | 100% |
| 12/11/2023 9:18 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7890.85 | 12.5 V | 100% |
| 12/11/2023 5:18 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7890.85 | 12.7 V | 100% |

September 17, 2025

Response to Subpoena
Florida Circuit Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/11/2023 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 7890.85 | 12.2 V | 100% |
| 12/11/2023 5:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 7890.85 | 12.2 V | 100% |
| 12/11/2023 4:57 | Move | 0mph | 2630 US-1, St. Augustine, FL 32086 | | 7890.76 | 14.7 V | 100% |
| 12/11/2023 4:52 | Move | 0mph | 355 Graciela Cir, St. Augustine, FL 32086 | | 7886.88 | 14.8 V | 100% |
| 12/11/2023 4:47 | Move | 0mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | | 7884.32 | 14.8 V | 100% |
| 12/11/2023 4:42 | Move | 61mph | 9160 Dixie Hwy, St. Augustine, FL 32086 | | 7879.64 | 14.8 V | 100% |
| 12/11/2023 4:37 | Move | 60mph | 47 Rivertown Rd, Palm Coast, FL 32137 | | 7874.38 | 14.8 V | 100% |
| 12/11/2023 4:32 | Move | 0mph | 1 Commerce Blvd, Palm Coast, FL 32164 | | 7870 | 14.7 V | 100% |
| 12/11/2023 4:27 | Move | 0mph | 3326 N State St, Palm Coast, FL 32164 | | 7866.5 | 14.8 V | 100% |
| 12/11/2023 4:22 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | | 7863.79 | 14.9 V | 100% |
| 12/11/2023 4:17 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 14.5 V | 100% |
| 12/11/2023 4:17 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 14.5 V | 100% |
| 12/11/2023 1:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.6 V | 100% |
| 12/10/2023 21:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.6 V | 100% |
| 12/10/2023 17:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.6 V | 100% |
| 12/10/2023 13:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.7 V | 100% |
| 12/10/2023 10:21 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.6 V | 100% |
| 12/10/2023 10:21 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 12.6 V | 100% |
| 12/10/2023 10:21 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7861.92 | 13.4 V | 100% |
| 12/10/2023 10:16 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | | 7860.68 | 14.3 V | 100% |
| 12/10/2023 10:16 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | | 7860.68 | 14.3 V | 100% |
| 12/10/2023 10:03 | Stop | 4mph | 51 Haven Blvd, Palm Coast, FL 32164 | | 7860.68 | 12.6 V | 100% |
| 12/10/2023 10:03 | Move | 4mph | 51 Haven Blvd, Palm Coast, FL 32164 | | 7860.68 | 12.6 V | 100% |
| 12/10/2023 10:03 | Move | 7mph | FQPQ+27 Palm Coast, FL, USA | | 7860.5 | 13.6 V | 100% |
| 12/10/2023 9:58 | Move | 9mph | 929 Central Ave, Palm Coast, FL 32137 | | 7860.32 | 14.5 V | 100% |
| 12/10/2023 9:58 | Move | 9mph | 929 Central Ave, Palm Coast, FL 32137 | | 7860.32 | 14.5 V | 100% |
| 12/10/2023 9:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | | 7860.32 | 12.8 V | 100% |
| 12/10/2023 9:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | | 7860.32 | 12.8 V | 100% |
| 12/10/2023 9:54 | Move | 6mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 7859.75 | 14.6 V | 100% |
| 12/10/2023 9:54 | Move | 6mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 7859.75 | 14.6 V | 100% |
| 12/10/2023 9:49 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | | 7859.75 | 12.5 V | 100% |
| 12/10/2023 9:22 | Stop | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7849.94 | 13.5 V | 100% |
| 12/10/2023 9:19 | Heartbeat | 4mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 7849.87 | 13.4 V | 100% |
| 12/10/2023 9:17 | Move | 55mph | 106 Hulett Wds Rd, Palm Coast, FL 32137 | | 7849.87 | 13.6 V | 100% |
| 12/10/2023 9:12 | Move | 75mph | 9765 Dixie Hwy, St. Augustine, FL 32086 | | 7845.47 | 13.5 V | 100% |
| 12/10/2023 9:07 | Move | 76mph | 76 Ocean Jasper Dr, St Augustine Beach, FL 32086 | | 7840.1 | 13.6 V | 100% |
| 12/10/2023 9:02 | Move | 48mph | 4307 U.S. Rte 1, St. Augustine, FL 32086 | | 7835.78 | 13.5 V | 100% |
| 12/10/2023 8:57 | Move | 32mph | 2775 Old Moultrie Rd, St. Augustine, FL 32086 | | 7833.55 | 13.6 V | 100% |
| 12/10/2023 8:52 | Move | 30mph | 1797 Old Moultrie Rd, St. Augustine, FL 32084 | | 7831.84 | 13.6 V | 100% |
| 12/10/2023 8:47 | Move | 17mph | 839 N Ponce De Leon Blvd, St. Augustine, FL 32084 | | 7829.7 | 14.2 V | 100% |
| 12/10/2023 8:42 | Move | 51mph | 4015 Dixie Hwy, St. Augustine, FL 32095 | | 7827.3 | 13.5 V | 100% |
| 12/10/2023 8:37 | Move | 55mph | 6350 U.S. Rte 1, St. Augustine, FL 32095 | | 7822.81 | 14.3 V | 100% |
| 12/10/2023 8:32 | Move | 0mph | 344 Paseo Reyes Dr, St. Augustine, FL 32095 | | 7820.49 | 14.4 V | 100% |
| 12/10/2023 8:32 | Move | 0mph | 344 Paseo Reyes Dr, St. Augustine, FL 32095 | | 7820.49 | 14.4 V | 100% |
| 12/10/2023 7:36 | Stop | 42mph | 445 La Travesia Flora, St. Augustine, FL 32095 | | 7820.49 | 12.6 V | 100% |
| 12/10/2023 7:36 | Stop | 42mph | 445 La Travesia Flora, St. Augustine, FL 32095 | | 7820.49 | 12.6 V | 100% |
| 12/10/2023 7:33 | Move | 57mph | 7250 Dixie Hwy, St. Augustine, FL 32095 | | 7820.33 | 13.6 V | 100% |
| 12/10/2023 7:28 | Move | 16mph | 6360 U.S. Rte 1, St. Augustine, FL 32095 | | 7818.7 | 13.6 V | 100% |
| 12/10/2023 7:23 | Move | 19mph | 6370-4 St Augustine Rd, St. Augustine, FL 32095 | | 7818.64 | 13.6 V | 100% |
| 12/10/2023 7:18 | Move | 43mph | 2123 Vista Cove Rd, St. Augustine, FL 32084 | | 7812.57 | 13.6 V | 100% |
| 12/10/2023 7:13 | Move | 39mph | 400 N Ponce De Leon Blvd, St. Augustine, FL 32084 | | 7811.59 | 13.6 V | 100% |
| 12/10/2023 7:08 | Move | 58mph | 874 Palermo Rd, St. Augustine, FL 32086 | | 7805.94 | 13.6 V | 100% |
| 12/10/2023 7:03 | Move | 58mph | 31 E Watson Rd, St. Augustine, FL 32086 | | 7805.03 | 13.6 V | 100% |
| 12/10/2023 6:58 | Move | 37mph | 6173 U.S. Rte 1, St. Augustine, FL 32086 | | 7803.04 | 13.6 V | 100% |
| 12/10/2023 6:53 | Move | 48mph | 6141 US-1, St. Augustine, FL 32086 | | 7802.95 | 14.4 V | 100% |
| 12/10/2023 6:48 | Move | 60mph | 10070 U.S. Rte 1, St. Augustine, FL 32086 | | 7795.64 | 13.6 V | 100% |
| 12/10/2023 6:43 | Move | 58mph | 10270 U.S. Rte 1, St. Augustine, FL 32086 | | 7794.38 | 13.6 V | 100% |
| 12/10/2023 6:38 | Move | 38mph | 4 Burning Bush Pl, Palm Coast, FL 32137 | | 7788.63 | 14.2 V | 100% |
| 12/10/2023 6:33 | Move | 45mph | 2 Bayside Dr, Palm Coast, FL 32137 | | 7787.94 | 14.1 V | 100% |
| 12/10/2023 6:28 | Move | 48mph | 105 Palmwood Dr, Palm Coast, FL 32164 | | 7785.66 | 14.4 V | 100% |
| 12/10/2023 6:23 | Move | 13mph | 30 Easterly Pl, Palm Coast, FL 32164 | | 7781.41 | 14.4 V | 100% |
| 12/10/2023 6:18 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 14.6 V | 100% |
| 12/10/2023 6:18 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 14.6 V | 100% |
| 12/10/2023 5:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 12.6 V | 100% |
| 12/10/2023 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 12.6 V | 100% |
| 12/9/2023 21:20 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 12.7 V | 100% |
| 12/9/2023 17:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7781 | 12.7 V | 100% |

September 17, 2025

Response to Subpoena
Florida Theft Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/2023 16:37 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7781 | 12.2 V | 100% |
| 12/9/2023 16:37 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7781 | 12.2 V | 100% |
| 12/9/2023 16:33 | Move | 43mph | 1763 E Moody Blvd, Bunnell, FL 32110 | 7779.57 | 13.8 V | 100% |
| 12/9/2023 16:28 | Move | 43mph | FL-5, Palm Coast, FL 32164 | 7777.71 | 13.4 V | 100% |
| 12/9/2023 16:23 | Move | 50mph | 9 Industry Dr, Palm Coast, FL 32137 | 7773.48 | 13.4 V | 100% |
| 12/9/2023 16:19 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.27 | 14.6 V | 100% |
| 12/9/2023 16:18 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.24 | 14.7 V | 100% |
| 12/9/2023 16:18 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.24 | 14.7 V | 100% |
| 12/9/2023 16:11 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.24 | 12.7 V | 100% |
| 12/9/2023 16:10 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.24 | 12.2 V | 100% |
| 12/9/2023 16:09 | Move | 12mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7770.24 | 13.4 V | 100% |
| 12/9/2023 16:07 | Move | 45mph | 34 Louisville Dr, Palm Coast, FL 32137 | 7769.22 | 13.4 V | 100% |
| 12/9/2023 16:05 | Move | 39mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7767.92 | 13.4 V | 100% |
| 12/9/2023 16:03 | Move | 41mph | 2 Frenora Ln, Palm Coast, FL 32137 | 7766.89 | 13.4 V | 100% |
| 12/9/2023 16:02 | Stop | 3mph | 2 Felshire Ln, Palm Coast, FL 32137 | 7766.34 | 13.5 V | 100% |
| 12/9/2023 16:02 | Move | 16mph | 8 Felshire Ln, Palm Coast, FL 32137 | 7766.27 | 13.4 V | 100% |
| 12/9/2023 15:57 | Move | 0mph | 42 Felshire Ln, Palm Coast, FL 32137 | 7766.02 | 13.4 V | 100% |
| 12/9/2023 15:52 | Move | 0mph | 13 Fariston Pl, Palm Coast, FL 32137 | 7765.56 | 14.0 V | 100% |
| 12/9/2023 15:47 | Move | 16mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7763.79 | 13.7 V | 100% |
| 12/9/2023 15:42 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7761.28 | 14.6 V | 100% |
| 12/9/2023 15:42 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7761.28 | 14.6 V | 100% |
| 12/9/2023 15:33 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7761.28 | 12.4 V | 100% |
| 12/9/2023 15:33 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7761.28 | 12.4 V | 100% |
| 12/9/2023 15:29 | Move | 34mph | 16 Fairhill Ln, Palm Coast, FL 32137 | 7757.69 | 13.4 V | 100% |
| 12/9/2023 15:24 | Move | 30mph | 196 Frontier Dr, Palm Coast, FL 32137 | 7757.17 | 14.2 V | 100% |
| 12/9/2023 15:19 | Move | 8mph | 1755 Palm Harbor Pkwy, Palm Coast, FL 32137 | 7756.59 | 14.6 V | 100% |
| 12/9/2023 15:19 | Move | 8mph | 1755 Palm Harbor Pkwy, Palm Coast, FL 32137 | 7756.59 | 14.6 V | 100% |
| 12/9/2023 15:16 | Stop | 0mph | 1755 Palm Harbor Pkwy, Palm Coast, FL 32137 | 7756.59 | 12.3 V | 100% |
| 12/9/2023 15:16 | Stop | 0mph | 1755 Palm Harbor Pkwy, Palm Coast, FL 32137 | 7756.59 | 12.3 V | 100% |
| 12/9/2023 15:13 | Move | 43mph | 3843 Old Kings Rd N, Palm Coast, FL 32137 | 7755.23 | 14.0 V | 100% |
| 12/9/2023 15:11 | Stop | 42mph | 2 La Mancha Dr, Palm Coast, FL 32137 | 7753.62 | 14.2 V | 100% |
| 12/9/2023 15:08 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7752.48 | 14.5 V | 100% |
| 12/9/2023 15:08 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7752.48 | 14.5 V | 100% |
| 12/9/2023 15:04 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7752.48 | 12.7 V | 100% |
| 12/9/2023 15:02 | Stop | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7752.48 | 13.0 V | 100% |
| 12/9/2023 15:02 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7752.48 | 13.5 V | 100% |
| 12/9/2023 15:00 | Move | 52mph | 40 Louisville Dr, Palm Coast, FL 32137 | 7751.4 | 13.4 V | 100% |
| 12/9/2023 14:59 | Stop | 19mph | 8 Ludlow Ln E, Palm Coast, FL 32137 | 7750.53 | 14.3 V | 100% |
| 12/9/2023 14:56 | Move | 0mph | 4 Old Kings Rd N, Palm Coast, FL 32137 | 7749.27 | 13.5 V | 100% |
| 12/9/2023 14:51 | Move | 22mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7748.28 | 14.1 V | 100% |
| 12/9/2023 14:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7745.77 | 14.1 V | 100% |
| 12/9/2023 14:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7745.77 | 14.1 V | 100% |
| 12/9/2023 14:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7745.77 | 12.2 V | 100% |
| 12/9/2023 14:16 | Stop | 0mph | 6 Cute Ct, Palm Coast, FL 32137 | 7741.96 | 13.4 V | 100% |
| 12/9/2023 14:13 | Move | 0mph | 6 Cute Ct, Palm Coast, FL 32137 | 7741.96 | 13.4 V | 100% |
| 12/9/2023 14:08 | Move | 39mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7740.54 | 14.2 V | 100% |
| 12/9/2023 14:03 | Stop | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7738.14 | 14.2 V | 100% |
| 12/9/2023 14:03 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7738.14 | 14.5 V | 100% |
| 12/9/2023 14:03 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7738.14 | 14.5 V | 100% |
| 12/9/2023 13:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7738.14 | 12.7 V | 100% |
| 12/9/2023 13:51 | Move | 16mph | 19 Sawmill Ct, Palm Coast, FL 32137 | 7737.84 | 12.7 V | 100% |
| 12/9/2023 13:50 | Stop | 33mph | 50 Saw Ml Ct, Palm Coast, FL 32164 | 7737.01 | 12.6 V | 100% |
| 12/9/2023 13:47 | Move | 48mph | 233 Greenwood Dr, Palm Coast, FL 32137 | 7735.67 | 13.3 V | 100% |
| 12/9/2023 13:47 | Move | 65mph | 10001 U.S. Rte 1, St. Augustine, FL 32086 | 7733.79 | 13.5 V | 100% |
| 12/9/2023 13:45 | Move | 66mph | MPW3+32 Palm Coast, FL, USA | 7731.66 | 13.5 V | 100% |
| 12/9/2023 13:43 | Move | 65mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 7729.72 | 13.4 V | 100% |
| 12/9/2023 13:41 | Move | 65mph | PMWR+J2 Saint Augustine Shores, FL, USA | 7728.02 | 13.5 V | 100% |
| 12/9/2023 13:39 | Move | 62mph | 6510 Dixie Hwy, St. Augustine, FL 32086 | 7726.83 | 13.5 V | 100% |
| 12/9/2023 13:37 | Move | 58mph | 6164 Dixie Hwy, St. Augustine, FL 32086 | 7726.18 | 13.5 V | 100% |
| 12/9/2023 13:36 | Stop | 55mph | 6175 Datil Pepper Rd, St. Augustine, FL 32086 | 7725.86 | 13.5 V | 100% |
| 12/9/2023 13:36 | Move | 52mph | 6010 Dixie Hwy, St. Augustine, FL 32086 | 7725.82 | 13.5 V | 100% |
| 12/9/2023 13:31 | Move | 0mph | VM4F+MH Saint Augustine South, FL, USA | 7720.35 | 13.6 V | 100% |
| 12/9/2023 13:26 | Move | 0mph | 1967 Old Moultrie Rd, St. Augustine, FL 32086 | 7719.71 | 14.4 V | 100% |
| 12/9/2023 13:26 | Move | 0mph | 1967 Old Moultrie Rd, St. Augustine, FL 32086 | 7719.71 | 14.4 V | 100% |
| 12/9/2023 13:21 | Stop | 7mph | VM4F+MJ Saint Augustine South, FL, USA | 7719.71 | 12.6 V | 100% |
| 12/9/2023 13:21 | Stop | 7mph | VM4F+MJ Saint Augustine South, FL, USA | 7719.71 | 12.6 V | 100% |
| 12/9/2023 13:20 | Heartbeat | 12mph | 5 St Johns Medical Park Dr, St. Augustine, FL 32086 | 7718.4 | 13.5 V | 100% |

Response to Subpoena
Florida Bill of Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/9/2023 13:19 | Move | 23mph | 151 Stone Arbor Ln, St Augustine Beach, FL 32086 | | 7718.4 | 13.7 V | 100% |
| 12/9/2023 13:14 | Move | 37mph | 6168 U.S. Rte 1, St. Augustine, FL 32086 | | 7716.1 | 13.6 V | 100% |
| 12/9/2023 13:09 | Move | 53mph | PMXR+82 Saint Augustine Shores, FL, USA | | 7714.44 | 13.5 V | 100% |
| 12/9/2023 13:04 | Move | 64mph | 7548 Dixie Hwy, St. Augustine, FL 32086 | | 7713.46 | 13.5 V | 100% |
| 12/9/2023 12:59 | Move | 18mph | 103 Rivertown Rd, Palm Coast, FL 32137 | | 7705.22 | 14.2 V | 100% |
| 12/9/2023 12:54 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 14.4 V | 100% |
| 12/9/2023 12:54 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 14.4 V | 100% |
| 12/9/2023 12:35 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 12.8 V | 100% |
| 12/9/2023 12:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 12.7 V | 100% |
| 12/9/2023 12:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 12.7 V | 100% |
| 12/9/2023 12:24 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 12.6 V | 100% |
| 12/9/2023 12:24 | Move | 8mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7704.23 | 13.5 V | 100% |
| 12/9/2023 12:22 | Stop | 56mph | 104 Hulett Wds Rd, Palm Coast, FL 32137 | | 7703.61 | 13.5 V | 100% |
| 12/9/2023 12:19 | Move | 0mph | JPR9+83 Palm Coast, FL, USA | | 7701.55 | 13.5 V | 100% |
| 12/9/2023 12:14 | Move | 50mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 7699.14 | 14.2 V | 100% |
| 12/9/2023 12:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7698.87 | 14.5 V | 100% |
| 12/9/2023 12:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7698.87 | 14.5 V | 100% |
| 12/9/2023 11:02 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7698.87 | 12.6 V | 100% |
| 12/9/2023 11:02 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7698.87 | 12.6 V | 100% |
| 12/9/2023 11:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7698.87 | 13.9 V | 100% |
| 12/9/2023 10:57 | Move | 20mph | 114 Lynbrook Dr, Palm Coast, FL 32137 | | 7697.35 | 13.7 V | 100% |
| 12/9/2023 10:52 | Move | 13mph | 54 Laramie Dr, Palm Coast, FL 32137 | | 7697.33 | 13.5 V | 100% |
| 12/9/2023 10:47 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7695.8 | 14.7 V | 100% |
| 12/9/2023 10:47 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 7695.8 | 14.7 V | 100% |
| 12/9/2023 10:37 | Move | 39mph | 15 Jackson Blue Pl, Palm Coast, FL 32137 | | 7695.8 | 12.6 V | 100% |
| 12/9/2023 10:37 | Stop | 39mph | 15 Jackson Blue Pl, Palm Coast, FL 32137 | | 7695.8 | 12.6 V | 100% |
| 12/9/2023 10:35 | Move | 54mph | 15 Market Pl, Palm Coast, FL 32137 | | 7694.62 | 13.5 V | 100% |
| 12/9/2023 10:30 | Move | 63mph | 21 Woodlawn Dr, Palm Coast, FL 32164 | | 7693.45 | 13.9 V | 100% |
| 12/9/2023 10:25 | Move | 56mph | 54 Riddle Dr, Palm Coast, FL 32164 | | 7690.47 | 14.1 V | 100% |
| 12/9/2023 10:20 | Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 7688.51 | 14.4 V | 100% |
| 12/9/2023 10:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 14.4 V | 100% |
| 12/9/2023 10:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 14.4 V | 100% |
| 12/9/2023 9:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 12.8 V | 100% |
| 12/9/2023 9:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 12.7 V | 100% |
| 12/9/2023 9:05 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 12.7 V | 100% |
| 12/9/2023 9:03 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 12.6 V | 100% |
| 12/9/2023 9:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 7688.17 | 12.6 V | 100% |
| 12/9/2023 8:57 | Stop | 35mph | 5700 State Rte 100, Palm Coast, FL 32164 | | 7686.9 | 13.9 V | 100% |
| 12/9/2023 8:55 | Move | 47mph | 5720 State Rte 100, Palm Coast, FL 32164 | | 7686.84 | 13.7 V | 100% |
| 12/9/2023 8:50 | Move | 57mph | FRGM+JP Palm Coast, FL, USA | | 7684.63 | 13.6 V | 100% |
| 12/9/2023 8:45 | Move | 26mph | 1322 N Daytona Ave, Flagler Beach, FL 32136 | | 7682.46 | 13.7 V | 100% |
| 12/9/2023 8:40 | Move | 2mph | 2299 N Ocean Shore Blvd, Flagler Beach, FL 32136 | | 7681.15 | 14.7 V | 100% |
| 12/9/2023 8:40 | Move | 2mph | 2299 N Ocean Shore Blvd, Flagler Beach, FL 32136 | | 7681.15 | 14.7 V | 100% |
| 12/9/2023 8:35 | Stop | 0mph | 2299 N Ocean Shore Blvd, Flagler Beach, FL 32136 | | 7681.15 | 12.6 V | 100% |
| 12/9/2023 8:35 | Stop | 0mph | 2299 N Ocean Shore Blvd, Flagler Beach, FL 32136 | | 7681.15 | 12.6 V | 100% |
| 12/9/2023 8:32 | Stop | 18mph | 1905 N Central Ave, Flagler Beach, FL 32136 | | 7680.68 | 13.7 V | 100% |
| 12/9/2023 8:32 | Move | 18mph | 1905 N Central Ave, Flagler Beach, FL 32136 | | 7680.68 | 13.7 V | 100% |
| 12/9/2023 8:27 | Move | 2mph | 800 S Daytona Ave, Flagler Beach, FL 32136 | | 7678.7 | 14.7 V | 100% |
| 12/9/2023 8:27 | Move | 2mph | 800 S Daytona Ave, Flagler Beach, FL 32136 | | 7678.7 | 14.7 V | 100% |
| 12/9/2023 8:25 | Move | 2mph | 800 S Daytona Ave, Flagler Beach, FL 32136 | | 7678.7 | 12.7 V | 100% |
| 12/9/2023 8:24 | Stop | 2mph | 800 S Daytona Ave, Flagler Beach, FL 32136 | | 7678.7 | 12.7 V | 100% |
| 12/9/2023 8:23 | Move | 3mph | 305 9th St S, Flagler Beach, FL 32136 | | 7678.67 | 13.7 V | 100% |
| 12/9/2023 8:21 | Move | 16mph | 1845 S Daytona Ave, Flagler Beach, FL 32136 | | 7677.66 | 13.6 V | 100% |
| 12/9/2023 8:19 | Move | 21mph | 1943 S Daytona Ave, Flagler Beach, FL 32136 | | 7677.5 | 13.7 V | 100% |
| 12/9/2023 8:17 | Move | 42mph | 2329 S Central Ave, Flagler Beach, FL 32136 | | 7676.98 | 14.0 V | 100% |
| 12/9/2023 8:15 | Move | 47mph | 3160 S Ocean Shore Blvd, Flagler Beach, FL 32136 | | 7675.78 | 13.7 V | 100% |
| 12/9/2023 8:13 | Move | 53mph | Flagler Beach to Marineland Trail, Ormond Beach, FL 32176 | | 7674.26 | 13.7 V | 100% |
| 12/9/2023 8:11 | Move | 35mph | High Bridge Rd, Ormond Beach, FL 32176 | | 7673.77 | 13.7 V | 100% |
| 12/9/2023 8:09 | Move | 46mph | 4101 John Anderson Dr, Ormond Beach, FL 32176 | | 7672.6 | 13.7 V | 100% |
| 12/9/2023 8:07 | Move | 27mph | 3373 John Anderson Dr, Ormond Beach, FL 32176 | | 7671.31 | 13.7 V | 100% |
| 12/9/2023 8:05 | Move | 33mph | 2702 John Anderson Dr, Ormond Beach, FL 32176 | | 7670.19 | 14.4 V | 100% |
| 12/9/2023 8:03 | Move | 9mph | 54 Sunrise Ave, Ormond Beach, FL 32176 | | 7669.45 | 13.6 V | 100% |
| 12/9/2023 8:01 | Move | 32mph | 1848 John Anderson Dr, Ormond Beach, FL 32176 | | 7668.43 | 13.9 V | 100% |
| 12/9/2023 8:00 | Stop | 25mph | 1503 John Anderson Dr, Ormond Beach, FL 32176 | | 7667.76 | 14.4 V | 100% |
| 12/9/2023 7:57 | Move | 0mph | 1297 John Anderson Dr, Ormond Beach, FL 32176 | | 7667.38 | 13.8 V | 100% |
| 12/9/2023 7:52 | Move | 24mph | 05 Nina St, Ormond Beach, FL 32176 | | 7667.12 | 13.8 V | 100% |
| 12/9/2023 7:47 | Move | 26mph | 732 N Halifax Dr, Ormond Beach, FL 32176 | | 7665.99 | 13.9 V | 100% |

Case 3:24-cv-00948-WWB-PDB    Document 68-2    Filed 09/29/25    Page 768 of 901
PageID 7716
Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/9/2023 7:42 | Move | 34mph | 585 John Anderson Dr, Ormond Beach, FL 32176 | 7665.69 | 13.8 V | 100% |
|---|---|---|---|---|---|---|
| 12/9/2023 7:37 | Move | 0mph | 32 Dix Ave, Ormond Beach, FL 32174 | 7664.67 | 15.0 V | 100% |
| 12/9/2023 7:37 | Move | 0mph | 32 Dix Ave, Ormond Beach, FL 32174 | 7664.67 | 15.0 V | 100% |
| 12/9/2023 7:27 | Stop | 0mph | 32 Dix Ave, Ormond Beach, FL 32174 | 7664.67 | 12.7 V | 100% |
| 12/9/2023 7:27 | Stop | 0mph | 32 Dix Ave, Ormond Beach, FL 32174 | 7664.67 | 12.7 V | 100% |
| 12/9/2023 7:22 | Move | 40mph | 560 Fred Gamble Way, Ormond Beach, FL 32174 | 7663.26 | 14.0 V | 100% |
| 12/9/2023 7:17 | Move | 41mph | 201 Seville St, Ormond Beach, FL 32174 | 7662.94 | 14.3 V | 100% |
| 12/9/2023 7:12 | Move | 0mph | 1635 N Ridgewood Ave, Daytona Beach, FL 32114 | 7659.97 | 13.7 V | 100% |
| 12/9/2023 7:07 | Move | 45mph | 108, 747 S Ridgewood Ave, Daytona Beach, FL 32114 | 7657.84 | 13.8 V | 100% |
| 12/9/2023 7:02 | Move | 18mph | 110 Yorktowne Dr, Daytona Beach, FL 32119 | 7654.79 | 14.1 V | 100% |
| 12/9/2023 6:57 | Move | 26mph | 2020 Beville Rd, Daytona Beach, FL 32114 | 7654.3 | 14.4 V | 100% |
| 12/9/2023 6:52 | Move | 61mph | 1386 Indian Lake Rd, Daytona Beach, FL 32124 | 7648.86 | 13.8 V | 100% |
| 12/9/2023 6:47 | Move | 71mph | 4RHQ+57 Daytona Beach, FL, USA | 7647.55 | 13.9 V | 100% |
| 12/9/2023 6:42 | Move | 69mph | FL-600, DeLand, FL 32724 | 7641.85 | 14.6 V | 100% |
| 12/9/2023 6:37 | Move | 39mph | 1480 Jacobs Rd, DeLand, FL 32724 | 7638.72 | 14.0 V | 100% |
| 12/9/2023 6:37 | Move | 39mph | 1480 Jacobs Rd, DeLand, FL 32724 | 7638.72 | 14.0 V | 100% |
| 12/9/2023 6:37 | Stop | 0mph | 847 Oak Holw Lp, DeLand, FL 32724 | 7638.72 | 13.0 V | 100% |
| 12/9/2023 6:37 | Stop | 0mph | 847 Oak Holw Lp, DeLand, FL 32724 | 7638.72 | 13.0 V | 100% |
| 12/9/2023 6:34 | Move | 37mph | 204 E Plymouth Ave, DeLand, FL 32724 | 7637.49 | 14.3 V | 100% |
| 12/9/2023 6:29 | Move | 0mph | 125 S Julia Ave, DeLand, FL 32720 | 7636.23 | 14.7 V | 100% |
| 12/9/2023 6:29 | Move | 0mph | 125 S Julia Ave, DeLand, FL 32720 | 7636.23 | 14.7 V | 100% |
| 12/9/2023 6:24 | Stop | 0mph | 620 New York Ave W, DeLand, FL 32720 | 7636.23 | 12.8 V | 100% |
| 12/9/2023 6:24 | Stop | 0mph | 620 New York Ave W, DeLand, FL 32720 | 7636.23 | 12.8 V | 100% |
| 12/9/2023 6:20 | Move | 0mph | 645 New York Ave W, DeLand, FL 32720 | 7636.18 | 14.8 V | 100% |
| 12/9/2023 6:15 | Move | 5mph | 1419 Canary Dr, DeLand, FL 32720 | 7634.43 | 14.5 V | 100% |
| 12/9/2023 6:10 | Move | 0mph | 1227 Cardinal Ln, DeLand, FL 32720 | 7634.32 | 14.4 V | 100% |
| 12/9/2023 6:10 | Move | 0mph | 1227 Cardinal Ln, DeLand, FL 32720 | 7634.32 | 14.4 V | 100% |
| 12/9/2023 5:56 | Stop | 0mph | 1224 Cardinal Ln, DeLand, FL 32720 | 7634.32 | 12.9 V | 100% |
| 12/9/2023 5:56 | Stop | 0mph | 1224 Cardinal Ln, DeLand, FL 32720 | 7634.32 | 12.9 V | 100% |
| 12/9/2023 5:56 | Move | 0mph | 1224 Cardinal Ln, DeLand, FL 32720 | 7634.32 | 15.0 V | 100% |
| 12/9/2023 5:51 | Move | 0mph | 1760 Highland Park Rd, DeLand, FL 32720 | 7633.2 | 14.9 V | 100% |
| 12/9/2023 5:51 | Move | 0mph | 1760 Highland Park Rd, DeLand, FL 32720 | 7633.2 | 14.9 V | 100% |
| 12/9/2023 5:36 | Stop | 0mph | 1760 Highland Park Rd, DeLand, FL 32720 | 7633.2 | 12.9 V | 100% |
| 12/9/2023 5:36 | Stop | 0mph | 1760 Highland Park Rd, DeLand, FL 32720 | 7633.2 | 12.9 V | 100% |
| 12/9/2023 5:36 | Move | 0mph | 1760 Highland Park Rd, DeLand, FL 32720 | 7633.2 | 14.4 V | 100% |
| 12/9/2023 5:31 | Move | 10mph | Intl Speedway 15A NB, DeLand, FL 32720 | 7632.04 | 14.6 V | 100% |
| 12/9/2023 5:31 | Move | 10mph | Intl Speedway 15A NB, DeLand, FL 32720 | 7632.04 | 14.6 V | 100% |
| 12/9/2023 5:22 | Stop | 0mph | 1098 International Speedway Blvd, DeLand, FL 32720 | 7632.04 | 12.9 V | 100% |
| 12/9/2023 5:22 | Stop | 0mph | 1098 International Speedway Blvd, DeLand, FL 32720 | 7632.04 | 12.9 V | 100% |
| 12/9/2023 5:20 | Heartbeat | 18mph | 1260 Cardinal Ln, DeLand, FL 32720 | 7631.73 | 14.6 V | 100% |
| 12/9/2023 5:18 | Move | 25mph | 1276 Cardinal Ln, DeLand, FL 32720 | 7631.73 | 14.7 V | 100% |
| 12/9/2023 5:18 | Move | 25mph | 1276 Cardinal Ln, DeLand, FL 32720 | 7631.73 | 14.7 V | 100% |
| 12/9/2023 5:17 | Stop | 45mph | 26 Ramblewood Trail, DeLand, FL 32724 | 7631.73 | 12.4 V | 100% |
| 12/9/2023 5:17 | Stop | 45mph | 26 Ramblewood Trail, DeLand, FL 32724 | 7631.73 | 12.4 V | 100% |
| 12/9/2023 5:12 | Move | 59mph | 3855 N Spring Garden Ave, DeLand, FL 32724 | 7630.9 | 14.7 V | 100% |
| 12/9/2023 5:07 | Move | 70mph | 4999 FL-11, De Leon Springs, FL 32130 | 7626.84 | 14.7 V | 100% |
| 12/9/2023 5:02 | Move | 66mph | 6415 FL-11, De Leon Springs, FL 32130 | 7621.4 | 14.7 V | 100% |
| 12/9/2023 4:57 | Move | 65mph | 11232 FL-11, Bunnell, FL 32110 | 7616.19 | 14.7 V | 100% |
| 12/9/2023 4:52 | Move | 32mph | 9M8Q+89 Bunnell, FL, USA | 7611.69 | 14.7 V | 100% |
| 12/9/2023 4:47 | Move | 0mph | 1107 N State St, Bunnell, FL 32110 | 7603.8 | 14.7 V | 100% |
| 12/9/2023 4:42 | Move | 0mph | 1107 N State St, Bunnell, FL 32110 | 7603.8 | 14.7 V | 100% |
| 12/9/2023 4:37 | Move | 0mph | 6 Wheel Pl, Palm Coast, FL 32164 | 7600.26 | 14.8 V | 100% |
| 12/9/2023 4:32 | Move | 0mph | 15 Waywood Pl, Palm Coast, FL 32164 | 7598.38 | 14.7 V | 100% |
| 12/9/2023 4:27 | Move | 0mph | 8 Emerson Dr, Palm Coast, FL 32164 | 7594.59 | 14.8 V | 100% |
| 12/9/2023 4:22 | Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 14.5 V | 100% |
| 12/9/2023 4:22 | Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 14.5 V | 100% |
| 12/9/2023 1:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 12.5 V | 100% |
| 12/8/2023 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 12.5 V | 100% |
| 12/8/2023 17:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 12.5 V | 100% |
| 12/8/2023 13:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7593.24 | 12.6 V | 100% |
| 12/8/2023 11:52 | Stop | 10mph | 6 Market Ave, Palm Coast, FL 32164 | 7593.24 | 13.0 V | 100% |
| 12/8/2023 11:52 | Stop | 10mph | 6 Market Ave, Palm Coast, FL 32164 | 7593.24 | 13.0 V | 100% |
| 12/8/2023 11:51 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7593.11 | 14.3 V | 100% |
| 12/8/2023 11:51 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7593.11 | 14.3 V | 100% |
| 12/8/2023 11:33 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 7593.11 | 13.0 V | 100% |
| 12/8/2023 11:33 | Stop | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 7593.11 | 13.0 V | 100% |
| 12/8/2023 11:32 | Move | 21mph | 12 Zebulon Pl, Palm Coast, FL 32164 | 7592.85 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2023 11:32 | Move | 21mph | 12 Zebulon Pl, Palm Coast, FL 32164 | 7592.85 | 14.3 V | 100% |
| 12/8/2023 9:46 | Stop | 2mph | FQGJ+JF Palm Coast, FL, USA | 7592.85 | 13.0 V | 100% |
| 12/8/2023 9:46 | Stop | 2mph | FQGJ+JF Palm Coast, FL, USA | 7592.85 | 13.0 V | 100% |
| 12/8/2023 9:45 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7592.81 | 14.3 V | 100% |
| 12/8/2023 9:45 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7592.81 | 14.3 V | 100% |
| 12/8/2023 9:40 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7592.81 | 12.6 V | 100% |
| 12/8/2023 9:33 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7592.81 | 12.5 V | 100% |
| 12/8/2023 9:31 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7592.81 | 12.7 V | 100% |
| 12/8/2023 9:20 | Heartbeat | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 7586.16 | 12.5 V | 100% |
| 12/8/2023 9:13 | Stop | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 7586.16 | 13.0 V | 100% |
| 12/8/2023 9:13 | Stop | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 7586.16 | 13.0 V | 100% |
| 12/8/2023 9:11 | Move | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 7586.13 | 14.4 V | 100% |
| 12/8/2023 9:11 | Move | 0mph | 3764 Roscommon Dr, Ormond Beach, FL 32174 | 7586.13 | 14.4 V | 100% |
| 12/8/2023 9:01 | Stop | 0mph | 3750 Roscommon Dr, Ormond Beach, FL 32174 | 7586.13 | 12.6 V | 100% |
| 12/8/2023 8:54 | Move | 0mph | 3758 Roscommon Dr, Ormond Beach, FL 32174 | 7586.13 | 12.6 V | 100% |
| 12/8/2023 8:52 | Move | 0mph | 3750 Roscommon Dr, Ormond Beach, FL 32174 | 7586.13 | 12.3 V | 100% |
| 12/8/2023 8:50 | Move | 37mph | 3771 Carrick Dr, Ormond Beach, FL 32174 | 7585.59 | 12.5 V | 100% |
| 12/8/2023 8:48 | Move | 46mph | 3773 Old Dixie Hwy, Ormond Beach, FL 32174 | 7585.42 | 12.5 V | 100% |
| 12/8/2023 8:46 | Move | 48mph | 3049 Adrian Dr, Ormond Beach, FL 32174 | 7583.77 | 12.5 V | 100% |
| 12/8/2023 8:44 | Move | 50mph | 3182 Old Dixie Hwy, Ormond Beach, FL 32174 | 7582.18 | 12.5 V | 100% |
| 12/8/2023 8:42 | Move | 44mph | 2190 Old Dixie Hwy, Ormond Beach, FL 32174 | 7580.61 | 12.5 V | 100% |
| 12/8/2023 8:40 | Move | 48mph | 1796 Old Dixie Hwy, Ormond Beach, FL 32174 | 7579.29 | 12.5 V | 100% |
| 12/8/2023 8:38 | Move | 15mph | 752 N Beach St, Ormond Beach, FL 32174 | 7577.15 | 12.5 V | 100% |
| 12/8/2023 8:36 | Move | 0mph | 632 N Beach St, Ormond Beach, FL 32174 | 7576.93 | 12.5 V | 100% |
| 12/8/2023 8:34 | Move | 13mph | 480 McIntosh Rd, Ormond Beach, FL 32174 | 7576.48 | 12.5 V | 100% |
| 12/8/2023 8:32 | Move | 13mph | 255 S Yonge St, Ormond Beach, FL 32174 | 7575.05 | 12.5 V | 100% |
| 12/8/2023 8:30 | Move | 17mph | 598 S Ridgewood Ave, Ormond Beach, FL 32174 | 7574.4 | 12.5 V | 100% |
| 12/8/2023 8:28 | Move | 23mph | 853 Cordova Ave, Ormond Beach, FL 32174 | 7573.9 | 12.5 V | 100% |
| 12/8/2023 8:26 | Move | 14mph | 1672 Beach Dr, Holly Hill FL 32117 | 7573.64 | 12.5 V | 100% |
| 12/8/2023 8:24 | Move | 11mph | 1631 Riverside Dr, Daytona Beach, FL 32117 | 7573.48 | 12.5 V | 100% |
| 12/8/2023 8:23 | Stop | 6mph | 1624 Ridge Ave, Daytona Beach, FL 32117 | 7573.17 | 13.1 V | 100% |
| 12/8/2023 8:23 | Stop | 6mph | 1624 Ridge Ave, Daytona Beach, FL 32117 | 7573.17 | 13.1 V | 100% |
| 12/8/2023 8:21 | Move | 0mph | 1670 Ridgewood Ave, Daytona Beach, FL 32117 | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:21 | Move | 0mph | 1670 Ridgewood Ave, Daytona Beach, FL 32117 | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:21 | Move | 18mph | 1674 US-1, Holly Hill, FL 32117 | 7573.1 | 14.6 V | 100% |
| 12/8/2023 8:19 | Move | 24mph | 1674 US-1, Holly Hill, FL 32117 | 7573.1 | 12.5 V | 100% |
| 12/8/2023 8:16 | Move | 1mph | 831 Ridgewood Ave, Holly Hill, FL 32117 | 7571.74 | 13.1 V | 100% |
| 12/8/2023 8:16 | Stop | 1mph | 831 Ridgewood Ave, Holly Hill, FL 32117 | 7571.74 | 13.1 V | 100% |
| 12/8/2023 8:16 | Move | 1mph | 8th St. & Us 1 IB, Holly Hill, FL 32117 | 7571.74 | 13.7 V | 100% |
| 12/8/2023 8:15 | Move | 2mph | 8th St. & Us 1 IB, Holly Hill, FL 32117 | 7571.74 | 14.2 V | 100% |
| 12/8/2023 8:10 | Move | 25mph | 115 Holly Forest Blvd, Holly Hill, FL 32117 | 7570.44 | 13.5 V | 100% |
| 12/8/2023 8:10 | Move | 25mph | 115 Holly Forest Blvd, Holly Hill, FL 32117 | 7570.44 | 13.5 V | 100% |
| 12/8/2023 8:08 | Move | 25mph | 1103 Flomich St, Holly Hill, FL 32117 | 7570.44 | 12.6 V | 100% |
| 12/8/2023 8:06 | Move | 20mph | 1195 S Nova Rd, Ormond Beach, FL 32174 | 7570.09 | 12.6 V | 100% |
| 12/8/2023 8:04 | Move | 16mph | 1089 S Nova Rd, Ormond Beach, FL 32174 | 7569.88 | 12.6 V | 100% |
| 12/8/2023 8:02 | Move | 0mph | 1026 S Nova Rd, Ormond Beach, FL 32174 | 7569.72 | 12.6 V | 100% |
| 12/8/2023 8:00 | Move | 20mph | 1026 S Nova Rd, Ormond Beach, FL 32174 | 7569.72 | 12.7 V | 100% |
| 12/8/2023 7:58 | Move | 21mph | 1017 Calle Grande St, Ormond Beach, FL 32174 | 7569.36 | 12.6 V | 100% |
| 12/8/2023 7:56 | Move | 24mph | 610 S Center St, Ormond Beach, FL 32174 | 7568.82 | 12.6 V | 100% |
| 12/8/2023 7:54 | Move | 11mph | 540 Harbour Lights Dr, Ormond Beach, FL 32174 | 7568.66 | 12.6 V | 100% |
| 12/8/2023 7:52 | Move | 19mph | 508 Laurel Dr, Ormond Beach, FL 32174 | 7568.09 | 12.7 V | 100% |
| 12/8/2023 7:50 | Move | 24mph | 962 Village Dr, Ormond Beach, FL 32174 | 7567.14 | 12.6 V | 100% |
| 12/8/2023 7:48 | Move | 31mph | Granada & Nova IB, Ormond Beach, FL 32174 | 7566.89 | 12.5 V | 100% |
| 12/8/2023 7:45 | Move | 4mph | 75 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 7566.38 | 12.8 V | 100% |
| 12/8/2023 7:43 | Move | 2mph | 410 Lakebridge Plaza Dr, Ormond Beach, FL 32174 | 7566.38 | 12.8 V | 100% |
| 12/8/2023 7:41 | Move | 10mph | 448 Lake Bridge Dr, Ormond Beach, FL 32174 | 7566.23 | 12.6 V | 100% |
| 12/8/2023 7:39 | Move | 22mph | 400 U.S. Rte 1, Ormond Beach, FL 32174 | 7565.45 | 12.6 V | 100% |
| 12/8/2023 7:37 | Move | 25mph | 376 McIntosh Rd, Ormond Beach, FL 32174 | 7565.12 | 12.6 V | 100% |
| 12/8/2023 7:35 | Move | 24mph | 390 N Ridgewood Ave, Ormond Beach, FL 32174 | 7564.95 | 12.7 V | 100% |
| 12/8/2023 7:33 | Move | 0mph | 799 E River Oak Dr, Ormond Beach, FL 32174 | 7564.18 | 12.6 V | 100% |
| 12/8/2023 7:31 | Move | 0mph | 11 Woodridge Dr, Ormond Beach, FL 32174 | 7564.16 | 12.5 V | 100% |
| 12/8/2023 7:29 | Move | 29mph | 702 N Beach St, Ormond Beach, FL 32174 | 7564.01 | 12.6 V | 100% |
| 12/8/2023 7:24 | Stop | 2mph | 167 N Ridgewood Ave, Ormond Beach, FL 32174 | 7562.96 | 13.1 V | 100% |
| 12/8/2023 7:24 | Stop | 2mph | 167 N Ridgewood Ave, Ormond Beach, FL 32174 | 7562.96 | 13.1 V | 100% |
| 12/8/2023 7:22 | Move | 1mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 14.5 V | 100% |
| 12/8/2023 7:22 | Move | 1mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 14.5 V | 100% |
| 12/8/2023 6:55 | Stop | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 12.9 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/8/2023 6:55 | Stop | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 12.9 V | 100% |
| 12/8/2023 6:55 | Move | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 14.4 V | 100% |
| 12/8/2023 6:55 | Move | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 14.4 V | 100% |
| 12/8/2023 6:05 | Stop | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 12.7 V | 100% |
| 12/8/2023 6:05 | Move | 0mph | 45 Dix Ave, Ormond Beach, FL 32174 | 7562.87 | 12.7 V | 100% |
| 12/8/2023 6:01 | Move | 0mph | Granada & A1A IB, Ormond Beach, FL 32176 | 7561.69 | 14.3 V | 100% |
| 12/8/2023 5:56 | Move | 15mph | 72 Country Club Dr, Ormond Beach, FL 32176 | 7560.75 | 14.3 V | 100% |
| 12/8/2023 5:51 | Move | 15mph | 21 River Dr, Ormond Beach, FL 32176 | 7559.57 | 14.3 V | 100% |
| 12/8/2023 5:46 | Move | 6mph | 4 Ocean Shore Dr, Ormond Beach, FL 32176 | 7558.66 | 14.4 V | 100% |
| 12/8/2023 5:41 | Move | 1mph | Seacrest &A1A IB, Ormond-By-The-Sea, FL 32176 | 7558.29 | 14.3 V | 100% |
| 12/8/2023 5:36 | Move | 0mph | 3750 John Anderson Dr, Ormond Beach, FL 32176 | 7554.4 | 14.4 V | 100% |
| 12/8/2023 5:31 | Move | 0mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 7553.75 | 14.4 V | 100% |
| 12/8/2023 5:26 | Move | 0mph | 5916 John Anderson Hwy, Flagler Beach, FL 32136 | 7551.81 | 14.4 V | 100% |
| 12/8/2023 5:21 | Move | 0mph | 5 Sycamore St, Flagler Beach, FL 32136 | 7549.96 | 14.4 V | 100% |
| 12/8/2023 5:20 | Heartbeat | 0mph | 3 Sycamore St, Flagler Beach, FL 32136 | 7549.96 | 14.4 V | 100% |
| 12/8/2023 5:16 | Move | 0mph | 7390 Colbert Ln, Palm Coast, FL 32137 | 7549.96 | 13.6 V | 100% |
| 12/8/2023 5:11 | Move | 12mph | 34 Shinnecock Dr, Palm Coast, FL 32137 | 7545.72 | 14.4 V | 100% |
| 12/8/2023 5:06 | Move | 12mph | 2 Old Kings Rd N, Palm Coast, FL 32137 | 7543 | 14.4 V | 100% |
| 12/8/2023 5:01 | Move | 6mph | 57 Frenora Ln, Palm Coast, FL 32137 | 7540.77 | 14.4 V | 100% |
| 12/8/2023 4:56 | Move | 0mph | 2 Colechester Ln, Palm Coast, FL 32137 | 7539.87 | 14.2 V | 100% |
| 12/8/2023 4:51 | Move | 0mph | 23 Clinton Ct S, Palm Coast, FL 32137 | 7538.62 | 14.9 V | 100% |
| 12/8/2023 4:51 | Move | 0mph | 23 Clinton Ct S, Palm Coast, FL 32137 | 7538.62 | 14.9 V | 100% |
| 12/8/2023 4:40 | Stop | 0mph | 24 Clinton Ct S, Palm Coast, FL 32137 | 7538.62 | 12.8 V | 100% |
| 12/8/2023 4:40 | Stop | 0mph | 24 Clinton Ct S, Palm Coast, FL 32137 | 7538.62 | 12.8 V | 100% |
| 12/8/2023 4:39 | Move | 28mph | 6 Clinton Ct S, Palm Coast, FL 32137 | 7538.49 | 14.3 V | 100% |
| 12/8/2023 4:34 | Move | 34mph | 37 Foster Ln, Palm Coast, FL 32137 | 7537.74 | 14.4 V | 100% |
| 12/8/2023 4:29 | Move | 53mph | 133 Foster Ln, Palm Coast, FL 32137 | 7537.36 | 14.5 V | 100% |
| 12/8/2023 4:24 | Move | 47mph | 286 I _95 Sb, Palm Coast, FL 32164 | 7533.07 | 14.5 V | 100% |
| 12/8/2023 4:19 | Move | 45mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 7532.13 | 14.5 V | 100% |
| 12/8/2023 4:14 | Move | 11mph | 5622 State Rte 100, Palm Coast, FL 32164 | 7530.36 | 14.4 V | 100% |
| 12/8/2023 4:09 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 14.6 V | 100% |
| 12/8/2023 4:09 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 14.6 V | 100% |
| 12/8/2023 1:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.6 V | 100% |
| 12/7/2023 21:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.6 V | 100% |
| 12/7/2023 17:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.7 V | 100% |
| 12/7/2023 13:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.7 V | 100% |
| 12/7/2023 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.6 V | 100% |
| 12/7/2023 13:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7529.19 | 12.6 V | 100% |
| 12/7/2023 13:11 | Move | 47mph | 14 E Diamond Dr, Palm Coast, FL 32164 | 7528.41 | 13.6 V | 100% |
| 12/7/2023 13:06 | Move | 19mph | 43 Radcliffe Dr, Palm Coast, FL 32164 | 7525.88 | 13.6 V | 100% |
| 12/7/2023 13:01 | Move | 4mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7524.77 | 14.8 V | 100% |
| 12/7/2023 13:01 | Move | 4mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7524.77 | 14.8 V | 100% |
| 12/7/2023 12:57 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7524.77 | 12.8 V | 100% |
| 12/7/2023 12:57 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 7524.77 | 12.8 V | 100% |
| 12/7/2023 12:55 | Move | 19mph | 2 Pine Lakes Pkwy, Palm Coast, FL 32137 | 7523.65 | 14.4 V | 100% |
| 12/7/2023 12:50 | Move | 0mph | 226 St Joe Plaza Dr, Palm Coast, FL 32164 | 7522.42 | 14.5 V | 100% |
| 12/7/2023 12:50 | Move | 0mph | 226 St Joe Plaza Dr, Palm Coast, FL 32164 | 7522.42 | 14.5 V | 100% |
| 12/7/2023 12:42 | Stop | 3mph | 226 St Joe Plaza Dr, Palm Coast, FL 32164 | 7522.42 | 12.6 V | 100% |
| 12/7/2023 12:42 | Stop | 3mph | 226 St Joe Plaza Dr, Palm Coast, FL 32164 | 7522.42 | 12.6 V | 100% |
| 12/7/2023 12:41 | Move | 3mph | 226 St Joe Plaza Dr, Palm Coast, FL 32164 | 7522.42 | 13.3 V | 100% |
| 12/7/2023 12:36 | Move | 0mph | 6 Whelan Pl, Palm Coast, FL 32164 | 7520.63 | 13.7 V | 100% |
| 12/7/2023 12:31 | Move | 62mph | 53 Woodlawn Dr, Palm Coast, FL 32164 | 7519.15 | 13.7 V | 100% |
| 12/7/2023 12:26 | Move | 52mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 7514.64 | 13.7 V | 100% |
| 12/7/2023 12:21 | Move | 68mph | 9605 Dixie Hwy, St. Augustine, FL 32086 | 7509.59 | 14.4 V | 100% |
| 12/7/2023 12:16 | Move | 68mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 7504.48 | 14.4 V | 100% |
| 12/7/2023 12:11 | Move | 2mph | 48 Andora St, St. Augustine, FL 32086 | 7500.17 | 14.4 V | 100% |
| 12/7/2023 12:06 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 7497.69 | 14.6 V | 100% |
| 12/7/2023 12:06 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 7497.69 | 14.6 V | 100% |
| 12/7/2023 9:21 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7497.69 | 12.6 V | 100% |
| 12/7/2023 5:57 | Stop | 43mph | 2850 US-1, St. Augustine, FL 32086 | 7497.69 | 12.1 V | 100% |
| 12/7/2023 5:57 | Stop | 43mph | 2850 US-1, St. Augustine, FL 32086 | 7497.69 | 12.1 V | 100% |
| 12/7/2023 5:54 | Move | 57mph | 2940 US-1, St. Augustine, FL 32086 | 7497.55 | 14.5 V | 100% |
| 12/7/2023 5:49 | Move | 57mph | 5398 US-1, St. Augustine, FL 32086 | 7494.19 | 14.6 V | 100% |
| 12/7/2023 5:44 | Move | 76mph | 7748 US-1, St. Augustine, FL 32086 | 7490.38 | 14.6 V | 100% |
| 12/7/2023 5:39 | Move | 75mph | 10205 Dixie Hwy, Hastings, FL 32145 | 7484.55 | 14.5 V | 100% |
| 12/7/2023 5:34 | Move | 68mph | HPGF+R9 Palm Coast, FL, USA | 7479.19 | 14.6 V | 100% |
| 12/7/2023 5:29 | Move | 10mph | 5002 US-1, Bunnell, FL 32110 | 7476.15 | 14.7 V | 100% |

Response to Subpoena
Florida Detail Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2023 5:24 | Move | 14mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 14.6 V | 100% |
| 12/7/2023 5:21 | Heartbeat | 14mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 14.6 V | 100% |
| 12/7/2023 5:19 | Move | 14mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 14.4 V | 100% |
| 12/7/2023 5:19 | Move | 14mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 14.4 V | 100% |
| 12/7/2023 1:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 12.6 V | 100% |
| 12/6/2023 21:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 12.6 V | 100% |
| 12/6/2023 17:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 12.7 V | 100% |
| 12/6/2023 13:31 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 12.6 V | 100% |
| 12/6/2023 13:31 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7471.22 | 12.6 V | 100% |
| 12/6/2023 13:28 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 32164 | 7470.8 | 14.1 V | 100% |
| 12/6/2023 13:23 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 7469.87 | 14.7 V | 100% |
| 12/6/2023 13:23 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 7469.87 | 14.7 V | 100% |
| 12/6/2023 13:22 | Heartbeat | 0mph | 291 Central Ave, Palm Coast, FL 32164 | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:04 | Stop | 1mph | 291 Central Ave, Palm Coast, FL 32164 | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:04 | Stop | 1mph | 291 Central Ave, Palm Coast, FL 32164 | 7469.87 | 12.8 V | 100% |
| 12/6/2023 13:00 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7469.69 | 14.4 V | 100% |
| 12/6/2023 13:00 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7469.69 | 14.4 V | 100% |
| 12/6/2023 12:49 | Stop | 9mph | 108 Central Ave, Palm Coast, FL 32164 | 7469.69 | 12.7 V | 100% |
| 12/6/2023 12:49 | Stop | 9mph | 108 Central Ave, Palm Coast, FL 32164 | 7469.69 | 12.7 V | 100% |
| 12/6/2023 12:47 | Move | 12mph | 108 Central Ave, Palm Coast, FL 32164 | 7469.69 | 14.4 V | 100% |
| 12/6/2023 12:42 | Move | 50mph | 8 Waver Pl, Palm Coast, FL 32164 | 7466.71 | 13.7 V | 100% |
| 12/6/2023 12:37 | Move | 50mph | 17 Wayland Pl, Palm Coast, FL 32164 | 7466.12 | 13.7 V | 100% |
| 12/6/2023 12:32 | Move | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7465.24 | 14.6 V | 100% |
| 12/6/2023 12:32 | Move | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7465.24 | 14.6 V | 100% |
| 12/6/2023 12:30 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7465.24 | 12.7 V | 100% |
| 12/6/2023 12:30 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7465.24 | 12.7 V | 100% |
| 12/6/2023 12:25 | Move | 3mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 7464.88 | 13.8 V | 100% |
| 12/6/2023 12:20 | Move | 75mph | 42 Lindsay Dr, Palm Coast, FL 32137 | 7460.3 | 13.7 V | 100% |
| 12/6/2023 12:15 | Move | 74mph | 9355 US-1, St. Augustine, FL 32086 | 7454.8 | 14.5 V | 100% |
| 12/6/2023 12:10 | Move | 58mph | 152 Cereus Ln, St. Augustine, FL 32086 | 7449.44 | 14.4 V | 100% |
| 12/6/2023 12:05 | Move | 49mph | 3877 FL-5, St. Augustine, FL 32086 | 7445.2 | 14.5 V | 100% |
| 12/6/2023 12:00 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 7443.51 | 14.5 V | 100% |
| 12/6/2023 12:00 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 7443.51 | 14.5 V | 100% |
| 12/6/2023 9:23 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7443.51 | 12.6 V | 100% |
| 12/6/2023 5:58 | Stop | 44mph | 557 Boxwood Pl, St. Augustine, FL 32086 | 7443.51 | 12.1 V | 100% |
| 12/6/2023 5:58 | Stop | 44mph | 557 Boxwood Pl, St. Augustine, FL 32086 | 7443.51 | 12.1 V | 100% |
| 12/6/2023 5:55 | Move | 60mph | 372 Graciela Cir, St. Augustine, FL 32086 | 7442.31 | 14.6 V | 100% |
| 12/6/2023 5:50 | Move | 66mph | 6010 Dixie Hwy, St. Augustine, FL 32086 | 7441.25 | 14.6 V | 100% |
| 12/6/2023 5:45 | Move | 69mph | 8828 FL-5, St. Augustine, FL 32086 | 7436.65 | 14.6 V | 100% |
| 12/6/2023 5:40 | Move | 72mph | JPG8+VQ Palm Coast, FL, USA | 7430.65 | 14.6 V | 100% |
| 12/6/2023 5:35 | Move | 58mph | 6901 US-1, Bunnell, FL 32110 | 7425.91 | 14.7 V | 100% |
| 12/6/2023 5:30 | Move | 53mph | 3322 FL-5, Palm Coast, FL 32164 | 7421.83 | 14.7 V | 100% |
| 12/6/2023 5:25 | Move | 46mph | 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 7419.1 | 14.7 V | 100% |
| 12/6/2023 5:24 | Heartbeat | 17mph | 42 Easterly Pl, Palm Coast, FL 32164 | 7417.82 | 14.7 V | 100% |
| 12/6/2023 5:20 | Move | 22mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 7417.82 | 14.6 V | 100% |
| 12/6/2023 5:20 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 7417.82 | 14.6 V | 100% |
| 12/6/2023 1:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7417.82 | 12.6 V | 100% |
| 12/5/2023 21:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7417.82 | 12.6 V | 100% |
| 12/5/2023 17:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7417.82 | 12.7 V | 100% |
| 12/5/2023 15:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7417.82 | 12.2 V | 100% |
| 12/5/2023 15:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7417.82 | 12.2 V | 100% |
| 12/5/2023 15:03 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 7417.43 | 13.5 V | 100% |
| 12/5/2023 15:03 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 7417.43 | 13.5 V | 100% |
| 12/5/2023 15:03 | Stop | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 7417.43 | 13.2 V | 100% |
| 12/5/2023 15:03 | Stop | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 7417.43 | 13.2 V | 100% |
| 12/5/2023 15:01 | Move | 40mph | 50 E Diamond Dr, Palm Coast, FL 32164 | 7416.78 | 13.7 V | 100% |
| 12/5/2023 14:56 | Move | 41mph | 3 Pope Pl, Palm Coast, FL 32164 | 7415.22 | 13.4 V | 100% |
| 12/5/2023 14:51 | Move | 9mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 7412.23 | 13.3 V | 100% |
| 12/5/2023 14:51 | Move | 9mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 7412.23 | 13.3 V | 100% |
| 12/5/2023 14:51 | Stop | 9mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 7412.23 | 13.1 V | 100% |
| 12/5/2023 14:51 | Stop | 9mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 7412.23 | 13.1 V | 100% |
| 12/5/2023 14:48 | Move | 7mph | 4863 Palm Coast Pkwy NW Suite 2, Palm Coast, FL 32137 | 7411.57 | 13.7 V | 100% |
| 12/5/2023 14:43 | Move | 16mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 7410.45 | 13.4 V | 100% |
| 12/5/2023 14:38 | Move | 50mph | 3324 FL-5, Palm Coast, FL 32164 | 7406.89 | 13.7 V | 100% |
| 12/5/2023 14:33 | Move | 35mph | 406 E Moody Blvd, Bunnell, FL 32110 | 7404.51 | 14.2 V | 100% |
| 12/5/2023 14:28 | Move | 15mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 7402.54 | 14.4 V | 100% |
| 12/5/2023 14:28 | Move | 15mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 7402.54 | 14.4 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/2023 14:04 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 7402.54 | 12.6 V | 100% |
| 12/5/2023 14:04 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 7402.54 | 12.6 V | 100% |
| 12/5/2023 14:00 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7401.3 | 14.5 V | 100% |
| 12/5/2023 14:00 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 7401.3 | 14.5 V | 100% |
| 12/5/2023 13:54 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 7401.3 | 12.6 V | 100% |
| 12/5/2023 13:54 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 7401.3 | 12.6 V | 100% |
| 12/5/2023 13:53 | Move | 5mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 7401 | 14.3 V | 100% |
| 12/5/2023 13:48 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7400.68 | 14.4 V | 100% |
| 12/5/2023 13:48 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7400.68 | 14.4 V | 100% |
| 12/5/2023 13:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7400.68 | 12.7 V | 100% |
| 12/5/2023 12:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7400.68 | 12.6 V | 100% |
| 12/5/2023 12:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7400.68 | 12.6 V | 100% |
| 12/5/2023 12:08 | Move | 1mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 7399.29 | 13.8 V | 100% |
| 12/5/2023 12:03 | Move | 4mph | 6 White Pl, Palm Coast, FL 32164 | 7397.36 | 14.3 V | 100% |
| 12/5/2023 11:58 | Move | 0mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 7395.15 | 14.1 V | 100% |
| 12/5/2023 11:53 | Move | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 7394.62 | 14.3 V | 100% |
| 12/5/2023 11:48 | Move | 0mph | 1060 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 7394.4 | 14.2 V | 100% |
| 12/5/2023 11:43 | Move | 54mph | 17 Birchshire Ln, Palm Coast, FL 32137 | 7392.69 | 14.4 V | 100% |
| 12/5/2023 11:38 | Move | 69mph | 124 Bird of Paradise Dr, Palm Coast, FL 32137 | 7392.09 | 14.3 V | 100% |
| 12/5/2023 11:33 | Move | 57mph | I-95, St. Augustine, FL 32086 | 7386.55 | 14.3 V | 100% |
| 12/5/2023 11:28 | Move | 27mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 7377.51 | 14.3 V | 100% |
| 12/5/2023 11:23 | Move | 12mph | 4475 US-1, St. Augustine, FL 32086 | 7375.93 | 14.3 V | 100% |
| 12/5/2023 11:18 | Move | 0mph | Moultrie Publix, Florida 32086 | 7375.43 | 14.6 V | 100% |
| 12/5/2023 11:18 | Move | 0mph | Moultrie Publix, Florida 32086 | 7375.43 | 14.6 V | 100% |
| 12/5/2023 11:11 | Stop | 15mph | 3715 US-1, St. Augustine, FL 32086 | 7375.43 | 13.0 V | 100% |
| 12/5/2023 11:11 | Stop | 15mph | 3715 US-1, St. Augustine, FL 32086 | 7375.43 | 13.0 V | 100% |
| 12/5/2023 11:07 | Move | 19mph | 3495 US-1, St. Augustine, FL 32086 | 7375.16 | 14.3 V | 100% |
| 12/5/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7373.97 | 14.5 V | 100% |
| 12/5/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7373.97 | 14.5 V | 100% |
| 12/5/2023 9:24 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7373.97 | 12.6 V | 100% |
| 12/5/2023 5:24 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7373.97 | 12.8 V | 100% |
| 12/5/2023 4:57 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7373.97 | 12.1 V | 100% |
| 12/5/2023 4:57 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7373.97 | 12.1 V | 100% |
| 12/5/2023 4:54 | Move | 67mph | 2940 US-1, St. Augustine, FL 32086 | 7373.45 | 14.6 V | 100% |
| 12/5/2023 4:49 | Move | 67mph | 281 Grand Ravine Dr, St. Augustine, FL 32086 | 7369.94 | 14.5 V | 100% |
| 12/5/2023 4:44 | Move | 67mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | 7365.45 | 14.6 V | 100% |
| 12/5/2023 4:39 | Move | 66mph | 10300-10250 US-1, St. Augustine, FL 32086 | 7359.76 | 14.6 V | 100% |
| 12/5/2023 4:34 | Move | 66mph | 27 Falmouth Dr, Palm Coast, FL 32137 | 7354.79 | 14.5 V | 100% |
| 12/5/2023 4:29 | Move | 34mph | 9 Rolls Royce Ct N, Palm Coast, FL 32164 | 7351.15 | 14.5 V | 100% |
| 12/5/2023 4:24 | Move | 49mph | 50 Ryland Dr, Palm Coast, FL 32164 | 7348.44 | 14.5 V | 100% |
| 12/5/2023 4:20 | Move | 4mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 7346.7 | 14.5 V | 100% |
| 12/5/2023 4:20 | Move | 4mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 7346.7 | 14.5 V | 100% |
| 12/5/2023 1:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7346.7 | 12.6 V | 100% |
| 12/4/2023 21:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7346.7 | 12.6 V | 100% |
| 12/4/2023 17:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7346.7 | 12.7 V | 100% |
| 12/4/2023 13:38 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.17 | 14.2 V | 100% |
| 12/4/2023 13:38 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.17 | 14.2 V | 100% |
| 12/4/2023 13:25 | Heartbeat | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.17 | 12.7 V | 100% |
| 12/4/2023 13:19 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.17 | 12.8 V | 100% |
| 12/4/2023 13:19 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.17 | 12.8 V | 100% |
| 12/4/2023 13:18 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 14.7 V | 100% |
| 12/4/2023 13:18 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 14.7 V | 100% |
| 12/4/2023 13:17 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 12.6 V | 100% |
| 12/4/2023 13:17 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 12.6 V | 100% |
| 12/4/2023 13:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 13.5 V | 100% |
| 12/4/2023 13:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 7346.15 | 13.5 V | 100% |
| 12/4/2023 13:17 | Stop | 9mph | 46 Emerson Dr, Palm Coast, FL 32164 | 7346.15 | 13.0 V | 100% |
| 12/4/2023 13:17 | Stop | 9mph | 46 Emerson Dr, Palm Coast, FL 32164 | 7346.15 | 13.0 V | 100% |
| 12/4/2023 13:16 | Move | 14mph | 15 Pheasant Dr, Palm Coast, FL 32164 | 7345.1 | 13.7 V | 100% |
| 12/4/2023 13:11 | Move | 11mph | 63 Providence Ln, Palm Coast, FL 32164 | 7344.02 | 13.4 V | 100% |
| 12/4/2023 13:06 | Move | 5mph | 11 Patton Pl, Palm Coast, FL 32164 | 7343.33 | 13.7 V | 100% |
| 12/4/2023 13:02 | Stop | 5mph | 19 Patrick Pl, Palm Coast, FL 32164 | 7343.21 | 14.5 V | 100% |
| 12/4/2023 13:01 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 7343.19 | 14.4 V | 100% |
| 12/4/2023 13:01 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 7343.19 | 14.4 V | 100% |
| 12/4/2023 12:55 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 7343.19 | 12.8 V | 100% |

Response to Subpoena
Florida Circuit Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2023 12:53 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 7343.19 | 12.6 V | 100% |
| 12/4/2023 12:53 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 7343.19 | 13.0 V | 100% |
| 12/4/2023 12:51 | Move | 27mph | 165 Parkview Dr, Palm Coast, FL 32164 | 7342.85 | 13.4 V | 100% |
| 12/4/2023 12:49 | Move | 26mph | 9 Wayman Pl, Palm Coast, FL 32164 | 7342.11 | 13.4 V | 100% |
| 12/4/2023 12:48 | Stop | 17mph | 144 Cypress Point Pkwy, Palm Coast, FL 32164 | 7341.63 | 13.4 V | 100% |
| 12/4/2023 12:47 | Move | 12mph | 1234 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7341.49 | 13.3 V | 100% |
| 12/4/2023 12:42 | Move | 3mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 7341.34 | 14.4 V | 100% |
| 12/4/2023 12:42 | Move | 3mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 7341.34 | 14.4 V | 100% |
| 12/4/2023 12:40 | Move | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 7341.34 | 12.4 V | 100% |
| 12/4/2023 12:40 | Stop | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 7341.34 | 12.4 V | 100% |
| 12/4/2023 12:38 | Move | 0mph | 1109 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7341.1 | 13.3 V | 100% |
| 12/4/2023 12:33 | Move | 0mph | 665 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7340.63 | 14.1 V | 100% |
| 12/4/2023 12:33 | Move | 0mph | 665 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7340.63 | 14.1 V | 100% |
| 12/4/2023 12:13 | Stop | 7mph | 1230 Palm Coast Pkwy SW, Palm Coast, FL 32164 | 7340.63 | 12.7 V | 100% |
| 12/4/2023 12:13 | Move | 7mph | 1230 Palm Coast Pkwy SW, Palm Coast, FL 32164 | 7340.63 | 12.7 V | 100% |
| 12/4/2023 12:11 | Move | 9mph | 174 Cypress Point Pkwy, Palm Coast, FL 32164 | 7340.38 | 13.5 V | 100% |
| 12/4/2023 12:06 | Move | 6mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 7340.15 | 14.1 V | 100% |
| 12/4/2023 12:06 | Move | 6mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 7340.15 | 14.1 V | 100% |
| 12/4/2023 11:40 | Move | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 7340.15 | 12.6 V | 100% |
| 12/4/2023 11:40 | Stop | 0mph | 314 Cypress Edge Dr, Palm Coast, FL 32164 | 7340.15 | 12.6 V | 100% |
| 12/4/2023 11:36 | Move | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 7339.92 | 13.5 V | 100% |
| 12/4/2023 11:36 | Move | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 7339.92 | 13.5 V | 100% |
| 12/4/2023 11:36 | Move | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 7339.92 | 13.1 V | 100% |
| 12/4/2023 11:36 | Stop | 0mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 7339.92 | 13.1 V | 100% |
| 12/4/2023 11:34 | Move | 64mph | 193 Boulder Rock Dr, Palm Coast, FL 32137 | 7338.56 | 13.4 V | 100% |
| 12/4/2023 11:29 | Move | 67mph | I-95, Palm Coast, FL 32137 | 7333.03 | 13.4 V | 100% |
| 12/4/2023 11:24 | Move | 57mph | 9031 FL-5, St. Augustine, FL 32086 | 7328.52 | 13.6 V | 100% |
| 12/4/2023 11:19 | Move | 55mph | 153 Cereus Ln, St. Augustine, FL 32086 | 7324.48 | 14.1 V | 100% |
| 12/4/2023 11:14 | Move | 45mph | 4322 US-1, St. Augustine, FL 32086 | 7320.93 | 14.1 V | 100% |
| 12/4/2023 11:09 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7318.54 | 14.2 V | 100% |
| 12/4/2023 11:09 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 7318.54 | 14.2 V | 100% |
| 12/4/2023 9:25 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7318.54 | 12.6 V | 100% |
| 12/4/2023 5:25 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7318.54 | 12.8 V | 100% |
| 12/4/2023 5:07 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7318.54 | 12.2 V | 100% |
| 12/4/2023 5:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 7318.54 | 12.2 V | 100% |
| 12/4/2023 5:06 | Move | 11mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 7318.42 | 14.2 V | 100% |
| 12/4/2023 5:01 | Move | 16mph | 50 Phoenetia Dr, St. Augustine, FL 32086 | 7315.87 | 14.3 V | 100% |
| 12/4/2023 4:56 | Move | 0mph | Shore Blvd So, St Augustine Shores, FL 32086 | 7314.35 | 14.5 V | 100% |
| 12/4/2023 4:51 | Move | 1mph | 6886 US-1, St. Augustine, FL 32086 | 7311.9 | 14.4 V | 100% |
| 12/4/2023 4:46 | Move | 21mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 7311.44 | 14.4 V | 100% |
| 12/4/2023 4:41 | Move | 65mph | 9565 Dixie Hwy, St. Augustine, FL 32086 | 7306.44 | 14.4 V | 100% |
| 12/4/2023 4:36 | Move | 52mph | JP49+W9 Palm Coast, FL, USA | 7301.52 | 14.4 V | 100% |
| 12/4/2023 4:31 | Move | 0mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 7297.64 | 14.4 V | 100% |
| 12/4/2023 4:26 | Move | 0mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 7293.75 | 14.3 V | 100% |
| 12/4/2023 4:21 | Move | 0mph | 6 Emerson Dr, Palm Coast, FL 32164 | 7291.71 | 14.4 V | 100% |
| 12/4/2023 4:16 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 7290.48 | 14.6 V | 100% |
| 12/4/2023 4:16 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 7290.48 | 14.6 V | 100% |
| 12/4/2023 1:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.6 V | 100% |
| 12/3/2023 21:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.6 V | 100% |
| 12/3/2023 17:25 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.7 V | 100% |
| 12/3/2023 13:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.7 V | 100% |
| 12/3/2023 12:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.6 V | 100% |
| 12/3/2023 12:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7290.48 | 12.6 V | 100% |
| 12/3/2023 12:31 | Move | 0mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 7289.08 | 14.0 V | 100% |
| 12/3/2023 12:21 | Move | 43mph | 16 Whittington Dr, Palm Coast, FL 32164 | 7286.81 | 14.0 V | 100% |
| 12/3/2023 12:21 | Move | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7284.56 | 14.4 V | 100% |
| 12/3/2023 12:21 | Move | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7284.56 | 14.4 V | 100% |
| 12/3/2023 12:09 | Stop | 0mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7284.56 | 12.3 V | 100% |
| 12/3/2023 12:06 | Stop | 1mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7284.5 | 14.0 V | 100% |
| 12/3/2023 12:03 | Move | 0mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 7284.46 | 13.9 V | 100% |
| 12/3/2023 11:58 | Move | 43mph | 11 Woodfalon Pl, Palm Coast, FL 32164 | 7282.81 | 14.0 V | 100% |
| 12/3/2023 11:53 | Move | 48mph | 1713 N State St, Bunnell, FL 32110 | 7279.03 | 13.8 V | 100% |
| 12/3/2023 11:48 | Move | 44mph | CQ7X+J8 Palm Coast, FL, USA | 7273.1 | 13.4 V | 100% |
| 12/3/2023 11:43 | Move | 42mph | 380 S Old Dixie Hwy, Bunnell, FL 32110 | 7272.2 | 13.3 V | 100% |
| 12/3/2023 11:38 | Move | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 7269.66 | 14.2 V | 100% |
| 12/3/2023 11:38 | Move | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 7269.66 | 14.2 V | 100% |
| 12/3/2023 11:31 | Stop | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 7269.66 | 12.7 V | 100% |

Response to Subpoena
Florida Patriot Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2023 11:24 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7269.64 | 12.7 V | 100% |
| 12/3/2023 11:22 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7269.62 | 12.6 V | 100% |
| 12/3/2023 11:22 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7269.62 | 13.7 V | 100% |
| 12/3/2023 11:20 | Move | 45mph | 3532 Kilgallen Ct, Ormond Beach, FL 32174 | 7268.8 | 13.3 V | 100% |
| 12/3/2023 11:18 | Move | 49mph | 3389 Glenshane Way, Ormond Beach, FL 32174 | 7268.51 | 13.3 V | 100% |
| 12/3/2023 11:16 | Move | 51mph | 2622 Old Dixie Hwy, Ormond Beach, FL 32174 | 7266.84 | 13.5 V | 100% |
| 12/3/2023 11:14 | Move | 37mph | 1080 Broadway Ave, Ormond Beach, FL 32174 | 7264.22 | 13.3 V | 100% |
| 12/3/2023 11:12 | Move | 39mph | 8VF9+9H Ormond Beach, FL, USA | 7263.69 | 13.6 V | 100% |
| 12/3/2023 11:10 | Move | 52mph | 798-792 N Tymber Creek Rd, Ormond Beach, FL 32174 | 7263.46 | 13.4 V | 100% |
| 12/3/2023 11:08 | Move | 50mph | 600 N Tymber Creek Rd, Ormond Beach, FL 32174 | 7261.76 | 13.4 V | 100% |
| 12/3/2023 11:06 | Move | 50mph | 600 N Tymber Creek Rd, Ormond Beach, FL 32174 | 7261.76 | 13.3 V | 100% |
| 12/3/2023 11:04 | Move | 17mph | 1999 W Granada Blvd, Ormond Beach, FL 32174 | 7258.86 | 13.2 V | 100% |
| 12/3/2023 11:02 | Move | 9mph | Williamson Ormond Towne Square Ob, Ormond Beach, FL 32174 | 7257.87 | 13.3 V | 100% |
| 12/3/2023 11:01 | Stop | 32mph | Ormond Towne Square Williamson Ob, Ormond Beach, FL 32174 | 7257.74 | 13.3 V | 100% |
| 12/3/2023 11:00 | Move | 34mph | 500 N Williamson Blvd, Ormond Beach, FL 32174 | 7257.24 | 13.4 V | 100% |
| 12/3/2023 10:55 | Move | 2mph | 1115 Cornerstone Blvd Suite I, Daytona Beach, FL 32114 | 7254.74 | 13.6 V | 100% |
| 12/3/2023 10:50 | Move | 0mph | 1115 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.67 | 14.0 V | 100% |
| 12/3/2023 10:50 | Move | 0mph | 1115 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.67 | 14.0 V | 100% |
| 12/3/2023 10:41 | Stop | 5mph | 1283 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.67 | 12.4 V | 100% |
| 12/3/2023 10:41 | Stop | 5mph | 1283 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.67 | 12.4 V | 100% |
| 12/3/2023 10:37 | Move | 8mph | 1283 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.64 | 13.6 V | 100% |
| 12/3/2023 10:37 | Move | 8mph | 1283 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.64 | 13.6 V | 100% |
| 12/3/2023 10:37 | Stop | 7mph | 1464 Cornerstone Blvd, Daytona Beach, FL 32117 | 7254.64 | 13.1 V | 100% |
| 12/3/2023 10:30 | Stop | 9mph | 230 Cornerstone Blvd, Daytona Beach, FL 32124 | 7254.54 | 13.4 V | 100% |
| 12/3/2023 10:28 | Move | 4mph | 230 Cornerstone Blvd, Daytona Beach, FL 32124 | 7254.49 | 14.3 V | 100% |
| 12/3/2023 10:23 | Move | 8mph | 2200 W International Speedway Blvd, Daytona Beach, FL 32114 | 7251.88 | 13.5 V | 100% |
| 12/3/2023 10:18 | Move | 12mph | 1900 W International Speedway Blvd Ste 200, Daytona Beach, FL 32114 | 7251.55 | 14.7 V | 100% |
| 12/3/2023 10:18 | Move | 12mph | 1900 W International Speedway Blvd Ste 200, Daytona Beach, FL 32114 | 7251.55 | 14.7 V | 100% |
| 12/3/2023 10:15 | Move | 0mph | Wawa, 1900 W International Speedway Blvd, Daytona Beach, FL 32114 | 7251.55 | 12.7 V | 100% |
| 12/3/2023 10:15 | Stop | 0mph | Wawa, 1900 W International Speedway Blvd, Daytona Beach, FL 32114 | 7251.55 | 12.7 V | 100% |
| 12/3/2023 10:11 | Move | 1mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 7251.31 | 14.7 V | 100% |
| 12/3/2023 10:11 | Move | 1mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 7251.31 | 14.7 V | 100% |
| 12/3/2023 10:04 | Stop | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 7251.31 | 12.6 V | 100% |
| 12/3/2023 10:04 | Stop | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 7251.31 | 12.6 V | 100% |
| 12/3/2023 10:04 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 7251.31 | 13.4 V | 100% |
| 12/3/2023 9:59 | Move | 26mph | 1712 W International Speedway Blvd, Daytona Beach, FL 32114 | 7250.82 | 14.0 V | 100% |
| 12/3/2023 9:54 | Move | 31mph | 1676 US-92, Daytona Beach, FL 32114 | 7250.64 | 14.2 V | 100% |
| 12/3/2023 9:49 | Move | 16mph | 216 W International Speedway Blvd, Daytona Beach, FL 32114 | 7248.07 | 14.3 V | 100% |
| 12/3/2023 9:49 | Move | 16mph | 216 W International Speedway Blvd, Daytona Beach, FL 32114 | 7248.07 | 14.3 V | 100% |
| 12/3/2023 9:25 | Heartbeat | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 7248.07 | 12.7 V | 100% |
| 12/3/2023 9:21 | Stop | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 7248.07 | 12.6 V | 100% |
| 12/3/2023 9:12 | Stop | 0mph | 140 US-92, Daytona Beach, FL 32114 | 7248.05 | 12.6 V | 100% |
| 12/3/2023 9:01 | Move | 11mph | 401 Riverside Dr, Daytona Beach, FL 32117 | 7246.35 | 13.7 V | 100% |
| 12/3/2023 8:59 | Move | 7mph | 10 3rd St, Holly Hill, FL 32117 | 7246.22 | 13.6 V | 100% |
| 12/3/2023 8:59 | Move | 7mph | 10 3rd St, Holly Hill, FL 32117 | 7246.22 | 13.6 V | 100% |
| 12/3/2023 8:59 | Stop | 2mph | 101 Monte Dr, Holly Hill, FL 32117 | 7246.22 | 13.2 V | 100% |
| 12/3/2023 8:59 | Stop | 2mph | 101 Monte Dr, Holly Hill, FL 32117 | 7246.22 | 13.2 V | 100% |
| 12/3/2023 8:58 | Move | 4mph | 246 Riverside Dr, Holly Hill, FL 32117 | 7246.22 | 13.4 V | 100% |
| 12/3/2023 8:53 | Move | 0mph | 101 FL-5, Daytona Beach, FL 32114 | 7244.66 | 13.6 V | 100% |
| 12/3/2023 8:53 | Move | 0mph | 101 FL-5, Daytona Beach, FL 32114 | 7244.66 | 13.6 V | 100% |
| 12/3/2023 8:53 | Stop | 0mph | 101 FL-5, Daytona Beach, FL 32114 | 7244.66 | 13.1 V | 100% |
| 12/3/2023 8:53 | Stop | 0mph | 101 FL-5, Daytona Beach, FL 32114 | 7244.66 | 13.1 V | 100% |
| 12/3/2023 8:50 | Move | 35mph | 1326 S Ridgewood Ave #6, Daytona Beach, FL 32114 | 7242.93 | 13.5 V | 100% |
| 12/3/2023 8:45 | Move | 32mph | 3921 S Ridgewood Ave, Port Orange, FL 32129 | 7239.61 | 13.5 V | 100% |
| 12/3/2023 8:40 | Move | 60mph | 6171 S Ridgewood Ave, Port Orange, FL 32127 | 7236.18 | 14.2 V | 100% |
| 12/3/2023 8:35 | Move | 41mph | 1199 N Dixie Fwy, New Smyrna Beach, FL 32168 | 7232 | 14.0 V | 100% |
| 12/3/2023 8:30 | Move | 0mph | 228 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 14.6 V | 100% |
| 12/3/2023 8:30 | Move | 0mph | 228 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 14.6 V | 100% |
| 12/3/2023 7:42 | Stop | 0mph | 229 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 13.0 V | 100% |
| 12/3/2023 7:42 | Stop | 0mph | 229 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 13.0 V | 100% |
| 12/3/2023 7:41 | Move | 4mph | 228 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 14.8 V | 100% |
| 12/3/2023 7:41 | Move | 4mph | 228 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 14.8 V | 100% |
| 12/3/2023 7:40 | Stop | 0mph | 226 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 12.9 V | 100% |
| 12/3/2023 7:40 | Stop | 0mph | 226 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.33 | 12.9 V | 100% |
| 12/3/2023 7:39 | Move | 11mph | 229 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.3 | 14.8 V | 100% |
| 12/3/2023 7:39 | Move | 11mph | 229 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.3 | 14.8 V | 100% |
| 12/3/2023 7:37 | Stop | 0mph | 238 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.3 | 12.6 V | 100% |

Response to Subpoena
Florida Wildlife Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/2023 7:37 | Stop | 0mph | 238 Golf Club Dr, New Smyrna Beach, FL 32168 | 7231.3 | 12.6 V | 100% |
| 12/3/2023 7:35 | Move | 16mph | 50 Fairgreen Ave, New Smyrna Beach, FL 32168 | 7230.99 | 14.3 V | 100% |
| 12/3/2023 7:30 | Move | 27mph | 129 Linda Rd, New Smyrna Beach, FL 32168 | 7229.5 | 14.3 V | 100% |
| 12/3/2023 7:25 | Move | 66mph | 6230 Woodhaven Village Dr, Port Orange, FL 32128 | 7223.88 | 14.3 V | 100% |
| 12/3/2023 7:20 | Move | 65mph | 5929 Boggs Ford Rd, Port Orange, FL 32127 | 7222.54 | 14.3 V | 100% |
| 12/3/2023 7:15 | Move | 66mph | 1100 Cornerstone Blvd, Daytona Beach, FL 32114 | 7213.07 | 14.3 V | 100% |
| 12/3/2023 7:10 | Move | 68mph | I-95, Daytona Beach, FL 32124 | 7211.72 | 14.3 V | 100% |
| 12/3/2023 7:05 | Move | 58mph | 8VR3+64 Ormond Beach, FL, USA | 7203.96 | 14.3 V | 100% |
| 12/3/2023 7:00 | Move | 57mph | 1899 FL-5, Ormond Beach, FL 32174 | 7203.15 | 14.4 V | 100% |
| 12/3/2023 6:55 | Move | 50mph | 5820 US-1, Bunnell, FL 32110 | 7198.69 | 14.3 V | 100% |
| 12/3/2023 6:50 | Move | 45mph | 15 Kaiser Pl, Palm Coast, FL 32164 | 7195.62 | 14.4 V | 100% |
| 12/3/2023 6:45 | Move | 27mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 14.6 V | 100% |
| 12/3/2023 6:45 | Move | 27mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 14.6 V | 100% |
| 12/3/2023 5:25 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 12.6 V | 100% |
| 12/3/2023 1:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 12.6 V | 100% |
| 12/2/2023 21:26 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 12.6 V | 100% |
| 12/2/2023 18:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 12.4 V | 100% |
| 12/2/2023 18:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7193.39 | 12.4 V | 100% |
| 12/2/2023 18:23 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 7192.24 | 13.9 V | 100% |
| 12/2/2023 18:23 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 7192.24 | 13.9 V | 100% |
| 12/2/2023 18:09 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 7192.24 | 12.3 V | 100% |
| 12/2/2023 18:09 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 7192.24 | 12.3 V | 100% |
| 12/2/2023 18:09 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 7192.24 | 14.0 V | 100% |
| 12/2/2023 18:04 | Move | 48mph | 41 Reidsville Dr, Palm Coast, FL 32164 | 7189.92 | 13.4 V | 100% |
| 12/2/2023 17:59 | Move | 21mph | HPQC+J8 Palm Coast, FL, USA | 7183.42 | 13.5 V | 100% |
| 12/2/2023 17:54 | Move | 10mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7182.47 | 14.3 V | 100% |
| 12/2/2023 17:54 | Move | 10mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7182.47 | 14.3 V | 100% |
| 12/2/2023 17:47 | Stop | 12mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 7182.47 | 12.3 V | 100% |
| 12/2/2023 17:47 | Stop | 12mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 7182.47 | 12.3 V | 100% |
| 12/2/2023 17:46 | Move | 12mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 7182.47 | 13.9 V | 100% |
| 12/2/2023 17:41 | Move | 7mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 7182.47 | 14.0 V | 100% |
| 12/2/2023 17:38 | Stop | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7182.1 | 14.0 V | 100% |
| 12/2/2023 17:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7182.06 | 14.1 V | 100% |
| 12/2/2023 17:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7182.06 | 14.1 V | 100% |
| 12/2/2023 17:22 | Heartbeat | 10mph | 200 Paraiso Dr, Palm Coast, FL 32137 | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:22 | Stop | 29mph | 21 Flaxton Ln, Palm Coast, FL 32137 | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:22 | Stop | 29mph | 21 Flaxton Ln, Palm Coast, FL 32137 | 7182.06 | 12.3 V | 100% |
| 12/2/2023 17:17 | Move | 38mph | 6 Conley Ct, Palm Coast, FL 32137 | 7181.05 | 13.9 V | 100% |
| 12/2/2023 17:12 | Move | 28mph | 16 Fellowship Dr, Palm Coast, FL 32137 | 7180.12 | 13.9 V | 100% |
| 12/2/2023 17:07 | Move | 19mph | 6 Bird Haven Pl, Palm Coast, FL 32137 | 7179.06 | 14.0 V | 100% |
| 12/2/2023 17:02 | Move | 10mph | HPXJ+7R Palm Coast, FL, USA | 7177.95 | 13.9 V | 100% |
| 12/2/2023 16:57 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7176.94 | 14.1 V | 100% |
| 12/2/2023 16:57 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7176.94 | 14.1 V | 100% |
| 12/2/2023 16:36 | Stop | 0mph | HPPQ+3J Palm Coast, FL, USA | 7176.94 | 12.3 V | 100% |
| 12/2/2023 16:36 | Stop | 0mph | HPPQ+3J Palm Coast, FL, USA | 7176.94 | 12.3 V | 100% |
| 12/2/2023 16:32 | Move | 0mph | 14 Burnell Dr, Palm Coast, FL 32137 | 7176.33 | 13.9 V | 100% |
| 12/2/2023 16:32 | Move | 0mph | 14 Burnell Dr, Palm Coast, FL 32137 | 7176.33 | 14.0 V | 100% |
| 12/2/2023 16:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7173.89 | 14.0 V | 100% |
| 12/2/2023 16:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7173.89 | 13.9 V | 100% |
| 12/2/2023 16:09 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7173.89 | 12.3 V | 100% |
| 12/2/2023 16:09 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7173.89 | 12.3 V | 100% |
| 12/2/2023 16:02 | Move | 0mph | 21 Lindberg Ln, Palm Coast, FL 32137 | 7172.21 | 13.9 V | 100% |
| 12/2/2023 16:02 | Move | 27mph | 21 Lindberg Ln, Palm Coast, FL 32137 | 7172.21 | 13.9 V | 100% |
| 12/2/2023 15:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7170.52 | 13.9 V | 100% |
| 12/2/2023 15:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7170.52 | 13.9 V | 100% |
| 12/2/2023 15:26 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7170.52 | 12.3 V | 100% |
| 12/2/2023 15:26 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7170.52 | 12.3 V | 100% |
| 12/2/2023 15:21 | Move | 27mph | 10 Lewis Dr, Palm Coast, FL 32137 | 7169.59 | 13.9 V | 100% |
| 12/2/2023 15:21 | Move | 36mph | 3 Lewis Shire Pl, Palm Coast, FL 32137 | 7169.29 | 13.9 V | 100% |
| 12/2/2023 15:11 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 14.0 V | 100% |
| 12/2/2023 15:11 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 14.0 V | 100% |
| 12/2/2023 15:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 14.0 V | 100% |
| 12/2/2023 14:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 12.7 V | 100% |
| 12/2/2023 14:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 12.7 V | 100% |
| 12/2/2023 14:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7168.04 | 12.3 V | 100% |
| 12/2/2023 14:50 | Move | 25mph | 22 Louisville Dr, Palm Coast, FL 32137 | 7167.11 | 14.0 V | 100% |
| 12/2/2023 14:48 | Stop | 6mph | 53 Laramie Dr, Palm Coast, FL 32137 | 7166.5 | 13.8 V | 100% |

Response to Subpoena
Florida Internet Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2023 14:47 | Move | 25mph | 75 Laramie Dr, Palm Coast, FL 32137 | 7166.3 | 13.7 V | 100% |
| 12/2/2023 14:42 | Move | 2mph | 17 Londonderry Dr, Palm Coast, FL 32137 | 7165.14 | 13.7 V | 100% |
| 12/2/2023 14:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 13.9 V | 100% |
| 12/2/2023 14:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 13.9 V | 100% |
| 12/2/2023 14:19 | Stop | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 12.3 V | 100% |
| 12/2/2023 14:19 | Stop | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 12.3 V | 100% |
| 12/2/2023 14:19 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 14.0 V | 100% |
| 12/2/2023 14:14 | Move | 2mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 14.0 V | 100% |
| 12/2/2023 14:09 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 14.2 V | 100% |
| 12/2/2023 14:09 | Move | 3mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 14.2 V | 100% |
| 12/2/2023 13:37 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 12.6 V | 100% |
| 12/2/2023 13:37 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7164.74 | 12.6 V | 100% |
| 12/2/2023 13:34 | Stop | 47mph | 8 La Mancha Dr, Palm Coast, FL 32137 | 7163.54 | 13.4 V | 100% |
| 12/2/2023 13:33 | Move | 10mph | 16 Ludlow Ln E, Palm Coast, FL 32137 | 7162.69 | 13.4 V | 100% |
| 12/2/2023 13:33 | Move | 10mph | 16 Ludlow Ln E, Palm Coast, FL 32137 | 7162.69 | 13.4 V | 100% |
| 12/2/2023 13:32 | Stop | 0mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7162.69 | 12.9 V | 100% |
| 12/2/2023 13:24 | Move | 2mph | 93 Fulton Pl, Palm Coast, FL 32137 | 7160.88 | 13.2 V | 100% |
| 12/2/2023 13:23 | Heartbeat | 2mph | 93 Fulton Pl, Palm Coast, FL 32137 | 7160.88 | 13.3 V | 100% |
| 12/2/2023 13:22 | Move | 31mph | 75 Frontier Dr, Palm Coast, FL 32137 | 7160.88 | 13.3 V | 100% |
| 12/2/2023 13:20 | Move | 38mph | HQW6+33 Palm Coast, FL, USA | 7159.13 | 13.3 V | 100% |
| 12/2/2023 13:18 | Move | 35mph | 2386 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7158.8 | 13.4 V | 100% |
| 12/2/2023 13:17 | Stop | 31mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7158.68 | 13.4 V | 100% |
| 12/2/2023 13:16 | Move | 43mph | 10 Ludlow Ln W, Palm Coast, FL 32137 | 7158.14 | 13.3 V | 100% |
| 12/2/2023 13:11 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 14.4 V | 100% |
| 12/2/2023 13:11 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 12.8 V | 100% |
| 12/2/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 12.8 V | 100% |
| 12/2/2023 12:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 14.4 V | 100% |
| 12/2/2023 12:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 12.6 V | 100% |
| 12/2/2023 12:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7156.2 | 12.6 V | 100% |
| 12/2/2023 12:38 | Move | 63mph | 7499 US-1, Palm Coast, FL 32137 | 7153.51 | 13.8 V | 100% |
| 12/2/2023 12:33 | Move | 59mph | 3235 US-1, Bunnell, FL 32110 | 7149.3 | 14.1 V | 100% |
| 12/2/2023 12:28 | Move | 30mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 7146.56 | 14.1 V | 100% |
| 12/2/2023 12:23 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7144.75 | 14.4 V | 100% |
| 12/2/2023 12:23 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7144.75 | 14.4 V | 100% |
| 12/2/2023 9:23 | Heartbeat | 0mph | 12 Zanzibar Balsan Ct, Palm Coast, FL 32164 | 7144.75 | 12.7 V | 100% |
| 12/2/2023 8:41 | Stop | 37mph | 12 Zanzibar Balsan Ct, Palm Coast, FL 32164 | 7144.75 | 12.5 V | 100% |
| 12/2/2023 8:41 | Stop | 37mph | 12 Zanzibar Balsan Ct, Palm Coast, FL 32164 | 7144.75 | 12.5 V | 100% |
| 12/2/2023 8:39 | Move | 49mph | 5 Ziegfeld Pl, Palm Coast, FL 32164 | 7144.56 | 13.4 V | 100% |
| 12/2/2023 8:34 | Move | 55mph | 4210 US-1, Bunnell, FL 32110 | 7141.85 | 13.3 V | 100% |
| 12/2/2023 8:34 | Move | 55mph | 4210 US-1, Bunnell, FL 32110 | 7141.85 | 13.3 V | 100% |
| 12/2/2023 8:33 | Stop | 33mph | 4410 US-1, Palm Coast, FL 32164 | 7141.85 | 12.8 V | 100% |
| 12/2/2023 8:33 | Stop | 33mph | 4410 US-1, Palm Coast, FL 32164 | 7141.85 | 12.8 V | 100% |
| 12/2/2023 8:32 | Move | 31mph | 5530 US-1, Bunnell, FL 32110 | 7140.76 | 13.5 V | 100% |
| 12/2/2023 8:27 | Move | 10mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7137.78 | 14.2 V | 100% |
| 12/2/2023 8:27 | Move | 10mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7137.78 | 14.2 V | 100% |
| 12/2/2023 8:20 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7137.78 | 12.7 V | 100% |
| 12/2/2023 8:10 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 7137.78 | 12.5 V | 100% |
| 12/2/2023 8:08 | Stop | 42mph | 2111 Old Kings Rd, Ormond Beach, FL 32174 | 7137.6 | 13.4 V | 100% |
| 12/2/2023 8:04 | Move | 41mph | 3127 Silvermines Ave, Ormond Beach, FL 32174 | 7135.82 | 13.4 V | 100% |
| 12/2/2023 7:59 | Move | 41mph | 2239 Old Dixie Hwy, Ormond Beach, FL 32174 | 7132.78 | 13.4 V | 100% |
| 12/2/2023 7:55 | Stop | 27mph | 15 Cypress Park Ct, Ormond Beach, FL 32174 | 7131.12 | 13.4 V | 100% |
| 12/2/2023 7:54 | Move | 32mph | 38 Sherrington Dr, Ormond Beach, FL 32174 | 7130.7 | 13.3 V | 100% |
| 12/2/2023 7:49 | Move | 7mph | 9 Talaquah Blvd, Ormond Beach, FL 32174 | 7128.37 | 13.2 V | 100% |
| 12/2/2023 7:49 | Move | 7mph | 9 Talaquah Blvd, Ormond Beach, FL 32174 | 7128.37 | 13.2 V | 100% |
| 12/2/2023 7:49 | Stop | 14mph | 38 S St Andrews Dr, Ormond Beach, FL 32174 | 7128.37 | 13.0 V | 100% |
| 12/2/2023 7:49 | Move | 21mph | 51 S St Andrews Dr, Ormond Beach, FL 32174 | 7128.23 | 13.5 V | 100% |
| 12/2/2023 7:47 | Move | 29mph | 66 S St Andrews Dr, Ormond Beach, FL 32174 | 7128.09 | 13.4 V | 100% |
| 12/2/2023 7:45 | Move | 20mph | 2 Setting Sun Trail, Ormond Beach, FL 32174 | 7127.31 | 13.4 V | 100% |
| 12/2/2023 7:43 | Move | 26mph | 636 Main Trail, Ormond Beach, FL 32174 | 7127.19 | 13.4 V | 100% |
| 12/2/2023 7:42 | Stop | 29mph | Nova Granada IB, Ormond Beach, FL 32174 | 7126.55 | 13.9 V | 100% |
| 12/2/2023 7:39 | Move | 4mph | 773 W Granada Blvd, Ormond Beach, FL 32174 | 7126.21 | 13.4 V | 100% |
| 12/2/2023 7:34 | Move | 17mph | 308 Wilmette Ave, Ormond Beach, FL 32174 | 7125.26 | 13.4 V | 100% |
| 12/2/2023 7:34 | Move | 17mph | 308 Wilmette Ave, Ormond Beach, FL 32174 | 7125.26 | 13.4 V | 100% |
| 12/2/2023 7:33 | Stop | 17mph | 368 Wilmette Cir, Ormond Beach, FL 32174 | 7125.26 | 13.2 V | 100% |
| 12/2/2023 7:33 | Stop | 17mph | 368 Wilmette Cir, Ormond Beach, FL 32174 | 7125.26 | 13.2 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2023 7:32 | Move | 20mph | 197 Wilmette Ave, Ormond Beach, FL 32174 | 7125.2 | 13.4 V | 100% |
| 12/2/2023 7:28 | Stop | 14mph | 230 Wilmette Ave, Ormond Beach, FL 32174 | 7125.14 | 14.3 V | 100% |
| 12/2/2023 7:27 | Move | 8mph | 218 Kenilworth Ave, Ormond Beach, FL 32174 | 7125.05 | 14.9 V | 100% |
| 12/2/2023 7:27 | Move | 8mph | 218 Kenilworth Ave, Ormond Beach, FL 32174 | 7125.05 | 14.9 V | 100% |
| 12/2/2023 7:21 | Move | 0mph | 208 Kenilworth Ave, Ormond Beach, FL 32174 | 7125.05 | 12.7 V | 100% |
| 12/2/2023 7:19 | Move | 0mph | 208 Kenilworth Ave, Ormond Beach, FL 32174 | 7125.05 | 12.6 V | 100% |
| 12/2/2023 7:19 | Stop | 0mph | 208 Kenilworth Ave, Ormond Beach, FL 32174 | 7125.05 | 12.6 V | 100% |
| 12/2/2023 7:18 | Stop | 19mph | 161 Kenilworth Ave, Ormond Beach, FL 32174 | 7124.96 | 13.5 V | 100% |
| 12/2/2023 7:15 | Move | 0mph | 204 W Granada Blvd, Ormond Beach, FL 32174 | 7124.33 | 13.2 V | 100% |
| 12/2/2023 7:10 | Move | 23mph | 955 S Nova Rd, Ormond Beach, FL 32174 | 7122.51 | 13.4 V | 100% |
| 12/2/2023 7:05 | Move | 17mph | 1839 Carolina Ave, Ormond Beach, FL 32174 | 7122.18 | 14.9 V | 100% |
| 12/2/2023 7:05 | Move | 17mph | 1839 Carolina Ave, Ormond Beach, FL 32174 | 7122.18 | 14.9 V | 100% |
| 12/2/2023 7:03 | Stop | 0mph | 1815 Carolina Ave, Ormond Beach, FL 32174 | 7122.18 | 12.5 V | 100% |
| 12/2/2023 7:03 | Stop | 0mph | 1815 Carolina Ave, Ormond Beach, FL 32174 | 7122.18 | 12.5 V | 100% |
| 12/2/2023 7:02 | Stop | 0mph | 1815 Carolina Ave, Ormond Beach, FL 32174 | 7122.18 | 13.6 V | 100% |
| 12/2/2023 7:01 | Move | 6mph | 1708 Maryland Ave, Ormond Beach, FL 32174 | 7121.87 | 13.4 V | 100% |
| 12/2/2023 6:56 | Move | 18mph | 1305 Flomich St, Holly Hill, FL 32117 | 7121.59 | 13.2 V | 100% |
| 12/2/2023 6:56 | Move | 18mph | 1305 Flomich St, Holly Hill, FL 32117 | 7121.59 | 13.2 V | 100% |
| 12/2/2023 6:56 | Stop | 20mph | 1601 Carmen Ave, Daytona Beach, FL 32117 | 7121.59 | 13.1 V | 100% |
| 12/2/2023 6:55 | Move | 30mph | Flomich & Derbyshire IB, Florida 32117 | 7121.53 | 13.5 V | 100% |
| 12/2/2023 6:53 | Move | 12mph | 1432 LPGA Blvd, Daytona Beach, FL 32117 | 7120.94 | 13.5 V | 100% |
| 12/2/2023 6:51 | Move | 12mph | 211 Dahoon Holly Dr, Daytona Beach, FL 32117 | 7120.55 | 13.4 V | 100% |
| 12/2/2023 6:49 | Move | 12mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 7120.09 | 13.5 V | 100% |
| 12/2/2023 6:47 | Move | 12mph | 2112 LPGA Blvd, Daytona Beach, FL 32117 | 7119.38 | 13.5 V | 100% |
| 12/2/2023 6:45 | Move | 5mph | 181 Pitching Wedge Dr, Daytona Beach, FL 32124 | 7118.64 | 13.4 V | 100% |
| 12/2/2023 6:43 | Move | 7mph | 117 Carnival Dr, Daytona Beach, FL 32124 | 7118.17 | 13.5 V | 100% |
| 12/2/2023 6:41 | Move | 9mph | 123 Integra TC Blvd, Daytona Beach, FL 32124 | 7117.75 | 13.8 V | 100% |
| 12/2/2023 6:39 | Move | 12mph | 6V5J+74 Daytona Beach, FL, USA | 7117.51 | 13.5 V | 100% |
| 12/2/2023 6:37 | Move | 31mph | 299 International Golf Dr, Daytona Beach, FL 32124 | 7116.28 | 13.4 V | 100% |
| 12/2/2023 6:36 | Stop | 37mph | 275 International Golf Dr, Daytona Beach, FL 32124 | 7116.25 | 13.5 V | 100% |
| 12/2/2023 6:36 | Move | 29mph | 1001 Scramble Dr, Daytona Beach, FL 32124 | 7115.87 | 13.4 V | 100% |
| 12/2/2023 6:31 | Move | 0mph | 128 Bauer Cir, Daytona Beach, FL 32124 | 7115.21 | 13.4 V | 100% |
| 12/2/2023 6:26 | Move | 0mph | 128 Bauer Cir, Daytona Beach, FL 32124 | 7115.21 | 13.5 V | 100% |
| 12/2/2023 6:21 | Move | 2mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 14.4 V | 100% |
| 12/2/2023 6:21 | Move | 2mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 14.4 V | 100% |
| 12/2/2023 6:19 | Stop | 0mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 12.7 V | 100% |
| 12/2/2023 6:12 | Move | 0mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 12.7 V | 100% |
| 12/2/2023 6:10 | Stop | 0mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 12.5 V | 100% |
| 12/2/2023 6:10 | Move | 0mph | 161 Sedona Cir, Daytona Beach, FL 32124 | 7115.1 | 12.6 V | 100% |
| 12/2/2023 6:08 | Move | 48mph | 1156 Champions Dr, Daytona Beach, FL 32124 | 7114.92 | 13.6 V | 100% |
| 12/2/2023 6:06 | Move | 56mph | 217 Lytham Way, Daytona Beach, FL 32124 | 7114.41 | 13.5 V | 100% |
| 12/2/2023 6:04 | Move | 57mph | 169 Springberry Ct, Daytona Beach, FL 32124 | 7113.3 | 13.5 V | 100% |
| 12/2/2023 6:02 | Move | 37mph | 2545 LPGA Blvd, Daytona Beach, FL 32124 | 7112.25 | 13.5 V | 100% |
| 12/2/2023 6:01 | Stop | 0mph | 2360 LPGA Blvd, Daytona Beach, FL 32124 | 7111.74 | 13.4 V | 100% |
| 12/2/2023 6:00 | Move | 52mph | I-95, Daytona Beach, FL 32124 | 7111.62 | 13.5 V | 100% |
| 12/2/2023 5:55 | Move | 0mph | 1595a N Nova Rd, Holly Hill, FL 32117 | 7108.59 | 13.5 V | 100% |
| 12/2/2023 5:50 | Move | 4mph | 1147 Ridgewood Ave, Daytona Beach, FL 32117 | 7107.5 | 14.7 V | 100% |
| 12/2/2023 5:50 | Move | 4mph | 1147 Ridgewood Ave, Daytona Beach, FL 32117 | 7107.5 | 14.7 V | 100% |
| 12/2/2023 5:48 | Stop | 0mph | 1147 Holly Ave, Daytona Beach, FL 32117 | 7107.5 | 12.6 V | 100% |
| 12/2/2023 5:48 | Stop | 0mph | 1147 Holly Ave, Daytona Beach, FL 32117 | 7107.5 | 12.6 V | 100% |
| 12/2/2023 5:47 | Move | 37mph | 1145 Daytona Ave, Daytona Beach, FL 32117 | 7107.43 | 13.6 V | 100% |
| 12/2/2023 5:42 | Move | 36mph | 1983 W Granada Blvd, Ormond Beach, FL 32174 | 7104.68 | 14.3 V | 100% |
| 12/2/2023 5:37 | Move | 13mph | 6A Byron Ellinor Dr, Ormond Beach, FL 32176 | 7103.68 | 14.3 V | 100% |
| 12/2/2023 5:32 | Move | 42mph | 541 Riverside Dr, Ormond Beach, FL 32176 | 7103.37 | 14.2 V | 100% |
| 12/2/2023 5:27 | Move | 15mph | 224 Boylston Ave, Daytona Beach, FL 32118 | 7102.18 | 14.5 V | 100% |
| 12/2/2023 5:27 | Move | 15mph | 224 Boylston Ave, Daytona Beach, FL 32118 | 7102.18 | 14.5 V | 100% |
| 12/2/2023 5:24 | Stop | 0mph | 2400 N Halifax Ave, Daytona Beach, FL 32118 | 7102.18 | 12.2 V | 100% |
| 12/2/2023 5:24 | Move | 0mph | 2400 N Halifax Ave, Daytona Beach, FL 32118 | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:24 | Move | 0mph | 2400 N Halifax Ave, Daytona Beach, FL 32118 | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:24 | Stop | 0mph | 2400 N Halifax Ave, Daytona Beach, FL 32118 | 7102.18 | 12.2 V | 100% |
| 12/2/2023 5:18 | Move | 7mph | 434 N Halifax Ave, Daytona Beach, FL 32118 | 7102.18 | 14.2 V | 100% |
| 12/2/2023 5:16 | Move | 32mph | 22 S Peninsula Dr, Daytona Beach, FL 32118 | 7101.41 | 14.3 V | 100% |
| 12/2/2023 5:14 | Move | 46mph | 933 FL-441, Daytona Beach, FL 32118 | 7100.8 | 14.3 V | 100% |
| 12/2/2023 5:13 | Stop | 43mph | 100 Botefuhr Ave, Daytona Beach, FL 32118 | 7099.96 | 13.5 V | 100% |
| 12/2/2023 5:10 | Move | 0mph | 2435 FL-441, Daytona Beach, FL 32118 | 7098.85 | 13.5 V | 100% |
| 12/2/2023 5:05 | Move | 42mph | 3028 S Peninsula Dr, Daytona Beach, FL 32118 | 7097.17 | 13.4 V | 100% |
| 12/2/2023 5:00 | Move | 33mph | 135 Katherine St, Port Orange, FL 32127 | 7094.67 | 13.3 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/2/2023 5:00 | Move | 33mph | 135 Katherine St, Port Orange, FL 32127 | 7094.67 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 12/2/2023 5:00 | Stop | 35mph | 5205 US-1, Port Orange, FL 32127 | 7094.67 | 13.1 V | 100% |
| 12/2/2023 5:00 | Stop | 35mph | 5205 US-1, Port Orange, FL 32127 | 7094.67 | 13.1 V | 100% |
| 12/2/2023 4:55 | Move | 54mph | 3082 N Dixie Fwy, New Smyrna Beach, FL 32168 | 7090.9 | 13.4 V | 100% |
| 12/2/2023 4:50 | Move | 1mph | 142 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.35 | 14.2 V | 100% |
| 12/2/2023 4:45 | Move | 1mph | 106 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.26 | 14.6 V | 100% |
| 12/2/2023 4:45 | Move | 1mph | 106 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.26 | 14.6 V | 100% |
| 12/2/2023 4:40 | Stop | 0mph | 106 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.26 | 12.3 V | 100% |
| 12/2/2023 4:40 | Move | 0mph | 106 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.26 | 12.3 V | 100% |
| 12/2/2023 4:40 | Move | 0mph | 106 Mangrove Estates Cir, New Smyrna Beach, FL 32168 | 7089.26 | 14.2 V | 100% |
| 12/2/2023 4:35 | Move | 8mph | Us 1 & Wayne Ob, New Smyrna Beach, FL 32168 | 7087.64 | 14.7 V | 100% |
| 12/2/2023 4:35 | Move | 8mph | Us 1 & Wayne Ob, New Smyrna Beach, FL 32168 | 7087.64 | 14.7 V | 100% |
| 12/2/2023 4:28 | Stop | 0mph | 700 N Dixie Fwy, New Smyrna Beach, FL 32168 | 7087.64 | 14.7 V | 100% |
| 12/2/2023 4:28 | Stop | 0mph | 700 N Dixie Fwy, New Smyrna Beach, FL 32168 | 7087.64 | 12.3 V | 100% |
| 12/2/2023 4:27 | Move | 0mph | 700 N Dixie Fwy, New Smyrna Beach, FL 32168 | 7087.64 | 14.3 V | 100% |
| 12/2/2023 4:22 | Move | 0mph | 1971 County Rd 4118, New Smyrna Beach, FL 32168 | 7086.43 | 14.7 V | 100% |
| 12/2/2023 4:22 | Move | 0mph | 1971 County Rd 4118, New Smyrna Beach, FL 32168 | 7086.43 | 14.7 V | 100% |
| 12/2/2023 4:17 | Stop | 0mph | 1971 County Rd 4118, New Smyrna Beach, FL 32168 | 7086.43 | 12.2 V | 100% |
| 12/2/2023 4:17 | Stop | 0mph | 1971 County Rd 4118, New Smyrna Beach, FL 32168 | 7086.43 | 12.2 V | 100% |
| 12/2/2023 4:14 | Move | 31mph | 172 Ellison Ave, New Smyrna Beach, FL 32168 | 7085.89 | 14.3 V | 100% |
| 12/2/2023 4:09 | Move | 67mph | 2276+R6 Glencoe, FL, USA | 7083.65 | 14.3 V | 100% |
| 12/2/2023 4:04 | Move | 69mph | I-95, Port Orange, FL 32128 | 7077.91 | 14.3 V | 100% |
| 12/2/2023 3:59 | Move | 73mph | I-95, Daytona Beach, FL 32124 | 7072.28 | 14.3 V | 100% |
| 12/2/2023 3:54 | Move | 68mph | 266 I-95, Daytona Beach, FL 32117 | 7066.59 | 14.3 V | 100% |
| 12/2/2023 3:49 | Move | 69mph | 786 N Tymber Creek Rd, Ormond Beach, FL 32174 | 7060.98 | 14.3 V | 100% |
| 12/2/2023 3:44 | Move | 61mph | 7 Remington Rd, Ormond Beach, FL 32174 | 7057.17 | 14.3 V | 100% |
| 12/2/2023 3:39 | Move | 55mph | 28 Squash Blossom Trail, Palm Coast, FL 32164 | 7052.61 | 14.3 V | 100% |
| 12/2/2023 3:34 | Move | 11mph | 11 Belle Terre Pkwy, Bunnell, FL 32110 | 7049.13 | 14.3 V | 100% |
| 12/2/2023 3:29 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 14.5 V | 100% |
| 12/2/2023 3:29 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 14.5 V | 100% |
| 12/2/2023 2:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 12.6 V | 100% |
| 12/1/2023 22:11 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 12.6 V | 100% |
| 12/1/2023 18:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 12.3 V | 100% |
| 12/1/2023 18:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 12.3 V | 100% |
| 12/1/2023 18:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 7048.7 | 14.0 V | 100% |
| 12/1/2023 18:42 | Move | 0mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | 7046.81 | 14.1 V | 100% |
| 12/1/2023 18:37 | Move | 37mph | 10 Waywood Pl, Palm Coast, FL 32164 | 7043.49 | 14.1 V | 100% |
| 12/1/2023 18:32 | Move | 0mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 7042.78 | 14.2 V | 100% |
| 12/1/2023 18:27 | Move | 10mph | 1060 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 7042.56 | 14.1 V | 100% |
| 12/1/2023 18:22 | Move | 19mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 7040.44 | 14.1 V | 100% |
| 12/1/2023 18:17 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 14.3 V | 100% |
| 12/1/2023 18:17 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 14.3 V | 100% |
| 12/1/2023 18:12 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 14.1 V | 100% |
| 12/1/2023 18:12 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 12.3 V | 100% |
| 12/1/2023 18:11 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 14.1 V | 100% |
| 12/1/2023 18:11 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 14.1 V | 100% |
| 12/1/2023 17:22 | Move | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 12.3 V | 100% |
| 12/1/2023 17:22 | Stop | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7036.84 | 12.3 V | 100% |
| 12/1/2023 17:17 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 7036.84 | 14.1 V | 100% |
| 12/1/2023 17:16 | Move | 22mph | 9 Fenimore Ln, Palm Coast, FL 32137 | 7033.14 | 14.1 V | 100% |
| 12/1/2023 17:11 | Move | 22mph | 23 Flemingwood Ln, Palm Coast, FL 32137 | 7032.42 | 14.0 V | 100% |
| 12/1/2023 17:06 | Move | 21mph | 92 Bickford Dr, Palm Coast, FL 32137 | 7031.19 | 14.1 V | 100% |
| 12/1/2023 17:01 | Move | 11mph | JP2G+Q6 Palm Coast, FL, USA | 7030 | 14.1 V | 100% |
| 12/1/2023 16:56 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7029.41 | 14.3 V | 100% |
| 12/1/2023 16:56 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7029.41 | 14.3 V | 100% |
| 12/1/2023 16:41 | Stop | 21mph | 98 Luther Dr, Palm Coast, FL 32137 | 7029.41 | 12.3 V | 100% |
| 12/1/2023 16:41 | Stop | 21mph | 98 Luther Dr, Palm Coast, FL 32137 | 7029.41 | 12.3 V | 100% |
| 12/1/2023 16:39 | Move | 21mph | HQX6+4X Palm Coast, FL, USA | 7028.52 | 14.1 V | 100% |
| 12/1/2023 16:34 | Move | 9mph | 13 Fernon Ln, Palm Coast, FL 32137 | 7027.78 | 14.2 V | 100% |
| 12/1/2023 16:29 | Move | 0mph | 83 Ferndale Ln, Palm Coast, FL 32137 | 7027.68 | 14.2 V | 100% |
| 12/1/2023 16:24 | Move | 37mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7026.28 | 14.1 V | 100% |
| 12/1/2023 16:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7024.1 | 14.3 V | 100% |
| 12/1/2023 16:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7024.1 | 14.3 V | 100% |
| 12/1/2023 15:57 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7024.1 | 12.3 V | 100% |
| 12/1/2023 15:57 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7024.1 | 12.3 V | 100% |
| 12/1/2023 15:52 | Move | 8mph | 36 Felwood Ln, Palm Coast, FL 32137 | 7020.95 | 14.2 V | 100% |
| 12/1/2023 15:47 | Move | 0mph | 84 Felwood Ln, Palm Coast, FL 32137 | 7020.58 | 14.2 V | 100% |

Response to Subpoena
Florida Sheriffs Coalition
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 12/1/2023 15:42 | Move | 32mph | HQV5+F2 Palm Coast, FL, USA | 7019.58 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 12/1/2023 15:37 | Move | 43mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7019.07 | 14.2 V | 100% |
| 12/1/2023 15:32 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7016.85 | 14.4 V | 100% |
| 12/1/2023 15:32 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7016.85 | 14.4 V | 100% |
| 12/1/2023 15:17 | Stop | 34mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 7016.85 | 12.5 V | 100% |
| 12/1/2023 15:17 | Stop | 34mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 7016.85 | 12.5 V | 100% |
| 12/1/2023 15:15 | Move | 45mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 7016.77 | 13.4 V | 100% |
| 12/1/2023 15:10 | Move | 6mph | 1 Lake Pl, Palm Coast, FL 32137 | 7015.3 | 13.5 V | 100% |
| 12/1/2023 15:10 | Move | 6mph | 1 Lake Pl, Palm Coast, FL 32137 | 7015.3 | 13.5 V | 100% |
| 12/1/2023 15:10 | Stop | 6mph | 86 London Dr, Palm Coast, FL 32137 | 7015.3 | 12.8 V | 100% |
| 12/1/2023 15:10 | Stop | 6mph | 86 London Dr, Palm Coast, FL 32137 | 7015.3 | 12.8 V | 100% |
| 12/1/2023 15:06 | Move | 6mph | 10070 US-1, Palm Coast, FL 32137 | 7014.89 | 14.2 V | 100% |
| 12/1/2023 15:01 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7014.56 | 14.6 V | 100% |
| 12/1/2023 15:01 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7014.56 | 14.6 V | 100% |
| 12/1/2023 14:54 | Stop | 17mph | 5 Buffalo Grove Dr, Palm Coast, FL 32137 | 7014.56 | 12.4 V | 100% |
| 12/1/2023 14:54 | Stop | 17mph | 5 Buffalo Grove Dr, Palm Coast, FL 32137 | 7014.56 | 12.4 V | 100% |
| 12/1/2023 14:51 | Move | 27mph | 32 Butternut Dr, Palm Coast, FL 32137 | 7014.04 | 13.3 V | 100% |
| 12/1/2023 14:46 | Move | 32mph | 46 Burnell Dr, Palm Coast, FL 32137 | 7013.72 | 13.7 V | 100% |
| 12/1/2023 14:41 | Move | 43mph | 10 Buttercup Pl, Palm Coast, FL 32137 | 7013.52 | 14.1 V | 100% |
| 12/1/2023 14:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7011.47 | 14.4 V | 100% |
| 12/1/2023 14:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7011.47 | 14.4 V | 100% |
| 12/1/2023 14:10 | Heartbeat | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7011.47 | 12.8 V | 100% |
| 12/1/2023 14:02 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7011.47 | 12.6 V | 100% |
| 12/1/2023 14:02 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7011.47 | 12.6 V | 100% |
| 12/1/2023 13:58 | Move | 16mph | 44 Louisville Dr, Palm Coast, FL 32137 | 7010.36 | 13.2 V | 100% |
| 12/1/2023 13:53 | Move | 17mph | 100 Bird of Paradise Dr, Palm Coast, FL 32137 | 7008.49 | 13.4 V | 100% |
| 12/1/2023 13:48 | Move | 0mph | 3 Birdseye Pl, Palm Coast, FL 32137 | 7007.67 | 14.4 V | 100% |
| 12/1/2023 13:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7005.51 | 14.4 V | 100% |
| 12/1/2023 13:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7005.51 | 14.4 V | 100% |
| 12/1/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7005.51 | 12.6 V | 100% |
| 12/1/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 7005.51 | 12.6 V | 100% |
| 12/1/2023 12:51 | Move | 9mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 7005.46 | 13.7 V | 100% |
| 12/1/2023 12:42 | Move | 62mph | 17 Woodside Dr, Palm Coast, FL 32164 | 7001.19 | 14.3 V | 100% |
| 12/1/2023 12:41 | Move | 60mph | 1701 N State St, Bunnell, FL 32110 | 6996.62 | 14.3 V | 100% |
| 12/1/2023 12:36 | Move | 51mph | 1686 State Rte 100, Bunnell, FL 32110 | 6995.43 | 14.4 V | 100% |
| 12/1/2023 12:31 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6993.91 | 14.4 V | 100% |
| 12/1/2023 12:31 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6993.91 | 14.4 V | 100% |
| 12/1/2023 10:10 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6993.91 | 12.7 V | 100% |
| 12/1/2023 10:03 | Move | 32mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6993.72 | 13.7 V | 100% |
| 12/1/2023 9:58 | Move | 24mph | 5720 State Rte 100, Palm Coast, FL 32164 | 6992.52 | 14.4 V | 100% |
| 12/1/2023 9:53 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 14.5 V | 100% |
| 12/1/2023 9:53 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 12.7 V | 100% |
| 12/1/2023 6:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 12.7 V | 100% |
| 12/1/2023 6:58 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:58 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 14.5 V | 100% |
| 12/1/2023 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 12.6 V | 100% |
| 12/1/2023 6:57 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6991.3 | 12.6 V | 100% |
| 12/1/2023 6:54 | Move | 43mph | 210 Old Kings Rd S, Ormond Beach, FL 32174 | 6990.98 | 13.7 V | 100% |
| 12/1/2023 6:49 | Move | 55mph | 2193 Raglan Cir, Ormond Beach, FL 32174 | 6986.34 | 13.8 V | 100% |
| 12/1/2023 6:44 | Move | 45mph | 2524 Old Dixie Hwy, Ormond Beach, FL 32174 | 6982.94 | 13.7 V | 100% |
| 12/1/2023 6:39 | Move | 35mph | 1942 N Beach St, Ormond Beach, FL 32174 | 6979.89 | 13.4 V | 100% |
| 12/1/2023 6:34 | Move | 20mph | 33 Melrose Ave, Ormond Beach, FL 32174 | 6976.51 | 14.3 V | 100% |
| 12/1/2023 6:29 | Move | 22mph | 330 N Beach St, Ormond Beach, FL 32174 | 6976.35 | 13.7 V | 100% |
| 12/1/2023 6:24 | Move | 35mph | Breezeway & A1A IB, Ormond-By-The-Sea, FL 32176 | 6974.16 | 13.8 V | 100% |
| 12/1/2023 6:19 | Move | 39mph | 1666 Ocean Shore Blvd, Ormond Beach, FL 32176 | 6973.52 | 13.7 V | 100% |
| 12/1/2023 6:12 | Move | 0mph | 10 Starlight Dr, Ormond Beach, FL 32176 | 6972.44 | 13.8 V | 100% |
| 12/1/2023 6:10 | Heartbeat | 34mph | 2687 John Anderson Dr, Ormond Beach, FL 32176 | 6971.52 | 14.0 V | 100% |
| 12/1/2023 6:09 | Move | 37mph | 2899 John Anderson Dr, Ormond Beach, FL 32176 | 6971.52 | 13.8 V | 100% |
| 12/1/2023 6:04 | Move | 37mph | CW24+J2 Flagler Beach, FL, USA | 6968.79 | 13.8 V | 100% |
| 12/1/2023 5:59 | Move | 37mph | 79412 Walter Boardman Ln, Ormond Beach, FL 32174 | 6967.12 | 14.5 V | 100% |
| 12/1/2023 5:54 | Move | 51mph | 861 Bayberry Village Rd, Bunnell, FL 32110 | 6963.63 | 13.8 V | 100% |
| 12/1/2023 5:49 | Move | 52mph | 3325 FL-5, Bunnell, FL 32110 | 6960.2 | 13.9 V | 100% |
| 12/1/2023 5:44 | Move | 0mph | 53 Kalamazoo Trail, Palm Coast, FL 32164 | 6959.33 | 13.8 V | 100% |
| 12/1/2023 5:39 | Move | 0mph | 1 Zodiacal Pl, Palm Coast, FL 32164 | 6958.42 | 14.0 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/1/2023 5:34 | Move | 0mph | 4 Eagle Pass, Palm Coast, FL 32164 | 6955.61 | 14.7 V | 100% |
| 12/1/2023 5:29 | Move | 0mph | 47 Eric Dr, Palm Coast, FL 32164 | 6954.6 | 14.7 V | 100% |
| 12/1/2023 5:24 | Move | 0mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 6953.49 | 14.6 V | 100% |
| 12/1/2023 5:19 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 14.5 V | 100% |
| 12/1/2023 5:19 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 14.5 V | 100% |
| 12/1/2023 0:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 12.6 V | 100% |
| 11/30/2023 20:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 12.7 V | 100% |
| 11/30/2023 16:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 12.7 V | 100% |
| 11/30/2023 13:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 12.6 V | 100% |
| 11/30/2023 13:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6952.12 | 12.6 V | 100% |
| 11/30/2023 13:05 | Move | 12mph | 300 Dr Carter Blvd, Bunnell, FL 32110 | 6950.62 | 13.6 V | 100% |
| 11/30/2023 13:00 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 6950.18 | 14.4 V | 100% |
| 11/30/2023 13:00 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 6950.18 | 14.4 V | 100% |
| 11/30/2023 12:56 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 6950.18 | 12.7 V | 100% |
| 11/30/2023 12:56 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 6950.18 | 12.7 V | 100% |
| 11/30/2023 12:53 | Move | 30mph | 513 N State St, Bunnell, FL 32110 | 6949.81 | 13.8 V | 100% |
| 11/30/2023 12:48 | Move | 57mph | 9 Wood Ash Ln, Palm Coast, FL 32164 | 6946.01 | 13.7 V | 100% |
| 11/30/2023 12:43 | Move | 56mph | US-1, Palm Coast, FL 32137 | 6941.28 | 13.7 V | 100% |
| 11/30/2023 12:38 | Move | 56mph | 10220 US-1, St. Augustine, FL 32086 | 6936.78 | 13.7 V | 100% |
| 11/30/2023 12:33 | Move | 62mph | 7826 US-1, St. Augustine, FL 32086 | 6931.65 | 14.4 V | 100% |
| 11/30/2023 12:30 | Heartbeat | 43mph | 6131 US-1, St. Augustine, FL 32086 | 6928.4 | 14.4 V | 100% |
| 11/30/2023 12:28 | Move | 56mph | 5900 US-1, St. Augustine, FL 32086 | 6928.4 | 14.4 V | 100% |
| 11/30/2023 12:23 | Move | 1mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6925.95 | 14.9 V | 100% |
| 11/30/2023 12:23 | Move | 1mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6925.95 | 14.9 V | 100% |
| 11/30/2023 12:19 | Stop | 0mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6925.95 | 12.9 V | 100% |
| 11/30/2023 12:19 | Stop | 0mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6925.95 | 12.9 V | 100% |
| 11/30/2023 12:15 | Move | 7mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 6925.28 | 14.4 V | 100% |
| 11/30/2023 12:10 | Move | 7mph | 2701 US-1, St. Augustine, FL 32086 | 6923.69 | 14.6 V | 100% |
| 11/30/2023 12:10 | Move | 7mph | 2701 US-1, St. Augustine, FL 32086 | 6923.69 | 14.6 V | 100% |
| 11/30/2023 8:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6923.69 | 12.6 V | 100% |
| 11/30/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6923.69 | 12.7 V | 100% |
| 11/30/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6923.69 | 12.7 V | 100% |
| 11/30/2023 5:57 | Move | 0mph | 2745 US-1, St. Augustine, FL 32086 | 6923.6 | 14.7 V | 100% |
| 11/30/2023 5:52 | Move | 0mph | 293 Grand Ravine Dr, St. Augustine, FL 32086 | 6919.66 | 14.7 V | 100% |
| 11/30/2023 5:47 | Move | 0mph | 7742 US-1, St. Augustine, FL 32086 | 6916 | 14.7 V | 100% |
| 11/30/2023 5:42 | Move | 0mph | 10092 US-1, St. Augustine, FL 32086 | 6910.47 | 14.8 V | 100% |
| 11/30/2023 5:37 | Move | 0mph | US-1, Palm Coast, FL 32137 | 6906.05 | 14.0 V | 100% |
| 11/30/2023 5:32 | Move | 0mph | 5116 FL-5, Palm Coast, FL 32137 | 6901.77 | 14.0 V | 100% |
| 11/30/2023 5:27 | Move | 0mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 6899.06 | 14.0 V | 100% |
| 11/30/2023 5:22 | Move | 0mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 6897.21 | 14.7 V | 100% |
| 11/30/2023 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 14.7 V | 100% |
| 11/30/2023 5:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 14.7 V | 100% |
| 11/30/2023 4:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 12.6 V | 100% |
| 11/30/2023 0:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 12.6 V | 100% |
| 11/29/2023 20:30 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 12.7 V | 100% |
| 11/29/2023 16:30 | Heartbeat | 0mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 6895.84 | 12.7 V | 100% |
| 11/29/2023 13:10 | Stop | 21mph | 56 Emerson Dr, Palm Coast, FL 32164 | 6895.84 | 12.6 V | 100% |
| 11/29/2023 13:10 | Stop | 21mph | 56 Emerson Dr, Palm Coast, FL 32164 | 6895.84 | 12.6 V | 100% |
| 11/29/2023 13:03 | Move | 30mph | 10 Rainbush Pl, Palm Coast, FL 32164 | 6895.11 | 13.7 V | 100% |
| 11/29/2023 13:01 | Move | 40mph | 27 Raintree Pl, Palm Coast, FL 32164 | 6894.69 | 13.7 V | 100% |
| 11/29/2023 12:56 | Move | 5mph | HQ2C+6J Palm Coast, FL, USA | 6892.02 | 14.3 V | 100% |
| 11/29/2023 12:51 | Move | 6mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 6891.88 | 14.8 V | 100% |
| 11/29/2023 12:51 | Move | 6mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 6891.88 | 14.8 V | 100% |
| 11/29/2023 12:46 | Stop | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 6891.88 | 12.3 V | 100% |
| 11/29/2023 12:46 | Stop | 0mph | 191 Cypress Point Pkwy, Palm Coast, FL 32164 | 6891.88 | 12.3 V | 100% |
| 11/29/2023 12:41 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 14.6 V | 100% |
| 11/29/2023 12:41 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 14.6 V | 100% |
| 11/29/2023 12:30 | Heartbeat | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 12.6 V | 100% |
| 11/29/2023 12:30 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 12.7 V | 100% |
| 11/29/2023 12:30 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 12.7 V | 100% |
| 11/29/2023 12:29 | Move | 2mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 6891.33 | 13.8 V | 100% |
| 11/29/2023 12:24 | Move | 43mph | 6774 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 6889.68 | 13.8 V | 100% |
| 11/29/2023 12:19 | Move | 60mph | US-1, Palm Coast, FL 32137 | 6885.72 | 14.0 V | 100% |
| 11/29/2023 12:14 | Move | 58mph | 9565 Dixie Hwy, St. Augustine, FL 32086 | 6880.87 | 14.5 V | 100% |
| 11/29/2023 12:09 | Move | 29mph | 7341 US-1, St. Augustine, FL 32086 | 6876.07 | 14.5 V | 100% |
| 11/29/2023 12:04 | Move | 0mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 6871.94 | 14.5 V | 100% |
| 11/29/2023 11:59 | Move | 0mph | 2664 Dixie Hwy, St. Augustine, FL 32086 | 6868.97 | 14.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/29/2023 11:59 | Move | 0mph | 2664 Dixie Hwy, St. Augustine, FL 32086 | 6868.97 | 14.7 V | 100% |
|---|---|---|---|---|---|---|
| 11/29/2023 8:31 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6868.97 | 12.6 V | 100% |
| 11/29/2023 6:03 | Stop | 0mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 6868.97 | 12.8 V | 100% |
| 11/29/2023 6:03 | Stop | 0mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 6868.97 | 12.8 V | 100% |
| 11/29/2023 6:02 | Move | 0mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 6868.97 | 13.9 V | 100% |
| 11/29/2023 5:57 | Move | 0mph | Shore Blvd So, St Augustine Shores, FL 32086 | 6864.92 | 13.9 V | 100% |
| 11/29/2023 5:52 | Move | 68mph | 7015 US-1, St. Augustine, FL 32086 | 6862.25 | 13.9 V | 100% |
| 11/29/2023 5:47 | Move | 68mph | 9782 FL-5, St. Augustine, FL 32086 | 6856.73 | 14.2 V | 100% |
| 11/29/2023 5:42 | Move | 70mph | I-95, Palm Coast, FL 32137 | 6851.84 | 14.7 V | 100% |
| 11/29/2023 5:37 | Move | 70mph | 1480 Old Kings Rd, Palm Coast, FL 32137 | 6846.14 | 14.7 V | 100% |
| 11/29/2023 5:32 | Move | 21mph | 5940 State Rte 100, Palm Coast, FL 32164 | 6841.59 | 14.5 V | 100% |
| 11/29/2023 5:27 | Move | 20mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 14.9 V | 100% |
| 11/29/2023 5:27 | Move | 20mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 14.9 V | 100% |
| 11/29/2023 5:25 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.9 V | 100% |
| 11/29/2023 5:25 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.9 V | 100% |
| 11/29/2023 5:25 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 13.4 V | 100% |
| 11/29/2023 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 14.6 V | 100% |
| 11/29/2023 5:20 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 14.6 V | 100% |
| 11/29/2023 4:31 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.6 V | 100% |
| 11/29/2023 0:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.6 V | 100% |
| 11/28/2023 20:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.7 V | 100% |
| 11/28/2023 16:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.7 V | 100% |
| 11/28/2023 12:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.8 V | 100% |
| 11/28/2023 11:49 | Stop | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.7 V | 100% |
| 11/28/2023 11:49 | Stop | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 12.7 V | 100% |
| 11/28/2023 11:49 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6839.26 | 14.5 V | 100% |
| 11/28/2023 11:44 | Move | 29mph | 1050 Wadsworth Way, Bunnell, FL 32110 | 6836.95 | 14.8 V | 100% |
| 11/28/2023 11:44 | Move | 29mph | 1050 Wadsworth Way, Bunnell, FL 32110 | 6836.95 | 14.8 V | 100% |
| 11/28/2023 11:41 | Stop | 29mph | 1050 Wadsworth Way, Bunnell, FL 32110 | 6836.95 | 12.7 V | 100% |
| 11/28/2023 11:41 | Stop | 29mph | 1050 Wadsworth Way, Bunnell, FL 32110 | 6836.95 | 12.7 V | 100% |
| 11/28/2023 11:41 | Move | 43mph | 146 Golfview Ct, Bunnell, FL 32110 | 6836.56 | 13.9 V | 100% |
| 11/28/2023 11:36 | Move | 55mph | 2303 US-1, Bunnell, FL 32110 | 6836.16 | 13.8 V | 100% |
| 11/28/2023 11:31 | Move | 63mph | 33 Woodside Dr, Palm Coast, FL 32164 | 6832.27 | 14.3 V | 100% |
| 11/28/2023 11:26 | Move | 51mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6827.98 | 13.8 V | 100% |
| 11/28/2023 11:21 | Move | 67mph | FL-5, St. Augustine, FL 32086 | 6823.31 | 13.8 V | 100% |
| 11/28/2023 11:16 | Move | 68mph | 7561 Dixie Hwy, St. Augustine, FL 32086 | 6818.53 | 14.6 V | 100% |
| 11/28/2023 11:11 | Move | 36mph | Shore Blvd So, Florida 32086 | 6815.09 | 14.7 V | 100% |
| 11/28/2023 11:06 | Move | 16mph | 2855 US-1, St. Augustine, FL 32086 | 6811.5 | 14.6 V | 100% |
| 11/28/2023 11:01 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 6811.12 | 14.5 V | 100% |
| 11/28/2023 11:01 | Move | 4mph | 2701 US-1, St. Augustine, FL 32086 | 6811.12 | 14.5 V | 100% |
| 11/28/2023 8:33 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6811.12 | 12.6 V | 100% |
| 11/28/2023 4:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6811.12 | 12.2 V | 100% |
| 11/28/2023 4:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6811.12 | 12.2 V | 100% |
| 11/28/2023 4:51 | Move | 62mph | 3750 Dixie Hwy, St. Augustine, FL 32086 | 6809.61 | 14.0 V | 100% |
| 11/28/2023 4:46 | Move | 65mph | 6299 US-1, St. Augustine, FL 32086 | 6805.83 | 14.0 V | 100% |
| 11/28/2023 4:41 | Move | 66mph | 8814 US-1, St. Augustine, FL 32086 | 6801.76 | 13.4 V | 100% |
| 11/28/2023 4:36 | Move | 53mph | US-1, Palm Coast, FL 32137 | 6796.5 | 13.3 V | 100% |
| 11/28/2023 4:34 | Heartbeat | 53mph | 10050 FL-5, Palm Coast, FL 32137 | 6794.15 | 13.3 V | 100% |
| 11/28/2023 4:31 | Move | 56mph | 8240 US-1, Palm Coast, FL 32137 | 6794.15 | 13.7 V | 100% |
| 11/28/2023 4:26 | Move | 58mph | 4535 N State St, Bunnell, FL 32110 | 6789.32 | 14.7 V | 100% |
| 11/28/2023 4:21 | Move | 30mph | 6 Emerson Dr, Palm Coast, FL 32164 | 6786.42 | 14.7 V | 100% |
| 11/28/2023 4:16 | Move | 14mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6785.15 | 14.6 V | 100% |
| 11/28/2023 4:16 | Move | 14mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6785.15 | 14.6 V | 100% |
| 11/28/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6785.15 | 12.6 V | 100% |
| 11/27/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6785.15 | 12.6 V | 100% |
| 11/27/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6785.15 | 12.7 V | 100% |
| 11/27/2023 13:39 | Stop | 9mph | 5051 State Rte 100, Palm Coast, FL 32164 | 6785.15 | 12.3 V | 100% |
| 11/27/2023 13:39 | Stop | 9mph | 5051 State Rte 100, Palm Coast, FL 32164 | 6785.15 | 12.3 V | 100% |
| 11/27/2023 13:37 | Move | 9mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6785.02 | 14.5 V | 100% |
| 11/27/2023 13:32 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6784.96 | 14.4 V | 100% |
| 11/27/2023 13:32 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6784.96 | 14.4 V | 100% |
| 11/27/2023 13:31 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6784.96 | 12.8 V | 100% |
| 11/27/2023 13:24 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6784.96 | 12.8 V | 100% |
| 11/27/2023 13:22 | Move | 4mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6784.93 | 12.8 V | 100% |
| 11/27/2023 13:20 | Stop | 14mph | 14 E Diamond Dr, Palm Coast, FL 32164 | 6784.65 | 12.6 V | 100% |
| 11/27/2023 13:20 | Move | 25mph | 36 Central Ave, Palm Coast, FL 32164 | 6784.05 | 13.8 V | 100% |
| 11/27/2023 13:18 | Move | 25mph | 14 Ryecroft Ln, Palm Coast, FL 32164 | 6783.3 | 14.2 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/2023 13:16 | Move | 32mph | 28 Raintree Pl, Palm Coast, FL 32164 | 6782.53 | 13.8 V | 100% |
| 11/27/2023 13:14 | Move | 22mph | 9 Princess Ruth Ln, Palm Coast, FL 32164 | 6781.75 | 13.7 V | 100% |
| 11/27/2023 13:13 | Stop | 11mph | 4500 Belle Terre Pkwy, Palm Coast, FL 32164 | 6781.29 | 13.7 V | 100% |
| 11/27/2023 13:12 | Move | 11mph | 10 Palm Ln, Palm Coast, FL 32164 | 6780.96 | 13.7 V | 100% |
| 11/27/2023 13:07 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 6780.66 | 14.6 V | 100% |
| 11/27/2023 13:07 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 6780.66 | 14.6 V | 100% |
| 11/27/2023 12:54 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6780.66 | 12.8 V | 100% |
| 11/27/2023 12:46 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 6780.66 | 12.7 V | 100% |
| 11/27/2023 12:44 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6780.66 | 12.7 V | 100% |
| 11/27/2023 12:42 | Move | 11mph | 99 Patric Dr, Palm Coast, FL 32164 | 6780.57 | 12.6 V | 100% |
| 11/27/2023 12:42 | Stop | 16mph | 71 Panorama Dr, Palm Coast, FL 32164 | 6780.48 | 12.6 V | 100% |
| 11/27/2023 12:40 | Move | 21mph | 52 Panorama Dr, Palm Coast, FL 32164 | 6780.38 | 13.8 V | 100% |
| 11/27/2023 12:38 | Move | 22mph | 66 Parkview Dr, Palm Coast, FL 32164 | 6780.24 | 14.2 V | 100% |
| 11/27/2023 12:36 | Move | 46mph | 1 Wellington Dr, Palm Coast, FL 32164 | 6779.54 | 13.7 V | 100% |
| 11/27/2023 12:34 | Move | 52mph | 3 Westrobin Pl, Palm Coast, FL 32164 | 6778.25 | 13.8 V | 100% |
| 11/27/2023 12:34 | Heartbeat | 51mph | 52 Westgrill Dr, Palm Coast, FL 32164 | 6777.63 | 13.8 V | 100% |
| 11/27/2023 12:32 | Move | 37mph | 107 Woodside Dr, Palm Coast, FL 32164 | 6777.63 | 13.8 V | 100% |
| 11/27/2023 12:30 | Move | 30mph | 11 Commerce Blvd, Palm Coast, FL 32164 | 6777.39 | 13.8 V | 100% |
| 11/27/2023 12:28 | Move | 55mph | 41 Falmouth Dr, Palm Coast, FL 32137 | 6775.67 | 13.8 V | 100% |
| 11/27/2023 12:26 | Move | 50mph | 9875 US-1, Bunnell, FL 32110 | 6773.7 | 13.8 V | 100% |
| 11/27/2023 12:24 | Move | 59mph | 100 Cedar Cv, Palm Coast, FL 32137 | 6772.13 | 13.7 V | 100% |
| 11/27/2023 12:22 | Move | 58mph | 10255 Dixie Hwy, Hastings, FL 32145 | 6769.92 | 13.8 V | 100% |
| 11/27/2023 12:20 | Move | 69mph | 299S I-95, Hastings, FL 32145 | 6768.37 | 13.8 V | 100% |
| 11/27/2023 12:18 | Move | 68mph | 301 I-95, Hastings, FL 32145 | 6766.43 | 13.8 V | 100% |
| 11/27/2023 12:16 | Move | 68mph | I-95, Hastings, FL 32145 | 6764.05 | 13.8 V | 100% |
| 11/27/2023 12:14 | Move | 65mph | I-95, St. Augustine, FL 32086 | 6761.63 | 13.8 V | 100% |
| 11/27/2023 12:12 | Move | 74mph | 308S I-95, Elkton, FL 32033 | 6759.38 | 14.2 V | 100% |
| 11/27/2023 12:10 | Move | 69mph | RJCF+57 Vermont Heights, FL, USA | 6757 | 14.3 V | 100% |
| 11/27/2023 12:08 | Move | 70mph | 120 Diamond Lake Dr, St. Augustine, FL 32084 | 6754.71 | 13.8 V | 100% |
| 11/27/2023 12:06 | Move | 68mph | 315S I-95, St. Augustine, FL 32092 | 6752.4 | 13.8 V | 100% |
| 11/27/2023 12:04 | Move | 47mph | 250 Commercial Dr, St. Augustine, FL 32092 | 6750.16 | 13.8 V | 100% |
| 11/27/2023 12:02 | Move | 8mph | 2369 FL-16, St. Augustine, FL 32084 | 6749.97 | 14.5 V | 100% |
| 11/27/2023 12:01 | Stop | 30mph | 2254 FL-16, St. Augustine, FL 32084 | 6749.7 | 14.2 V | 100% |
| 11/27/2023 11:58 | Move | 0mph | 875 Charles Usinas Memorial Hwy, St. Augustine, FL 32084 | 6747 | 14.1 V | 100% |
| 11/27/2023 11:53 | Move | 40mph | 215 FL-16, St. Augustine, FL 32084 | 6745.41 | 14.0 V | 100% |
| 11/27/2023 11:48 | Move | 47mph | 4000 US-1, St. Augustine, FL 32095 | 6744.08 | 13.8 V | 100% |
| 11/27/2023 11:43 | Move | 54mph | 6370 Dixie Hwy, St. Augustine, FL 32095 | 6739.65 | 13.8 V | 100% |
| 11/27/2023 11:38 | Move | 6mph | 316 Paseo Reyes Dr, St. Augustine, FL 32095 | 6737.4 | 14.5 V | 100% |
| 11/27/2023 11:38 | Move | 6mph | 316 Paseo Reyes Dr, St. Augustine, FL 32095 | 6737.4 | 14.5 V | 100% |
| 11/27/2023 11:36 | Stop | 0mph | 279 Paseo Reyes Dr, St. Augustine, FL 32095 | 6737.4 | 12.8 V | 100% |
| 11/27/2023 11:36 | Stop | 0mph | 279 Paseo Reyes Dr, St. Augustine, FL 32095 | 6737.4 | 12.8 V | 100% |
| 11/27/2023 11:36 | Move | 0mph | 279 Paseo Reyes Dr, St. Augustine, FL 32095 | 6737.4 | 14.6 V | 100% |
| 11/27/2023 11:31 | Move | 63mph | 5860 US-1, St. Augustine, FL 32095 | 6734.15 | 14.4 V | 100% |
| 11/27/2023 11:26 | Move | 22mph | 3560 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 6730.05 | 14.1 V | 100% |
| 11/27/2023 11:21 | Move | 1mph | 1601 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 6728.73 | 14.6 V | 100% |
| 11/27/2023 11:16 | Move | 37mph | 786 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 6727 | 14.9 V | 100% |
| 11/27/2023 11:16 | Move | 37mph | 786 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 6727 | 14.9 V | 100% |
| 11/27/2023 11:12 | Stop | 0mph | 949 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 6727 | 13.0 V | 100% |
| 11/27/2023 11:12 | Stop | 0mph | 949 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 6727 | 13.0 V | 100% |
| 11/27/2023 11:09 | Move | 26mph | 1980 US-1, St. Augustine, FL 32086 | 6725.94 | 14.6 V | 100% |
| 11/27/2023 11:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 14.5 V | 100% |
| 11/27/2023 11:04 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 14.5 V | 100% |
| 11/27/2023 8:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 12.7 V | 100% |
| 11/27/2023 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 12.8 V | 100% |
| 11/27/2023 4:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 12.8 V | 100% |
| 11/27/2023 4:57 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6724.78 | 14.5 V | 100% |
| 11/27/2023 4:52 | Move | 25mph | US-1 @ Wildwood (600027), St Augustine Shores, FL 32086 | 6722.57 | 14.6 V | 100% |
| 11/27/2023 4:47 | Move | 56mph | 6510 Dixie Hwy, St. Augustine, FL 32086 | 6719 | 14.7 V | 100% |
| 11/27/2023 4:42 | Move | 72mph | 9112 US-1, St. Augustine, FL 32086 | 6714.55 | 14.7 V | 100% |
| 11/27/2023 4:37 | Move | 68mph | 48 Saw Ml Ct, Palm Coast, FL 32164 | 6708.95 | 14.7 V | 100% |
| 11/27/2023 4:34 | Heartbeat | 58mph | 8240 US-1, Palm Coast, FL 32137 | 6705.95 | 14.7 V | 100% |
| 11/27/2023 4:32 | Move | 59mph | US-1, Palm Coast, FL 32137 | 6705.95 | 14.7 V | 100% |
| 11/27/2023 4:27 | Move | 12mph | 3302 US-1, Palm Coast, FL 32164 | 6700.49 | 14.6 V | 100% |
| 11/27/2023 4:22 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 6697.79 | 14.4 V | 100% |
| 11/27/2023 4:17 | Move | 9mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 14.6 V | 100% |
| 11/27/2023 4:17 | Move | 9mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 14.6 V | 100% |
| 11/27/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.5 V | 100% |

Response to Subpoena
Florida Shérifer Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.6 V | 100% |
| 11/26/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.6 V | 100% |
| 11/26/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.6 V | 100% |
| 11/26/2023 8:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.7 V | 100% |
| 11/26/2023 8:26 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.9 V | 100% |
| 11/26/2023 8:26 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6695.94 | 12.9 V | 100% |
| 11/26/2023 8:22 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6694.68 | 14.4 V | 100% |
| 11/26/2023 8:22 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6694.68 | 14.4 V | 100% |
| 11/26/2023 8:09 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 6694.68 | 12.9 V | 100% |
| 11/26/2023 8:09 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 6694.68 | 12.9 V | 100% |
| 11/26/2023 8:07 | Move | 0mph | 800 Belle Terre Pkwy Suite 200, Palm Coast, FL 32164 | 6694.68 | 14.0 V | 100% |
| 11/26/2023 8:01 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 6693.81 | 14.5 V | 100% |
| 11/26/2023 8:01 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 6693.81 | 14.5 V | 100% |
| 11/26/2023 4:34 | Heartbeat | 0mph | 18 Zebulon Ln, Palm Coast, FL 32164 | 6693.81 | 12.6 V | 100% |
| 11/26/2023 0:34 | Heartbeat | 0mph | 18 Zebulon Ln, Palm Coast, FL 32164 | 6693.81 | 12.6 V | 100% |
| 11/25/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6693.81 | 12.7 V | 100% |
| 11/25/2023 19:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6693.81 | 12.3 V | 100% |
| 11/25/2023 19:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6693.81 | 12.3 V | 100% |
| 11/25/2023 19:03 | Move | 47mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 6692.49 | 13.4 V | 100% |
| 11/25/2023 18:58 | Move | 15mph | 3300 US-1, Palm Coast, FL 32164 | 6689.83 | 13.0 V | 100% |
| 11/25/2023 18:53 | Move | 10mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 6686.12 | 13.4 V | 100% |
| 11/25/2023 18:48 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6682.37 | 14.3 V | 100% |
| 11/25/2023 18:48 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6682.37 | 14.3 V | 100% |
| 11/25/2023 18:41 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6682.37 | 12.3 V | 100% |
| 11/25/2023 18:41 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6682.37 | 12.3 V | 100% |
| 11/25/2023 18:38 | Move | 45mph | 4 Lynbrook Dr, Palm Coast, FL 32137 | 6680.89 | 13.4 V | 100% |
| 11/25/2023 18:33 | Move | 41mph | 2 Frenora Ln, Palm Coast, FL 32137 | 6679.22 | 13.8 V | 100% |
| 11/25/2023 18:33 | Move | 41mph | 2 Frenora Ln, Palm Coast, FL 32137 | 6679.22 | 13.8 V | 100% |
| 11/25/2023 18:33 | Stop | 1mph | 49 Freeland Ln, Palm Coast, FL 32137 | 6679.22 | 12.8 V | 100% |
| 11/25/2023 18:33 | Stop | 1mph | 49 Freeland Ln, Palm Coast, FL 32137 | 6679.22 | 12.8 V | 100% |
| 11/25/2023 18:30 | Move | 0mph | 49 Freeland Ln, Palm Coast, FL 32137 | 6679.22 | 13.3 V | 100% |
| 11/25/2023 18:25 | Move | 0mph | 91 Fieldstone Ln, Palm Coast, FL 32137 | 6678.4 | 13.5 V | 100% |
| 11/25/2023 18:20 | Move | 9mph | JP2F+HJ Palm Coast, FL, USA | 6675.94 | 13.4 V | 100% |
| 11/25/2023 18:15 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6675.44 | 14.6 V | 100% |
| 11/25/2023 18:15 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6675.44 | 14.6 V | 100% |
| 11/25/2023 18:15 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6675.44 | 14.5 V | 100% |
| 11/25/2023 18:06 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6675.42 | 12.3 V | 100% |
| 11/25/2023 17:52 | Stop | 36mph | 27 Buffalo Grove Dr, Palm Coast, FL 32137 | 6673.46 | 13.4 V | 100% |
| 11/25/2023 17:52 | Move | 36mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 6673.35 | 13.4 V | 100% |
| 11/25/2023 17:47 | Move | 8mph | 4 Lamour Ln, Palm Coast, FL 32137 | 6672.82 | 13.4 V | 100% |
| 11/25/2023 17:42 | Move | 9mph | 8 La Mancha Dr, Palm Coast, FL 32137 | 6672.7 | 13.4 V | 100% |
| 11/25/2023 17:42 | Move | 9mph | 8 La Mancha Dr, Palm Coast, FL 32137 | 6672.7 | 13.4 V | 100% |
| 11/25/2023 17:41 | Stop | 5mph | 44 Louisville Dr, Palm Coast, FL 32137 | 6672.7 | 13.1 V | 100% |
| 11/25/2023 17:41 | Stop | 5mph | 44 Louisville Dr, Palm Coast, FL 32137 | 6672.7 | 13.1 V | 100% |
| 11/25/2023 17:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6671.59 | 14.6 V | 100% |
| 11/25/2023 17:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6671.59 | 14.6 V | 100% |
| 11/25/2023 17:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6671.59 | 12.3 V | 100% |
| 11/25/2023 17:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6671.59 | 12.3 V | 100% |
| 11/25/2023 17:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6671.59 | 12.4 V | 100% |
| 11/25/2023 17:24 | Move | 25mph | 39 Laramie Dr, Palm Coast, FL 32137 | 6670.09 | 13.3 V | 100% |
| 11/25/2023 17:24 | Move | 25mph | 39 Laramie Dr, Palm Coast, FL 32137 | 6670.09 | 13.3 V | 100% |
| 11/25/2023 17:24 | Stop | 3mph | 40 Longfellow Dr, Palm Coast, FL 32137 | 6670.09 | 12.8 V | 100% |
| 11/25/2023 17:24 | Stop | 3mph | 40 Longfellow Dr, Palm Coast, FL 32137 | 6670.09 | 12.8 V | 100% |
| 11/25/2023 17:21 | Move | 3mph | 5 Londonderry Dr, Palm Coast, FL 32137 | 6669.7 | 14.0 V | 100% |
| 11/25/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6669.32 | 14.5 V | 100% |
| 11/25/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6669.32 | 14.5 V | 100% |
| 11/25/2023 17:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6669.32 | 12.3 V | 100% |
| 11/25/2023 17:10 | Stop | 6mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6669 | 13.4 V | 100% |
| 11/25/2023 17:06 | Move | 1mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6668.97 | 13.9 V | 100% |
| 11/25/2023 17:01 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6668.68 | 14.6 V | 100% |
| 11/25/2023 17:01 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6668.68 | 14.6 V | 100% |
| 11/25/2023 16:57 | Stop | 33mph | 100 Ariella Pl, Palm Coast, FL 32137 | 6668.68 | 12.2 V | 100% |
| 11/25/2023 16:57 | Stop | 33mph | 100 Ariella Pl, Palm Coast, FL 32137 | 6668.68 | 12.2 V | 100% |
| 11/25/2023 16:53 | Move | 44mph | 151 Redbud Rd, Palm Coast, FL 32137 | 6668.26 | 13.3 V | 100% |
| 11/25/2023 16:48 | Move | 17mph | 7 Burnet Pl, Palm Coast, FL 32137 | 6667.56 | 13.4 V | 100% |
| 11/25/2023 16:43 | Move | 27mph | 9 Butterfield Pl, Palm Coast, FL 32137 | 6667.38 | 13.4 V | 100% |
| 11/25/2023 16:38 | Move | 16mph | 249 Redbud Rd, Palm Coast, FL 32137 | 6666.97 | 13.4 V | 100% |

Response to Subpoena
Florida Shelter Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2023 16:34 | Heartbeat | 16mph | HPRH+VR Palm Coast, FL, USA | 6666.3 | 14.2 V | 100% |
| 11/25/2023 16:33 | Move | 10mph | HPXC+8W Palm Coast, FL, USA | 6666.3 | 14.2 V | 100% |
| 11/25/2023 16:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6665.84 | 14.4 V | 100% |
| 11/25/2023 16:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6665.84 | 14.4 V | 100% |
| 11/25/2023 16:07 | Move | 0mph | 20 Sawmill Ct, Palm Coast, FL 32137 | 6665.84 | 12.3 V | 100% |
| 11/25/2023 16:07 | Stop | 0mph | 20 Sawmill Ct, Palm Coast, FL 32137 | 6665.84 | 12.3 V | 100% |
| 11/25/2023 16:07 | Move | 0mph | 20 Sawmill Ct, Palm Coast, FL 32137 | 6665.84 | 13.6 V | 100% |
| 11/25/2023 16:02 | Move | 0mph | 20 Sawmill Ct, Palm Coast, FL 32137 | 6665.84 | 14.2 V | 100% |
| 11/25/2023 15:57 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6665.55 | 14.7 V | 100% |
| 11/25/2023 15:57 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6665.55 | 14.7 V | 100% |
| 11/25/2023 15:54 | Move | 11mph | 107 Rivertown Rd, Palm Coast, FL 32137 | 6665.55 | 12.3 V | 100% |
| 11/25/2023 15:54 | Stop | 11mph | 107 Rivertown Rd, Palm Coast, FL 32137 | 6665.55 | 12.3 V | 100% |
| 11/25/2023 15:50 | Move | 16mph | 33 Oakleaf Way, Palm Coast, FL 32137 | 6665.21 | 14.3 V | 100% |
| 11/25/2023 15:45 | Move | 10mph | 18 Oakleaf Way, Palm Coast, FL 32137 | 6665.13 | 13.8 V | 100% |
| 11/25/2023 15:40 | Move | 2mph | 4 Mill Wheel Ct, Palm Coast, FL 32137 | 6664.02 | 13.9 V | 100% |
| 11/25/2023 15:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 14.7 V | 100% |
| 11/25/2023 15:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 14.7 V | 100% |
| 11/25/2023 15:33 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 12.7 V | 100% |
| 11/25/2023 15:27 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 12.7 V | 100% |
| 11/25/2023 15:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 12.6 V | 100% |
| 11/25/2023 15:24 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.61 | 12.2 V | 100% |
| 11/25/2023 15:23 | Move | 10mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6663.56 | 13.6 V | 100% |
| 11/25/2023 15:21 | Move | 37mph | 6 La Mancha Dr, Palm Coast, FL 32137 | 6662.37 | 13.4 V | 100% |
| 11/25/2023 15:20 | Stop | 29mph | 18 Laramie Dr, Palm Coast, FL 32137 | 6662.06 | 13.4 V | 100% |
| 11/25/2023 15:20 | Move | 27mph | 37 Laramie Dr, Palm Coast, FL 32137 | 6661.9 | 13.3 V | 100% |
| 11/25/2023 15:15 | Move | 0mph | 106 Lindsay Dr, Palm Coast, FL 32137 | 6661.01 | 13.4 V | 100% |
| 11/25/2023 15:10 | Move | 6mph | 2 London Dr, Palm Coast, FL 32137 | 6660.19 | 14.2 V | 100% |
| 11/25/2023 15:05 | Move | 1mph | 9 Lemay Pl, Palm Coast, FL 32137 | 6659.47 | 14.2 V | 100% |
| 11/25/2023 15:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6658.57 | 14.8 V | 100% |
| 11/25/2023 15:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6658.57 | 14.8 V | 100% |
| 11/25/2023 14:55 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6658.57 | 12.3 V | 100% |
| 11/25/2023 14:55 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6658.57 | 12.3 V | 100% |
| 11/25/2023 14:51 | Move | 13mph | 10 Lyons Pl, Palm Coast, FL 32137 | 6657.04 | 13.4 V | 100% |
| 11/25/2023 14:47 | Stop | 9mph | 2 Lyons Pl, Palm Coast, FL 32137 | 6656.97 | 14.3 V | 100% |
| 11/25/2023 14:46 | Move | 11mph | 51 Laramie Dr, Palm Coast, FL 32137 | 6656.93 | 14.1 V | 100% |
| 11/25/2023 14:41 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6655.4 | 14.5 V | 100% |
| 11/25/2023 14:41 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6655.4 | 14.5 V | 100% |
| 11/25/2023 14:41 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6655.4 | 9.6 V | 100% |
| 11/25/2023 14:39 | Move | 5mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6655.4 | 12.7 V | 100% |
| 11/25/2023 14:37 | Move | 13mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6655.14 | 12.6 V | 100% |
| 11/25/2023 14:36 | Stop | 22mph | 18 Longview Ln, Palm Coast, FL 32137 | 6654.87 | 12.2 V | 100% |
| 11/25/2023 14:35 | Move | 30mph | 6 Louisville Dr, Palm Coast, FL 32137 | 6654.6 | 13.3 V | 100% |
| 11/25/2023 14:33 | Move | 32mph | 40 Louisville Dr, Palm Coast, FL 32137 | 6654.33 | 13.8 V | 100% |
| 11/25/2023 14:31 | Move | 37mph | JQ27+RF Palm Coast, FL, USA | 6652.53 | 13.8 V | 100% |
| 11/25/2023 14:29 | Move | 37mph | 200 Conservatory Dr, Palm Coast, FL 32137 | 6652.27 | 13.4 V | 100% |
| 11/25/2023 14:27 | Move | 35mph | 11 Columbia Ln, Palm Coast, FL 32137 | 6650.95 | 13.4 V | 100% |
| 11/25/2023 14:25 | Stop | 18mph | 222 Coral Reef Ct N, Palm Coast, FL 32137 | 6650.34 | 13.5 V | 100% |
| 11/25/2023 14:22 | Move | 0mph | 19 Colonial Ct, Palm Coast, FL 32137 | 6650.2 | 13.4 V | 100% |
| 11/25/2023 14:17 | Move | 25mph | 73406 Palm Harbor Pkwy, Palm Coast, FL 32137 | 6649.98 | 13.9 V | 100% |
| 11/25/2023 14:12 | Move | 34mph | 1195 Palm Harbor Pkwy, Palm Coast, FL 32137 | 6649.77 | 13.4 V | 100% |
| 11/25/2023 14:07 | Move | 42mph | 14 Ludlow Ln W, Palm Coast, FL 32137 | 6647.4 | 14.3 V | 100% |
| 11/25/2023 14:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6645.42 | 14.4 V | 100% |
| 11/25/2023 14:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6645.42 | 14.4 V | 100% |
| 11/25/2023 13:49 | Stop | 30mph | 104 Bud Hollow Dr, Palm Coast, FL 32137 | 6645.42 | 12.6 V | 100% |
| 11/25/2023 13:49 | Stop | 30mph | 104 Bud Hollow Dr, Palm Coast, FL 32137 | 6645.42 | 12.6 V | 100% |
| 11/25/2023 13:44 | Move | 40mph | 18 Ludlow Ln W, Palm Coast, FL 32137 | 6644.9 | 13.6 V | 100% |
| 11/25/2023 13:39 | Move | 40mph | 238A Coral Reef Ct N, Palm Coast, FL 32137 | 6642.35 | 13.6 V | 100% |
| 11/25/2023 13:34 | Move | 12mph | 10 Cedarview Ct, Palm Coast, FL 32137 | 6641.96 | 14.4 V | 100% |
| 11/25/2023 13:23 | Move | 17mph | 3 Central Pl, Palm Coast, FL 32137 | 6641.73 | 13.6 V | 100% |
| 11/25/2023 13:24 | Move | 11mph | JP2G+P6 Palm Coast, FL, USA | 6637.55 | 14.3 V | 100% |
| 11/25/2023 13:19 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.98 | 14.5 V | 100% |
| 11/25/2023 13:19 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.98 | 14.5 V | 100% |
| 11/25/2023 12:58 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.98 | 12.8 V | 100% |
| 11/25/2023 12:56 | Move | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 13.0 V | 100% |
| 11/25/2023 12:56 | Stop | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 13.0 V | 100% |
| 11/25/2023 12:54 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 14.6 V | 100% |
| 11/25/2023 12:54 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 14.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/2023 12:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 12.8 V | 100% |
| 11/25/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 12.6 V | 100% |
| 11/25/2023 12:49 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 13.6 V | 100% |
| 11/25/2023 12:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6636.95 | 13.6 V | 100% |
| 11/25/2023 12:45 | Move | 59mph | 8240 US-1, Palm Coast, FL 32137 | 6635.3 | 13.6 V | 100% |
| 11/25/2023 12:44 | Stop | 27mph | GPCP+X6 Palm Coast, FL, USA | 6631.28 | 13.6 V | 100% |
| 11/25/2023 12:44 | Move | 13mph | 3389 N State St Suite 1 and 2, Bunnell, FL 32110 | 6630.39 | 13.7 V | 100% |
| 11/25/2023 12:39 | Move | 0mph | 3300 US-1, Palm Coast, FL 32164 | 6629.53 | 14.3 V | 100% |
| 11/25/2023 12:34 | Heartbeat | 0mph | 25 Eagle Harbor Trail, Palm Coast, FL 32164 | 6626.85 | 14.3 V | 100% |
| 11/25/2023 12:34 | Move | 0mph | 25 Eagle Harbor Trail, Palm Coast, FL 32164 | 6626.85 | 14.4 V | 100% |
| 11/25/2023 12:29 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 6625.84 | 14.6 V | 100% |
| 11/25/2023 12:29 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 6625.84 | 14.6 V | 100% |
| 11/25/2023 8:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6625.84 | 12.7 V | 100% |
| 11/25/2023 8:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6625.84 | 12.7 V | 100% |
| 11/25/2023 8:43 | Move | 17mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 6625.71 | 13.9 V | 100% |
| 11/25/2023 8:38 | Move | 43mph | 8 Point of Woods Dr, Palm Coast, FL 32164 | 6623.76 | 13.8 V | 100% |
| 11/25/2023 8:34 | Heartbeat | 43mph | 25 Wasserman Dr, Palm Coast, FL 32164 | 6620.67 | 13.7 V | 100% |
| 11/25/2023 8:33 | Move | 43mph | 7 Weymouth Ln, Palm Coast, FL 32164 | 6620.67 | 13.7 V | 100% |
| 11/25/2023 8:28 | Move | 27mph | HPQF+R2 Palm Coast, FL, USA | 6616.6 | 14.0 V | 100% |
| 11/25/2023 8:23 | Move | 25mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6615.64 | 13.7 V | 100% |
| 11/25/2023 8:18 | Move | 58mph | 8696 US-1, St. Augustine, FL 32086 | 6607.67 | 13.7 V | 100% |
| 11/25/2023 8:13 | Move | 60mph | 7572 Dixie Hwy, St. Augustine, FL 32086 | 6606.47 | 14.3 V | 100% |
| 11/25/2023 8:08 | Move | 0mph | 31 E Watson Rd, St. Augustine, FL 32086 | 6601.77 | 13.9 V | 100% |
| 11/25/2023 8:08 | Move | 0mph | 31 E Watson Rd, St. Augustine, FL 32086 | 6601.77 | 13.9 V | 100% |
| 11/25/2023 8:08 | Stop | 27mph | 48 Andora St, St. Augustine, FL 32086 | 6601.77 | 12.8 V | 100% |
| 11/25/2023 8:08 | Stop | 27mph | 48 Andora St, St. Augustine, FL 32086 | 6601.77 | 12.8 V | 100% |
| 11/25/2023 8:06 | Move | 35mph | 4285 US-1, St. Augustine, FL 32086 | 6601.54 | 14.1 V | 100% |
| 11/25/2023 8:01 | Move | 22mph | 4226 US-1, St. Augustine, FL 32086 | 6601.51 | 13.7 V | 100% |
| 11/25/2023 7:56 | Move | 27mph | 833 13th St, St. Augustine, FL 32084 | 6596.73 | 13.9 V | 100% |
| 11/25/2023 7:51 | Move | 25mph | 845 Aiken St, St. Augustine, FL 32084 | 6595.52 | 13.6 V | 100% |
| 11/25/2023 7:46 | Move | 32mph | 350 Cape Ave, St. Augustine, FL 32084 | 6594.64 | 13.7 V | 100% |
| 11/25/2023 7:41 | Move | 27mph | 215 Murillo Ave, St. Augustine, FL 32084 | 6594.17 | 14.4 V | 100% |
| 11/25/2023 7:36 | Move | 49mph | 4075 US-1, St. Augustine, FL 32084 | 6592.97 | 14.4 V | 100% |
| 11/25/2023 7:31 | Move | 51mph | 6370-4 St Augustine Rd, St. Augustine, FL 32095 | 6588.38 | 14.5 V | 100% |
| 11/25/2023 7:26 | Move | 0mph | US 1 & Palencia, Florida 32095 | 6586.23 | 14.7 V | 100% |
| 11/25/2023 7:26 | Move | 0mph | US 1 & Palencia, Florida 32095 | 6586.23 | 14.7 V | 100% |
| 11/25/2023 5:31 | Stop | 0mph | 290 Paseo Reyes Dr, St. Augustine, FL 32095 | 6586.23 | 12.6 V | 100% |
| 11/25/2023 5:31 | Stop | 0mph | 290 Paseo Reyes Dr, St. Augustine, FL 32095 | 6586.23 | 12.6 V | 100% |
| 11/25/2023 5:29 | Move | 47mph | 6266 US-1, St. Augustine, FL 32095 | 6583.74 | 14.2 V | 100% |
| 11/25/2023 5:24 | Move | 59mph | 5850 US-1, St. Augustine, FL 32095 | 6582.89 | 13.8 V | 100% |
| 11/25/2023 5:19 | Move | 0mph | 24 Macaris St, St. Augustine, FL 32084 | 6577.93 | 14.6 V | 100% |
| 11/25/2023 5:14 | Move | 0mph | 31 Nelmar Ave, St. Augustine, FL 32084 | 6577.69 | 13.9 V | 100% |
| 11/25/2023 5:09 | Move | 6mph | VMWR+4G St. Augustine, FL, USA | 6576.51 | 14.6 V | 100% |
| 11/25/2023 5:04 | Move | 0mph | 2010 Bridge of Lions, St. Augustine, FL 32080 | 6576.29 | 13.8 V | 100% |
| 11/25/2023 5:00 | Stop | 6mph | 2010 Bridge of Lions, St. Augustine, FL 32080 | 6576.29 | 14.6 V | 100% |
| 11/25/2023 4:59 | Move | 29mph | 208 Anastasia Blvd, St. Augustine, FL 32080 | 6575.96 | 14.7 V | 100% |
| 11/25/2023 4:54 | Move | 41mph | 1085 A1A Scenic and Historic Coastal Byway, St. Augustine, FL 32080 | 6574.7 | 14.9 V | 100% |
| 11/25/2023 4:54 | Move | 41mph | 1085 A1A Scenic and Historic Coastal Byway, St. Augustine, FL 32080 | 6574.7 | 14.9 V | 100% |
| 11/25/2023 4:53 | Move | 0mph | 2010 A1A S, St. Augustine, FL 32080 | 6574.7 | 12.5 V | 100% |
| 11/25/2023 4:51 | Move | 24mph | 2040 Florida A1A, St Augustine Beach, FL 32080 | 6574.68 | 12.3 V | 100% |
| 11/25/2023 4:50 | Move | 24mph | 2040 Florida A1A, St Augustine Beach, FL 32080 | 6574.68 | 12.5 V | 100% |
| 11/25/2023 4:48 | Stop | 13mph | 1005 Pope Rd, St Augustine Beach, FL 32080 | 6574.61 | 13.7 V | 100% |
| 11/25/2023 4:45 | Move | 0mph | 10 Oak Rd, St. Augustine, FL 32080 | 6574.33 | 13.9 V | 100% |
| 11/25/2023 4:40 | Move | 44mph | 32 Magnolia Dunes Cir, St. Augustine, FL 32080 | 6572.67 | 14.2 V | 100% |
| 11/25/2023 4:35 | Move | 48mph | 5542 Florida A1A, St. Augustine, FL 32080 | 6569.64 | 13.3 V | 100% |
| 11/25/2023 4:34 | Heartbeat | 48mph | 6201 A1A S, St. Augustine, FL 32080 | 6568.8 | 13.3 V | 100% |
| 11/25/2023 4:30 | Move | 47mph | 7506 Florida A1A, St. Augustine, FL 32080 | 6568.8 | 13.4 V | 100% |
| 11/25/2023 4:25 | Move | 52mph | 9401 A1A S, St. Augustine, FL 32080 | 6563.31 | 13.5 V | 100% |
| 11/25/2023 4:20 | Move | 82mph | 6247 N Ocean Shore Blvd, Palm Coast, FL 32137 | 6559.8 | 14.6 V | 100% |
| 11/25/2023 4:15 | Move | 58mph | 4370 N Ocean Shore Blvd, Palm Coast, FL 32137 | 6555.25 | 14.6 V | 100% |
| 11/25/2023 4:10 | Move | 30mph | 2681 N Ocean Shore Blvd, Flagler Beach, FL 32136 | 6551.28 | 14.6 V | 100% |
| 11/25/2023 4:05 | Move | 17mph | 116 Moody Blvd, Flagler Beach, FL 32136 | 6548.49 | 14.6 V | 100% |
| 11/25/2023 4:00 | Move | 9mph | FQCM+PJ Palm Coast, FL, USA | 6543.18 | 14.6 V | 100% |
| 11/25/2023 3:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6542.71 | 14.5 V | 100% |
| 11/25/2023 3:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6542.71 | 14.5 V | 100% |
| 11/25/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6542.71 | 12.6 V | 100% |
| 11/24/2023 20:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6542.71 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/24/2023 17:13 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 6542.71 | 12.3 V | 100% |
|---|---|---|---|---|---|---|
| 11/24/2023 17:13 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 6542.71 | 12.3 V | 100% |
| 11/24/2023 17:13 | Move | 4mph | 40 E Diamond Dr, Palm Coast, FL 32164 | 6542.4 | 14.5 V | 100% |
| 11/24/2023 17:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6542.1 | 14.7 V | 100% |
| 11/24/2023 17:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6542.1 | 14.7 V | 100% |
| 11/24/2023 16:58 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 6542.1 | 12.2 V | 100% |
| 11/24/2023 16:58 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 6542.1 | 12.2 V | 100% |
| 11/24/2023 16:56 | Move | 39mph | 19 Grand Vw Dr, Bunnell, FL 32110 | 6540.09 | 14.1 V | 100% |
| 11/24/2023 16:51 | Move | 37mph | Royal Palms Pkwy, Palm Coast, FL 32164 | 6539.44 | 14.1 V | 100% |
| 11/24/2023 16:46 | Move | 22mph | HPQC+GF Palm Coast, FL, USA | 6533.04 | 14.5 V | 100% |
| 11/24/2023 16:41 | Move | 9mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6532.06 | 14.3 V | 100% |
| 11/24/2023 16:41 | Move | 9mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6532.06 | 14.3 V | 100% |
| 11/24/2023 16:34 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6532.06 | 12.7 V | 100% |
| 11/24/2023 16:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6532.06 | 12.3 V | 100% |
| 11/24/2023 16:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6532.06 | 12.3 V | 100% |
| 11/24/2023 16:03 | Move | 0mph | 29 Longfellow Dr, Palm Coast, FL 32137 | 6531.39 | 14.5 V | 100% |
| 11/24/2023 15:58 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6530.73 | 14.5 V | 100% |
| 11/24/2023 15:58 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6530.73 | 14.5 V | 100% |
| 11/24/2023 15:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6530.73 | 12.3 V | 100% |
| 11/24/2023 15:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6530.73 | 12.3 V | 100% |
| 11/24/2023 15:47 | Move | 45mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6530.48 | 13.4 V | 100% |
| 11/24/2023 15:42 | Move | 25mph | 1990 Old Kings Rd N, Palm Coast, FL 32137 | 6527.97 | 14.6 V | 100% |
| 11/24/2023 15:37 | Move | 24mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6527.48 | 14.3 V | 100% |
| 11/24/2023 15:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6524.97 | 14.6 V | 100% |
| 11/24/2023 15:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6524.97 | 14.6 V | 100% |
| 11/24/2023 15:10 | Stop | 31mph | 18B Louisville Dr, Palm Coast, FL 32137 | 6524.97 | 12.3 V | 100% |
| 11/24/2023 15:10 | Stop | 31mph | 18B Louisville Dr, Palm Coast, FL 32137 | 6524.97 | 12.3 V | 100% |
| 11/24/2023 15:06 | Move | 41mph | 6 La Mancha Dr, Palm Coast, FL 32137 | 6524.68 | 13.4 V | 100% |
| 11/24/2023 15:01 | Move | 21mph | 104 Luther Dr, Palm Coast, FL 32137 | 6523.93 | 14.4 V | 100% |
| 11/24/2023 14:56 | Move | 24mph | 193 London Dr, Palm Coast, FL 32137 | 6521.87 | 14.2 V | 100% |
| 11/24/2023 14:51 | Move | 0mph | 31 Londonderry Dr, Palm Coast, FL 32137 | 6521.02 | 14.5 V | 100% |
| 11/24/2023 14:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6520.48 | 14.5 V | 100% |
| 11/24/2023 14:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6520.48 | 14.5 V | 100% |
| 11/24/2023 14:30 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6520.48 | 12.3 V | 100% |
| 11/24/2023 14:30 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6520.48 | 12.3 V | 100% |
| 11/24/2023 14:27 | Move | 27mph | 1 Bick Pl, Palm Coast, FL 32137 | 6518.59 | 14.7 V | 100% |
| 11/24/2023 14:22 | Move | 21mph | 16 Birthstone Way, Palm Coast, FL 32137 | 6518.45 | 14.5 V | 100% |
| 11/24/2023 14:17 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6516.45 | 14.6 V | 100% |
| 11/24/2023 14:17 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6516.45 | 14.6 V | 100% |
| 11/24/2023 13:43 | Stop | 21mph | JP39+32 Palm Coast, FL, USA | 6516.45 | 12.9 V | 100% |
| 11/24/2023 13:43 | Stop | 21mph | JP39+32 Palm Coast, FL, USA | 6516.45 | 12.9 V | 100% |
| 11/24/2023 13:42 | Move | 29mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6516.41 | 14.7 V | 100% |
| 11/24/2023 13:37 | Move | 9mph | 3 Lake Success Pl, Palm Coast, FL 32137 | 6514.97 | 14.4 V | 100% |
| 11/24/2023 13:32 | Move | 14mph | 158 Laramie Dr, Palm Coast, FL 32137 | 6514.6 | 14.7 V | 100% |
| 11/24/2023 13:27 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 14.7 V | 100% |
| 11/24/2023 13:27 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 12.4 V | 100% |
| 11/24/2023 12:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 12.4 V | 100% |
| 11/24/2023 12:56 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:56 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:53 | Stop | 6mph | 7501 FL-5, Palm Coast, FL 32137 | 6513.24 | 12.2 V | 100% |
| 11/24/2023 12:53 | Stop | 6mph | 7501 FL-5, Palm Coast, FL 32137 | 6513.24 | 12.2 V | 100% |
| 11/24/2023 12:48 | Move | 6mph | 7501 FL-5, Palm Coast, FL 32137 | 6513.24 | 14.7 V | 100% |
| 11/24/2023 12:43 | Move | 3mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 6510.38 | 14.5 V | 100% |
| 11/24/2023 12:38 | Move | 7mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 6509.66 | 14.8 V | 100% |
| 11/24/2023 12:34 | Heartbeat | 63mph | 73 Pickering Dr, Palm Coast, FL 32164 | 6507.14 | 14.7 V | 100% |
| 11/24/2023 12:33 | Move | 65mph | 286 95 Nb, Palm Coast, FL 32137 | 6507.14 | 14.7 V | 100% |
| 11/24/2023 12:28 | Move | 0mph | 5760 State Rte 100, Palm Coast, FL 32164 | 6504.7 | 14.8 V | 100% |
| 11/24/2023 12:23 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6503.46 | 14.7 V | 100% |
| 11/24/2023 12:23 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6503.46 | 14.7 V | 100% |
| 11/24/2023 8:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/24/2023 4:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/24/2023 0:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/23/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/23/2023 12:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/23/2023 8:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/23/2023 4:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.5 V | 100% |
| 11/22/2023 20:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.6 V | 100% |
| 11/22/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.7 V | 100% |
| 11/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.7 V | 100% |
| 11/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 12.7 V | 100% |
| 11/22/2023 13:07 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6503.46 | 14.0 V | 100% |
| 11/22/2023 13:02 | Move | 0mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 6502.21 | 14.3 V | 100% |
| 11/22/2023 13:02 | Move | 0mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 6502.21 | 14.3 V | 100% |
| 11/22/2023 12:57 | Heartbeat | 0mph | 800 Belle Terre Pkwy Suite 200, Palm Coast, FL 32164 | 6502.21 | 12.8 V | 100% |
| 11/22/2023 12:42 | Stop | 0mph | 800 Belle Terre Pkwy Suite 200, Palm Coast, FL 32164 | 6502.21 | 12.6 V | 100% |
| 11/22/2023 12:42 | Stop | 0mph | 800 Belle Terre Pkwy Suite 200, Palm Coast, FL 32164 | 6502.21 | 12.6 V | 100% |
| 11/22/2023 12:39 | Move | 9mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.5 V | 100% |
| 11/22/2023 12:39 | Move | 9mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.5 V | 100% |
| 11/22/2023 12:39 | Stop | 6mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:39 | Stop | 6mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:37 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.8 V | 100% |
| 11/22/2023 12:37 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6502.18 | 13.8 V | 100% |
| 11/22/2023 12:37 | Stop | 2mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:37 | Stop | 2mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 6502.18 | 13.2 V | 100% |
| 11/22/2023 12:34 | Move | 10mph | 25 Eagle Harbor Trail, Palm Coast, FL 32164 | 6502.07 | 13.5 V | 100% |
| 11/22/2023 12:29 | Move | 52mph | 40 Riddle Dr, Palm Coast, FL 32164 | 6500.48 | 14.0 V | 100% |
| 11/22/2023 12:24 | Move | 70mph | 15 Woodside Dr, Palm Coast, FL 32164 | 6497.1 | 13.4 V | 100% |
| 11/22/2023 12:19 | Move | 66mph | 9670 US-1, Hastings, FL 32145 | 6488.85 | 13.4 V | 100% |
| 11/22/2023 12:14 | Move | 68mph | 9541 Dixie Hwy, St. Augustine, FL 32086 | 6487.59 | 13.4 V | 100% |
| 11/22/2023 12:09 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 6482.05 | 13.8 V | 100% |
| 11/22/2023 12:04 | Move | 30mph | 4835 US-1, St. Augustine, FL 32086 | 6478.94 | 14.1 V | 100% |
| 11/22/2023 11:59 | Move | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 6475.96 | 14.2 V | 100% |
| 11/22/2023 11:59 | Move | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 6475.96 | 14.2 V | 100% |
| 11/22/2023 8:57 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6475.96 | 12.7 V | 100% |
| 11/22/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6475.96 | 12.7 V | 100% |
| 11/22/2023 6:00 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6475.96 | 12.7 V | 100% |
| 11/22/2023 5:59 | Move | 65mph | 2701 US-1, St. Augustine, FL 32086 | 6475.96 | 13.7 V | 100% |
| 11/22/2023 5:54 | Move | 65mph | 2850 US-1, St. Augustine, FL 32086 | 6475.58 | 13.7 V | 100% |
| 11/22/2023 5:49 | Move | 65mph | 5960 US-1, St. Augustine, FL 32086 | 6471.27 | 13.7 V | 100% |
| 11/22/2023 5:44 | Move | 74mph | 9026 US-1, St. Augustine, FL 32086 | 6465.97 | 13.7 V | 100% |
| 11/22/2023 5:39 | Move | 0mph | 23 Rivertown Rd, Palm Coast, FL 32137 | 6459.77 | 13.7 V | 100% |
| 11/22/2023 5:34 | Move | 0mph | 12 Winchester Pl, Palm Coast, FL 32164 | 6453.87 | 14.5 V | 100% |
| 11/22/2023 5:29 | Move | 0mph | 12 Winchester Pl, Palm Coast, FL 32164 | 6453.87 | 14.4 V | 100% |
| 11/22/2023 5:24 | Move | 0mph | 44 Princess Ruth Ln, Palm Coast, FL 32164 | 6452.33 | 14.8 V | 100% |
| 11/22/2023 5:24 | Move | 0mph | 44 Princess Ruth Ln, Palm Coast, FL 32164 | 6452.33 | 14.8 V | 100% |
| 11/22/2023 5:21 | Stop | 0mph | 39 Princess Ruth Ln, Palm Coast, FL 32164 | 6452.33 | 12.8 V | 100% |
| 11/22/2023 5:21 | Stop | 0mph | 39 Princess Ruth Ln, Palm Coast, FL 32164 | 6452.33 | 12.8 V | 100% |
| 11/22/2023 5:16 | Move | 3mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 6450.67 | 14.5 V | 100% |
| 11/22/2023 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 14.7 V | 100% |
| 11/22/2023 5:11 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 14.7 V | 100% |
| 11/22/2023 4:57 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 12.6 V | 100% |
| 11/22/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 12.6 V | 100% |
| 11/21/2023 20:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 12.6 V | 100% |
| 11/21/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6448.84 | 12.7 V | 100% |
| 11/21/2023 12:57 | Heartbeat | 0mph | 4751 E Moody Blvd #7E, Bunnell, FL 32110 | 6448.84 | 12.7 V | 100% |
| 11/21/2023 12:05 | Stop | 26mph | 4751 E Moody Blvd #7E, Bunnell, FL 32110 | 6448.84 | 12.6 V | 100% |
| 11/21/2023 12:05 | Stop | 26mph | 4751 E Moody Blvd #7E, Bunnell, FL 32110 | 6448.84 | 12.6 V | 100% |
| 11/21/2023 12:03 | Move | 37mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 6448.71 | 14.1 V | 100% |
| 11/21/2023 11:58 | Move | 49mph | 69 Radcliffe Dr, Palm Coast, FL 32164 | 6445.99 | 14.1 V | 100% |
| 11/21/2023 11:53 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6444.35 | 14.1 V | 100% |
| 11/21/2023 11:53 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6444.35 | 14.1 V | 100% |
| 11/21/2023 11:42 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6444.35 | 12.5 V | 100% |
| 11/21/2023 11:42 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 6444.35 | 12.5 V | 100% |
| 11/21/2023 11:38 | Move | 18mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 6443.24 | 13.3 V | 100% |
| 11/21/2023 11:38 | Move | 18mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 6443.24 | 13.3 V | 100% |
| 11/21/2023 11:37 | Stop | 0mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 6443.24 | 13.0 V | 100% |
| 11/21/2023 11:37 | Stop | 0mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 6443.24 | 13.0 V | 100% |
| 11/21/2023 11:35 | Move | 17mph | 1030 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 6442.73 | 13.9 V | 100% |
| 11/21/2023 11:30 | Move | 16mph | 60 Garden St S, Palm Coast, FL 32137 | 6442.52 | 13.3 V | 100% |
| 11/21/2023 11:30 | Move | 16mph | 60 Garden St S, Palm Coast, FL 32137 | 6442.52 | 13.3 V | 100% |
| 11/21/2023 11:29 | Stop | 47mph | 245 Boulder Rock Dr, Palm Coast, FL 32137 | 6442.52 | 13.1 V | 100% |
| 11/21/2023 11:29 | Stop | 47mph | 245 Boulder Rock Dr, Palm Coast, FL 32137 | 6442.52 | 13.1 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2023 11:27 | Move | 62mph | 203 Boulder Rock Dr, Palm Coast, FL 32137 | 6442.2 | 13.6 V | 100% |
| 11/21/2023 11:22 | Move | 51mph | PP72+FP Palm Coast, FL, USA | 6431.51 | 13.4 V | 100% |
| 11/21/2023 11:17 | Move | 45mph | PMVR+M7 Saint Augustine Shores, FL, USA | 6429.29 | 14.1 V | 100% |
| 11/21/2023 11:12 | Move | 39mph | 117 Simone Way, St. Augustine, FL 32086 | 6428.13 | 13.9 V | 100% |
| 11/21/2023 11:07 | Move | 11mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 6422.73 | 14.1 V | 100% |
| 11/21/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6422.14 | 14.1 V | 100% |
| 11/21/2023 11:02 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6422.14 | 14.1 V | 100% |
| 11/21/2023 8:57 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 6422.14 | 12.6 V | 100% |
| 11/21/2023 4:57 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6422.14 | 12.6 V | 100% |
| 11/21/2023 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6422.14 | 12.2 V | 100% |
| 11/21/2023 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6422.14 | 12.2 V | 100% |
| 11/21/2023 4:48 | Move | 63mph | 3550 Dixie Hwy, St. Augustine, FL 32086 | 6420.92 | 14.4 V | 100% |
| 11/21/2023 4:43 | Move | 63mph | 5850 US-1, St. Augustine, FL 32086 | 6417.58 | 14.4 V | 100% |
| 11/21/2023 4:38 | Move | 65mph | 8696 US-1, St. Augustine, FL 32086 | 6413.03 | 14.4 V | 100% |
| 11/21/2023 4:33 | Move | 63mph | US-1, Palm Coast, FL 32137 | 6407.19 | 14.4 V | 100% |
| 11/21/2023 4:28 | Move | 64mph | 7165 US-1, Palm Coast, FL 32137 | 6402.32 | 14.4 V | 100% |
| 11/21/2023 4:23 | Move | 66mph | 3371 N State St, Bunnell, FL 32110 | 6398.36 | 14.4 V | 100% |
| 11/21/2023 4:18 | Move | 10mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 6395.61 | 14.4 V | 100% |
| 11/21/2023 4:13 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 14.5 V | 100% |
| 11/21/2023 4:13 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 14.5 V | 100% |
| 11/21/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.6 V | 100% |
| 11/20/2023 20:57 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.7 V | 100% |
| 11/20/2023 16:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.7 V | 100% |
| 11/20/2023 12:57 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.8 V | 100% |
| 11/20/2023 11:58 | Stop | 10mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.6 V | 100% |
| 11/20/2023 11:58 | Stop | 10mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 6393.76 | 12.6 V | 100% |
| 11/20/2023 11:57 | Move | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6393.72 | 14.2 V | 100% |
| 11/20/2023 11:52 | Move | 40mph | 19 Renmont Ct, Palm Coast, FL 32164 | 6390.28 | 14.3 V | 100% |
| 11/20/2023 11:47 | Move | 40mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 6389.3 | 14.2 V | 100% |
| 11/20/2023 11:42 | Move | 62mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | 6384.36 | 14.2 V | 100% |
| 11/20/2023 11:37 | Move | 45mph | 200 FL-206, St. Augustine, FL 32086 | 6372.92 | 14.3 V | 100% |
| 11/20/2023 11:32 | Move | 33mph | 5020 US-1, St. Augustine, FL 32086 | 6370.03 | 14.2 V | 100% |
| 11/20/2023 11:27 | Move | 20mph | 3930 US-1, St. Augustine, FL 32086 | 6368.45 | 14.2 V | 100% |
| 11/20/2023 11:22 | Move | 11mph | 3555 Old Moultrie Rd, St. Augustine, FL 32086 | 6367.77 | 14.7 V | 100% |
| 11/20/2023 11:22 | Move | 11mph | 3555 Old Moultrie Rd, St. Augustine, FL 32086 | 6367.77 | 14.7 V | 100% |
| 11/20/2023 11:19 | Stop | 0mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 6367.77 | 13.1 V | 100% |
| 11/20/2023 11:19 | Stop | 0mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 6367.77 | 13.1 V | 100% |
| 11/20/2023 11:16 | Move | 6mph | 3130 US-1, St. Augustine, FL 32086 | 6367.33 | 14.7 V | 100% |
| 11/20/2023 11:16 | Move | 6mph | 3130 US-1, St. Augustine, FL 32086 | 6367.33 | 14.7 V | 100% |
| 11/20/2023 11:15 | Stop | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 6367.33 | 13.0 V | 100% |
| 11/20/2023 11:15 | Stop | 0mph | 2755 Dixie Hwy, St. Augustine, FL 32086 | 6367.33 | 13.0 V | 100% |
| 11/20/2023 11:13 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6367.14 | 14.4 V | 100% |
| 11/20/2023 11:13 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6367.14 | 14.4 V | 100% |
| 11/20/2023 8:57 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 6367.14 | 12.6 V | 100% |
| 11/20/2023 4:57 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6367.14 | 12.5 V | 100% |
| 11/20/2023 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6367.14 | 12.2 V | 100% |
| 11/20/2023 4:52 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6367.14 | 12.2 V | 100% |
| 11/20/2023 4:47 | Move | 37mph | 4355 US-1, St. Augustine, FL 32086 | 6364.71 | 14.5 V | 100% |
| 11/20/2023 4:42 | Move | 0mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 6360.75 | 14.4 V | 100% |
| 11/20/2023 4:37 | Move | 64mph | 9104 Dixie Hwy, St. Augustine, FL 32086 | 6356.22 | 14.5 V | 100% |
| 11/20/2023 4:32 | Move | 75mph | US-1, Palm Coast, FL 32137 | 6350.74 | 14.5 V | 100% |
| 11/20/2023 4:27 | Move | 11mph | 4535 N State St, Bunnell, FL 32110 | 6343.65 | 14.5 V | 100% |
| 11/20/2023 4:22 | Move | 14mph | 3302 US-1, Palm Coast, FL 32164 | 6342.69 | 14.6 V | 100% |
| 11/20/2023 4:17 | Move | 10mph | 30 Easterly Pl, Palm Coast, FL 32164 | 6339.77 | 14.5 V | 100% |
| 11/20/2023 4:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 14.6 V | 100% |
| 11/20/2023 4:12 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 14.6 V | 100% |
| 11/20/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 12.6 V | 100% |
| 11/19/2023 20:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 12.6 V | 100% |
| 11/19/2023 16:57 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 12.6 V | 100% |
| 11/19/2023 14:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 12.3 V | 100% |
| 11/19/2023 14:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6339.38 | 12.3 V | 100% |
| 11/19/2023 14:00 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6338.85 | 14.4 V | 100% |
| 11/19/2023 14:00 | Move | 1mph | 5100 State Rte 100, Palm Coast, FL 32164 | 6338.85 | 14.4 V | 100% |
| 11/19/2023 13:48 | Stop | 8mph | FQGJ+M3 Palm Coast, FL, USA | 6338.85 | 12.7 V | 100% |
| 11/19/2023 13:48 | Stop | 8mph | FQGJ+M3 Palm Coast, FL, USA | 6338.85 | 12.7 V | 100% |
| 11/19/2023 13:46 | Move | 8mph | 5000 State Rte 100, Palm Coast, FL 32164 | 6338.82 | 14.2 V | 100% |
| 11/19/2023 13:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6338.36 | 14.4 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2023 13:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6338.36 | 14.4 V | 100% |
| 11/19/2023 12:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6338.36 | 12.7 V | 100% |
| 11/19/2023 11:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6338.36 | 12.8 V | 100% |
| 11/19/2023 11:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6338.36 | 12.8 V | 100% |
| 11/19/2023 11:21 | Move | 6mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 6337.12 | 14.5 V | 100% |
| 11/19/2023 11:21 | Move | 6mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 6337.12 | 14.5 V | 100% |
| 11/19/2023 11:17 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 6337.12 | 12.7 V | 100% |
| 11/19/2023 11:08 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 6337.12 | 12.5 V | 100% |
| 11/19/2023 10:56 | Move | 63mph | 8650 US-1, Palm Coast, FL 32137 | 6331.52 | 13.5 V | 100% |
| 11/19/2023 10:52 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6330.17 | 13.5 V | 100% |
| 11/19/2023 10:47 | Move | 63mph | 6690 US-1, Bunnell, FL 32110 | 6326.96 | 13.6 V | 100% |
| 11/19/2023 10:42 | Move | 66mph | FP5G+38 Bunnell, FL, USA | 6319.99 | 13.5 V | 100% |
| 11/19/2023 10:37 | Move | 68mph | FL-11, Bunnell, FL 32110 | 6319.08 | 13.5 V | 100% |
| 11/19/2023 10:32 | Move | 60mph | 9MCQ+M7 Bunnell, FL, USA | 6313.62 | 13.5 V | 100% |
| 11/19/2023 10:27 | Move | 60mph | 12530 FL-11, Bunnell, FL 32110 | 6308.76 | 13.5 V | 100% |
| 11/19/2023 10:22 | Move | 60mph | 6290 FL-11, De Leon Springs, FL 32130 | 6303.22 | 13.5 V | 100% |
| 11/19/2023 10:17 | Move | 61mph | 5036 FL-11, De Leon Springs, FL 32130 | 6298.27 | 13.5 V | 100% |
| 11/19/2023 10:12 | Move | 55mph | 3018 Turtle Dove Trail, DeLand, FL 32724 | 6294.44 | 13.5 V | 100% |
| 11/19/2023 10:07 | Move | 55mph | 903 Asterfield Ln, DeLand, FL 32720 | 6291.54 | 13.5 V | 100% |
| 11/19/2023 10:02 | Move | 32mph | 15a N Cranor Ave, DeLand, FL 32720 | 6289.3 | 14.2 V | 100% |
| 11/19/2023 9:57 | Move | 44mph | 2J48+P5 Lake Mack-Forest Hills, FL, USA | 6285.5 | 13.6 V | 100% |
| 11/19/2023 9:52 | Move | 53mph | 32239 FL-44, Eustis, FL 32736 | 6281.25 | 13.5 V | 100% |
| 11/19/2023 9:47 | Move | 60mph | 30215 FL-44, Eustis, FL 32736 | 6277.2 | 13.5 V | 100% |
| 11/19/2023 9:42 | Move | 56mph | 26826 FL-44, Eustis, FL 32736 | 6272.55 | 13.6 V | 100% |
| 11/19/2023 9:37 | Move | 45mph | R9QW+3V Mount Dora, FL, USA | 6266.94 | 13.9 V | 100% |
| 11/19/2023 9:32 | Move | 42mph | 3916 Britt Rd, Mt Dora, FL 32757 | 6266.42 | 14.2 V | 100% |
| 11/19/2023 9:27 | Move | 0mph | 20005 US-441, Mt Dora, FL 32757 | 6264.76 | 14.5 V | 100% |
| 11/19/2023 9:27 | Move | 0mph | 20005 US-441, Mt Dora, FL 32757 | 6264.76 | 14.5 V | 100% |
| 11/19/2023 9:18 | Stop | 0mph | 20005 US-441, Mt Dora, FL 32757 | 6264.76 | 12.7 V | 100% |
| 11/19/2023 9:18 | Stop | 0mph | 20005 US-441, Mt Dora, FL 32757 | 6264.76 | 12.7 V | 100% |
| 11/19/2023 9:18 | Move | 2mph | LX40109 U.S 441 & Lincoln Ave, Mt Dora, FL 32757 | 6264.28 | 14.4 V | 100% |
| 11/19/2023 9:13 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.5 V | 100% |
| 11/19/2023 9:13 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.5 V | 100% |
| 11/19/2023 8:57 | Heartbeat | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:47 | Stop | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:47 | Stop | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 12.7 V | 100% |
| 11/19/2023 7:45 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.3 V | 100% |
| 11/19/2023 7:40 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.6 V | 100% |
| 11/19/2023 7:40 | Move | 0mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.6 V | 100% |
| 11/19/2023 6:52 | Stop | 3mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 12.7 V | 100% |
| 11/19/2023 6:52 | Move | 3mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 12.7 V | 100% |
| 11/19/2023 6:51 | Move | 4mph | 20651 US-441, Mt Dora, FL 32757 | 6264.12 | 14.5 V | 100% |
| 11/19/2023 6:46 | Move | 47mph | 2721 Wolf Branch Rd, Mt Dora, FL 32757 | 6263.31 | 14.5 V | 100% |
| 11/19/2023 6:41 | Move | 50mph | 20929 FL-44, Eustis, FL 32736 | 6260.74 | 14.4 V | 100% |
| 11/19/2023 6:36 | Move | 0mph | 24400 FL-44, Eustis, FL 32736 | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:36 | Move | 0mph | 24400 FL-44, Eustis, FL 32736 | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:29 | Stop | 0mph | 24400 FL-44, Eustis, FL 32736 | 6257.28 | 12.6 V | 100% |
| 11/19/2023 6:29 | Stop | 0mph | 24400 FL-44, Eustis, FL 32736 | 6257.28 | 14.6 V | 100% |
| 11/19/2023 6:27 | Move | 34mph | 34515 Barry Ln, Sorrento, FL 32776 | 6257.08 | 14.4 V | 100% |
| 11/19/2023 6:22 | Move | 60mph | 36701 Pinehaven Rd, Eustis, FL 32736 | 6252.38 | 14.5 V | 100% |
| 11/19/2023 6:17 | Move | 53mph | 31550 FL-44, Eustis, FL 32736 | 6247.55 | 14.4 V | 100% |
| 11/19/2023 6:12 | Move | 46mph | 45020 Crows Bluff Rd, DeLand, FL 32720 | 6242.48 | 14.4 V | 100% |
| 11/19/2023 6:07 | Move | 46mph | 1550 New York Ave W, DeLand, FL 32720 | 6238.56 | 14.4 V | 100% |
| 11/19/2023 6:02 | Move | 52mph | 2260 N Spring Garden Ave, DeLand, FL 32720 | 6235.65 | 14.5 V | 100% |
| 11/19/2023 5:57 | Move | 58mph | 4033 FL-11, DeLand, FL 32724 | 6232.46 | 14.5 V | 100% |
| 11/19/2023 5:52 | Move | 63mph | 1852 Alvarez Rd, De Leon Springs, FL 32130 | 6227.78 | 14.4 V | 100% |
| 11/19/2023 5:47 | Move | 72mph | 6588 FL-11, De Leon Springs, FL 32130 | 6223.45 | 14.5 V | 100% |
| 11/19/2023 5:42 | Move | 58mph | 13000 FL-11, Bunnell, FL 32110 | 6219.2 | 14.5 V | 100% |
| 11/19/2023 5:37 | Move | 58mph | 6209 FL-11, Bunnell, FL 32110 | 6213.37 | 14.5 V | 100% |
| 11/19/2023 5:32 | Move | 58mph | CPQ9+WG Bunnell, FL, USA | 6208.78 | 14.5 V | 100% |
| 11/19/2023 5:27 | Move | 53mph | 3050 E Moody Blvd, Bunnell, FL 32110 | 6205.18 | 14.5 V | 100% |
| 11/19/2023 5:22 | Move | 0mph | E Moody Blvd, Palm Coast, FL 32164 | 6202.52 | 14.5 V | 100% |
| 11/19/2023 5:17 | Move | 25mph | 500 Moody Ln, Flagler Beach, FL 32136 | 6198.81 | 14.5 V | 100% |
| 11/19/2023 5:12 | Move | 13mph | 2084 N Central Ave, Flagler Beach, FL 32136 | 6197 | 14.5 V | 100% |
| 11/19/2023 5:07 | Move | 0mph | 1305 N Ocean Shore Blvd, Flagler Beach, FL 32136 | 6195.93 | 14.4 V | 100% |
| 11/19/2023 5:02 | Move | 7mph | 200 Moody Blvd, Flagler Beach, FL 32136 | 6195.21 | 14.5 V | 100% |
| 11/19/2023 4:57 | Heartbeat | 24mph | Seminole Woods Multi-Use Path, Palm Coast, FL 32164 | 6191.26 | 14.3 V | 100% |

Response to Subpoena
Florida Circuit Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2023 4:57 | Move | 24mph | Seminole Woods Multi-Use Path, Palm Coast, FL 32164 | 6191.26 | 14.5 V | 100% |
| 11/19/2023 4:52 | Move | 14mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 6189.55 | 14.6 V | 100% |
| 11/19/2023 4:52 | Move | 14mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 6189.55 | 14.6 V | 100% |
| 11/19/2023 0:57 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6189.55 | 12.6 V | 100% |
| 11/18/2023 20:59 | Heartbeat | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6189.55 | 12.6 V | 100% |
| 11/18/2023 17:44 | Stop | 25mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6189.55 | 12.2 V | 100% |
| 11/18/2023 17:44 | Stop | 25mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6189.55 | 12.2 V | 100% |
| 11/18/2023 17:43 | Move | 35mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 6189.5 | 14.0 V | 100% |
| 11/18/2023 17:38 | Move | 61mph | 31 Woodfield Dr, Palm Coast, FL 32164 | 6184.73 | 13.4 V | 100% |
| 11/18/2023 17:33 | Move | 64mph | 33 Woodside Dr, Palm Coast, FL 32164 | 6183.85 | 13.4 V | 100% |
| 11/18/2023 17:28 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6179.77 | 14.4 V | 100% |
| 11/18/2023 17:28 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6179.77 | 14.4 V | 100% |
| 11/18/2023 17:22 | Stop | 36mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6179.77 | 12.3 V | 100% |
| 11/18/2023 17:22 | Stop | 36mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6179.77 | 12.3 V | 100% |
| 11/18/2023 17:19 | Move | 48mph | 10 Lynbrook Dr, Palm Coast, FL 32137 | 6179.39 | 13.4 V | 100% |
| 11/18/2023 17:14 | Move | 17mph | 81 Fenimore Ln, Palm Coast, FL 32137 | 6177.44 | 14.1 V | 100% |
| 11/18/2023 17:09 | Move | 16mph | 109 Bud Hollow Dr, Palm Coast, FL 32137 | 6175.48 | 13.4 V | 100% |
| 11/18/2023 17:04 | Move | 11mph | JP2G+R8 Palm Coast, FL, USA | 6174.58 | 14.1 V | 100% |
| 11/18/2023 16:59 | Heartbeat | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6173.97 | 14.2 V | 100% |
| 11/18/2023 16:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6173.97 | 14.3 V | 100% |
| 11/18/2023 16:59 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6173.97 | 14.3 V | 100% |
| 11/18/2023 16:37 | Stop | 11mph | 15 Louisiana Dr, Palm Coast, FL 32137 | 6173.97 | 12.3 V | 100% |
| 11/18/2023 16:37 | Stop | 11mph | 15 Louisiana Dr, Palm Coast, FL 32137 | 6173.97 | 12.3 V | 100% |
| 11/18/2023 16:35 | Move | 11mph | 70 Louisville Dr, Palm Coast, FL 32137 | 6173.61 | 13.4 V | 100% |
| 11/18/2023 16:30 | Move | 0mph | 79 La Mancha Dr, Palm Coast, FL 32137 | 6173.32 | 14.0 V | 100% |
| 11/18/2023 16:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6171.85 | 14.3 V | 100% |
| 11/18/2023 16:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6171.85 | 14.3 V | 100% |
| 11/18/2023 15:55 | Stop | 35mph | HPWJ+74 Palm Coast, FL, USA | 6171.85 | 12.3 V | 100% |
| 11/18/2023 15:55 | Stop | 35mph | HPWJ+74 Palm Coast, FL, USA | 6171.85 | 12.3 V | 100% |
| 11/18/2023 15:50 | Move | 35mph | 23 Buffalo Grove Dr, Palm Coast, FL 32137 | 6171.51 | 14.2 V | 100% |
| 11/18/2023 15:45 | Move | 0mph | 60 Buttermill Dr, Palm Coast, FL 32137 | 6170.96 | 13.8 V | 100% |
| 11/18/2023 15:40 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 14.5 V | 100% |
| 11/18/2023 15:40 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 14.5 V | 100% |
| 11/18/2023 15:39 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 12.8 V | 100% |
| 11/18/2023 15:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 12.7 V | 100% |
| 11/18/2023 15:30 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 12.2 V | 100% |
| 11/18/2023 15:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6169.1 | 14.1 V | 100% |
| 11/18/2023 15:28 | Move | 58mph | 24 Longfellow Dr, Palm Coast, FL 32137 | 6168.47 | 13.4 V | 100% |
| 11/18/2023 15:26 | Move | 47mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6166.84 | 13.4 V | 100% |
| 11/18/2023 15:24 | Move | 44mph | 35 Clementon Ln, Palm Coast, FL 32137 | 6165.54 | 13.4 V | 100% |
| 11/18/2023 15:22 | Move | 42mph | 238A Coral Reef Ct N, Palm Coast, FL 32137 | 6164.11 | 13.4 V | 100% |
| 11/18/2023 15:20 | Move | 23mph | 1 Classic Ct N, Palm Coast, FL 32137 | 6163.32 | 13.3 V | 100% |
| 11/18/2023 15:18 | Move | 0mph | 14 Claymont Ct N, Palm Coast, FL 32137 | 6163.25 | 13.4 V | 100% |
| 11/18/2023 15:16 | Move | 34mph | 4 Coral Reef Ct N, Palm Coast, FL 32137 | 6163.06 | 13.4 V | 100% |
| 11/18/2023 15:15 | Stop | 18mph | 147 Coral Reef Ct N, Palm Coast, FL 32137 | 6162.52 | 13.4 V | 100% |
| 11/18/2023 15:12 | Move | 0mph | 18 Coolidge Ct, Palm Coast, FL 32137 | 6162.35 | 14.1 V | 100% |
| 11/18/2023 15:07 | Move | 37mph | 18 Collingwood Ln, Palm Coast, FL 32137 | 6162.13 | 13.5 V | 100% |
| 11/18/2023 15:02 | Move | 40mph | JQ25+RP Palm Coast, FL, USA | 6159.72 | 14.1 V | 100% |
| 11/18/2023 14:57 | Move | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6157.1 | 14.4 V | 100% |
| 11/18/2023 14:57 | Move | 5mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6157.1 | 14.4 V | 100% |
| 11/18/2023 14:37 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6157.1 | 12.3 V | 100% |
| 11/18/2023 14:37 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6157.1 | 12.3 V | 100% |
| 11/18/2023 14:36 | Move | 9mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6156.99 | 13.4 V | 100% |
| 11/18/2023 14:31 | Move | 0mph | 43 Laramie Dr, Palm Coast, FL 32137 | 6155.6 | 14.1 V | 100% |
| 11/18/2023 14:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6154.1 | 14.4 V | 100% |
| 11/18/2023 14:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6154.1 | 14.4 V | 100% |
| 11/18/2023 14:08 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6154.1 | 12.3 V | 100% |
| 11/18/2023 14:08 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6154.1 | 12.3 V | 100% |
| 11/18/2023 14:05 | Move | 0mph | 36 Louisville Dr, Palm Coast, FL 32137 | 6153.07 | 14.2 V | 100% |
| 11/18/2023 14:00 | Move | 0mph | 20 Lewiston Ct, Palm Coast, FL 32137 | 6152.66 | 14.2 V | 100% |
| 11/18/2023 13:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 14.5 V | 100% |
| 11/18/2023 13:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 14.5 V | 100% |
| 11/18/2023 12:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 12.9 V | 100% |
| 11/18/2023 12:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 12.9 V | 100% |
| 11/18/2023 12:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 14.6 V | 100% |
| 11/18/2023 12:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 14.6 V | 100% |
| 11/18/2023 12:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2023 12:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6151.67 | 12.7 V | 100% |
| 11/18/2023 12:39 | Move | 53mph | GP8M+PP Palm Coast, FL, USA | 6145.63 | 13.6 V | 100% |
| 11/18/2023 12:34 | Move | 52mph | 3326 N State St, Palm Coast, FL 32164 | 6144.59 | 14.2 V | 100% |
| 11/18/2023 12:33 | Heartbeat | 20mph | 42 Ryland Dr, Palm Coast, FL 32164 | 6142.38 | 14.2 V | 100% |
| 11/18/2023 12:29 | Move | 6mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 6142.38 | 14.2 V | 100% |
| 11/18/2023 12:24 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6140.67 | 14.2 V | 100% |
| 11/18/2023 12:24 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 6140.67 | 14.2 V | 100% |
| 11/18/2023 10:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6140.67 | 12.9 V | 100% |
| 11/18/2023 10:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6140.67 | 12.9 V | 100% |
| 11/18/2023 10:16 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6140.67 | 13.1 V | 100% |
| 11/18/2023 10:11 | Move | 4mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | 6139.48 | 14.4 V | 100% |
| 11/18/2023 10:11 | Move | 4mph | 800 Belle Terre Pkwy Ste 114, Palm Coast, FL 32164 | 6139.48 | 14.4 V | 100% |
| 11/18/2023 9:53 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6139.48 | 13.0 V | 100% |
| 11/18/2023 9:53 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6139.48 | 13.0 V | 100% |
| 11/18/2023 9:53 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 6139.48 | 13.2 V | 100% |
| 11/18/2023 9:48 | Move | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 14.5 V | 100% |
| 11/18/2023 9:48 | Move | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 14.5 V | 100% |
| 11/18/2023 8:33 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 12.6 V | 100% |
| 11/18/2023 4:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 12.6 V | 100% |
| 11/18/2023 0:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 12.6 V | 100% |
| 11/17/2023 20:33 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6138.24 | 12.7 V | 100% |
| 11/17/2023 17:59 | Stop | 29mph | 7 Eastwick Pl, Palm Coast, FL 32164 | 6138.24 | 12.3 V | 100% |
| 11/17/2023 17:59 | Stop | 29mph | 7 Eastwick Pl, Palm Coast, FL 32164 | 6138.24 | 12.3 V | 100% |
| 11/17/2023 17:58 | Move | 43mph | 11 Eagle Pl, Palm Coast, FL 32164 | 6137.77 | 14.1 V | 100% |
| 11/17/2023 17:53 | Move | 52mph | 46 Ryland Dr, Palm Coast, FL 32164 | 6137.31 | 14.0 V | 100% |
| 11/17/2023 17:48 | Move | 28mph | 19 Jackson Blue Dr, Palm Coast, FL 32137 | 6131.25 | 13.7 V | 100% |
| 11/17/2023 17:43 | Move | 14mph | US-1, Palm Coast, FL 32137 | 6129.71 | 13.4 V | 100% |
| 11/17/2023 17:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6129.22 | 14.3 V | 100% |
| 11/17/2023 17:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6129.22 | 14.3 V | 100% |
| 11/17/2023 17:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6129.22 | 12.3 V | 100% |
| 11/17/2023 17:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6129.22 | 12.3 V | 100% |
| 11/17/2023 17:11 | Move | 22mph | 8 La Mancha Dr, Palm Coast, FL 32137 | 6128.04 | 14.1 V | 100% |
| 11/17/2023 17:06 | Move | 51mph | 17 Old Kings Rd, Palm Coast, FL 32137 | 6125.99 | 14.1 V | 100% |
| 11/17/2023 17:01 | Move | 0mph | 69 Fortress Pl, Palm Coast, FL 32137 | 6124.66 | 14.1 V | 100% |
| 11/17/2023 16:56 | Move | 32mph | 90 Coral Reef Ct N, Palm Coast, FL 32137 | 6123.26 | 14.1 V | 100% |
| 11/17/2023 16:51 | Move | 42mph | 2 Cottonwood Ct, Palm Coast, FL 32137 | 6123.17 | 14.1 V | 100% |
| 11/17/2023 16:46 | Move | 41mph | 3843 Old Kings Rd N, Palm Coast, FL 32137 | 6120.67 | 14.1 V | 100% |
| 11/17/2023 16:41 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6117.91 | 14.2 V | 100% |
| 11/17/2023 16:41 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6117.91 | 14.2 V | 100% |
| 11/17/2023 16:33 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6117.91 | 12.7 V | 100% |
| 11/17/2023 16:25 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6117.91 | 12.3 V | 100% |
| 11/17/2023 16:25 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6117.91 | 12.3 V | 100% |
| 11/17/2023 16:20 | Move | 47mph | 55 Butterfield Dr, Palm Coast, FL 32137 | 6115.93 | 14.0 V | 100% |
| 11/17/2023 16:15 | Move | 0mph | 9 Birchshire Ln, Palm Coast, FL 32137 | 6114.51 | 14.1 V | 100% |
| 11/17/2023 16:10 | Move | 39mph | 210 Bird of Paradise Dr, Palm Coast, FL 32137 | 6113.2 | 14.1 V | 100% |
| 11/17/2023 16:05 | Move | 8mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6110.88 | 14.1 V | 100% |
| 11/17/2023 16:05 | Move | 8mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6110.88 | 14.1 V | 100% |
| 11/17/2023 15:12 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6110.88 | 12.3 V | 100% |
| 11/17/2023 15:12 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 6110.88 | 12.3 V | 100% |
| 11/17/2023 15:07 | Move | 27mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6109.78 | 14.1 V | 100% |
| 11/17/2023 15:02 | Move | 0mph | 20 Burroughs Dr, Palm Coast, FL 32137 | 6108.85 | 14.2 V | 100% |
| 11/17/2023 14:57 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6107 | 14.6 V | 100% |
| 11/17/2023 14:57 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6107 | 14.6 V | 100% |
| 11/17/2023 14:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6107 | 12.3 V | 100% |
| 11/17/2023 14:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6107 | 12.3 V | 100% |
| 11/17/2023 14:47 | Move | 19mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6106.83 | 13.4 V | 100% |
| 11/17/2023 14:42 | Move | 19mph | 130 Marsh Elder Square, Palm Coast, FL 32137 | 6103.79 | 14.0 V | 100% |
| 11/17/2023 14:37 | Move | 16mph | 6 Foster Ln, Palm Coast, FL 32137 | 6101.49 | 13.4 V | 100% |
| 11/17/2023 14:32 | Move | 26mph | 72 Foster Ln, Palm Coast, FL 32137 | 6101.18 | 13.4 V | 100% |
| 11/17/2023 14:27 | Move | 37mph | 121 Florida Park Dr N, Palm Coast, FL 32137 | 6100.8 | 13.5 V | 100% |
| 11/17/2023 14:22 | Move | 37mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6098.27 | 13.5 V | 100% |
| 11/17/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6095.89 | 14.1 V | 100% |
| 11/17/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6095.89 | 14.1 V | 100% |
| 11/17/2023 14:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6095.89 | 12.2 V | 100% |
| 11/17/2023 14:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6095.89 | 12.2 V | 100% |
| 11/17/2023 13:58 | Move | 5mph | 92 Burbank Dr, Palm Coast, FL 32137 | 6093.84 | 13.3 V | 100% |
| 11/17/2023 13:53 | Move | 0mph | 40 Burbank Dr, Palm Coast, FL 32137 | 6093.48 | 14.2 V | 100% |

Response to Subpoena
Florida Bennett Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/17/2023 13:48 | Move | 48mph | 155 Redbud Rd, Palm Coast, FL 32137 | 6092.67 | 14.1 V | 100% |
|---|---|---|---|---|---|---|
| 11/17/2023 13:43 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 14.6 V | 100% |
| 11/17/2023 13:43 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:52 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 13.0 V | 100% |
| 11/17/2023 12:52 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 13.0 V | 100% |
| 11/17/2023 12:51 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:51 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 6091.05 | 14.6 V | 100% |
| 11/17/2023 12:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 12.2 V | 100% |
| 11/17/2023 12:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6091.05 | 12.2 V | 100% |
| 11/17/2023 12:44 | Move | 57mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | 6090.41 | 14.0 V | 100% |
| 11/17/2023 12:39 | Move | 25mph | 36 Ramblewood Dr, Palm Coast, FL 32164 | 6083.73 | 13.8 V | 100% |
| 11/17/2023 12:34 | Move | 12mph | 77 Ryecliffe Dr, Palm Coast, FL 32164 | 6082.82 | 13.8 V | 100% |
| 11/17/2023 12:33 | Heartbeat | 12mph | 77 Ryecliffe Dr, Palm Coast, FL 32164 | 6082.82 | 13.7 V | 100% |
| 11/17/2023 12:29 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 6082.82 | 14.2 V | 100% |
| 11/17/2023 12:24 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6080.98 | 14.5 V | 100% |
| 11/17/2023 12:24 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6080.98 | 14.5 V | 100% |
| 11/17/2023 10:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6080.98 | 12.6 V | 100% |
| 11/17/2023 10:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6080.98 | 12.6 V | 100% |
| 11/17/2023 10:04 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 6080.59 | 14.0 V | 100% |
| 11/17/2023 9:59 | Move | 34mph | 2 Midway Dr, Palm Coast, FL 32164 | 6079.64 | 14.1 V | 100% |
| 11/17/2023 9:54 | Move | 40mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 6077.88 | 13.7 V | 100% |
| 11/17/2023 9:49 | Move | 50mph | 2 Utility Dr, Palm Coast, FL 32137 | 6074.27 | 14.3 V | 100% |
| 11/17/2023 9:44 | Move | 5mph | 17 Old Kings Rd N ste n, Palm Coast, FL 32137 | 6073.33 | 14.2 V | 100% |
| 11/17/2023 9:44 | Move | 5mph | 17 Old Kings Rd N ste n, Palm Coast, FL 32137 | 6073.33 | 14.2 V | 100% |
| 11/17/2023 9:33 | Stop | 0mph | 17 Old Kings Rd N ste n, Palm Coast, FL 32137 | 6073.33 | 12.6 V | 100% |
| 11/17/2023 9:33 | Stop | 0mph | 17 Old Kings Rd N ste n, Palm Coast, FL 32137 | 6073.33 | 12.6 V | 100% |
| 11/17/2023 9:28 | Move | 13mph | 13 Kingswood Dr, Palm Coast, FL 32137 | 6072.75 | 14.2 V | 100% |
| 11/17/2023 9:23 | Move | 13mph | Old Kings Rd, Ormond Beach, FL 32174 | 6069.88 | 14.2 V | 100% |
| 11/17/2023 9:18 | Move | 12mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 6067.11 | 13.5 V | 100% |
| 11/17/2023 9:18 | Move | 12mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 6067.11 | 13.5 V | 100% |
| 11/17/2023 7:16 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6067.11 | 12.7 V | 100% |
| 11/17/2023 6:52 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6067.11 | 12.2 V | 100% |
| 11/17/2023 6:52 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 6067.11 | 12.2 V | 100% |
| 11/17/2023 6:50 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 6067 | 14.1 V | 100% |
| 11/17/2023 6:45 | Move | 44mph | 700 Moody Ln, Flagler Beach, FL 32136 | 6064.13 | 14.3 V | 100% |
| 11/17/2023 6:40 | Move | 50mph | 1416 N Central Ave, Flagler Beach, FL 32136 | 6063.14 | 14.2 V | 100% |
| 11/17/2023 6:35 | Move | 41mph | 119 Island Estates Pkwy, Palm Coast, FL 32137 | 6059.11 | 14.2 V | 100% |
| 11/17/2023 6:30 | Move | 0mph | 87 Solee Rd, Palm Coast, FL 32137 | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:25 | Move | 0mph | 87 Solee Rd, Palm Coast, FL 32137 | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:25 | Move | 0mph | 87 Solee Rd, Palm Coast, FL 32137 | 6053.65 | 14.3 V | 100% |
| 11/17/2023 6:06 | Stop | 0mph | 2 Ocean Dune Cir, Palm Coast, FL 32137 | 6053.65 | 12.8 V | 100% |
| 11/17/2023 6:06 | Stop | 0mph | 2 Ocean Dune Cir, Palm Coast, FL 32137 | 6053.65 | 12.8 V | 100% |
| 11/17/2023 6:03 | Move | 30mph | 28 Armand Beach Dr, Palm Coast, FL 32137 | 6053.2 | 14.2 V | 100% |
| 11/17/2023 5:58 | Move | 0mph | 1 Cam Del Mar, Palm Coast, FL 32137 | 6050.03 | 14.3 V | 100% |
| 11/17/2023 5:53 | Move | 0mph | 1 Florida Park Dr S, Palm Coast, FL 32137 | 6048.04 | 14.4 V | 100% |
| 11/17/2023 5:48 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 6047.86 | 14.3 V | 100% |
| 11/17/2023 5:43 | Move | 12mph | 56 Old Kings Rd, Palm Coast, FL 32164 | 6045.35 | 14.3 V | 100% |
| 11/17/2023 5:38 | Move | 0mph | FRM3+WH Palm Coast FL, USA | 6042.83 | 14.4 V | 100% |
| 11/17/2023 5:33 | Move | 22mph | 122 Old Moody Blvd, Palm Coast, FL 32164 | 6041.86 | 14.4 V | 100% |
| 11/17/2023 5:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.86 | 14.7 V | 100% |
| 11/17/2023 5:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.86 | 14.7 V | 100% |
| 11/17/2023 5:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.86 | 13.0 V | 100% |
| 11/17/2023 5:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.86 | 13.0 V | 100% |
| 11/17/2023 5:24 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 14.7 V | 100% |
| 11/17/2023 5:24 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 14.7 V | 100% |
| 11/17/2023 3:17 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.6 V | 100% |
| 11/16/2023 23:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.6 V | 100% |
| 11/16/2023 19:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.6 V | 100% |
| 11/16/2023 15:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.7 V | 100% |
| 11/16/2023 15:03 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.2 V | 100% |
| 11/16/2023 15:03 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 6040.84 | 12.2 V | 100% |
| 11/16/2023 15:02 | Move | 14mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 6040.76 | 14.2 V | 100% |
| 11/16/2023 14:57 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | 6038.79 | 14.2 V | 100% |
| 11/16/2023 14:57 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | 6038.79 | 14.6 V | 100% |
| 11/16/2023 14:55 | Stop | 0mph | 58 N Moore St, Bunnell, FL 32110 | 6038.79 | 12.2 V | 100% |
| 11/16/2023 14:55 | Stop | 0mph | 58 N Moore St, Bunnell, FL 32110 | 6038.79 | 12.2 V | 100% |
| 11/16/2023 14:53 | Move | 52mph | 500 E Moody Blvd, Bunnell, FL 32110 | 6038.76 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/16/2023 14:48 | Move | 51mph | 2323 N State St, Bunnell, FL 32110 | 6037.12 | 14.2 V | 100% |
|---|---|---|---|---|---|---|
| 11/16/2023 14:43 | Move | 39mph | 19 Woodfalon Pl, Palm Coast, FL 32164 | 6034.1 | 14.3 V | 100% |
| 11/16/2023 14:38 | Move | 10mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 6029.22 | 14.2 V | 100% |
| 11/16/2023 14:33 | Move | 44mph | 10110 US-1, Hastings, FL 32145 | 6025.5 | 14.2 V | 100% |
| 11/16/2023 14:28 | Move | 52mph | 8696 US-1, St. Augustine, FL 32086 | 6021.21 | 14.2 V | 100% |
| 11/16/2023 14:23 | Move | 40mph | 6675 US-1, St. Augustine, FL 32086 | 6017.94 | 14.1 V | 100% |
| 11/16/2023 14:18 | Move | 18mph | 621 Shores Blvd, St. Augustine, FL 32086 | 6015.71 | 14.2 V | 100% |
| 11/16/2023 14:13 | Move | 18mph | 1011 San Remo Rd, St. Augustine, FL 32086 | 6013.94 | 14.4 V | 100% |
| 11/16/2023 14:13 | Move | 18mph | 1011 San Remo Rd, St. Augustine, FL 32086 | 6013.94 | 14.4 V | 100% |
| 11/16/2023 13:31 | Stop | 0mph | 1054 San Remo Rd, St. Augustine, FL 32086 | 6013.94 | 12.6 V | 100% |
| 11/16/2023 13:31 | Stop | 0mph | 1054 San Remo Rd, St. Augustine, FL 32086 | 6013.94 | 14.2 V | 100% |
| 11/16/2023 13:30 | Stop | 0mph | 1053 San Remo Rd, St. Augustine, FL 32086 | 6013.94 | 14.2 V | 100% |
| 11/16/2023 13:25 | Move | 0mph | 888 Santa Maria Blvd, St. Augustine, FL 32086 | 6012.57 | 14.3 V | 100% |
| 11/16/2023 13:25 | Move | 0mph | 888 Santa Maria Blvd, St. Augustine, FL 32086 | 6012.57 | 14.3 V | 100% |
| 11/16/2023 12:29 | Stop | 0mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6012.57 | 12.7 V | 100% |
| 11/16/2023 12:29 | Stop | 0mph | 890 Santa Maria Blvd, St Augustine Beach, FL 32086 | 6012.57 | 12.7 V | 100% |
| 11/16/2023 12:24 | Move | 20mph | 903 San Remo Rd, St. Augustine, FL 32086 | 6011.33 | 14.3 V | 100% |
| 11/16/2023 12:19 | Move | 0mph | 1054 San Remo Rd, St. Augustine, FL 32086 | 6010.98 | 14.4 V | 100% |
| 11/16/2023 12:14 | Move | 12mph | 1081 Viscaya Blvd, St. Augustine, FL 32086 | 6010.08 | 14.3 V | 100% |
| 11/16/2023 12:09 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6008.31 | 14.5 V | 100% |
| 11/16/2023 12:09 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6008.31 | 14.5 V | 100% |
| 11/16/2023 11:18 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 6008.31 | 12.6 V | 100% |
| 11/16/2023 7:18 | Heartbeat | 0mph | 2655 US-1, St. Augustine, FL 32086 | 6008.31 | 12.7 V | 100% |
| 11/16/2023 5:59 | Stop | 7mph | 2655 US-1, St. Augustine, FL 32086 | 6008.31 | 12.6 V | 100% |
| 11/16/2023 5:59 | Stop | 7mph | 2655 US-1, St. Augustine, FL 32086 | 6008.31 | 12.6 V | 100% |
| 11/16/2023 5:58 | Move | 13mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | 6008.28 | 13.6 V | 100% |
| 11/16/2023 5:53 | Move | 34mph | 435 Santorini Ct, St. Augustine, FL 32086 | 6004.59 | 14.4 V | 100% |
| 11/16/2023 5:48 | Move | 34mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 6001.68 | 13.7 V | 100% |
| 11/16/2023 5:43 | Move | 34mph | 9605 Dixie Hwy, St. Augustine, FL 32086 | 5996.22 | 13.8 V | 100% |
| 11/16/2023 5:38 | Move | 34mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5991.13 | 14.4 V | 100% |
| 11/16/2023 5:33 | Move | 34mph | 17 Woodside Dr, Palm Coast, FL 32164 | 5986.89 | 13.7 V | 100% |
| 11/16/2023 5:28 | Move | 34mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 5983.58 | 14.4 V | 100% |
| 11/16/2023 5:23 | Move | 31mph | 6 Emerson Dr, Palm Coast, FL 32164 | 5981.66 | 14.4 V | 100% |
| 11/16/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5980.24 | 14.6 V | 100% |
| 11/16/2023 5:18 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5980.24 | 14.6 V | 100% |
| 11/16/2023 3:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5980.24 | 12.6 V | 100% |
| 11/15/2023 23:18 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5980.24 | 12.6 V | 100% |
| 11/15/2023 19:19 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5980.24 | 12.7 V | 100% |
| 11/15/2023 15:28 | Stop | 2mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 5980.24 | 12.3 V | 100% |
| 11/15/2023 15:28 | Stop | 2mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 5980.24 | 12.3 V | 100% |
| 11/15/2023 15:23 | Move | 2mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5980.14 | 14.4 V | 100% |
| 11/15/2023 15:23 | Move | 2mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5980.14 | 14.4 V | 100% |
| 11/15/2023 15:19 | Heartbeat | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5980.14 | 12.7 V | 100% |
| 11/15/2023 15:15 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5980.14 | 12.3 V | 100% |
| 11/15/2023 15:15 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5980.14 | 12.3 V | 100% |
| 11/15/2023 15:11 | Move | 0mph | 5289 State Rte 100, Palm Coast, FL 32164 | 5979.71 | 14.5 V | 100% |
| 11/15/2023 15:11 | Move | 0mph | 5289 State Rte 100, Palm Coast, FL 32164 | 5979.71 | 14.5 V | 100% |
| 11/15/2023 15:09 | Stop | 0mph | 5290 State Rte 100, Palm Coast, FL 32164 | 5979.71 | 12.3 V | 100% |
| 11/15/2023 15:09 | Stop | 0mph | 5290 State Rte 100, Palm Coast, FL 32164 | 5979.71 | 12.3 V | 100% |
| 11/15/2023 15:07 | Move | 12mph | 5284 State Rte 100, Palm Coast, FL 32164 | 5979.66 | 14.2 V | 100% |
| 11/15/2023 15:02 | Move | 0mph | 55 Ryecliffe Dr, Palm Coast, FL 32164 | 5978.09 | 14.2 V | 100% |
| 11/15/2023 14:57 | Move | 44mph | 16 Wavecrest Pl, Palm Coast, FL 32164 | 5975.46 | 14.2 V | 100% |
| 11/15/2023 14:52 | Move | 7mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5974.33 | 14.3 V | 100% |
| 11/15/2023 14:52 | Move | 7mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5974.33 | 14.3 V | 100% |
| 11/15/2023 14:50 | Stop | 0mph | 250 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5974.33 | 12.5 V | 100% |
| 11/15/2023 14:50 | Stop | 0mph | 250 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5974.33 | 12.5 V | 100% |
| 11/15/2023 14:47 | Move | 0mph | 9 Pine Cone Dr #102, Palm Coast, FL 32164 | 5973.99 | 14.3 V | 100% |
| 11/15/2023 14:47 | Move | 0mph | 9 Pine Cone Dr #102, Palm Coast, FL 32164 | 5973.99 | 14.3 V | 100% |
| 11/15/2023 14:35 | Stop | 0mph | 9 Pine Cone Dr #102, Palm Coast, FL 32164 | 5973.99 | 12.3 V | 100% |
| 11/15/2023 14:30 | Stop | 0mph | 222 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5972.56 | 14.2 V | 100% |
| 11/15/2023 14:27 | Move | 0mph | 222 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5972.56 | 14.1 V | 100% |
| 11/15/2023 14:22 | Move | 24mph | 250 Palm Coast Pkwy NE Unit 1000, Palm Coast, FL 32137 | 5972.35 | 13.8 V | 100% |
| 11/15/2023 14:17 | Move | 22mph | 2 Cam Del Mar, Palm Coast, FL 32137 | 5970.41 | 14.0 V | 100% |
| 11/15/2023 14:12 | Move | 54mph | 6157 N Ocean Shore Blvd, Palm Coast, FL 32137 | 5966.77 | 13.4 V | 100% |
| 11/15/2023 14:07 | Move | 54mph | 9294 A1A Scenic and Historic Coastal Byway, St. Augustine, FL 32080 | 5962.5 | 13.4 V | 100% |
| 11/15/2023 14:02 | Move | 50mph | 7780 A1A S, St. Augustine, FL 32080 | 5958.34 | 14.0 V | 100% |
| 11/15/2023 13:57 | Move | 46mph | 5830 Florida A1A, St. Augustine, FL 32080 | 5955.18 | 13.4 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2023 13:52 | Move | 48mph | 264 Golden Lk Lp, St. Augustine, FL 32084 | 5951.91 | 14.2 V | 100% |
| 11/15/2023 13:47 | Move | 46mph | 999 A1A Scenic and Historic Coastal Byway, St. Augustine, FL 32080 | 5948.41 | 13.4 V | 100% |
| 11/15/2023 13:42 | Move | 0mph | 65 King St, St. Augustine, FL 32084 | 5946.72 | 14.2 V | 100% |
| 11/15/2023 13:37 | Move | 1mph | 81d King St, St. Augustine, FL 32084 | 5946.63 | 14.6 V | 100% |
| 11/15/2023 13:37 | Move | 1mph | 81d King St, St. Augustine, FL 32084 | 5946.63 | 14.6 V | 100% |
| 11/15/2023 12:23 | Stop | 0mph | 83 King St, St. Augustine, FL 32084 | 5946.63 | 12.8 V | 100% |
| 11/15/2023 12:23 | Stop | 0mph | 83 King St, St. Augustine, FL 32084 | 5946.63 | 12.8 V | 100% |
| 11/15/2023 12:22 | Move | 0mph | 83 King St, St. Augustine, FL 32084 | 5946.63 | 14.2 V | 100% |
| 11/15/2023 12:17 | Move | 28mph | 408 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 5945.89 | 14.2 V | 100% |
| 11/15/2023 12:12 | Move | 4mph | 2501 US-1, St. Augustine, FL 32086 | 5943.57 | 14.2 V | 100% |
| 11/15/2023 12:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 14.4 V | 100% |
| 11/15/2023 12:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 14.4 V | 100% |
| 11/15/2023 11:19 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 12.6 V | 100% |
| 11/15/2023 7:20 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 12.7 V | 100% |
| 11/15/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 12.3 V | 100% |
| 11/15/2023 5:57 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5943.26 | 12.3 V | 100% |
| 11/15/2023 5:52 | Move | 55mph | 3700 Dixie Hwy, St. Augustine, FL 32086 | 5941.82 | 13.7 V | 100% |
| 11/15/2023 5:47 | Move | 60mph | 117 Simone Way, St. Augustine, FL 32086 | 5937.24 | 14.4 V | 100% |
| 11/15/2023 5:42 | Move | 62mph | 9124 Dixie Hwy, St. Augustine, FL 32086 | 5932.29 | 14.0 V | 100% |
| 11/15/2023 5:37 | Move | 62mph | 116 Oakleaf Way, Palm Coast, FL 32137 | 5927.3 | 14.1 V | 100% |
| 11/15/2023 5:32 | Move | 57mph | 4425 US1 North, Palm Coast, FL 32137 | 5922.85 | 14.5 V | 100% |
| 11/15/2023 5:27 | Move | 43mph | 3389 N State St, Bunnell, FL 32110 | 5919.62 | 14.4 V | 100% |
| 11/15/2023 5:22 | Move | 6mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 5916.83 | 14.4 V | 100% |
| 11/15/2023 5:17 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 14.7 V | 100% |
| 11/15/2023 5:17 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 14.7 V | 100% |
| 11/15/2023 3:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.6 V | 100% |
| 11/14/2023 23:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.6 V | 100% |
| 11/14/2023 19:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.6 V | 100% |
| 11/14/2023 15:19 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.7 V | 100% |
| 11/14/2023 13:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.3 V | 100% |
| 11/14/2023 13:24 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5915.07 | 12.3 V | 100% |
| 11/14/2023 13:23 | Move | 17mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 5914.94 | 14.3 V | 100% |
| 11/14/2023 13:18 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 5913.74 | 14.3 V | 100% |
| 11/14/2023 13:18 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 5913.74 | 14.3 V | 100% |
| 11/14/2023 13:02 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 5913.74 | 12.3 V | 100% |
| 11/14/2023 13:02 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 5913.74 | 12.3 V | 100% |
| 11/14/2023 12:59 | Move | 9mph | 50 Bulldog Dr, Palm Coast, FL 32164 | 5913.23 | 14.7 V | 100% |
| 11/14/2023 12:59 | Move | 9mph | 50 Bulldog Dr, Palm Coast, FL 32164 | 5913.23 | 14.7 V | 100% |
| 11/14/2023 12:56 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5913.23 | 12.7 V | 100% |
| 11/14/2023 12:56 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5913.23 | 12.7 V | 100% |
| 11/14/2023 12:55 | Move | 20mph | 2 Midway Dr, Palm Coast, FL 32164 | 5913.16 | 13.7 V | 100% |
| 11/14/2023 12:50 | Move | 0mph | 6100 State Rte 100, Palm Coast, FL 32137 | 5911.56 | 14.1 V | 100% |
| 11/14/2023 12:45 | Move | 0mph | 2504 Moody Blvd, Flagler Beach, FL 32136 | 5909.72 | 14.5 V | 100% |
| 11/14/2023 12:45 | Move | 0mph | 2504 Moody Blvd, Flagler Beach, FL 32136 | 5909.72 | 14.5 V | 100% |
| 11/14/2023 12:24 | Stop | 0mph | 2410 Moody Blvd, Flagler Beach, FL 32136 | 5909.72 | 12.7 V | 100% |
| 11/14/2023 12:24 | Stop | 0mph | 2410 Moody Blvd, Flagler Beach, FL 32136 | 5909.72 | 12.7 V | 100% |
| 11/14/2023 12:24 | Move | 7mph | 400 Beach Village Dr, Flagler Beach, FL 32136 | 5909.68 | 14.3 V | 100% |
| 11/14/2023 12:19 | Move | 7mph | 2301 Moody Blvd, Bunnell, FL 32110 | 5909.47 | 14.4 V | 100% |
| 11/14/2023 12:19 | Move | 7mph | 2301 Moody Blvd, Bunnell, FL 32110 | 5909.47 | 14.4 V | 100% |
| 11/14/2023 12:06 | Stop | 0mph | 2557 State Rte 100, Flagler Beach, FL 32136 | 5909.47 | 12.7 V | 100% |
| 11/14/2023 12:06 | Stop | 0mph | 2557 State Rte 100, Flagler Beach, FL 32136 | 5909.47 | 12.7 V | 100% |
| 11/14/2023 12:04 | Move | 0mph | 2557 State Rte 100, Flagler Beach, FL 32136 | 5909.47 | 14.4 V | 100% |
| 11/14/2023 11:59 | Move | 0mph | 5507 Old Kings Rd, Palm Coast, FL 32164 | 5907.16 | 14.0 V | 100% |
| 11/14/2023 11:54 | Move | 0mph | 22 Old Kings Rd, Palm Coast, FL 32164 | 5903.88 | 14.3 V | 100% |
| 11/14/2023 11:49 | Move | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5902.06 | 14.3 V | 100% |
| 11/14/2023 11:44 | Move | 0mph | 2 Frenora Ln, Palm Coast, FL 32137 | 5899.4 | 14.3 V | 100% |
| 11/14/2023 11:39 | Move | 0mph | 4510 Old Kings Rd N, Palm Coast, FL 32137 | 5896.95 | 14.4 V | 100% |
| 11/14/2023 11:34 | Move | 0mph | 10030 US-1, St. Augustine, FL 32086 | 5893.31 | 14.4 V | 100% |
| 11/14/2023 11:29 | Move | 0mph | 7844 US-1, St. Augustine, FL 32086 | 5888.67 | 14.3 V | 100% |
| 11/14/2023 11:24 | Move | 0mph | 200 Bayberry Cir, St. Augustine, FL 32086 | 5884.64 | 14.3 V | 100% |
| 11/14/2023 11:19 | Heartbeat | 0mph | 3574 Dixie Hwy, St. Augustine, FL 32086 | 5881.58 | 14.4 V | 100% |
| 11/14/2023 11:19 | Move | 0mph | 3574 Dixie Hwy, St. Augustine, FL 32086 | 5881.58 | 14.4 V | 100% |
| 11/14/2023 11:14 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 5880.25 | 14.5 V | 100% |
| 11/14/2023 11:14 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 5880.25 | 14.5 V | 100% |
| 11/14/2023 7:19 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5880.25 | 12.8 V | 100% |
| 11/14/2023 5:47 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5880.25 | 12.7 V | 100% |
| 11/14/2023 5:47 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5880.25 | 12.7 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2023 5:46 | Move | 39mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 5880.2 | 14.4 V | 100% |
| 11/14/2023 5:41 | Move | 12mph | 6360 Dixie Hwy, St. Augustine, FL 32086 | 5874.72 | 14.2 V | 100% |
| 11/14/2023 5:36 | Move | 0mph | 6886 US-1, St. Augustine, FL 32086 | 5873.81 | 14.3 V | 100% |
| 11/14/2023 5:31 | Move | 1mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 5873.48 | 14.2 V | 100% |
| 11/14/2023 5:26 | Move | 58mph | 9470 FL-5, St. Augustine, FL 32086 | 5868.96 | 14.2 V | 100% |
| 11/14/2023 5:21 | Move | 42mph | I-95, Palm Coast, FL 32137 | 5864.56 | 14.2 V | 100% |
| 11/14/2023 5:16 | Move | 42mph | 35 Old Kings Rd N, Palm Coast, FL 32137 | 5861.09 | 14.3 V | 100% |
| 11/14/2023 5:11 | Move | 11mph | 76 Foster Ln, Palm Coast, FL 32137 | 5859.67 | 14.5 V | 100% |
| 11/14/2023 5:11 | Move | 11mph | 76 Foster Ln, Palm Coast, FL 32137 | 5859.67 | 14.5 V | 100% |
| 11/14/2023 3:19 | Heartbeat | 0mph | 66 Foster Ln, Palm Coast, FL 32137 | 5859.67 | 12.6 V | 100% |
| 11/14/2023 1:09 | Stop | 28mph | 250 Palm Coast Pkwy NE #403, Palm Coast, FL 32137 | 5859.67 | 12.3 V | 100% |
| 11/14/2023 1:09 | Stop | 28mph | 250 Palm Coast Pkwy NE #403, Palm Coast, FL 32137 | 5859.67 | 12.3 V | 100% |
| 11/14/2023 1:07 | Move | 39mph | 30 Sherbury Ct, Palm Coast, FL 32137 | 5859.17 | 14.4 V | 100% |
| 11/14/2023 1:02 | Move | 43mph | 21 Bleau Ct, Palm Coast, FL 32137 | 5858.67 | 14.4 V | 100% |
| 11/14/2023 0:57 | Move | 43mph | 114 Brookhaven Ct N, Palm Coast, FL 32164 | 5854.28 | 14.5 V | 100% |
| 11/14/2023 0:52 | Move | 43mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 5853.86 | 14.5 V | 100% |
| 11/14/2023 0:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 14.6 V | 100% |
| 11/14/2023 0:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 14.6 V | 100% |
| 11/13/2023 23:20 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 12.6 V | 100% |
| 11/13/2023 19:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 12.6 V | 100% |
| 11/13/2023 15:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 12.7 V | 100% |
| 11/13/2023 14:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 12.3 V | 100% |
| 11/13/2023 14:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5852.78 | 12.3 V | 100% |
| 11/13/2023 14:47 | Move | 0mph | 11 Eagle Harbor Trail, Palm Coast, FL 32164 | 5851.5 | 14.3 V | 100% |
| 11/13/2023 14:42 | Move | 0mph | 6 White Pl, Palm Coast, FL 32164 | 5849.47 | 14.3 V | 100% |
| 11/13/2023 14:37 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:37 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:26 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 5848.04 | 12.3 V | 100% |
| 11/13/2023 14:26 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 5848.04 | 12.3 V | 100% |
| 11/13/2023 14:26 | Move | 6mph | 73 Patricia Dr, Palm Coast, FL 32164 | 5848.04 | 14.4 V | 100% |
| 11/13/2023 14:21 | Move | 6mph | 1260 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5847.05 | 14.3 V | 100% |
| 11/13/2023 14:16 | Move | 0mph | HQ2C+GM Palm Coast, FL, USA | 5846.93 | 14.5 V | 100% |
| 11/13/2023 14:16 | Move | 0mph | HQ2C+GM Palm Coast, FL, USA | 5846.93 | 14.5 V | 100% |
| 11/13/2023 12:07 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5846.93 | 12.7 V | 100% |
| 11/13/2023 12:07 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5846.93 | 12.7 V | 100% |
| 11/13/2023 12:04 | Move | 0mph | 181 Cypress Point Pkwy, Palm Coast, FL 32164 | 5846.54 | 14.3 V | 100% |
| 11/13/2023 11:59 | Move | 1mph | 160 Cypress Point Pkwy, Palm Coast, FL 32164 | 5846.21 | 14.4 V | 100% |
| 11/13/2023 11:59 | Move | 1mph | 160 Cypress Point Pkwy, Palm Coast, FL 32164 | 5846.21 | 14.4 V | 100% |
| 11/13/2023 11:41 | Stop | 0mph | 160 Cypress Point Pkwy #211, Palm Coast, FL 32164 | 5846.21 | 12.7 V | 100% |
| 11/13/2023 11:41 | Stop | 0mph | 160 Cypress Point Pkwy #211, Palm Coast, FL 32164 | 5846.21 | 12.7 V | 100% |
| 11/13/2023 11:41 | Move | 0mph | 160 Cypress Point Pkwy #211, Palm Coast, FL 32164 | 5846.21 | 13.8 V | 100% |
| 11/13/2023 11:36 | Move | 0mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5845.59 | 14.6 V | 100% |
| 11/13/2023 11:31 | Move | 50mph | 7499 US-1, Palm Coast, FL 32137 | 5843.22 | 14.5 V | 100% |
| 11/13/2023 11:27 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5840.68 | 14.7 V | 100% |
| 11/13/2023 11:27 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5840.68 | 14.7 V | 100% |
| 11/13/2023 11:20 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5840.68 | 12.3 V | 100% |
| 11/13/2023 11:20 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5840.68 | 12.3 V | 100% |
| 11/13/2023 11:20 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5840.68 | 14.4 V | 100% |
| 11/13/2023 11:18 | Move | 54mph | US-1, Palm Coast, FL 32137 | 5840.68 | 14.5 V | 100% |
| 11/13/2023 11:13 | Move | 54mph | 9435 Dixie Hwy, St. Augustine, FL 32086 | 5835.78 | 14.5 V | 100% |
| 11/13/2023 11:08 | Move | 48mph | 7277 US-1, St. Augustine, FL 32086 | 5831.2 | 14.5 V | 100% |
| 11/13/2023 11:03 | Move | 36mph | 5950 US-1, St. Augustine, FL 32086 | 5828.88 | 14.5 V | 100% |
| 11/13/2023 10:58 | Move | 4mph | 3574 Dixie Hwy, St. Augustine, FL 32086 | 5825.52 | 14.5 V | 100% |
| 11/13/2023 10:53 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 5824.23 | 14.7 V | 100% |
| 11/13/2023 10:53 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 5824.23 | 14.7 V | 100% |
| 11/13/2023 7:20 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5824.23 | 12.7 V | 100% |
| 11/13/2023 4:53 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5824.23 | 12.2 V | 100% |
| 11/13/2023 4:53 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5824.23 | 12.2 V | 100% |
| 11/13/2023 4:50 | Move | 36mph | 2028 US-1, St. Augustine, FL 32086 | 5823.94 | 14.5 V | 100% |
| 11/13/2023 4:45 | Move | 37mph | 251 Grand Ravine Dr, St. Augustine, FL 32086 | 5820.17 | 14.5 V | 100% |
| 11/13/2023 4:40 | Move | 45mph | 7764 Dixie Hwy, St. Augustine, FL 32086 | 5815.96 | 14.5 V | 100% |
| 11/13/2023 4:35 | Move | 25mph | 7800 US-1, Palm Coast, FL 32137 | 5805.08 | 14.5 V | 100% |
| 11/13/2023 4:30 | Move | 35mph | 3 Wood Cutter Way, Palm Coast, FL 32164 | 5801.99 | 14.6 V | 100% |
| 11/13/2023 4:25 | Move | 32mph | 8 Rippling Pl, Palm Coast, FL 32164 | 5799.94 | 14.5 V | 100% |
| 11/13/2023 4:20 | Move | 42mph | 1 Ehrly Pl, Palm Coast, FL 32164 | 5798.8 | 14.5 V | 100% |
| 11/13/2023 4:15 | Move | 42mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 5798.16 | 14.5 V | 100% |
| 11/13/2023 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 14.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2023 4:10 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 14.5 V | 100% |
| 11/13/2023 3:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.5 V | 100% |
| 11/12/2023 23:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.5 V | 100% |
| 11/12/2023 19:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.6 V | 100% |
| 11/12/2023 15:20 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.6 V | 100% |
| 11/12/2023 14:09 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.4 V | 100% |
| 11/12/2023 14:09 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5796.94 | 12.4 V | 100% |
| 11/12/2023 14:04 | Move | 2mph | 11 Market Ave, Palm Coast, FL 32164 | 5795.81 | 14.6 V | 100% |
| 11/12/2023 14:04 | Move | 2mph | 11 Market Ave, Palm Coast, FL 32164 | 5795.81 | 14.6 V | 100% |
| 11/12/2023 14:01 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 5795.81 | 12.5 V | 100% |
| 11/12/2023 14:01 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 5795.81 | 12.5 V | 100% |
| 11/12/2023 13:57 | Move | 2mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 5794.82 | 14.5 V | 100% |
| 11/12/2023 13:57 | Move | 2mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 5794.82 | 14.5 V | 100% |
| 11/12/2023 11:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5794.82 | 12.7 V | 100% |
| 11/12/2023 10:39 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5794.82 | 12.8 V | 100% |
| 11/12/2023 10:39 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5794.82 | 12.8 V | 100% |
| 11/12/2023 10:37 | Move | 45mph | 12 E Diamond Dr, Palm Coast, FL 32164 | 5794.09 | 14.4 V | 100% |
| 11/12/2023 10:32 | Move | 0mph | 124 Park St, Palm Coast, FL 32164 | 5793.31 | 14.6 V | 100% |
| 11/12/2023 10:32 | Move | 0mph | 124 Park St, Palm Coast, FL 32164 | 5793.31 | 14.6 V | 100% |
| 11/12/2023 10:14 | Stop | 0mph | 124 Park St, Palm Coast, FL 32164 | 5793.31 | 12.8 V | 100% |
| 11/12/2023 10:14 | Stop | 0mph | 124 Park St, Palm Coast, FL 32164 | 5793.31 | 12.8 V | 100% |
| 11/12/2023 10:10 | Move | 52mph | 5830 State Rte 100, Palm Coast, FL 32164 | 5792.39 | 14.4 V | 100% |
| 11/12/2023 10:05 | Move | 1mph | 200 Flagler Plaza Dr, Palm Coast, FL 32137 | 5791.34 | 14.4 V | 100% |
| 11/12/2023 10:00 | Move | 19mph | 5893 State Rte 100, Palm Coast, FL 32164 | 5790.54 | 14.4 V | 100% |
| 11/12/2023 9:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5788.79 | 14.6 V | 100% |
| 11/12/2023 9:55 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5788.79 | 14.6 V | 100% |
| 11/12/2023 9:37 | Stop | 0mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 5788.79 | 13.0 V | 100% |
| 11/12/2023 9:37 | Stop | 0mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 5788.79 | 13.0 V | 100% |
| 11/12/2023 9:32 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5788.48 | 14.4 V | 100% |
| 11/12/2023 9:32 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5788.48 | 14.4 V | 100% |
| 11/12/2023 9:23 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5788.48 | 12.9 V | 100% |
| 11/12/2023 9:23 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5788.48 | 12.9 V | 100% |
| 11/12/2023 9:20 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 5788.38 | 14.5 V | 100% |
| 11/12/2023 9:20 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 5788.38 | 14.5 V | 100% |
| 11/12/2023 9:18 | Stop | 38mph | 28 E Diamond Dr, Palm Coast, FL 32164 | 5788.38 | 12.9 V | 100% |
| 11/12/2023 9:18 | Stop | 38mph | 28 E Diamond Dr, Palm Coast, FL 32164 | 5788.38 | 12.9 V | 100% |
| 11/12/2023 9:13 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5787.66 | 14.6 V | 100% |
| 11/12/2023 9:13 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5787.66 | 14.6 V | 100% |
| 11/12/2023 7:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/12/2023 3:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/11/2023 23:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/11/2023 19:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/11/2023 15:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.7 V | 100% |
| 11/11/2023 11:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.7 V | 100% |
| 11/11/2023 10:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/11/2023 10:53 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5787.66 | 12.6 V | 100% |
| 11/11/2023 10:46 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 5786.42 | 14.4 V | 100% |
| 11/11/2023 10:46 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 5786.42 | 14.4 V | 100% |
| 11/11/2023 10:33 | Stop | 6mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 5786.42 | 12.7 V | 100% |
| 11/11/2023 10:33 | Stop | 6mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 5786.42 | 12.7 V | 100% |
| 11/11/2023 10:28 | Move | 3mph | 111 Flagler Plaza Dr, Palm Coast, FL 32137 | 5785.76 | 14.5 V | 100% |
| 11/11/2023 10:28 | Move | 3mph | 111 Flagler Plaza Dr, Palm Coast, FL 32137 | 5785.76 | 14.5 V | 100% |
| 11/11/2023 10:21 | Stop | 0mph | 111 Flagler Plaza Dr, Palm Coast, FL 32137 | 5785.76 | 12.6 V | 100% |
| 11/11/2023 10:21 | Stop | 0mph | 111 Flagler Plaza Dr, Palm Coast, FL 32137 | 5785.76 | 12.6 V | 100% |
| 11/11/2023 10:15 | Move | 6mph | 135 Airport Rd, Palm Coast, FL 32164 | 5784.06 | 13.4 V | 100% |
| 11/11/2023 10:10 | Move | 2mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 5781.92 | 13.4 V | 100% |
| 11/11/2023 10:05 | Move | 0mph | 409 State Rte 100, Bunnell, FL 32110 | 5780.86 | 14.3 V | 100% |
| 11/11/2023 10:05 | Move | 0mph | 409 State Rte 100, Bunnell, FL 32110 | 5780.86 | 14.3 V | 100% |
| 11/11/2023 9:52 | Stop | 0mph | 405 State Rte 100, Bunnell, FL 32110 | 5780.86 | 12.6 V | 100% |
| 11/11/2023 9:52 | Stop | 0mph | 405 State Rte 100, Bunnell, FL 32110 | 5780.86 | 12.6 V | 100% |
| 11/11/2023 9:49 | Move | 14mph | 5190 E Moody Blvd, Palm Coast, FL 32164 | 5778.16 | 13.4 V | 100% |
| 11/11/2023 9:44 | Move | 3mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.53 | 14.6 V | 100% |
| 11/11/2023 9:44 | Move | 3mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.53 | 14.6 V | 100% |
| 11/11/2023 9:42 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.53 | 13.0 V | 100% |
| 11/11/2023 9:42 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.53 | 13.0 V | 100% |
| 11/11/2023 9:42 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5777.53 | 14.6 V | 100% |
| 11/11/2023 9:42 | Move | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5777.53 | 14.6 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2023 9:40 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5777.53 | 12.9 V | 100% |
| 11/11/2023 9:40 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 5777.53 | 12.9 V | 100% |
| 11/11/2023 9:39 | Move | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 5777.5 | 14.4 V | 100% |
| 11/11/2023 9:39 | Move | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 5777.5 | 14.4 V | 100% |
| 11/11/2023 9:37 | Move | 17mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.5 | 12.6 V | 100% |
| 11/11/2023 9:37 | Stop | 17mph | 5600 State Rte 100, Palm Coast, FL 32164 | 5777.5 | 12.6 V | 100% |
| 11/11/2023 9:36 | Move | 25mph | 2 Midway Dr, Palm Coast, FL 32164 | 5777.5 | 13.4 V | 100% |
| 11/11/2023 9:31 | Move | 43mph | 26 Porcupine Dr, Palm Coast, FL 32164 | 5775.95 | 13.4 V | 100% |
| 11/11/2023 9:26 | Move | 23mph | 3 Waser Pl, Palm Coast, FL 32164 | 5772.63 | 13.4 V | 100% |
| 11/11/2023 9:26 | Move | 23mph | 3 Waser Pl, Palm Coast, FL 32164 | 5772.63 | 13.4 V | 100% |
| 11/11/2023 9:26 | Stop | 19mph | 2 Pine Lakes Pkwy, Palm Coast, FL 32137 | 5772.28 | 12.8 V | 100% |
| 11/11/2023 9:26 | Stop | 19mph | 2 Pine Lakes Pkwy, Palm Coast, FL 32137 | 5772.28 | 12.8 V | 100% |
| 11/11/2023 9:23 | Stop | 19mph | 21 Cypress Point Pkwy, Palm Coast, FL 32164 | 5771.96 | 13.6 V | 100% |
| 11/11/2023 9:22 | Move | 0mph | 4895 Belle Terre Pkwy, Palm Coast, FL 32137 | 5771.86 | 13.5 V | 100% |
| 11/11/2023 9:17 | Move | 14mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5770.16 | 13.5 V | 100% |
| 11/11/2023 9:17 | Move | 14mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5770.16 | 13.5 V | 100% |
| 11/11/2023 9:17 | Stop | 10mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5770.16 | 13.2 V | 100% |
| 11/11/2023 9:08 | Stop | 55mph | 10010 Dixie Hwy, St. Augustine, FL 32086 | 5762.31 | 13.5 V | 100% |
| 11/11/2023 9:07 | Move | 56mph | 9605 Dixie Hwy, St. Augustine, FL 32086 | 5761.42 | 13.5 V | 100% |
| 11/11/2023 9:02 | Move | 56mph | 7314 Dixie Hwy, St. Augustine, FL 32086 | 5756.57 | 13.5 V | 100% |
| 11/11/2023 8:57 | Move | 46mph | 30 E Watson Rd, St. Augustine, FL 32086 | 5752.77 | 13.4 V | 100% |
| 11/11/2023 8:52 | Move | 20mph | 1008 Deer Chase Dr, St. Augustine, FL 32086 | 5750.6 | 14.6 V | 100% |
| 11/11/2023 8:52 | Move | 20mph | 1008 Deer Chase Dr, St. Augustine, FL 32086 | 5750.6 | 14.6 V | 100% |
| 11/11/2023 8:49 | Stop | 0mph | 1025 Deer Chase Dr, St. Augustine, FL 32086 | 5750.6 | 12.6 V | 100% |
| 11/11/2023 8:49 | Stop | 0mph | 1025 Deer Chase Dr, St. Augustine, FL 32086 | 5750.6 | 12.6 V | 100% |
| 11/11/2023 8:48 | Move | 18mph | 201 Saranac Ln, St. Augustine, FL 32086 | 5750.42 | 13.4 V | 100% |
| 11/11/2023 8:43 | Move | 20mph | 1033 Deer Chase Dr, St. Augustine, FL 32086 | 5750.29 | 14.6 V | 100% |
| 11/11/2023 8:43 | Move | 20mph | 1033 Deer Chase Dr, St. Augustine, FL 32086 | 5750.29 | 14.6 V | 100% |
| 11/11/2023 8:35 | Stop | 0mph | 1017 Deer Chase Dr, St. Augustine, FL 32086 | 5750.29 | 12.6 V | 100% |
| 11/11/2023 8:35 | Stop | 0mph | 1017 Deer Chase Dr, St. Augustine, FL 32086 | 5750.29 | 12.6 V | 100% |
| 11/11/2023 8:30 | Move | 42mph | 209 Rosella Ct, St. Augustine, FL 32086 | 5749.71 | 13.4 V | 100% |
| 11/11/2023 8:25 | Move | 45mph | 29 Hometown Ln, St. Augustine, FL 32084 | 5747.23 | 13.4 V | 100% |
| 11/11/2023 8:20 | Move | 2mph | 2 N Holmes Blvd, St. Augustine, FL 32084 | 5744.63 | 13.9 V | 100% |
| 11/11/2023 8:15 | Move | 27mph | 123 FL-16, St. Augustine, FL 32084 | 5742.01 | 13.5 V | 100% |
| 11/11/2023 8:15 | Move | 27mph | 123 FL-16, St. Augustine, FL 32084 | 5742.01 | 13.5 V | 100% |
| 11/11/2023 8:15 | Stop | 0mph | 1730 FL-16, St. Augustine, FL 32084 | 5742.01 | 13.2 V | 100% |
| 11/11/2023 8:15 | Stop | 0mph | 1730 FL-16, St. Augustine, FL 32084 | 5742.01 | 13.2 V | 100% |
| 11/11/2023 8:13 | Move | 10mph | 2734 Golden Lake Loop, St. Augustine, FL 32084 | 5741.68 | 13.5 V | 100% |
| 11/11/2023 8:09 | Move | 47mph | 1360 Charles Usinas Memorial Hwy, St. Augustine, FL 32084 | 5740.91 | 14.2 V | 100% |
| 11/11/2023 8:04 | Move | 19mph | 944 Oxford Dr, St. Augustine, FL 32084 | 5739.31 | 14.6 V | 100% |
| 11/11/2023 8:04 | Move | 19mph | 944 Oxford Dr, St. Augustine, FL 32084 | 5739.31 | 14.6 V | 100% |
| 11/11/2023 7:59 | Stop | 9mph | 2 Sidney St, St. Augustine, FL 32084 | 5739.31 | 12.6 V | 100% |
| 11/11/2023 7:24 | Stop | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 14.3 V | 100% |
| 11/11/2023 7:17 | Move | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 14.3 V | 100% |
| 11/11/2023 7:15 | Move | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 13.8 V | 100% |
| 11/11/2023 7:13 | Move | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 13.5 V | 100% |
| 11/11/2023 7:11 | Move | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 13.6 V | 100% |
| 11/11/2023 7:07 | Heartbeat | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 13.6 V | 100% |
| 11/11/2023 6:11 | Move | 0mph | 19 Raintree Cir, Palm Coast, FL 32164 | 5712.53 | 14.3 V | 100% |
| 11/11/2023 6:08 | Move | 25mph | 112 Rae Dr, Palm Coast, FL 32164 | 5712.38 | 13.6 V | 100% |
| 11/11/2023 6:03 | Move | 0mph | 41 Reidsville Dr, Palm Coast, FL 32164 | 5710.23 | 13.6 V | 100% |
| 11/11/2023 5:58 | Move | 0mph | 1006 US-1, Bunnell, FL 32110 | 5707.56 | 13.6 V | 100% |
| 11/11/2023 5:53 | Move | 0mph | 2 Squash Blossom Trail, Palm Coast, FL 32164 | 5703.78 | 13.6 V | 100% |
| 11/11/2023 5:48 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5700.7 | 14.7 V | 100% |
| 11/11/2023 5:48 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5700.7 | 14.7 V | 100% |
| 11/11/2023 5:42 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5700.7 | 12.6 V | 100% |
| 11/11/2023 5:11 | Stop | 0mph | 1164 Orange Ave, Daytona Beach, FL 32114 | 5684.79 | 13.6 V | 100% |
| 11/11/2023 5:08 | Move | 0mph | 219 Tarragona Way, Daytona Beach, FL 32114 | 5684.6 | 13.5 V | 100% |
| 11/11/2023 5:03 | Move | 39mph | 949 Rosalie Dr, Daytona Beach, FL 32117 | 5682.06 | 14.3 V | 100% |
| 11/11/2023 4:58 | Move | 39mph | 1708 FL-5A, Holly Hill, FL 32117 | 5681.34 | 13.6 V | 100% |
| 11/11/2023 4:53 | Move | 0mph | 198 S Nova Rd, Ormond Beach, FL 32174 | 5678.87 | 13.5 V | 100% |
| 11/11/2023 4:48 | Move | 27mph | 1480 US-1, Ormond Beach, FL 32174 | 5674.13 | 14.3 V | 100% |
| 11/11/2023 4:43 | Move | 19mph | 1660 US-1, Ormond Beach, FL 32174 | 5673.37 | 14.3 V | 100% |
| 11/11/2023 4:38 | Move | 52mph | 441 Flagler County Road, Bunnell, FL 32110 | 5667.01 | 14.3 V | 100% |
| 11/11/2023 4:33 | Move | 49mph | 7 Slocum Path, Palm Coast, FL 32164 | 5666.27 | 14.3 V | 100% |
| 11/11/2023 4:28 | Move | 45mph | 4625 Seminole Woods Blvd, Palm Coast, FL 32164 | 5662.87 | 14.3 V | 100% |
| 11/11/2023 4:23 | Move | 14mph | 5055 State Rte 100, Palm Coast, FL 32164 | 5661.17 | 14.3 V | 100% |

Response to Subpoena
Florida Shelter Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2023 4:18 | Move | 11mph | 1 Zebulon Pl, Palm Coast, FL 32164 | | 5660.95 | 14.3 V | 100% |
| 11/11/2023 4:13 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 13.8 V | 100% |
| 11/11/2023 4:13 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 13.8 V | 100% |
| 11/11/2023 3:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 12.6 V | 100% |
| 11/10/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 12.6 V | 100% |
| 11/10/2023 18:35 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 12.7 V | 100% |
| 11/10/2023 18:12 | Stop | 12mph | 16 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 12.4 V | 100% |
| 11/10/2023 18:12 | Stop | 12mph | 16 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 12.4 V | 100% |
| 11/10/2023 18:11 | Move | 15mph | 15 Zebulon Pl, Palm Coast, FL 32164 | | 5660.8 | 13.4 V | 100% |
| 11/10/2023 18:06 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | | 5659.59 | 14.1 V | 100% |
| 11/10/2023 18:06 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | | 5659.59 | 14.1 V | 100% |
| 11/10/2023 17:53 | Stop | 38mph | 16 Emerson Dr, Palm Coast, FL 32164 | | 5659.59 | 12.2 V | 100% |
| 11/10/2023 17:53 | Stop | 38mph | 16 Emerson Dr, Palm Coast, FL 32164 | | 5659.59 | 12.2 V | 100% |
| 11/10/2023 17:50 | Move | 48mph | 24 Emerson Dr, Palm Coast, FL 32164 | | 5659.5 | 13.4 V | 100% |
| 11/10/2023 17:45 | Move | 45mph | 3304 US-1, Palm Coast, FL 32164 | | 5656.77 | 13.4 V | 100% |
| 11/10/2023 17:40 | Move | 50mph | 1 Hargrove Grde, Palm Coast, FL 32137 | | 5652.79 | 13.4 V | 100% |
| 11/10/2023 17:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5649.38 | 14.0 V | 100% |
| 11/10/2023 17:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5649.38 | 14.0 V | 100% |
| 11/10/2023 17:15 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5649.38 | 12.3 V | 100% |
| 11/10/2023 17:15 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5649.38 | 12.3 V | 100% |
| 11/10/2023 17:11 | Move | 39mph | 11 Ludlow Ln W, Palm Coast, FL 32137 | | 5647.59 | 13.4 V | 100% |
| 11/10/2023 17:06 | Move | 7mph | 2 Felwood Ln, Palm Coast, FL 32137 | | 5645.97 | 13.4 V | 100% |
| 11/10/2023 17:01 | Move | 27mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5644.79 | 13.4 V | 100% |
| 11/10/2023 16:56 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5642.32 | 14.1 V | 100% |
| 11/10/2023 16:56 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5642.32 | 14.1 V | 100% |
| 11/10/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5642.32 | 12.8 V | 100% |
| 11/10/2023 16:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5642.32 | 12.8 V | 100% |
| 11/10/2023 16:22 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5642.32 | 12.3 V | 100% |
| 11/10/2023 16:22 | Move | 28mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 5642.16 | 13.3 V | 100% |
| 11/10/2023 16:21 | Stop | 37mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 5642.09 | 13.4 V | 100% |
| 11/10/2023 16:20 | Move | 40mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 5642.04 | 13.4 V | 100% |
| 11/10/2023 16:15 | Move | 1mph | 42 Laramie Dr, Palm Coast, FL 32137 | | 5640.81 | 13.4 V | 100% |
| 11/10/2023 16:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5639.29 | 14.0 V | 100% |
| 11/10/2023 16:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5639.29 | 14.0 V | 100% |
| 11/10/2023 15:43 | Stop | 34mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | | 5639.29 | 12.3 V | 100% |
| 11/10/2023 15:43 | Stop | 34mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | | 5639.29 | 12.3 V | 100% |
| 11/10/2023 15:40 | Move | 45mph | 5 Buffalo Grove Dr, Palm Coast, FL 32137 | | 5638.89 | 13.4 V | 100% |
| 11/10/2023 15:39 | Move | 45mph | 128 Redbud Rd, Palm Coast, FL 32137 | | 5638.72 | 13.4 V | 100% |
| 11/10/2023 15:34 | Move | 13mph | 2 Biscayne Dr, Palm Coast, FL 32137 | | 5637.88 | 13.8 V | 100% |
| 11/10/2023 15:34 | Move | 13mph | 2 Biscayne Dr, Palm Coast, FL 32137 | | 5637.88 | 13.8 V | 100% |
| 11/10/2023 15:33 | Stop | 1mph | 10 Biscayne Dr, Palm Coast, FL 32137 | | 5637.88 | 13.1 V | 100% |
| 11/10/2023 15:32 | Move | 0mph | 10 Biscayne Dr, Palm Coast, FL 32137 | | 5637.88 | 13.4 V | 100% |
| 11/10/2023 15:30 | Move | 27mph | 22 Lamoyne Ln, Palm Coast, FL 32137 | | 5636.76 | 13.7 V | 100% |
| 11/10/2023 15:29 | Stop | 20mph | 24 Leidel Dr, Palm Coast, FL 32137 | | 5636.15 | 13.6 V | 100% |
| 11/10/2023 15:29 | Move | 10mph | 36 Learning Ln, Palm Coast, FL 32137 | | 5635.57 | 13.5 V | 100% |
| 11/10/2023 15:24 | Move | 0mph | 137 Oakleaf Way, Palm Coast, FL 32137 | | 5635.09 | 14.0 V | 100% |
| 11/10/2023 15:19 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5633.81 | 14.1 V | 100% |
| 11/10/2023 15:19 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5633.81 | 14.1 V | 100% |
| 11/10/2023 15:03 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5633.81 | 12.3 V | 100% |
| 11/10/2023 15:03 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5633.81 | 12.3 V | 100% |
| 11/10/2023 15:00 | Move | 43mph | 22 Louisville Dr, Palm Coast, FL 32137 | | 5632.89 | 13.4 V | 100% |
| 11/10/2023 14:55 | Move | 11mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | | 5632.39 | 13.6 V | 100% |
| 11/10/2023 14:50 | Move | 10mph | HPXC+HP Palm Coast, FL, USA | | 5631.83 | 13.4 V | 100% |
| 11/10/2023 14:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5631.4 | 14.2 V | 100% |
| 11/10/2023 14:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5631.4 | 14.2 V | 100% |
| 11/10/2023 14:35 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5631.4 | 12.7 V | 100% |
| 11/10/2023 14:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5631.4 | 12.3 V | 100% |
| 11/10/2023 14:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5631.4 | 12.3 V | 100% |
| 11/10/2023 14:29 | Move | 42mph | 2 Londonderry Dr, Palm Coast, FL 32137 | | 5630.97 | 13.4 V | 100% |
| 11/10/2023 14:24 | Move | 25mph | 41 Buttermilk Dr, Palm Coast, FL 32137 | | 5629.36 | 13.2 V | 100% |
| 11/10/2023 14:19 | Move | 29mph | 79 Butterfield Dr, Palm Coast, FL 32137 | | 5629.22 | 13.6 V | 100% |
| 11/10/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5627.43 | 14.2 V | 100% |
| 11/10/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5627.43 | 14.2 V | 100% |
| 11/10/2023 14:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5627.43 | 12.7 V | 100% |
| 11/10/2023 13:59 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5627.43 | 12.8 V | 100% |
| 11/10/2023 13:58 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 5627.43 | 12.6 V | 100% |
| 11/10/2023 13:57 | Move | 22mph | 10020 US-1, Palm Coast, FL 32137 | | 5627.32 | 13.4 V | 100% |

September 17, 2025

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2023 13:56 | Stop | 33mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5627.26 | 13.3 V | 100% |
| 11/10/2023 13:56 | Move | 41mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5627.2 | 13.3 V | 100% |
| 11/10/2023 13:51 | Move | 0mph | 18 Lamont Ln, Palm Coast, FL 32137 | 5626.05 | 13.0 V | 100% |
| 11/10/2023 13:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5624.67 | 14.4 V | 100% |
| 11/10/2023 13:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5624.67 | 14.4 V | 100% |
| 11/10/2023 13:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5624.67 | 12.6 V | 100% |
| 11/10/2023 13:29 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5624.67 | 12.6 V | 100% |
| 11/10/2023 13:24 | Move | 25mph | 45 Laramie Dr, Palm Coast, FL 32137 | 5623.16 | 13.4 V | 100% |
| 11/10/2023 13:19 | Move | 23mph | 32 Larkspur Way, Palm Coast, FL 32137 | 5622.6 | 14.2 V | 100% |
| 11/10/2023 13:14 | Move | 27mph | 20 Laramie Dr, Palm Coast, FL 32137 | 5621.82 | 14.0 V | 100% |
| 11/10/2023 13:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.34 | 14.4 V | 100% |
| 11/10/2023 13:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.34 | 14.4 V | 100% |
| 11/10/2023 12:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.34 | 13.0 V | 100% |
| 11/10/2023 12:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.34 | 13.0 V | 100% |
| 11/10/2023 12:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.34 | 14.4 V | 100% |
| 11/10/2023 12:53 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.29 | 14.3 V | 100% |
| 11/10/2023 12:53 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.29 | 14.3 V | 100% |
| 11/10/2023 12:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.29 | 12.7 V | 100% |
| 11/10/2023 12:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.29 | 12.3 V | 100% |
| 11/10/2023 12:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5620.29 | 12.2 V | 100% |
| 11/10/2023 12:43 | Move | 52mph | 9895 US-1, Bunnell, FL 32110 | 5620.09 | 13.4 V | 100% |
| 11/10/2023 12:41 | Move | 60mph | 7800 FL-5, Palm Coast, FL 32137 | 5618.19 | 13.4 V | 100% |
| 11/10/2023 12:40 | Stop | 55mph | 7448 FL-5, Palm Coast, FL 32137 | 5617.82 | 13.3 V | 100% |
| 11/10/2023 12:39 | Move | 60mph | 6690 US-1, Bunnell, FL 32110 | 5617.01 | 13.6 V | 100% |
| 11/10/2023 12:34 | Move | 0mph | 3328 N State St, Palm Coast, FL 32164 | 5613.18 | 13.8 V | 100% |
| 11/10/2023 12:29 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 5610.47 | 14.2 V | 100% |
| 11/10/2023 12:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 14.2 V | 100% |
| 11/10/2023 12:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 14.2 V | 100% |
| 11/10/2023 10:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 12.7 V | 100% |
| 11/10/2023 10:07 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 12.7 V | 100% |
| 11/10/2023 9:59 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 12.7 V | 100% |
| 11/10/2023 9:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5608.61 | 12.6 V | 100% |
| 11/10/2023 9:57 | Move | 15mph | 12 Zebulon Pl, Palm Coast, FL 32164 | 5608.56 | 13.4 V | 100% |
| 11/10/2023 9:56 | Stop | 19mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 5608.54 | 13.4 V | 100% |
| 11/10/2023 9:56 | Move | 35mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 5608.28 | 13.6 V | 100% |
| 11/10/2023 9:51 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5607.36 | 14.4 V | 100% |
| 11/10/2023 9:51 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 5607.36 | 14.4 V | 100% |
| 11/10/2023 9:40 | Stop | 9mph | 108 Central Ave, Palm Coast, FL 32164 | 5607.36 | 12.6 V | 100% |
| 11/10/2023 9:40 | Move | 9mph | 108 Central Ave, Palm Coast, FL 32164 | 5607.36 | 12.6 V | 100% |
| 11/10/2023 9:39 | Move | 12mph | 108 Central Ave, Palm Coast, FL 32164 | 5607.36 | 13.3 V | 100% |
| 11/10/2023 9:39 | Move | 12mph | 108 Central Ave, Palm Coast, FL 32164 | 5607.36 | 13.3 V | 100% |
| 11/10/2023 9:39 | Stop | 26mph | 35 Zaun Trail, Palm Coast, FL 32164 | 5607.36 | 13.2 V | 100% |
| 11/10/2023 9:39 | Move | 26mph | 35 Zaun Trail, Palm Coast, FL 32164 | 5607.36 | 13.2 V | 100% |
| 11/10/2023 9:37 | Move | 37mph | CQWC+P9 Palm Coast FL, USA | 5606.47 | 13.9 V | 100% |
| 11/10/2023 9:32 | Move | 45mph | 3 Kaufman Pl, Palm Coast, FL 32164 | 5605.8 | 13.8 V | 100% |
| 11/10/2023 9:27 | Move | 47mph | 711 Marco Polo Blvd, Bunnell, FL 32110 | 5602.23 | 13.4 V | 100% |
| 11/10/2023 9:22 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 5599.96 | 14.3 V | 100% |
| 11/10/2023 9:22 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 5599.96 | 14.3 V | 100% |
| 11/10/2023 9:07 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 5599.96 | 12.6 V | 100% |
| 11/10/2023 9:07 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 5599.96 | 12.6 V | 100% |
| 11/10/2023 9:04 | Move | 45mph | 3770 Old Dixie Hwy, Ormond Beach, FL 32174 | 5599.23 | 13.4 V | 100% |
| 11/10/2023 8:59 | Move | 49mph | 8V9C+G3 Ormond Beach, FL, USA | 5593.62 | 13.4 V | 100% |
| 11/10/2023 8:54 | Move | 51mph | 780 N Tymber Creek Rd, Ormond Beach, FL 32174 | 5592.89 | 13.4 V | 100% |
| 11/10/2023 8:49 | Move | 23mph | 285 N Tymber Creek Rd, Ormond Beach, FL 32174 | 5590.44 | 14.2 V | 100% |
| 11/10/2023 8:44 | Move | 29mph | Hand Williamson Ob, Florida 32174 | 5588.5 | 14.5 V | 100% |
| 11/10/2023 8:44 | Move | 29mph | Hand Williamson Ob, Florida 32174 | 5588.5 | 14.5 V | 100% |
| 11/10/2023 8:11 | Stop | 0mph | 224 Memorial Medical Pkwy, Ormond Beach, FL 32174 | 5588.5 | 12.7 V | 100% |
| 11/10/2023 8:03 | Move | 0mph | 224 Memorial Medical Pkwy, Ormond Beach, FL 32174 | 5588.5 | 12.6 V | 100% |
| 11/10/2023 8:02 | Stop | 0mph | 224 Memorial Medical Pkwy, Ormond Beach, FL 32174 | 5588.5 | 12.7 V | 100% |
| 11/10/2023 8:01 | Move | 6mph | 224 Memorial Medical Pkwy, Ormond Beach, FL 32174 | 5588.47 | 13.5 V | 100% |
| 11/10/2023 7:59 | Move | 11mph | 100 Sands Parc Blvd, Daytona Beach, FL 32117 | 5586.94 | 13.5 V | 100% |
| 11/10/2023 7:57 | Move | 0mph | County Rd 4009, Daytona Beach, FL 32117 | 5586.67 | 13.4 V | 100% |
| 11/10/2023 7:55 | Move | 47mph | 108 Carolina Lake Dr, Daytona Beach, FL 32114 | 5585.33 | 13.5 V | 100% |
| 11/10/2023 7:53 | Move | 46mph | Williamson #1 IB, Daytona Beach, FL 32114 | 5584.97 | 13.8 V | 100% |
| 11/10/2023 7:51 | Move | 16mph | Williamson & Indigo Dr. IB, Daytona Beach, FL 32114 | 5584.8 | 13.6 V | 100% |
| 11/10/2023 7:49 | Move | 23mph | 2451 W International Speedway Blvd, Daytona Beach, FL 32114 | 5583.62 | 13.5 V | 100% |
| 11/10/2023 7:48 | Stop | 30mph | Williamson & Bellevue, Daytona Beach, FL 32114 | 5582.86 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2023 7:47 | Move | 20mph | Williamson & Bellevue, Daytona Beach, FL 32114 | 5582.82 | 13.5 V | 100% |
| 11/10/2023 7:42 | Move | 3mph | 1274 Beville Rd, Daytona Beach, FL 32114 | 5580.07 | 13.7 V | 100% |
| 11/10/2023 7:37 | Move | 4mph | 1101 Sunland Rd, Daytona Beach, FL 32114 | 5578.84 | 14.4 V | 100% |
| 11/10/2023 7:37 | Move | 4mph | 1101 Sunland Rd, Daytona Beach, FL 32114 | 5578.84 | 14.4 V | 100% |
| 11/10/2023 7:16 | Stop | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5578.84 | 12.8 V | 100% |
| 11/10/2023 7:07 | Stop | 0mph | 1116 Sunland Rd, Daytona Beach, FL 32114 | 5578.8 | 12.6 V | 100% |
| 11/10/2023 6:59 | Stop | 55mph | 1148 Pelican Bay Dr, Daytona Beach, FL 32119 | 5577.33 | 13.6 V | 100% |
| 11/10/2023 6:58 | Move | 53mph | 1184 Pelican Bay Dr, Daytona Beach, FL 32119 | 5577.29 | 13.7 V | 100% |
| 11/10/2023 6:53 | Move | 1mph | Frances & Int'l Speedway IB, Florida 32124 | 5575.41 | 13.5 V | 100% |
| 11/10/2023 6:48 | Move | 66mph | I 4th St, Daytona Beach, FL 32128 | 5570.52 | 13.8 V | 100% |
| 11/10/2023 6:43 | Move | 63mph | I-4, DeLand, FL 32724 | 5565.01 | 13.7 V | 100% |
| 11/10/2023 6:38 | Move | 63mph | XPHX+5R Lake Helen, FL, USA | 5559.57 | 13.6 V | 100% |
| 11/10/2023 6:35 | Heartbeat | 0mph | XP4R+7H Yourlando Farm Groves, Deltona, FL, USA | 5557.96 | 14.4 V | 100% |
| 11/10/2023 6:33 | Move | 6mph | 2190 FL-472, Orange City, FL 32763 | 5557.96 | 14.3 V | 100% |
| 11/10/2023 6:28 | Move | 5mph | 642 Chambers Way, Orange City, FL 32763 | 5556.46 | 14.5 V | 100% |
| 11/10/2023 6:28 | Move | 5mph | 642 Chambers Way, Orange City, FL 32763 | 5556.46 | 14.5 V | 100% |
| 11/10/2023 6:07 | Stop | 0mph | 652 Chambers Way, Orange City, FL 32763 | 5556.46 | 12.5 V | 100% |
| 11/10/2023 6:01 | Move | 0mph | 643 Chambers Way, Orange City, FL 32763 | 5556.44 | 12.5 V | 100% |
| 11/10/2023 5:59 | Move | 0mph | 643 Chambers Way, Orange City, FL 32763 | 5556.44 | 12.5 V | 100% |
| 11/10/2023 5:58 | Stop | 0mph | 652 Chambers Way, Orange City, FL 32763 | 5556.44 | 12.5 V | 100% |
| 11/10/2023 5:33 | Stop | 35mph | Int'l Speedway LPGA, Florida 32124 | 5538.67 | 13.6 V | 100% |
| 11/10/2023 5:33 | Move | 35mph | Int'l Speedway LPGA, Florida 32124 | 5538.67 | 13.6 V | 100% |
| 11/10/2023 5:28 | Move | 17mph | 209 Lytham Way, Daytona Beach, FL 32124 | 5536.21 | 14.8 V | 100% |
| 11/10/2023 5:28 | Move | 17mph | 209 Lytham Way, Daytona Beach, FL 32124 | 5536.21 | 14.8 V | 100% |
| 11/10/2023 5:27 | Stop | 0mph | 226 Lytham Way, Daytona Beach, FL 32124 | 5536.21 | 12.7 V | 100% |
| 11/10/2023 5:27 | Stop | 0mph | 226 Lytham Way, Daytona Beach, FL 32124 | 5536.21 | 12.7 V | 100% |
| 11/10/2023 5:26 | Move | 0mph | 226 Lytham Way, Daytona Beach, FL 32124 | 5536.21 | 14.3 V | 100% |
| 11/10/2023 5:21 | Move | 0mph | 248 Thornberry Branch Ln, Daytona Beach, FL 32124 | 5534.68 | 14.4 V | 100% |
| 11/10/2023 5:16 | Move | 55mph | 399 International Golf Dr, Daytona Beach, FL 32124 | 5533.57 | 14.4 V | 100% |
| 11/10/2023 5:11 | Move | 51mph | 3175 W International Speedway Blvd, Daytona Beach, FL 32124 | 5531 | 14.4 V | 100% |
| 11/10/2023 5:06 | Move | 0mph | Nascar Dr & ISB IB, Daytona Beach, FL 32114 | 5528.17 | 14.4 V | 100% |
| 11/10/2023 5:01 | Move | 2mph | ISB Central IB, Daytona Beach, FL 32114 | 5526.8 | 14.4 V | 100% |
| 11/10/2023 4:56 | Move | 0mph | 100 S Seneca Blvd, Daytona Beach, FL 32114 | 5526.49 | 14.6 V | 100% |
| 11/10/2023 4:51 | Move | 19mph | 1116 Madrid Ave, Daytona Beach, FL 32114 | 5525.72 | 14.4 V | 100% |
| 11/10/2023 4:46 | Move | 23mph | 909 Damron St, Daytona Beach, FL 32117 | 5523.35 | 14.4 V | 100% |
| 11/10/2023 4:41 | Move | 30mph | 622 6th St, Daytona Beach, FL 32117 | 5522.85 | 14.5 V | 100% |
| 11/10/2023 4:36 | Move | 25mph | 921 Buena Vista Ave, Ormond Beach, FL 32174 | 5520.74 | 14.4 V | 100% |
| 11/10/2023 4:31 | Move | 34mph | 622 S Beach St, Ormond Beach, FL 32174 | 5520.19 | 14.5 V | 100% |
| 11/10/2023 4:26 | Move | 37mph | 406 N Beach St, Ormond Beach, FL 32174 | 5518.21 | 14.5 V | 100% |
| 11/10/2023 4:21 | Move | 37mph | 9V7M+HF Ormond On The Bay, FL, USA | 5512.45 | 14.4 V | 100% |
| 11/10/2023 4:16 | Move | 48mph | 2943 Arranmore Dr, Ormond Beach, FL 32174 | 5511.63 | 14.4 V | 100% |
| 11/10/2023 4:11 | Move | 7mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5508.61 | 14.7 V | 100% |
| 11/10/2023 4:11 | Move | 7mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5508.61 | 14.7 V | 100% |
| 11/10/2023 4:09 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5508.61 | 12.3 V | 100% |
| 11/10/2023 4:09 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5508.61 | 12.3 V | 100% |
| 11/10/2023 4:04 | Move | 25mph | 10 Zorro Ct, Palm Coast, FL 32164 | 5503.86 | 14.4 V | 100% |
| 11/10/2023 3:59 | Move | 11mph | 11 Belle Terre Pkwy, Bunnell, FL 32110 | 5502.91 | 14.5 V | 100% |
| 11/10/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5502.5 | 14.5 V | 100% |
| 11/10/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5502.5 | 14.5 V | 100% |
| 11/10/2023 2:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5502.5 | 12.6 V | 100% |
| 11/9/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5502.5 | 12.6 V | 100% |
| 11/9/2023 18:35 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5502.5 | 12.6 V | 100% |
| 11/9/2023 14:35 | Heartbeat | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5502.5 | 12.7 V | 100% |
| 11/9/2023 13:08 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5502.5 | 12.6 V | 100% |
| 11/9/2023 13:08 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5502.5 | 12.6 V | 100% |
| 11/9/2023 13:08 | Move | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 5502.4 | 13.6 V | 100% |
| 11/9/2023 13:03 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5502.29 | 14.6 V | 100% |
| 11/9/2023 13:03 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5502.29 | 14.6 V | 100% |
| 11/9/2023 12:59 | Stop | 24mph | 2405 E Moody Blvd, Bunnell, FL 32110 | 5502.29 | 12.7 V | 100% |
| 11/9/2023 12:59 | Stop | 24mph | 2405 E Moody Blvd, Bunnell, FL 32110 | 5502.29 | 12.7 V | 100% |
| 11/9/2023 12:59 | Move | 24mph | 2405 E Moody Blvd, Bunnell, FL 32110 | 5502.29 | 12.9 V | 100% |
| 11/9/2023 12:54 | Move | 31mph | 1400 E. Moody (Sr100), Suite D, Bunnell, FL 32110 | 5501.83 | 14.1 V | 100% |
| 11/9/2023 12:49 | Move | 52mph | 1209 N State St, Bunnell, FL 32110 | 5500.86 | 13.5 V | 100% |
| 11/9/2023 12:44 | Move | 57mph | JP5C+X2 Palm Coast, FL, USA | 5491.45 | 14.1 V | 100% |
| 11/9/2023 12:39 | Move | 57mph | JPQ7+QM Palm Coast, FL, USA | 5489.39 | 13.5 V | 100% |
| 11/9/2023 12:34 | Move | 55mph | 10255 Dixie Hwy, Hastings, FL 32145 | 5488.39 | 13.5 V | 100% |
| 11/9/2023 12:29 | Move | 51mph | 774 Shores Blvd, St. Augustine, FL 32086 | 5478.77 | 13.5 V | 100% |

Response to Subpoena
Florida Circuit Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/2023 12:24 | Move | 50mph | 69 Catalina Cir, St. Augustine, FL 32086 | 5477.02 | 14.3 V | 100% |
| 11/9/2023 12:19 | Move | 50mph | 3700 Dixie Hwy, St. Augustine, FL 32086 | 5476.29 | 14.2 V | 100% |
| 11/9/2023 12:14 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 14.4 V | 100% |
| 11/9/2023 12:14 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 14.4 V | 100% |
| 11/9/2023 10:35 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 5474.86 | 12.6 V | 100% |
| 11/9/2023 6:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 12.7 V | 100% |
| 11/9/2023 5:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 12.6 V | 100% |
| 11/9/2023 5:51 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 12.6 V | 100% |
| 11/9/2023 5:50 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5474.86 | 14.0 V | 100% |
| 11/9/2023 5:45 | Move | 4mph | 4322 US-1, St. Augustine, FL 32086 | 5472.48 | 13.9 V | 100% |
| 11/9/2023 5:40 | Move | 17mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 5468.47 | 14.3 V | 100% |
| 11/9/2023 5:35 | Move | 68mph | 9355 US-1, St. Augustine, FL 32086 | 5463.47 | 14.7 V | 100% |
| 11/9/2023 5:30 | Move | 45mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5457.9 | 14.7 V | 100% |
| 11/9/2023 5:25 | Move | 31mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5454.18 | 14.7 V | 100% |
| 11/9/2023 5:20 | Move | 15mph | FPWP+VJ Palm Coast, FL, USA | 5450.33 | 14.7 V | 100% |
| 11/9/2023 5:15 | Move | 48mph | 44 E Diamond Dr, Palm Coast, FL 32164 | 5447.63 | 14.7 V | 100% |
| 11/9/2023 5:10 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 14.7 V | 100% |
| 11/9/2023 5:10 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 14.7 V | 100% |
| 11/9/2023 2:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.6 V | 100% |
| 11/8/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.6 V | 100% |
| 11/8/2023 18:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.6 V | 100% |
| 11/8/2023 14:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.7 V | 100% |
| 11/8/2023 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.6 V | 100% |
| 11/8/2023 12:51 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5446.64 | 12.6 V | 100% |
| 11/8/2023 12:46 | Move | 50mph | FPJP+3F Bunnell, FL, USA | 5444.14 | 13.5 V | 100% |
| 11/8/2023 12:41 | Move | 57mph | 1841 N State St, Bunnell, FL 32110 | 5443.83 | 14.0 V | 100% |
| 11/8/2023 12:36 | Move | 59mph | 39 Woodside Dr, Palm Coast, FL 32164 | 5439.44 | 13.6 V | 100% |
| 11/8/2023 12:31 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5435.41 | 14.6 V | 100% |
| 11/8/2023 12:31 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5435.41 | 14.6 V | 100% |
| 11/8/2023 12:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5435.41 | 12.7 V | 100% |
| 11/8/2023 12:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5435.41 | 12.7 V | 100% |
| 11/8/2023 12:23 | Move | 62mph | 10257 FL-5, Hastings, FL 32145 | 5432.29 | 13.6 V | 100% |
| 11/8/2023 12:18 | Move | 52mph | 215 Bayberry Cir, St. Augustine, FL 32086 | 5422.66 | 14.3 V | 100% |
| 11/8/2023 12:13 | Move | 48mph | 4430 Dixie Hwy, St. Augustine, FL 32086 | 5420.9 | 14.3 V | 100% |
| 11/8/2023 12:08 | Move | 46mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 5420.21 | 14.3 V | 100% |
| 11/8/2023 12:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 14.6 V | 100% |
| 11/8/2023 12:03 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 14.6 V | 100% |
| 11/8/2023 10:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 12.6 V | 100% |
| 11/8/2023 6:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 12.7 V | 100% |
| 11/8/2023 5:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 12.7 V | 100% |
| 11/8/2023 5:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5418.34 | 12.7 V | 100% |
| 11/8/2023 5:51 | Move | 51mph | 3550 Dixie Hwy, St. Augustine, FL 32086 | 5417.11 | 14.7 V | 100% |
| 11/8/2023 5:46 | Move | 56mph | 6050A US-1, St. Augustine, FL 32086 | 5413.52 | 14.7 V | 100% |
| 11/8/2023 5:41 | Move | 62mph | 8744 FL-5, St. Augustine, FL 32086 | 5409.09 | 14.7 V | 100% |
| 11/8/2023 5:36 | Move | 68mph | FL-5, Hastings, FL 32145 | 5403.62 | 14.6 V | 100% |
| 11/8/2023 5:31 | Move | 57mph | 7133 FL-5, Palm Coast, FL 32137 | 5398.5 | 14.7 V | 100% |
| 11/8/2023 5:26 | Move | 29mph | 3340 N State St, Palm Coast, FL 32164 | 5394.35 | 14.7 V | 100% |
| 11/8/2023 5:21 | Move | 13mph | 8 Easton Pl, Palm Coast, FL 32164 | 5391.21 | 14.7 V | 100% |
| 11/8/2023 5:16 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5390.85 | 14.7 V | 100% |
| 11/8/2023 5:16 | Move | 7mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 5390.85 | 14.7 V | 100% |
| 11/8/2023 2:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.6 V | 100% |
| 11/7/2023 22:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.6 V | 100% |
| 11/7/2023 18:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.6 V | 100% |
| 11/7/2023 14:35 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.7 V | 100% |
| 11/7/2023 12:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.7 V | 100% |
| 11/7/2023 12:14 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5390.85 | 12.7 V | 100% |
| 11/7/2023 12:13 | Move | 1mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 5389.94 | 14.1 V | 100% |
| 11/7/2023 12:08 | Move | 1mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 5389.64 | 14.3 V | 100% |
| 11/7/2023 12:08 | Move | 1mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 5389.64 | 14.3 V | 100% |
| 11/7/2023 11:45 | Stop | 6mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 5389.64 | 12.6 V | 100% |
| 11/7/2023 11:45 | Stop | 6mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 5389.64 | 12.6 V | 100% |
| 11/7/2023 11:40 | Move | 7mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 5389.64 | 13.5 V | 100% |
| 11/7/2023 11:35 | Move | 45mph | 38 Ryder Dr, Palm Coast, FL 32164 | 5388.68 | 13.5 V | 100% |
| 11/7/2023 11:30 | Move | 43mph | 6 Enterprise Dr, Bunnell, FL 32110 | 5385.93 | 13.5 V | 100% |
| 11/7/2023 11:25 | Move | 55mph | 8650 US-1, Palm Coast, FL 32137 | 5381.79 | 13.7 V | 100% |
| 11/7/2023 11:20 | Move | 55mph | 10105 US-1, Hastings, FL 32145 | 5376.8 | 13.5 V | 100% |
| 11/7/2023 11:15 | Move | 61mph | 7750 US-1, St. Augustine, FL 32086 | 5371.79 | 14.2 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/7/2023 11:10 | Move | 43mph | 5275 Dixie Hwy, St. Augustine, FL 32086 | 5367.22 | 14.2 V | 100% |
|---|---|---|---|---|---|---|
| 11/7/2023 11:05 | Move | 8mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 5364.66 | 14.6 V | 100% |
| 11/7/2023 11:05 | Move | 8mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 5364.66 | 14.6 V | 100% |
| 11/7/2023 11:02 | Stop | 0mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 5364.66 | 13.0 V | 100% |
| 11/7/2023 11:02 | Stop | 0mph | 3598 Old Moultrie Rd, St. Augustine, FL 32086 | 5364.66 | 13.0 V | 100% |
| 11/7/2023 10:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5363.52 | 14.4 V | 100% |
| 11/7/2023 10:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5363.52 | 14.4 V | 100% |
| 11/7/2023 10:35 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5363.52 | 12.6 V | 100% |
| 11/7/2023 6:35 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 5363.52 | 12.6 V | 100% |
| 11/7/2023 4:58 | Stop | 39mph | 3555 US-1, St. Augustine, FL 32086 | 5363.52 | 12.7 V | 100% |
| 11/7/2023 4:58 | Stop | 39mph | 3555 US-1, St. Augustine, FL 32086 | 5363.52 | 12.7 V | 100% |
| 11/7/2023 4:53 | Move | 52mph | 100 Vaill Point Rd, St. Augustine, FL 32086 | 5363.09 | 14.6 V | 100% |
| 11/7/2023 4:48 | Move | 55mph | 6299 US-1, St. Augustine, FL 32086 | 5359.5 | 14.6 V | 100% |
| 11/7/2023 4:43 | Move | 69mph | 7310 US-1, St. Augustine, FL 32086 | 5357.46 | 14.6 V | 100% |
| 11/7/2023 4:38 | Move | 57mph | 10075 US-1, Hastings, FL 32145 | 5351.73 | 14.6 V | 100% |
| 11/7/2023 4:33 | Move | 16mph | 5 Rosalie Pl, Palm Coast, FL 32164 | 5341.74 | 14.6 V | 100% |
| 11/7/2023 4:28 | Move | 0mph | 7 Ehrling Ln, Palm Coast, FL 32164 | 5339.56 | 14.5 V | 100% |
| 11/7/2023 4:23 | Move | 0mph | 4600 E Moody Blvd, Bunnell, FL 32110 | 5338.51 | 14.6 V | 100% |
| 11/7/2023 4:18 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 14.4 V | 100% |
| 11/7/2023 4:18 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 14.4 V | 100% |
| 11/7/2023 2:36 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 12.6 V | 100% |
| 11/6/2023 22:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 12.6 V | 100% |
| 11/6/2023 18:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 12.7 V | 100% |
| 11/6/2023 14:36 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 12.7 V | 100% |
| 11/6/2023 12:03 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5338.06 | 12.6 V | 100% |
| 11/6/2023 12:00 | Stop | 0mph | 3700 State Rte 100, Bunnell, FL 32110 | 5337.38 | 13.6 V | 100% |
| 11/6/2023 11:57 | Move | 0mph | 604 E Moody Blvd, Bunnell, FL 32110 | 5336 | 14.0 V | 100% |
| 11/6/2023 11:52 | Move | 48mph | 3320 N State St, Palm Coast, FL 32164 | 5333.77 | 13.6 V | 100% |
| 11/6/2023 11:47 | Move | 48mph | 7386 FL-5, Palm Coast, FL 32137 | 5329.14 | 14.4 V | 100% |
| 11/6/2023 11:42 | Move | 48mph | US-1, Palm Coast, FL 32137 | 5324.7 | 13.6 V | 100% |
| 11/6/2023 11:37 | Move | 48mph | 9117 FL-5, St. Augustine, FL 32086 | 5319.77 | 14.4 V | 100% |
| 11/6/2023 11:32 | Move | 48mph | 6331 Dixie Hwy, St. Augustine, FL 32086 | 5314.95 | 14.4 V | 100% |
| 11/6/2023 11:27 | Move | 48mph | 100 Vaill Point Rd, St. Augustine, FL 32086 | 5311.27 | 14.4 V | 100% |
| 11/6/2023 11:22 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 14.4 V | 100% |
| 11/6/2023 11:22 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 14.4 V | 100% |
| 11/6/2023 10:36 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 12.6 V | 100% |
| 11/6/2023 6:37 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 12.7 V | 100% |
| 11/6/2023 4:58 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 12.3 V | 100% |
| 11/6/2023 4:58 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 5309.53 | 12.3 V | 100% |
| 11/6/2023 4:55 | Move | 25mph | 2630 US-1, St. Augustine, FL 32086 | 5309.44 | 14.8 V | 100% |
| 11/6/2023 4:50 | Move | 55mph | 4980 US-1, St. Augustine, FL 32086 | 5306.07 | 14.8 V | 100% |
| 11/6/2023 4:45 | Move | 0mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 5303 | 14.8 V | 100% |
| 11/6/2023 4:40 | Move | 61mph | 9370 Dixie Hwy, St. Augustine, FL 32086 | 5297.93 | 14.8 V | 100% |
| 11/6/2023 4:35 | Move | 58mph | US-1, Palm Coast, FL 32137 | 5292.9 | 14.8 V | 100% |
| 11/6/2023 4:30 | Move | 34mph | 5075 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5288.69 | 14.7 V | 100% |
| 11/6/2023 4:25 | Move | 0mph | 3302 US-1, Palm Coast, FL 32164 | 5284.85 | 14.8 V | 100% |
| 11/6/2023 4:20 | Move | 0mph | 36 Emerson Dr, Palm Coast, FL 32164 | 5282.11 | 14.8 V | 100% |
| 11/6/2023 4:15 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 14.5 V | 100% |
| 11/6/2023 4:15 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 14.5 V | 100% |
| 11/6/2023 2:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 12.5 V | 100% |
| 11/5/2023 22:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 12.5 V | 100% |
| 11/5/2023 18:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 12.6 V | 100% |
| 11/5/2023 14:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5280.45 | 12.7 V | 100% |
| 11/5/2023 10:25 | Stop | 38mph | 19 Ziegfeld Pl, Palm Coast, FL 32164 | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:25 | Stop | 38mph | 19 Ziegfeld Pl, Palm Coast, FL 32164 | 5280.45 | 12.6 V | 100% |
| 11/5/2023 10:21 | Move | 50mph | 19 Zircon Ct, Palm Coast, FL 32164 | 5280.15 | 13.5 V | 100% |
| 11/5/2023 10:16 | Move | 34mph | 2 Squash Blossom Trail, Palm Coast, FL 32164 | 5277.59 | 13.5 V | 100% |
| 11/5/2023 10:16 | Stop | 34mph | 2 Squash Blossom Trail, Palm Coast, FL 32164 | 5277.59 | 13.5 V | 100% |
| 11/5/2023 10:11 | Move | 5mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.48 | 14.4 V | 100% |
| 11/5/2023 10:11 | Move | 5mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.48 | 14.4 V | 100% |
| 11/5/2023 10:10 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.48 | 12.7 V | 100% |
| 11/5/2023 10:08 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.46 | 12.7 V | 100% |
| 11/5/2023 10:06 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.46 | 12.5 V | 100% |
| 11/5/2023 10:06 | Move | 6mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 5274.44 | 13.6 V | 100% |
| 11/5/2023 10:04 | Move | 37mph | 3923 Kiowa Ln, Ormond Beach, FL 32174 | 5273.13 | 13.6 V | 100% |
| 11/5/2023 10:02 | Move | 37mph | 3255 Galty Cir, Ormond Beach, FL 32174 | 5271.97 | 13.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/2023 10:00 | Move | 37mph | 2595 Old Dixie Hwy, Ormond Beach, FL 32174 | 5270.53 | 13.5 V | 100% |
| 11/5/2023 9:58 | Move | 38mph | 2886 Old Dixie Hwy, Ormond Beach, FL 32174 | 5269.3 | 13.6 V | 100% |
| 11/5/2023 9:57 | Stop | 45mph | 2424 Old Dixie Hwy, Ormond Beach, FL 32174 | 5268.64 | 13.5 V | 100% |
| 11/5/2023 9:56 | Move | 42mph | 2249 Old Dixie Hwy, Ormond Beach, FL 32174 | 5268.35 | 13.5 V | 100% |
| 11/5/2023 9:51 | Move | 6mph | 32 Wild Cat Ln, Ormond Beach, FL 32174 | 5266.97 | 13.5 V | 100% |
| 11/5/2023 9:46 | Move | 7mph | 866 US-1, Ormond Beach, FL 32174 | 5264.53 | 14.3 V | 100% |
| 11/5/2023 9:41 | Move | 0mph | 222 N Nova Rd, Ormond Beach, FL 32174 | 5263.46 | 14.4 V | 100% |
| 11/5/2023 9:41 | Move | 0mph | 222 N Nova Rd, Ormond Beach, FL 32174 | 5263.46 | 14.4 V | 100% |
| 11/5/2023 9:22 | Stop | 0mph | 222 N Nova Rd, Ormond Beach, FL 32174 | 5263.46 | 12.7 V | 100% |
| 11/5/2023 9:22 | Stop | 0mph | 222 N Nova Rd, Ormond Beach, FL 32174 | 5263.46 | 12.7 V | 100% |
| 11/5/2023 9:21 | Move | 0mph | 222 N Nova Rd, Ormond Beach, FL 32174 | 5263.46 | 13.7 V | 100% |
| 11/5/2023 9:16 | Move | 0mph | 34 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 14.5 V | 100% |
| 11/5/2023 9:16 | Move | 0mph | 34 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 14.5 V | 100% |
| 11/5/2023 9:04 | Stop | 0mph | 49 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 13.0 V | 100% |
| 11/5/2023 9:04 | Stop | 0mph | 49 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 13.0 V | 100% |
| 11/5/2023 9:04 | Move | 0mph | 49 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 14.4 V | 100% |
| 11/5/2023 9:04 | Move | 0mph | 49 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 14.4 V | 100% |
| 11/5/2023 8:17 | Stop | 0mph | 38 River Ridge Trail, Ormond Beach, FL 32174 | 5262.51 | 12.8 V | 100% |
| 11/5/2023 8:11 | Move | 0mph | 36 River Ridge Trail, Ormond Beach, FL 32174 | 5262.48 | 12.8 V | 100% |
| 11/5/2023 8:09 | Move | 0mph | 38 River Ridge Trail, Ormond Beach, FL 32174 | 5262.46 | 12.7 V | 100% |
| 11/5/2023 8:08 | Stop | 0mph | 36 River Ridge Trail, Ormond Beach, FL 32174 | 5262.43 | 12.6 V | 100% |
| 11/5/2023 8:07 | Move | 7mph | 47 River Ridge Trail, Ormond Beach, FL 32174 | 5262.4 | 13.5 V | 100% |
| 11/5/2023 8:05 | Move | 22mph | 34 River Ridge Trail, Ormond Beach, FL 32174 | 5262.35 | 13.6 V | 100% |
| 11/5/2023 8:03 | Move | 16mph | 405 Main Trail, Ormond Beach, FL 32174 | 5261.88 | 13.7 V | 100% |
| 11/5/2023 8:01 | Move | 23mph | Granada & Main Trail Ob, Ormond Beach, FL 32174 | 5261.46 | 13.7 V | 100% |
| 11/5/2023 7:59 | Move | 46mph | 1440 W Granada Blvd, Ormond Beach, FL 32174 | 5260.04 | 13.6 V | 100% |
| 11/5/2023 7:57 | Move | 16mph | Ormond Towne Square Williamson Ob, Ormond Beach, FL 32174 | 5259.71 | 13.6 V | 100% |
| 11/5/2023 7:56 | Stop | 43mph | 520 Crowne Loop, Ormond Beach, FL 32174 | 5259.05 | 13.7 V | 100% |
| 11/5/2023 7:53 | Move | 0mph | County Rd 4009, Daytona Beach, FL 32117 | 5257.19 | 13.9 V | 100% |
| 11/5/2023 7:48 | Move | 45mph | 275 N Williamson Blvd, Daytona Beach, FL 32114 | 5254.66 | 13.7 V | 100% |
| 11/5/2023 7:43 | Move | 25mph | S Williamson Blvd, Daytona Beach, FL 32114 | 5252.5 | 14.4 V | 100% |
| 11/5/2023 7:38 | Move | 17mph | 1350 FL-400, Daytona Beach, FL 32114 | 5250.56 | 14.4 V | 100% |
| 11/5/2023 7:33 | Move | 0mph | 1121 Sunland Rd, Daytona Beach, FL 32114 | 5249.14 | 14.7 V | 100% |
| 11/5/2023 7:33 | Move | 0mph | 1121 Sunland Rd, Daytona Beach, FL 32114 | 5249.14 | 14.7 V | 100% |
| 11/5/2023 6:53 | Stop | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5249.14 | 12.8 V | 100% |
| 11/5/2023 6:43 | Stop | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5249.14 | 12.6 V | 100% |
| 11/5/2023 6:41 | Move | 0mph | 1400 Mardrake Rd, Daytona Beach, FL 32114 | 5249.14 | 13.7 V | 100% |
| 11/5/2023 6:39 | Move | 37mph | 1120 S Nova Rd, Daytona Beach, FL 32114 | 5248.66 | 13.6 V | 100% |
| 11/5/2023 6:37 | Heartbeat | 48mph | Bellevue & Nova IB, Daytona Beach, FL 32114 | 5248.42 | 13.7 V | 100% |
| 11/5/2023 6:37 | Move | 48mph | Nova & Bellevue Ob, Daytona Beach, FL 32114 | 5248.42 | 13.8 V | 100% |
| 11/5/2023 6:35 | Stop | 50mph | 282 N Nova Rd, Daytona Beach, FL 32114 | 5247.06 | 14.5 V | 100% |
| 11/5/2023 6:31 | Move | 12mph | 715 FL-430, Daytona Beach, FL 32117 | 5245.9 | 13.7 V | 100% |
| 11/5/2023 6:26 | Move | 31mph | 1010 Riverside Dr, Daytona Beach, FL 32117 | 5244.4 | 13.9 V | 100% |
| 11/5/2023 6:21 | Move | 30mph | 233 S Beach St, Ormond Beach, FL 32174 | 5241.77 | 13.8 V | 100% |
| 11/5/2023 6:16 | Move | 32mph | 820 John Anderson Dr, Ormond Beach, FL 32176 | 5239.66 | 13.7 V | 100% |
| 11/5/2023 6:11 | Move | 36mph | 2249 John Anderson Dr, Ormond Beach, FL 32176 | 5236.98 | 14.5 V | 100% |
| 11/5/2023 6:06 | Move | 32mph | 3565 John Anderson Dr, Ormond Beach, FL 32176 | 5234.41 | 13.7 V | 100% |
| 11/5/2023 6:01 | Move | 32mph | 256 High Bridge Rd, Flagler Beach, FL 32136 | 5232.31 | 14.5 V | 100% |
| 11/5/2023 5:56 | Move | 45mph | 3901 Tano Dr, Ormond Beach, FL 32174 | 5230.45 | 14.5 V | 100% |
| 11/5/2023 5:51 | Move | 34mph | 5530 US-1, Bunnell, FL 32110 | 5227.1 | 14.5 V | 100% |
| 11/5/2023 5:46 | Move | 14mph | 6 Kaydot Ct, Palm Coast, FL 32164 | 5224.21 | 14.5 V | 100% |
| 11/5/2023 5:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 14.5 V | 100% |
| 11/5/2023 5:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 14.5 V | 100% |
| 11/5/2023 2:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 12.6 V | 100% |
| 11/4/2023 23:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 12.6 V | 100% |
| 11/4/2023 19:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 12.7 V | 100% |
| 11/4/2023 18:26 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 12.3 V | 100% |
| 11/4/2023 18:26 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 12.3 V | 100% |
| 11/4/2023 18:25 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5221.83 | 13.4 V | 100% |
| 11/4/2023 18:24 | Move | 32mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 5221.62 | 13.4 V | 100% |
| 11/4/2023 18:19 | Move | 0mph | 703 US-1, Bunnell, FL 32110 | 5219.14 | 14.5 V | 100% |
| 11/4/2023 18:19 | Move | 0mph | 703 US-1, Bunnell, FL 32110 | 5219.14 | 14.5 V | 100% |
| 11/4/2023 18:16 | Stop | 27mph | FPWP+RP Palm Coast, FL, USA | 5219.14 | 12.2 V | 100% |
| 11/4/2023 18:16 | Stop | 40mph | 7 Renn Ln, Palm Coast, FL 32164 | 5218.18 | 13.7 V | 100% |
| 11/4/2023 18:11 | Move | 53mph | 27 Wood Ash Ln, Palm Coast, FL 32164 | 5217.22 | 14.5 V | 100% |
| 11/4/2023 18:06 | Move | 16mph | 9875 US-1, Bunnell, FL 32110 | 5211.94 | 14.0 V | 100% |
| 11/4/2023 18:01 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5211.72 | 14.5 V | 100% |

Response to Subpoena
Florida First Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2023 18:01 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5211.72 | 14.5 V | 100% |
| 11/4/2023 17:56 | Stop | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5211.72 | 12.2 V | 100% |
| 11/4/2023 17:56 | Stop | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5211.72 | 12.2 V | 100% |
| 11/4/2023 17:55 | Move | 6mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5211.72 | 13.3 V | 100% |
| 11/4/2023 17:50 | Move | 43mph | 2386 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5209.14 | 13.9 V | 100% |
| 11/4/2023 17:45 | Move | 16mph | 137 Forrester Pl, Palm Coast, FL 32137 | 5206.83 | 13.3 V | 100% |
| 11/4/2023 17:40 | Move | 33mph | 3830 Old Kings Rd N, Palm Coast, FL 32137 | 5204.88 | 13.4 V | 100% |
| 11/4/2023 17:35 | Move | 39mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5204.26 | 14.2 V | 100% |
| 11/4/2023 17:31 | Stop | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5201.96 | 14.2 V | 100% |
| 11/4/2023 17:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5201.96 | 14.3 V | 100% |
| 11/4/2023 17:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5201.96 | 14.3 V | 100% |
| 11/4/2023 17:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5201.96 | 12.7 V | 100% |
| 11/4/2023 17:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5201.96 | 12.7 V | 100% |
| 11/4/2023 17:20 | Move | 11mph | 10020 US-1, Palm Coast, FL 32137 | 5201.82 | 12.7 V | 100% |
| 11/4/2023 17:18 | Stop | 22mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5201.68 | 12.2 V | 100% |
| 11/4/2023 17:18 | Move | 34mph | 2 Londonderry Dr, Palm Coast, FL 32137 | 5201.54 | 13.4 V | 100% |
| 11/4/2023 17:16 | Move | 45mph | 18 Longview Ln, Palm Coast, FL 32137 | 5201.4 | 13.4 V | 100% |
| 11/4/2023 17:14 | Move | 22mph | 45 Burnside Dr, Palm Coast, FL 32137 | 5199.42 | 13.4 V | 100% |
| 11/4/2023 17:12 | Move | 29mph | 59 Bird of Paradise Dr, Palm Coast, FL 32137 | 5199.1 | 13.4 V | 100% |
| 11/4/2023 17:11 | Stop | 29mph | 75 Bird of Paradise Dr, Palm Coast, FL 32137 | 5198.96 | 13.4 V | 100% |
| 11/4/2023 17:08 | Move | 0mph | 7 Birch Haven Pl, Palm Coast, FL 32137 | 5198.62 | 13.4 V | 100% |
| 11/4/2023 17:03 | Move | 25mph | 227 Bird of Paradise Dr, Palm Coast, FL 32137 | 5197.64 | 13.6 V | 100% |
| 11/4/2023 16:58 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5195.51 | 14.6 V | 100% |
| 11/4/2023 16:58 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5195.51 | 14.6 V | 100% |
| 11/4/2023 16:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5195.51 | 12.2 V | 100% |
| 11/4/2023 16:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5195.51 | 12.2 V | 100% |
| 11/4/2023 16:49 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5195.51 | 13.7 V | 100% |
| 11/4/2023 16:44 | Move | 17mph | 41 Lema Ln, Palm Coast, FL 32137 | 5194.5 | 13.6 V | 100% |
| 11/4/2023 16:39 | Move | 19mph | 14 Lee Dr, Palm Coast, FL 32137 | 5194.29 | 14.1 V | 100% |
| 11/4/2023 16:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.38 | 14.1 V | 100% |
| 11/4/2023 16:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.38 | 14.1 V | 100% |
| 11/4/2023 16:22 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.38 | 12.3 V | 100% |
| 11/4/2023 16:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.38 | 12.3 V | 100% |
| 11/4/2023 16:20 | Move | 8mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5193.22 | 14.1 V | 100% |
| 11/4/2023 16:15 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.06 | 14.2 V | 100% |
| 11/4/2023 16:15 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.06 | 14.2 V | 100% |
| 11/4/2023 16:13 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.06 | 12.7 V | 100% |
| 11/4/2023 16:07 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5193.06 | 12.7 V | 100% |
| 11/4/2023 16:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 5193.04 | 12.5 V | 100% |
| 11/4/2023 16:04 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 5193.04 | 12.2 V | 100% |
| 11/4/2023 16:03 | Move | 14mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 5192.99 | 13.4 V | 100% |
| 11/4/2023 16:02 | Stop | 45mph | 26 Long Pl, Palm Coast, FL 32137 | 5192.51 | 13.4 V | 100% |
| 11/4/2023 16:01 | Move | 46mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 5192.27 | 13.4 V | 100% |
| 11/4/2023 16:01 | Move | 46mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 5192.27 | 13.4 V | 100% |
| 11/4/2023 16:01 | Stop | 0mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 5192.27 | 13.1 V | 100% |
| 11/4/2023 16:01 | Stop | 0mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 5192.27 | 13.1 V | 100% |
| 11/4/2023 15:56 | Move | 6mph | 96 Burbank Dr, Palm Coast, FL 32137 | 5191.17 | 13.4 V | 100% |
| 11/4/2023 15:51 | Move | 27mph | 14 Burroughs Dr, Palm Coast, FL 32137 | 5190.82 | 14.2 V | 100% |
| 11/4/2023 15:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5189.01 | 14.2 V | 100% |
| 11/4/2023 15:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5189.01 | 14.2 V | 100% |
| 11/4/2023 15:39 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5189.01 | 12.7 V | 100% |
| 11/4/2023 15:25 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5189.01 | 12.2 V | 100% |
| 11/4/2023 15:19 | Stop | 0mph | HQW5+HQ Palm Coast, FL, USA | 5186.37 | 13.4 V | 100% |
| 11/4/2023 15:16 | Move | 0mph | 22 Flint Hill Ln, Palm Coast, FL 32137 | 5185.78 | 13.4 V | 100% |
| 11/4/2023 15:11 | Move | 43mph | Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5184.79 | 14.2 V | 100% |
| 11/4/2023 15:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5182.46 | 14.4 V | 100% |
| 11/4/2023 15:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5182.46 | 14.4 V | 100% |
| 11/4/2023 14:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5182.46 | 12.5 V | 100% |
| 11/4/2023 14:48 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5182.46 | 12.5 V | 100% |
| 11/4/2023 14:46 | Move | 44mph | 197 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5182.11 | 13.5 V | 100% |
| 11/4/2023 14:41 | Move | 23mph | 7 Lindberg Ln, Palm Coast, FL 32137 | 5180.74 | 13.5 V | 100% |
| 11/4/2023 14:36 | Move | 30mph | 63 Laramie Dr, Palm Coast, FL 32137 | 5180.31 | 14.2 V | 100% |
| 11/4/2023 14:31 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5178.77 | 14.4 V | 100% |
| 11/4/2023 14:31 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5178.77 | 14.4 V | 100% |
| 11/4/2023 14:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5178.77 | 12.5 V | 100% |
| 11/4/2023 14:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5178.77 | 12.5 V | 100% |
| 11/4/2023 14:13 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5178.77 | 13.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2023 14:08 | Move | 28mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5176.26 | 13.5 V | 100% |
| 11/4/2023 14:03 | Move | 30mph | 18 Frenora Ln, Palm Coast, FL 32137 | 5175.18 | 13.2 V | 100% |
| 11/4/2023 13:58 | Move | 39mph | 184 Bird of Paradise Dr, Palm Coast, FL 32137 | 5174.59 | 13.5 V | 100% |
| 11/4/2023 13:53 | Move | 44mph | 16 Ludlow Ln E, Palm Coast, FL 32137 | 5173.98 | 14.0 V | 100% |
| 11/4/2023 13:48 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.96 | 14.6 V | 100% |
| 11/4/2023 13:48 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.96 | 14.6 V | 100% |
| 11/4/2023 13:39 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.96 | 12.7 V | 100% |
| 11/4/2023 13:39 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.96 | 12.7 V | 100% |
| 11/4/2023 13:39 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.96 | 13.4 V | 100% |
| 11/4/2023 13:34 | Move | 4mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.74 | 14.2 V | 100% |
| 11/4/2023 13:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.51 | 14.5 V | 100% |
| 11/4/2023 13:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5171.51 | 14.5 V | 100% |
| 11/4/2023 12:54 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 13.1 V | 100% |
| 11/4/2023 12:54 | Stop | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 13.1 V | 100% |
| 11/4/2023 12:54 | Move | 9mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 14.6 V | 100% |
| 11/4/2023 12:54 | Move | 9mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 14.6 V | 100% |
| 11/4/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 12.6 V | 100% |
| 11/4/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 12.6 V | 100% |
| 11/4/2023 12:50 | Move | 9mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5171.51 | 13.5 V | 100% |
| 11/4/2023 12:45 | Move | 51mph | GP7P+P3 Palm Coast, FL, USA | 5165.32 | 14.3 V | 100% |
| 11/4/2023 12:40 | Move | 49mph | 3318-3328 N State St, Palm Coast, FL 32164 | 5164.4 | 14.2 V | 100% |
| 11/4/2023 12:35 | Move | 21mph | 25 Easterly Pl, Palm Coast, FL 32164 | 5161.37 | 14.2 V | 100% |
| 11/4/2023 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5160.93 | 14.5 V | 100% |
| 11/4/2023 12:30 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5160.93 | 14.5 V | 100% |
| 11/4/2023 11:39 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5160.93 | 12.7 V | 100% |
| 11/4/2023 9:12 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5160.93 | 12.5 V | 100% |
| 11/4/2023 9:12 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5160.93 | 12.5 V | 100% |
| 11/4/2023 9:08 | Move | 40mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 5158.71 | 13.5 V | 100% |
| 11/4/2023 9:02 | Move | 36mph | 36 Blue Heron Loop, Palm Coast, FL 32137 | 5154.83 | 13.6 V | 100% |
| 11/4/2023 8:57 | Move | 37mph | 3923 Kiowa Ln, Ormond Beach, FL 32174 | 5153.29 | 13.8 V | 100% |
| 11/4/2023 8:56 | Move | 47mph | 3377 Glenshane Way, Ormond Beach, FL 32174 | 5152.39 | 13.5 V | 100% |
| 11/4/2023 8:47 | Move | 34mph | 200 Lemon Tree Ln, Ormond Beach, FL 32174 | 5148.09 | 13.5 V | 100% |
| 11/4/2023 8:42 | Move | 55mph | 99 Portland St, Ormond Beach, FL 32174 | 5147.69 | 13.6 V | 100% |
| 11/4/2023 8:37 | Move | 78mph | I-95, Ormond Beach, FL 32174 | 5147.29 | 13.5 V | 100% |
| 11/4/2023 8:36 | Move | 12mph | 8V79+FF Ormond Beach, FL, USA | 5146.29 | 13.5 V | 100% |
| 11/4/2023 8:28 | Move | 12mph | 751 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 5137.21 | 13.5 V | 100% |
| 11/4/2023 8:26 | Move | 12mph | 2987 Bellevue Ave Ext, Daytona Beach, FL 32124 | 5135.75 | 13.5 V | 100% |
| 11/4/2023 8:17 | Move | 16mph | 708 Pelican Bay Dr, Daytona Beach, FL 32119 | 5133.3 | 13.5 V | 100% |
| 11/4/2023 8:17 | Move | 23mph | 740 Pelican Bay Dr, Daytona Beach, FL 32119 | 5133.11 | 13.5 V | 100% |
| 11/4/2023 8:07 | Move | 0mph | 35 Cormorant Cir, Daytona Beach, FL 32119 | 5132.51 | 14.8 V | 100% |
| 11/4/2023 8:07 | Move | 0mph | 35 Cormorant Cir, Daytona Beach, FL 32119 | 5132.51 | 14.8 V | 100% |
| 11/4/2023 8:05 | Stop | 0mph | 8 Cormorant Cir, Daytona Beach, FL 32119 | 5132.51 | 12.7 V | 100% |
| 11/4/2023 8:05 | Stop | 0mph | 8 Cormorant Cir, Daytona Beach, FL 32119 | 5132.51 | 12.7 V | 100% |
| 11/4/2023 8:04 | Move | 0mph | 8 Cormorant Cir, Daytona Beach, FL 32119 | 5132.51 | 13.4 V | 100% |
| 11/4/2023 7:59 | Move | 0mph | 113 Crested Auklet Ct, Daytona Beach, FL 32119 | 5132.41 | 14.0 V | 100% |
| 11/4/2023 7:54 | Move | 0mph | 1132 Pelican Bay Dr, Daytona Beach, FL 32119 | 5132.1 | 14.1 V | 100% |
| 11/4/2023 7:49 | Move | 0mph | 1200 Beville Rd, Daytona Beach, FL 32114 | 5130.03 | 14.3 V | 100% |
| 11/4/2023 7:44 | Move | 0mph | 1109 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 14.3 V | 100% |
| 11/4/2023 7:44 | Move | 0mph | 1109 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 14.3 V | 100% |
| 11/4/2023 6:27 | Heartbeat | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 12.7 V | 100% |
| 11/4/2023 5:54 | Stop | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 12.6 V | 100% |
| 11/4/2023 5:54 | Stop | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 12.6 V | 100% |
| 11/4/2023 5:53 | Move | 0mph | 1113 Sunland Rd, Daytona Beach, FL 32114 | 5128.94 | 13.5 V | 100% |
| 11/4/2023 5:48 | Move | 21mph | 1405 Beville Rd, Daytona Beach, FL 32119 | 5127.38 | 13.7 V | 100% |
| 11/4/2023 5:43 | Move | 7mph | 120 Marsh Wren Ct, Daytona Beach, FL 32119 | 5126.09 | 14.7 V | 100% |
| 11/4/2023 5:43 | Move | 7mph | 120 Marsh Wren Ct, Daytona Beach, FL 32119 | 5126.09 | 14.7 V | 100% |
| 11/4/2023 5:41 | Stop | 0mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5126.09 | 12.6 V | 100% |
| 11/4/2023 5:41 | Stop | 0mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5126.09 | 12.6 V | 100% |
| 11/4/2023 5:37 | Move | 3mph | 136 Bermuda Petrel Ct, Daytona Beach, FL 32119 | 5125.82 | 13.7 V | 100% |
| 11/4/2023 5:32 | Move | 3mph | 136 Bermuda Petrel Ct, Daytona Beach, FL 32119 | 5125.82 | 14.8 V | 100% |
| 11/4/2023 5:32 | Move | 3mph | 136 Bermuda Petrel Ct, Daytona Beach, FL 32119 | 5125.82 | 14.8 V | 100% |
| 11/4/2023 5:28 | Stop | 0mph | 184 Palm Sparrow Ct, Daytona Beach, FL 32119 | 5125.82 | 12.5 V | 100% |
| 11/4/2023 5:28 | Stop | 0mph | 184 Palm Sparrow Ct, Daytona Beach, FL 32119 | 5125.82 | 12.5 V | 100% |
| 11/4/2023 5:24 | Move | 5mph | 117 Golden Eye Dr, Daytona Beach, FL 32119 | 5125.46 | 13.7 V | 100% |
| 11/4/2023 5:19 | Move | 0mph | 221 Gull Cir N, Daytona Beach, FL 32119 | 5125.02 | 13.7 V | 100% |
| 11/4/2023 5:14 | Move | 0mph | 549 Pelican Bay Dr, Daytona Beach, FL 32119 | 5124.69 | 13.4 V | 100% |
| 11/4/2023 5:09 | Move | 34mph | 177 Black Duck Cir, Daytona Beach, FL 32119 | 5124.03 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2023 5:04 | Move | 0mph | Clyde Morris Beville IB, Daytona Beach, FL 32119 | 5122.81 | 13.5 V | 100% |
| 11/4/2023 5:04 | Move | 0mph | Clyde Morris Beville IB, Daytona Beach, FL 32119 | 5122.81 | 13.5 V | 100% |
| 11/4/2023 5:03 | Stop | 32mph | 648 S Lanvale Ave, Daytona Beach, FL 32114 | 5122.81 | 13.1 V | 100% |
| 11/4/2023 5:03 | Stop | 32mph | 648 S Lanvale Ave, Daytona Beach, FL 32114 | 5122.81 | 13.1 V | 100% |
| 11/4/2023 5:03 | Move | 43mph | Tuscawilla Park, 1000 Orange Ave, Daytona Beach, FL 32114 | 5122.16 | 13.4 V | 100% |
| 11/4/2023 4:58 | Move | 37mph | 350 N Nova Rd, Daytona Beach, FL 32114 | 5121.51 | 13.5 V | 100% |
| 11/4/2023 4:58 | Move | 37mph | 350 N Nova Rd, Daytona Beach, FL 32114 | 5121.51 | 13.5 V | 100% |
| 11/4/2023 4:58 | Stop | 37mph | 350 N Nova Rd, Daytona Beach, FL 32114 | 5121.51 | 13.2 V | 100% |
| 11/4/2023 4:39 | Stop | 5mph | 32 Choctaw Trail, Ormond Beach, FL 32174 | 5115.3 | 13.4 V | 100% |
| 11/4/2023 4:36 | Move | 0mph | 27 Choctaw Trail, Ormond Beach, FL 32174 | 5115.3 | 13.4 V | 100% |
| 11/4/2023 4:31 | Move | 13mph | 15 Wildwood Trail, Ormond Beach, FL 32174 | 5114.93 | 13.9 V | 100% |
| 11/4/2023 4:26 | Move | 13mph | 25 Main Trail, Ormond Beach, FL 32174 | 5114.81 | 13.4 V | 100% |
| 11/4/2023 4:21 | Move | 57mph | 1345b US-1, Ormond Beach, FL 32174 | 5111.5 | 14.5 V | 100% |
| 11/4/2023 4:16 | Move | 57mph | 5 Remington Rd, Ormond Beach, FL 32174 | 5107.74 | 14.5 V | 100% |
| 11/4/2023 4:11 | Move | 53mph | 12 Squash Blossom Ct, Palm Coast, FL 32164 | 5103.24 | 14.5 V | 100% |
| 11/4/2023 4:06 | Move | 12mph | 11 Belle Terre Pkwy, Bunnell, FL 32110 | 5099.66 | 14.6 V | 100% |
| 11/4/2023 4:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 14.6 V | 100% |
| 11/4/2023 4:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 14.6 V | 100% |
| 11/4/2023 2:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.6 V | 100% |
| 11/3/2023 22:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.6 V | 100% |
| 11/3/2023 18:28 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.6 V | 100% |
| 11/3/2023 17:36 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.7 V | 100% |
| 11/3/2023 17:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.7 V | 100% |
| 11/3/2023 17:26 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 5099.19 | 12.7 V | 100% |
| 11/3/2023 17:24 | Move | 8mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 5099.13 | 12.5 V | 100% |
| 11/3/2023 17:22 | Move | 17mph | 25 Easterly Pl, Palm Coast, FL 32164 | 5098.76 | 12.5 V | 100% |
| 11/3/2023 17:22 | Stop | 30mph | 115 Eastwood Dr, Palm Coast, FL 32164 | 5098.08 | 12.3 V | 100% |
| 11/3/2023 17:20 | Move | 42mph | 71 Ryecliffe Dr, Palm Coast, FL 32164 | 5097.31 | 13.3 V | 100% |
| 11/3/2023 17:18 | Move | 45mph | 40 Rainstone Ln, Palm Coast, FL 32164 | 5096.59 | 13.9 V | 100% |
| 11/3/2023 17:16 | Move | 49mph | 77 Radcliffe Dr, Palm Coast, FL 32164 | 5096.18 | 13.5 V | 100% |
| 11/3/2023 17:14 | Move | 48mph | 67 Radcliffe Dr, Palm Coast, FL 32164 | 5096.09 | 13.4 V | 100% |
| 11/3/2023 17:13 | Stop | 26mph | 55 Putter Dr, Palm Coast, FL 32164 | 5093.94 | 13.4 V | 100% |
| 11/3/2023 17:13 | Move | 13mph | 50 Cypress Point Pkwy STE C3, Palm Coast, FL 32164 | 5093.66 | 13.4 V | 100% |
| 11/3/2023 17:09 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5093.43 | 14.2 V | 100% |
| 11/3/2023 17:08 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5093.43 | 14.3 V | 100% |
| 11/3/2023 17:08 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5093.43 | 14.3 V | 100% |
| 11/3/2023 17:03 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5093.43 | 12.7 V | 100% |
| 11/3/2023 17:01 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 5093.43 | 12.7 V | 100% |
| 11/3/2023 17:00 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 5093.43 | 12.3 V | 100% |
| 11/3/2023 16:59 | Move | 34mph | 234 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5092.51 | 13.4 V | 100% |
| 11/3/2023 16:57 | Move | 44mph | 11 Commerce Blvd, Palm Coast, FL 32164 | 5092.05 | 13.4 V | 100% |
| 11/3/2023 16:55 | Move | 33mph | HP8J+64 Palm Coast, FL, USA | 5090.93 | 13.4 V | 100% |
| 11/3/2023 16:54 | Stop | 25mph | HPHG+53 Palm Coast, FL, USA | 5090.03 | 13.1 V | 100% |
| 11/3/2023 16:53 | Move | 14mph | HPRC+55 Palm Coast, FL, USA | 5089.12 | 13.4 V | 100% |
| 11/3/2023 16:48 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5088.25 | 14.2 V | 100% |
| 11/3/2023 16:48 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5088.25 | 14.2 V | 100% |
| 11/3/2023 16:44 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5088.25 | 12.2 V | 100% |
| 11/3/2023 16:39 | Stop | 0mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5086.08 | 13.4 V | 100% |
| 11/3/2023 16:36 | Move | 0mph | 53 Columbia Ln, Palm Coast, FL 32137 | 5084.34 | 13.4 V | 100% |
| 11/3/2023 16:31 | Move | 26mph | 19 Piller Ct, Palm Coast, FL 32137 | 5083.53 | 13.4 V | 100% |
| 11/3/2023 16:26 | Move | 34mph | 1195 Palm Harbor Pkwy, Palm Coast, FL 32137 | 5083.29 | 13.4 V | 100% |
| 11/3/2023 16:21 | Move | 35mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5081.07 | 13.4 V | 100% |
| 11/3/2023 16:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5078.89 | 14.0 V | 100% |
| 11/3/2023 16:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5078.89 | 14.0 V | 100% |
| 11/3/2023 15:59 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5078.89 | 12.7 V | 100% |
| 11/3/2023 15:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5078.89 | 12.8 V | 100% |
| 11/3/2023 15:50 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5078.89 | 13.4 V | 100% |
| 11/3/2023 15:50 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5078.71 | 13.5 V | 100% |
| 11/3/2023 15:48 | Move | 40mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5078.64 | 13.5 V | 100% |
| 11/3/2023 15:47 | Stop | 29mph | 22 Londonderry Dr, Palm Coast, FL 32137 | 5078.39 | 13.4 V | 100% |
| 11/3/2023 15:47 | Move | 25mph | 41 Londonderry Dr, Palm Coast, FL 32137 | 5078.24 | 13.4 V | 100% |
| 11/3/2023 15:42 | Move | 0mph | 32 Lewisdale Ln, Palm Coast, FL 32137 | 5077.91 | 13.2 V | 100% |
| 11/3/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5077.01 | 14.1 V | 100% |
| 11/3/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5077.01 | 14.1 V | 100% |
| 11/3/2023 15:07 | Stop | 0mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5077.01 | 13.0 V | 100% |
| 11/3/2023 15:07 | Stop | 0mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5077.01 | 13.0 V | 100% |
| 11/3/2023 15:03 | Move | 0mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 5077.01 | 13.8 V | 100% |

Response to Subpoena
Florida Office of Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/3/2023 14:58 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5076.85 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 11/3/2023 14:58 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5076.85 | 14.3 V | 100% |
| 11/3/2023 14:44 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5076.85 | 12.6 V | 100% |
| 11/3/2023 14:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5076.85 | 12.6 V | 100% |
| 11/3/2023 14:40 | Move | 42mph | 96 Hulett Wds Rd, Palm Coast, FL 32137 | 5076.29 | 12.3 V | 100% |
| 11/3/2023 14:38 | Move | 55mph | US-1, Palm Coast, FL 32137 | 5076.1 | 12.5 V | 100% |
| 11/3/2023 14:30 | Stop | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.37 | 13.1 V | 100% |
| 11/3/2023 14:30 | Stop | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.37 | 13.1 V | 100% |
| 11/3/2023 14:29 | Heartbeat | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 14.3 V | 100% |
| 11/3/2023 14:26 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 12.6 V | 100% |
| 11/3/2023 14:19 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 12.6 V | 100% |
| 11/3/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5075.32 | 12.5 V | 100% |
| 11/3/2023 14:15 | Move | 12mph | JP39+22 Palm Coast, FL, USA | 5075.22 | 12.5 V | 100% |
| 11/3/2023 14:13 | Move | 24mph | 190 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5074.94 | 12.6 V | 100% |
| 11/3/2023 14:11 | Move | 35mph | HPXG+WH Palm Coast, FL, USA | 5074.66 | 12.3 V | 100% |
| 11/3/2023 14:09 | Move | 47mph | 200 Paraiso Dr, Palm Coast, FL 32137 | 5074.37 | 12.5 V | 100% |
| 11/3/2023 14:07 | Move | 47mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 5074.17 | 12.9 V | 100% |
| 11/3/2023 14:07 | Stop | 18mph | 9 Burne Pl, Palm Coast, FL 32137 | 5072.95 | 13.1 V | 100% |
| 11/3/2023 14:07 | Stop | 18mph | 9 Burne Pl, Palm Coast, FL 32137 | 5072.95 | 13.1 V | 100% |
| 11/3/2023 14:05 | Move | 6mph | 16 Bird of Paradise, Palm Coast, FL 32137 | 5072.62 | 13.8 V | 100% |
| 11/3/2023 14:05 | Move | 6mph | 16 Bird of Paradise, Palm Coast, FL 32137 | 5072.62 | 13.8 V | 100% |
| 11/3/2023 14:05 | Move | 12mph | 9 Burnet Pl, Palm Coast, FL 32137 | 5072.62 | 12.5 V | 100% |
| 11/3/2023 14:03 | Move | 23mph | 213 Redbud Rd, Palm Coast, FL 32137 | 5072.1 | 12.5 V | 100% |
| 11/3/2023 14:01 | Move | 34mph | 23 Buffalo Grove Dr, Palm Coast, FL 32137 | 5071.55 | 12.6 V | 100% |
| 11/3/2023 13:59 | Move | 45mph | 200 Paraiso Dr, Palm Coast, FL 32137 | 5071.03 | 12.5 V | 100% |
| 11/3/2023 13:57 | Move | 44mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 5070.76 | 12.5 V | 100% |
| 11/3/2023 13:55 | Stop | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 13.1 V | 100% |
| 11/3/2023 13:55 | Stop | 3mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 13.1 V | 100% |
| 11/3/2023 13:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 14.3 V | 100% |
| 11/3/2023 13:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 14.3 V | 100% |
| 11/3/2023 13:15 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 12.6 V | 100% |
| 11/3/2023 13:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 12.6 V | 100% |
| 11/3/2023 13:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 5070.08 | 12.5 V | 100% |
| 11/3/2023 13:04 | Move | 50mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | 5069.48 | 12.5 V | 100% |
| 11/3/2023 13:02 | Move | 65mph | 9130 US-1, Palm Coast, FL 32137 | 5069.27 | 12.5 V | 100% |
| 11/3/2023 13:00 | Move | 39mph | 6050 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5066.51 | 12.5 V | 100% |
| 11/3/2023 12:58 | Move | 32mph | 5010 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5066.27 | 12.5 V | 100% |
| 11/3/2023 12:53 | Stop | 0mph | 222 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.46 | 13.0 V | 100% |
| 11/3/2023 12:53 | Stop | 0mph | 222 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.46 | 13.0 V | 100% |
| 11/3/2023 12:52 | Stop | 15mph | 205 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.44 | 13.8 V | 100% |
| 11/3/2023 12:51 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.35 | 14.6 V | 100% |
| 11/3/2023 12:51 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.35 | 14.6 V | 100% |
| 11/3/2023 12:45 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.35 | 12.6 V | 100% |
| 11/3/2023 12:43 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.33 | 12.6 V | 100% |
| 11/3/2023 12:41 | Move | 9mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 5063.33 | 12.6 V | 100% |
| 11/3/2023 12:39 | Move | 14mph | 600 Palm Coast Pkwy NW, Palm Coast, FL 32164 | 5062.84 | 12.4 V | 100% |
| 11/3/2023 12:37 | Move | 1mph | 25 Cypress Edge Dr, Palm Coast, FL 32164 | 5062.27 | 12.5 V | 100% |
| 11/3/2023 12:35 | Move | 12mph | 175 Cypress Point Pkwy, Palm Coast, FL 32164 | 5062.05 | 12.7 V | 100% |
| 11/3/2023 12:35 | Stop | 28mph | 144 Cypress Point Pkwy, Palm Coast, FL 32164 | 5061.84 | 13.1 V | 100% |
| 11/3/2023 12:35 | Stop | 28mph | 144 Cypress Point Pkwy, Palm Coast, FL 32164 | 5061.84 | 13.1 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.48 | 14.6 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.48 | 14.6 V | 100% |
| 11/3/2023 12:33 | Move | 2mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.48 | 12.0 V | 100% |
| 11/3/2023 12:31 | Move | 7mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.45 | 12.6 V | 100% |
| 11/3/2023 12:29 | Move | 10mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.45 | 12.6 V | 100% |
| 11/3/2023 12:26 | Stop | 0mph | 460 Palm Coast Pkwy SW Ste 2, Palm Coast, FL 32137 | 5061.06 | 13.0 V | 100% |
| 11/3/2023 12:26 | Stop | 0mph | 460 Palm Coast Pkwy SW Ste 2, Palm Coast, FL 32137 | 5061.06 | 13.0 V | 100% |
| 11/3/2023 12:25 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 5061.06 | 14.3 V | 100% |
| 11/3/2023 12:25 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 5061.06 | 14.3 V | 100% |
| 11/3/2023 11:49 | Stop | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:42 | Move | 0mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:40 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 5061.06 | 12.6 V | 100% |
| 11/3/2023 11:38 | Move | 50mph | 4861 Palm Coast Pkwy NW Suite 2, Palm Coast, FL 32137 | 5060.91 | 12.6 V | 100% |
| 11/3/2023 11:36 | Move | 47mph | 78 Wellstone Dr, Palm Coast, FL 32164 | 5060.13 | 12.6 V | 100% |
| 11/3/2023 11:34 | Move | 0mph | 3 Westmar Pl, Palm Coast, FL 32164 | 5058.85 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 11/3/2023 11:32 | Move | 53mph | 58 White Feather Ln, Palm Coast, FL 32164 | 5057.85 | 12.5 V | 100% |
|---|---|---|---|---|---|---|
| 11/3/2023 11:30 | Move | 16mph | 27 Emerson Dr, Palm Coast, FL 32164 | 5056.07 | 12.6 V | 100% |
| 11/3/2023 11:28 | Move | 4mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 5055.79 | 12.5 V | 100% |
| 11/3/2023 11:26 | Stop | 48mph | 40 E Diamond Dr, Palm Coast, FL 32164 | 5055.39 | 13.1 V | 100% |
| 11/3/2023 11:26 | Stop | 48mph | 40 E Diamond Dr, Palm Coast, FL 32164 | 5055.39 | 13.1 V | 100% |
| 11/3/2023 11:24 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5054.43 | 14.7 V | 100% |
| 11/3/2023 11:24 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 5054.43 | 14.7 V | 100% |
| 11/3/2023 11:12 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5054.43 | 13.2 V | 100% |
| 11/3/2023 11:12 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 5054.43 | 13.2 V | 100% |
| 11/3/2023 11:10 | Move | 62mph | 5720 State Rte 100, Palm Coast, FL 32164 | 5053.33 | 14.2 V | 100% |
| 11/3/2023 11:05 | Move | 8mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 5052.06 | 14.4 V | 100% |
| 11/3/2023 11:05 | Move | 8mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 5052.06 | 14.4 V | 100% |
| 11/3/2023 10:29 | Heartbeat | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 5052.06 | 12.7 V | 100% |
| 11/3/2023 8:34 | Stop | 12mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 5052.06 | 12.6 V | 100% |
| 11/3/2023 8:34 | Stop | 12mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 5052.06 | 12.6 V | 100% |
| 11/3/2023 8:32 | Move | 19mph | 5860 State Rte 100 Unit 100, Palm Coast, FL 32164 | 5051.85 | 13.5 V | 100% |
| 11/3/2023 8:27 | Move | 9mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5050.14 | 14.5 V | 100% |
| 11/3/2023 8:27 | Move | 9mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 5050.14 | 14.5 V | 100% |
| 11/3/2023 8:23 | Stop | 43mph | 8 Zoffwood Ct, Palm Coast, FL 32164 | 5050.14 | 12.6 V | 100% |
| 11/3/2023 8:23 | Stop | 43mph | 8 Zoffwood Ct, Palm Coast, FL 32164 | 5050.14 | 12.6 V | 100% |
| 11/3/2023 8:22 | Move | 58mph | CQJM+JQ Palm Coast, FL, USA | 5049.28 | 13.8 V | 100% |
| 11/3/2023 8:17 | Move | 61mph | 4210 US-1, Bunnell, FL 32110 | 5048.57 | 13.6 V | 100% |
| 11/3/2023 8:12 | Move | 46mph | 2375 S Old Dixie Hwy, Bunnell, FL 32110 | 5045.08 | 13.5 V | 100% |
| 11/3/2023 8:07 | Move | 71mph | 470 Destination Daytona Ln, Ormond Beach, FL 32174 | 5041.05 | 13.5 V | 100% |
| 11/3/2023 8:02 | Move | 72mph | I-95, Daytona Beach, FL 32114 | 5030.49 | 13.4 V | 100% |
| 11/3/2023 7:57 | Move | 73mph | 401 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 5028.98 | 13.6 V | 100% |
| 11/3/2023 7:52 | Move | 14mph | 1215 Beville Rd, Daytona Beach, FL 32119 | 5025.54 | 13.5 V | 100% |
| 11/3/2023 7:47 | Move | 0mph | Nova & Beville EB, South Daytona, FL 32119 | 5025.23 | 13.8 V | 100% |
| 11/3/2023 7:41 | Move | 0mph | 1116 Sunland Rd, Daytona Beach, FL 32114 | 5024.37 | 14.5 V | 100% |
| 11/3/2023 7:41 | Move | 0mph | 1116 Sunland Rd, Daytona Beach, FL 32114 | 5024.37 | 14.5 V | 100% |
| 11/3/2023 6:48 | Stop | 0mph | 1116 Sunland Rd, Daytona Beach, FL 32114 | 5024.37 | 12.5 V | 100% |
| 11/3/2023 6:48 | Stop | 0mph | 1116 Sunland Rd, Daytona Beach, FL 32114 | 5024.37 | 12.5 V | 100% |
| 11/3/2023 6:43 | Move | 9mph | 1513 Margina Ave, Daytona Beach, FL 32114 | 5023.72 | 13.5 V | 100% |
| 11/3/2023 6:38 | Move | 0mph | 1408 Beville Rd, Daytona Beach, FL 32114 | 5022.57 | 13.6 V | 100% |
| 11/3/2023 6:33 | Move | 15mph | 1279 Pinecrest Ave, Daytona Beach, FL 32114 | 5020.56 | 13.6 V | 100% |
| 11/3/2023 6:29 | Heartbeat | 13mph | 201 N Clyde Morris Blvd # 200, Daytona Beach, FL 32114 | 5020.44 | 13.4 V | 100% |
| 11/3/2023 6:28 | Move | 9mph | Clyde Morris Intl Speedway, Daytona Beach, FL 32114 | 5020.44 | 13.5 V | 100% |
| 11/3/2023 6:23 | Move | 1mph | 117 Blue Heron Dr, Daytona Beach, FL 32119 | 5018.07 | 13.7 V | 100% |
| 11/3/2023 6:18 | Move | 1mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5017.73 | 14.6 V | 100% |
| 11/3/2023 6:18 | Move | 1mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5017.73 | 14.6 V | 100% |
| 11/3/2023 6:15 | Stop | 0mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5017.73 | 12.5 V | 100% |
| 11/3/2023 6:15 | Stop | 0mph | 140 Marsh Wren Ct, Daytona Beach, FL 32119 | 5017.73 | 12.5 V | 100% |
| 11/3/2023 6:11 | Move | 16mph | 1144a Pelican Bay Dr, Daytona Beach, FL 32119 | 5017.51 | 13.8 V | 100% |
| 11/3/2023 6:06 | Move | 16mph | 1160 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 5013.81 | 13.6 V | 100% |
| 11/3/2023 6:01 | Move | 16mph | 393 Creek Ln, Ormond Beach, FL 32174 | 5008.27 | 13.6 V | 100% |
| 11/3/2023 5:56 | Move | 16mph | 1506 US-1, Ormond Beach, FL 32174 | 5004.73 | 13.6 V | 100% |
| 11/3/2023 5:51 | Move | 16mph | 35 Ormond Lakes Blvd, Ormond Beach, FL 32174 | 5003.35 | 13.6 V | 100% |
| 11/3/2023 5:46 | Move | 12mph | 17 Old Canyon Ln, Ormond Beach, FL 32174 | 5002.86 | 13.4 V | 100% |
| 11/3/2023 5:41 | Move | 0mph | 71 Old Wiggins Ln, Ormond Beach, FL 32174 | 5002.45 | 13.7 V | 100% |
| 11/3/2023 5:36 | Move | 0mph | 71 Old Wiggins Ln, Ormond Beach, FL 32174 | 5002.45 | 13.3 V | 100% |
| 11/3/2023 5:36 | Move | 0mph | 71 Old Wiggins Ln, Ormond Beach, FL 32174 | 5002.45 | 13.3 V | 100% |
| 11/3/2023 5:36 | Stop | 17mph | 60 Village Dr, Ormond Beach, FL 32174 | 5002.45 | 13.1 V | 100% |
| 11/3/2023 5:36 | Stop | 17mph | 60 Village Dr, Ormond Beach, FL 32174 | 5002.45 | 13.1 V | 100% |
| 11/3/2023 5:35 | Move | 25mph | 50 Village Dr, Ormond Beach, FL 32174 | 5002.35 | 13.5 V | 100% |
| 11/3/2023 5:30 | Move | 24mph | 128 Oak Ln, Ormond Beach, FL 32174 | 5002.17 | 14.8 V | 100% |
| 11/3/2023 5:30 | Move | 24mph | 128 Oak Ln, Ormond Beach, FL 32174 | 5002.17 | 14.8 V | 100% |
| 11/3/2023 5:27 | Stop | 0mph | 13 Village Dr, Ormond Beach, FL 32174 | 5002.17 | 12.7 V | 100% |
| 11/3/2023 5:27 | Stop | 0mph | 13 Village Dr, Ormond Beach, FL 32174 | 5002.17 | 12.7 V | 100% |
| 11/3/2023 5:27 | Move | 21mph | 170 Limewood Pl, Ormond Beach, FL 32174 | 5001.79 | 14.2 V | 100% |
| 11/3/2023 5:22 | Move | 24mph | 60 Pine Tree Dr, Ormond Beach, FL 32176 | 5001.65 | 14.3 V | 100% |
| 11/3/2023 5:17 | Move | 63mph | 8V99+MG Ormond Beach, FL, USA | 5000.64 | 14.3 V | 100% |
| 11/3/2023 5:12 | Move | 68mph | 266 I-95, Daytona Beach, FL 32117 | 4994.86 | 14.4 V | 100% |
| 11/3/2023 5:07 | Move | 54mph | 1120 S Williamson Blvd, Daytona Beach, FL 32114 | 4989.31 | 14.3 V | 100% |
| 11/3/2023 5:02 | Move | 45mph | 1615 Woodcrest Dr, Daytona Beach, FL 32119 | 4986.94 | 14.4 V | 100% |
| 11/3/2023 4:57 | Move | 45mph | Nova & Ridgecrest Near Side Ob, Daytona Beach, FL 32114 | 4986.06 | 14.4 V | 100% |
| 11/3/2023 4:52 | Move | 37mph | 1440 N Nova Rd, Holly Hill, FL 32117 | 4981.88 | 14.4 V | 100% |
| 11/3/2023 4:47 | Move | 37mph | 1660 N Nova Rd, Holly Hill, FL 32117 | 4981.34 | 14.3 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2023 4:42 | Move | 40mph | 175 S Nova Rd, Ormond Beach, FL 32174 | 4978.51 | 14.4 V | 100% |
| 11/3/2023 4:37 | Move | 52mph | 1530 US-1, Ormond Beach, FL 32174 | 4973.67 | 14.3 V | 100% |
| 11/3/2023 4:32 | Move | 57mph | 1725 US-1, Ormond Beach, FL 32174 | 4972.86 | 14.4 V | 100% |
| 11/3/2023 4:27 | Move | 47mph | 36 Karat Path, Palm Coast, FL 32164 | 4965.07 | 14.4 V | 100% |
| 11/3/2023 4:22 | Move | 42mph | 17 Kaiser Pl, Palm Coast, FL 32164 | 4964.26 | 14.4 V | 100% |
| 11/3/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4962.07 | 14.6 V | 100% |
| 11/3/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4962.07 | 14.6 V | 100% |
| 11/3/2023 2:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4962.07 | 12.6 V | 100% |
| 11/2/2023 22:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4962.07 | 12.6 V | 100% |
| 11/2/2023 18:29 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4962.07 | 12.7 V | 100% |
| 11/2/2023 14:30 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4962.07 | 12.7 V | 100% |
| 11/2/2023 13:43 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4962.07 | 12.6 V | 100% |
| 11/2/2023 13:40 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 4959.64 | 13.3 V | 100% |
| 11/2/2023 13:35 | Stop | 0mph | 6020 State Rte 100, Flagler Beach, FL 32136 | 4959.64 | 13.6 V | 100% |
| 11/2/2023 13:30 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 4957.51 | 14.4 V | 100% |
| 11/2/2023 13:30 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 4957.51 | 14.4 V | 100% |
| 11/2/2023 13:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 4957.51 | 12.6 V | 100% |
| 11/2/2023 13:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 4957.51 | 12.6 V | 100% |
| 11/2/2023 13:12 | Move | 50mph | 7265 Colbert Ln, Bunnell, FL 32110 | 4957 | 13.6 V | 100% |
| 11/2/2023 13:07 | Move | 54mph | 4 Ibis Ct S, Palm Coast, FL 32137 | 4952.62 | 13.5 V | 100% |
| 11/2/2023 13:02 | Move | 9mph | 1050 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4949.19 | 13.6 V | 100% |
| 11/2/2023 12:57 | Move | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4949.01 | 14.5 V | 100% |
| 11/2/2023 12:57 | Move | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4949.01 | 14.5 V | 100% |
| 11/2/2023 12:38 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4949.01 | 12.6 V | 100% |
| 11/2/2023 12:38 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4949.01 | 12.6 V | 100% |
| 11/2/2023 12:35 | Move | 0mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 4948.57 | 14.2 V | 100% |
| 11/2/2023 12:30 | Move | 65mph | 28 Biscayne Dr, Palm Coast, FL 32137 | 4945.3 | 13.6 V | 100% |
| 11/2/2023 12:25 | Move | 48mph | 8843 US-1, St. Augustine, FL 32086 | 4936.74 | 14.4 V | 100% |
| 11/2/2023 12:20 | Move | 60mph | 7764 Dixie Hwy, St. Augustine, FL 32086 | 4935.54 | 13.6 V | 100% |
| 11/2/2023 12:15 | Move | 0mph | 4475 US-1, St. Augustine, FL 32086 | 4930 | 14.3 V | 100% |
| 11/2/2023 12:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 4929.5 | 14.7 V | 100% |
| 11/2/2023 12:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 4929.5 | 14.7 V | 100% |
| 11/2/2023 12:06 | Stop | 0mph | 4207 US-1, St. Augustine, FL 32086 | 4929.5 | 12.9 V | 100% |
| 11/2/2023 12:06 | Stop | 0mph | 4207 US-1, St. Augustine, FL 32086 | 4929.5 | 12.9 V | 100% |
| 11/2/2023 12:04 | Move | 0mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 4929.1 | 14.4 V | 100% |
| 11/2/2023 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 14.4 V | 100% |
| 11/2/2023 11:59 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 14.4 V | 100% |
| 11/2/2023 10:30 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4927.27 | 12.6 V | 100% |
| 11/2/2023 5:54 | Stop | 31mph | 3200 US-1, St. Augustine, FL 32086 | 4927.27 | 12.7 V | 100% |
| 11/2/2023 5:54 | Stop | 31mph | 3200 US-1, St. Augustine, FL 32086 | 4927.27 | 12.7 V | 100% |
| 11/2/2023 5:51 | Move | 41mph | 3450 Dixie Hwy, St. Augustine, FL 32086 | 4926.97 | 13.7 V | 100% |
| 11/2/2023 5:46 | Move | 59mph | 5880 Dixie Hwy, St. Augustine, FL 32086 | 4923.49 | 14.5 V | 100% |
| 11/2/2023 5:41 | Move | 61mph | 14 Hardwood Trl, Palm Coast, FL 32137 | 4913.36 | 13.8 V | 100% |
| 11/2/2023 5:36 | Move | 58mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4911.12 | 13.8 V | 100% |
| 11/2/2023 5:31 | Move | 57mph | 8650 US-1, Palm Coast, FL 32137 | 4909.97 | 13.7 V | 100% |
| 11/2/2023 5:26 | Move | 39mph | 48 Ryapple Ln, Palm Coast, FL 32164 | 4903.45 | 14.5 V | 100% |
| 11/2/2023 5:21 | Move | 22mph | 73406 Belle Terre Pkwy, Palm Coast, FL 32164 | 4902.72 | 14.7 V | 100% |
| 11/2/2023 5:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 14.5 V | 100% |
| 11/2/2023 5:16 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 14.5 V | 100% |
| 11/2/2023 5:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.6 V | 100% |
| 11/2/2023 1:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.6 V | 100% |
| 11/1/2023 21:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.6 V | 100% |
| 11/1/2023 17:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 12.7 V | 100% |
| 11/1/2023 13:12 | Move | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 4900.84 | 13.7 V | 100% |
| 11/1/2023 13:07 | Heartbeat | 4mph | 800 Belle Terre Pkwy Suite 214, Palm Coast, FL 32164 | 4899.63 | 14.7 V | 100% |
| 11/1/2023 13:07 | Move | 4mph | 800 Belle Terre Pkwy Suite 214, Palm Coast, FL 32164 | 4899.63 | 14.6 V | 100% |
| 11/1/2023 13:07 | Move | 4mph | 800 Belle Terre Pkwy Suite 214, Palm Coast, FL 32164 | 4899.63 | 14.6 V | 100% |
| 11/1/2023 12:41 | Stop | 0mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 4899.63 | 12.6 V | 100% |
| 11/1/2023 12:41 | Stop | 0mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 4899.63 | 12.6 V | 100% |
| 11/1/2023 12:39 | Move | 13mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 4899.63 | 13.8 V | 100% |
| 11/1/2023 12:34 | Move | 53mph | 885 Royal Palms Pkwy, Palm Coast, FL 32164 | 4897.75 | 14.0 V | 100% |
| 11/1/2023 12:29 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4893.69 | 13.7 V | 100% |
| 11/1/2023 12:24 | Move | 65mph | US-1, Palm Coast, FL 32137 | 4888.82 | 14.5 V | 100% |
| 11/1/2023 12:19 | Move | 46mph | 7392 Dixie Hwy, St. Augustine, FL 32086 | 4880.32 | 14.5 V | 100% |
| 11/1/2023 12:14 | Move | 41mph | 100 Duck Pond Dr, St. Augustine, FL 32086 | 4879.25 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/1/2023 12:09 | Move | 27mph | 307 Raintree Trail, St. Augustine, FL 32086 | 4875.31 | 14.5 V | 100% |
| 11/1/2023 12:04 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 14.6 V | 100% |
| 11/1/2023 12:04 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 14.6 V | 100% |
| 11/1/2023 9:07 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4873.16 | 12.6 V | 100% |
| 11/1/2023 5:58 | Stop | 35mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 4873.16 | 12.2 V | 100% |
| 11/1/2023 5:58 | Stop | 35mph | 3930 Dixie Hwy, St. Augustine, FL 32086 | 4873.16 | 12.2 V | 100% |
| 11/1/2023 5:53 | Move | 47mph | 48 Andora St, St. Augustine, FL 32086 | 4872.54 | 14.3 V | 100% |
| 11/1/2023 5:48 | Move | 64mph | 9169 US-1, St. Augustine, FL 32086 | 4863.95 | 14.3 V | 100% |
| 11/1/2023 5:43 | Move | 64mph | 9876 FL-5, St. Augustine, FL 32086 | 4862.61 | 14.3 V | 100% |
| 11/1/2023 5:38 | Move | 26mph | HP7P+3R Palm Coast, FL, USA | 4855 | 14.3 V | 100% |
| 11/1/2023 5:33 | Move | 16mph | 61 Wellwood Ln, Palm Coast, FL 32164 | 4854.09 | 14.2 V | 100% |
| 11/1/2023 5:28 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 32164 | 4852.71 | 14.9 V | 100% |
| 11/1/2023 5:28 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 32164 | 4852.71 | 14.9 V | 100% |
| 11/1/2023 5:22 | Stop | 0mph | 8 Winchester Pl, Palm Coast, FL 32164 | 4852.71 | 12.3 V | 100% |
| 11/1/2023 5:22 | Stop | 0mph | 8 Winchester Pl, Palm Coast, FL 32164 | 4852.71 | 12.3 V | 100% |
| 11/1/2023 5:18 | Move | 40mph | 19 Watermill Pl, Palm Coast, FL 32164 | 4851.69 | 14.5 V | 100% |
| 11/1/2023 5:13 | Move | 29mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 4849.38 | 14.6 V | 100% |
| 11/1/2023 5:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 14.5 V | 100% |
| 11/1/2023 5:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 14.5 V | 100% |
| 11/1/2023 5:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.2 V | 100% |
| 11/1/2023 1:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.6 V | 100% |
| 10/31/2023 21:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.6 V | 100% |
| 10/31/2023 17:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.7 V | 100% |
| 10/31/2023 16:11 | Stop | 3mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.3 V | 100% |
| 10/31/2023 16:11 | Stop | 3mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4847.61 | 12.3 V | 100% |
| 10/31/2023 16:07 | Move | 3mph | 38 E Diamond Dr, Palm Coast, FL 32164 | 4846.68 | 14.1 V | 100% |
| 10/31/2023 16:02 | Move | 4mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 14.1 V | 100% |
| 10/31/2023 16:02 | Move | 4mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 14.1 V | 100% |
| 10/31/2023 15:42 | Stop | 0mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 12.3 V | 100% |
| 10/31/2023 15:42 | Stop | 0mph | 68 Park St, Palm Coast, FL 32164 | 4845.98 | 12.3 V | 100% |
| 10/31/2023 15:39 | Move | 0mph | 18 Market Ave, Palm Coast, FL 32164 | 4845.35 | 14.0 V | 100% |
| 10/31/2023 15:34 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 4844.3 | 14.2 V | 100% |
| 10/31/2023 15:34 | Move | 0mph | 11 Zebulon Pl, Palm Coast, FL 32164 | 4844.3 | 14.2 V | 100% |
| 10/31/2023 13:07 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4844.3 | 12.7 V | 100% |
| 10/31/2023 12:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4844.3 | 12.6 V | 100% |
| 10/31/2023 12:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4844.3 | 12.6 V | 100% |
| 10/31/2023 12:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4843.05 | 14.5 V | 100% |
| 10/31/2023 12:38 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4843.05 | 14.5 V | 100% |
| 10/31/2023 12:28 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4843.05 | 12.5 V | 100% |
| 10/31/2023 12:28 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4843.05 | 12.5 V | 100% |
| 10/31/2023 12:27 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4843.05 | 13.4 V | 100% |
| 10/31/2023 12:26 | Move | 25mph | 36 Central Ave, Palm Coast, FL 32164 | 4842.94 | 13.4 V | 100% |
| 10/31/2023 12:21 | Move | 39mph | 20 Potterville Ln, Palm Coast, FL 32164 | 4841.9 | 13.3 V | 100% |
| 10/31/2023 12:21 | Move | 39mph | 20 Potterville Ln, Palm Coast, FL 32164 | 4841.9 | 13.3 V | 100% |
| 10/31/2023 12:21 | Stop | 0mph | 75 Raintree Pl, Palm Coast, FL 32164 | 4841.9 | 13.2 V | 100% |
| 10/31/2023 12:19 | Move | 37mph | 23 White Star Dr, Palm Coast, FL 32164 | 4840.99 | 13.4 V | 100% |
| 10/31/2023 12:17 | Move | 13mph | 370 Parkview Dr, Palm Coast, FL 32164 | 4840.05 | 13.2 V | 100% |
| 10/31/2023 12:15 | Move | 9mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4839.6 | 13.4 V | 100% |
| 10/31/2023 12:13 | Move | 5mph | 73 Patricia Dr, Palm Coast, FL 32164 | 4839.57 | 13.4 V | 100% |
| 10/31/2023 12:11 | Move | 30mph | 128 Parkview Dr, Palm Coast, FL 32164 | 4839.2 | 13.4 V | 100% |
| 10/31/2023 12:10 | Stop | 31mph | 117 Parkview Dr, Palm Coast, FL 32164 | 4839.15 | 13.4 V | 100% |
| 10/31/2023 12:10 | Move | 27mph | 33 Parkview Dr, Palm Coast, FL 32164 | 4838.75 | 13.4 V | 100% |
| 10/31/2023 12:05 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 4837.58 | 14.5 V | 100% |
| 10/31/2023 12:05 | Move | 0mph | 460 Palm Coast Pkwy SW #5, Palm Coast, FL 32137 | 4837.58 | 14.5 V | 100% |
| 10/31/2023 11:36 | Stop | 0mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4837.58 | 12.7 V | 100% |
| 10/31/2023 11:36 | Stop | 0mph | 440 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4837.58 | 12.7 V | 100% |
| 10/31/2023 11:35 | Move | 57mph | 275 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4837.07 | 14.2 V | 100% |
| 10/31/2023 11:30 | Move | 57mph | US-1, Palm Coast, FL 32137 | 4834.2 | 14.2 V | 100% |
| 10/31/2023 11:25 | Move | 59mph | 10262 FL-5, St. Augustine, FL 32086 | 4829.9 | 14.2 V | 100% |
| 10/31/2023 11:20 | Move | 59mph | 8696 US-1, St. Augustine, FL 32086 | 4825.19 | 14.1 V | 100% |
| 10/31/2023 11:15 | Move | 51mph | 6331 Dixie Hwy, St. Augustine, FL 32086 | 4821.44 | 14.2 V | 100% |
| 10/31/2023 11:10 | Move | 10mph | 2 St Johns Medical Park Dr, St. Augustine, FL 32086 | 4816.57 | 14.2 V | 100% |
| 10/31/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 14.0 V | 100% |
| 10/31/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 14.0 V | 100% |
| 10/31/2023 9:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.4 V | 100% |
| 10/31/2023 5:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.7 V | 100% |
| 10/31/2023 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.1 V | 100% |

Response to Subpoena
Florida Sheriff's Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2023 4:59 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4816.02 | 12.1 V | 100% |
| 10/31/2023 4:56 | Move | 54mph | 880 Santa Maria Blvd, St. Augustine, FL 32086 | 4813.75 | 14.4 V | 100% |
| 10/31/2023 4:51 | Move | 42mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 4813.12 | 14.4 V | 100% |
| 10/31/2023 4:46 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 4809.68 | 14.3 V | 100% |
| 10/31/2023 4:41 | Move | 63mph | 8982 FL-5, St. Augustine, FL 32086 | 4806.15 | 14.3 V | 100% |
| 10/31/2023 4:36 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4801.28 | 14.3 V | 100% |
| 10/31/2023 4:31 | Move | 60mph | GPMM+4V Palm Coast, FL, USA | 4794.01 | 14.3 V | 100% |
| 10/31/2023 4:26 | Move | 61mph | 4 Rolls Royce Pl, Palm Coast, FL 32164 | 4793.1 | 14.3 V | 100% |
| 10/31/2023 4:21 | Move | 33mph | 32 Eastmoor Ln, Palm Coast, FL 32164 | 4789.49 | 14.4 V | 100% |
| 10/31/2023 4:16 | Move | 27mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 4789.05 | 14.5 V | 100% |
| 10/31/2023 4:16 | Move | 27mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 4789.05 | 14.5 V | 100% |
| 10/31/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4789.05 | 12.6 V | 100% |
| 10/30/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4789.05 | 12.6 V | 100% |
| 10/30/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4789.05 | 12.7 V | 100% |
| 10/30/2023 13:30 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 4789.05 | 12.5 V | 100% |
| 10/30/2023 13:30 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 4789.05 | 12.5 V | 100% |
| 10/30/2023 13:28 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 32164 | 4788.94 | 13.5 V | 100% |
| 10/30/2023 13:23 | Move | 13mph | 5 Windsor Pl, Palm Coast, FL 32164 | 4784.55 | 13.4 V | 100% |
| 10/30/2023 13:18 | Move | 1mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.8 | 14.7 V | 100% |
| 10/30/2023 13:18 | Move | 1mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.8 | 14.7 V | 100% |
| 10/30/2023 13:13 | Stop | 0mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.8 | 12.7 V | 100% |
| 10/30/2023 13:13 | Stop | 0mph | 890 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.8 | 12.7 V | 100% |
| 10/30/2023 13:10 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 14.6 V | 100% |
| 10/30/2023 13:10 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 14.6 V | 100% |
| 10/30/2023 13:08 | Heartbeat | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:03 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:03 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 12.8 V | 100% |
| 10/30/2023 13:02 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 14.3 V | 100% |
| 10/30/2023 13:02 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 14.3 V | 100% |
| 10/30/2023 12:02 | Stop | 0mph | 460 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 12.6 V | 100% |
| 10/30/2023 12:02 | Stop | 0mph | 460 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 12.6 V | 100% |
| 10/30/2023 12:02 | Move | 0mph | 460 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 4783.47 | 13.6 V | 100% |
| 10/30/2023 11:57 | Move | 48mph | 48 Waverly Ln, Palm Coast, FL 32164 | 4781.9 | 13.5 V | 100% |
| 10/30/2023 11:52 | Move | 48mph | 29 Pheasant Dr, Palm Coast, FL 32164 | 4779.97 | 13.5 V | 100% |
| 10/30/2023 11:47 | Move | 16mph | 4020 Royal Palms Pkwy, Palm Coast, FL 32164 | 4778.27 | 13.5 V | 100% |
| 10/30/2023 11:42 | Move | 14mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 4776.79 | 14.0 V | 100% |
| 10/30/2023 11:42 | Move | 14mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 4776.79 | 14.0 V | 100% |
| 10/30/2023 11:34 | Stop | 32mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 4776.79 | 12.7 V | 100% |
| 10/30/2023 11:34 | Stop | 32mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 4776.79 | 12.7 V | 100% |
| 10/30/2023 11:31 | Move | 60mph | I-95, Palm Coast, FL 32164 | 4776 | 13.5 V | 100% |
| 10/30/2023 11:26 | Move | 62mph | JP4X+CP Palm Coast, FL, USA | 4767.16 | 13.5 V | 100% |
| 10/30/2023 11:21 | Move | 63mph | I-95, Palm Coast, FL 32137 | 4765.93 | 14.1 V | 100% |
| 10/30/2023 11:16 | Move | 19mph | 7604 US-1, St. Augustine, FL 32086 | 4757.29 | 13.5 V | 100% |
| 10/30/2023 11:11 | Move | 24mph | 6800 US-1, St. Augustine, FL 32086 | 4756.1 | 14.2 V | 100% |
| 10/30/2023 11:06 | Move | 42mph | 4720 US-1, St. Augustine, FL 32086 | 4752.88 | 14.2 V | 100% |
| 10/30/2023 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 14.2 V | 100% |
| 10/30/2023 11:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 14.2 V | 100% |
| 10/30/2023 9:08 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4749.81 | 12.6 V | 100% |
| 10/30/2023 5:08 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.7 V | 100% |
| 10/30/2023 4:56 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.1 V | 100% |
| 10/30/2023 4:56 | Move | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4749.81 | 12.1 V | 100% |
| 10/30/2023 4:51 | Move | 14mph | 3574 Dixie Hwy, St. Augustine, FL 32086 | 4748.53 | 14.5 V | 100% |
| 10/30/2023 4:46 | Move | 59mph | 6464 Dixie Hwy, St. Augustine, FL 32086 | 4744.09 | 14.5 V | 100% |
| 10/30/2023 4:41 | Move | 65mph | 8938 FL-5, St. Augustine, FL 32086 | 4740.09 | 14.5 V | 100% |
| 10/30/2023 4:36 | Move | 66mph | US-1, Palm Coast, FL 32137 | 4734.95 | 14.5 V | 100% |
| 10/30/2023 4:31 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4730.1 | 14.4 V | 100% |
| 10/30/2023 4:26 | Move | 58mph | 27 Renn Ln, Palm Coast, FL 32164 | 4726.5 | 14.5 V | 100% |
| 10/30/2023 4:21 | Move | 30mph | 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 4723.57 | 14.5 V | 100% |
| 10/30/2023 4:16 | Move | 10mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 14.5 V | 100% |
| 10/30/2023 4:16 | Move | 10mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 14.5 V | 100% |
| 10/30/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 12.7 V | 100% |
| 10/29/2023 14:19 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 12.6 V | 100% |
| 10/29/2023 14:18 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4721.84 | 13.4 V | 100% |
| 10/29/2023 14:18 | Move | 12mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 4721.69 | 13.4 V | 100% |
| 10/29/2023 14:13 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 4720.49 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/2023 14:13 | Move | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 4720.49 | 14.4 V | 100% |
| 10/29/2023 14:03 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 4720.49 | 12.5 V | 100% |
| 10/29/2023 14:03 | Stop | 0mph | 970 Central Ave, Palm Coast, FL 32164 | 4720.49 | 12.5 V | 100% |
| 10/29/2023 14:02 | Move | 17mph | 1015 Central Ave, Palm Coast, FL 32164 | 4720.46 | 13.4 V | 100% |
| 10/29/2023 13:57 | Move | 22mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 4719.07 | 13.3 V | 100% |
| 10/29/2023 13:52 | Move | 42mph | 5 Utility Dr #1, Palm Coast, FL 32137 | 4715.36 | 14.1 V | 100% |
| 10/29/2023 13:47 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 14.5 V | 100% |
| 10/29/2023 13:47 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 14.5 V | 100% |
| 10/29/2023 13:43 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 13.0 V | 100% |
| 10/29/2023 13:43 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 13.0 V | 100% |
| 10/29/2023 13:43 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 14.3 V | 100% |
| 10/29/2023 13:43 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 14.3 V | 100% |
| 10/29/2023 13:31 | Move | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 12.6 V | 100% |
| 10/29/2023 13:31 | Stop | 0mph | 13 Old Kings Rd N, Palm Coast, FL 32137 | 4714.58 | 12.6 V | 100% |
| 10/29/2023 13:29 | Move | 40mph | 29 Old Kings Rd N, Palm Coast, FL 32137 | 4714.3 | 13.4 V | 100% |
| 10/29/2023 13:24 | Move | 50mph | HPRH+VH Palm Coast, FL, USA | 4710.57 | 13.4 V | 100% |
| 10/29/2023 13:19 | Move | 54mph | HPQ9+PX Palm Coast, FL, USA | 4709.99 | 13.5 V | 100% |
| 10/29/2023 13:19 | Move | 54mph | HPQ9+PX Palm Coast, FL, USA | 4709.99 | 13.5 V | 100% |
| 10/29/2023 13:18 | Stop | 0mph | 10000 US-1, Palm Coast, FL 32137 | 4709.99 | 13.2 V | 100% |
| 10/29/2023 13:18 | Stop | 0mph | 10000 US-1, Palm Coast, FL 32137 | 4709.99 | 13.2 V | 100% |
| 10/29/2023 13:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4709.64 | 14.4 V | 100% |
| 10/29/2023 13:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4709.64 | 14.4 V | 100% |
| 10/29/2023 13:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4709.64 | 12.6 V | 100% |
| 10/29/2023 13:12 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4709.64 | 12.6 V | 100% |
| 10/29/2023 13:10 | Move | 69mph | 9130 US-1, Palm Coast, FL 32137 | 4708.72 | 13.4 V | 100% |
| 10/29/2023 13:08 | Heartbeat | 58mph | 9 Industry Dr, Palm Coast, FL 32137 | 4706.46 | 13.4 V | 100% |
| 10/29/2023 13:05 | Move | 45mph | 5116 FL-5, Palm Coast, FL 32137 | 4706.46 | 13.3 V | 100% |
| 10/29/2023 13:00 | Move | 14mph | 50 Ryland Dr, Palm Coast, FL 32164 | 4703.07 | 14.1 V | 100% |
| 10/29/2023 12:55 | Move | 11mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 4701.31 | 14.3 V | 100% |
| 10/29/2023 12:55 | Move | 11mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 4701.31 | 14.3 V | 100% |
| 10/29/2023 11:09 | Move | 12mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4701.31 | 12.6 V | 100% |
| 10/29/2023 11:09 | Stop | 12mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4701.31 | 12.6 V | 100% |
| 10/29/2023 11:06 | Move | 12mph | 5095 State Rte 100, Bunnell, FL 32110 | 4701.2 | 13.3 V | 100% |
| 10/29/2023 11:01 | Move | 0mph | 36 Central Ave, Palm Coast, FL 32137 | 4699.1 | 13.4 V | 100% |
| 10/29/2023 10:56 | Move | 0mph | 1480 Old Kings Rd, Palm Coast, FL 32137 | 4696.08 | 14.1 V | 100% |
| 10/29/2023 10:51 | Move | 0mph | 250 Palm Coast Pkwy NE Unit 1000, Palm Coast, FL 32137 | 4694.77 | 13.9 V | 100% |
| 10/29/2023 10:51 | Move | 0mph | 250 Palm Coast Pkwy NE Unit 1000, Palm Coast, FL 32137 | 4694.77 | 13.9 V | 100% |
| 10/29/2023 10:30 | Stop | 0mph | 250 Palm Coast Pkwy NE Unit 1000, Palm Coast, FL 32137 | 4694.77 | 12.6 V | 100% |
| 10/29/2023 10:30 | Stop | 0mph | 250 Palm Coast Pkwy NE Unit 1000, Palm Coast, FL 32137 | 4694.77 | 12.6 V | 100% |
| 10/29/2023 10:28 | Move | 0mph | 1 Florida Park Dr S, Palm Coast, FL 32137 | 4694.58 | 13.8 V | 100% |
| 10/29/2023 10:23 | Move | 0mph | 1988 Hammock Dunes Bridge, Palm Coast, FL 32137 | 4693.25 | 14.3 V | 100% |
| 10/29/2023 10:23 | Move | 0mph | 1988 Hammock Dunes Bridge, Palm Coast, FL 32137 | 4693.25 | 14.3 V | 100% |
| 10/29/2023 10:19 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 4693.25 | 12.5 V | 100% |
| 10/29/2023 10:19 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 4693.25 | 12.5 V | 100% |
| 10/29/2023 10:17 | Move | 50mph | 100 Palm Harbor Pkwy, Palm Coast, FL 32137 | 4693.16 | 13.5 V | 100% |
| 10/29/2023 10:12 | Move | 49mph | 2 Utility Dr, Palm Coast, FL 32137 | 4690.92 | 13.5 V | 100% |
| 10/29/2023 10:07 | Move | 45mph | 511 Old Kings Rd S, Flagler Beach, FL 32136 | 4685.25 | 13.5 V | 100% |
| 10/29/2023 10:02 | Move | 60mph | 1100 Old Kings Rd S, Bunnell, FL 32110 | 4684.58 | 13.5 V | 100% |
| 10/29/2023 9:57 | Move | 43mph | 3790 Carrick Dr, Ormond Beach, FL 32174 | 4680.19 | 13.5 V | 100% |
| 10/29/2023 9:52 | Move | 54mph | 2886 Old Dixie Hwy, Ormond Beach, FL 32174 | 4676.43 | 13.4 V | 100% |
| 10/29/2023 9:47 | Move | 48mph | 1836 Old Dixie Hwy, Ormond Beach, FL 32174 | 4674.13 | 13.5 V | 100% |
| 10/29/2023 9:42 | Move | 24mph | 152 Sanchez Ave, Ormond Beach, FL 32174 | 4671.56 | 13.5 V | 100% |
| 10/29/2023 9:37 | Move | 22mph | 86b S Yonge St, Ormond Beach, FL 32174 | 4670.19 | 13.5 V | 100% |
| 10/29/2023 9:32 | Move | 10mph | 1005 Ridgewood Ave, Daytona Beach, FL 32117 | 4667.28 | 13.5 V | 100% |
| 10/29/2023 9:27 | Move | 37mph | 1733 S Ridgewood Ave, South Daytona, FL 32119 | 4662.48 | 13.5 V | 100% |
| 10/29/2023 9:22 | Move | 47mph | 2241 S Ridgewood Ave, South Daytona, FL 32119 | 4661.71 | 13.7 V | 100% |
| 10/29/2023 9:17 | Move | 9mph | 120 Fleming Ave, Port Orange, FL 32127 | 4658.97 | 14.5 V | 100% |
| 10/29/2023 9:17 | Move | 9mph | 120 Fleming Ave, Port Orange, FL 32127 | 4658.97 | 14.5 V | 100% |
| 10/29/2023 9:12 | Stop | 6mph | 120 Fleming Ave, Port Orange, FL 32127 | 4658.97 | 12.6 V | 100% |
| 10/29/2023 9:12 | Stop | 6mph | 120 Fleming Ave, Port Orange, FL 32127 | 4658.97 | 12.6 V | 100% |
| 10/29/2023 9:11 | Move | 6mph | 5028 Palmetto St, Port Orange, FL 32127 | 4658.97 | 13.6 V | 100% |
| 10/29/2023 9:08 | Heartbeat | 42mph | US1 & Buchanan Way Ob, South Daytona, FL 32119 | 4656.69 | 13.5 V | 100% |
| 10/29/2023 9:06 | Move | 42mph | 2325 FL-5, South Daytona, FL 32119 | 4656.69 | 13.5 V | 100% |
| 10/29/2023 9:01 | Move | 11mph | 201 N American Way, Daytona Beach, FL 32119 | 4653.79 | 13.7 V | 100% |
| 10/29/2023 8:56 | Move | 6mph | 104 Laughing Gull Ct, Daytona Beach, FL 32119 | 4653.38 | 14.7 V | 100% |
| 10/29/2023 8:56 | Move | 6mph | 104 Laughing Gull Ct, Daytona Beach, FL 32119 | 4653.38 | 14.7 V | 100% |
| 10/29/2023 8:50 | Stop | 14mph | 113 Golden Eye Dr, Daytona Beach, FL 32119 | 4653.38 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/29/2023 8:50 | Stop | 14mph | 113 Golden Eye Dr, Daytona Beach, FL 32119 | 4653.38 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 10/29/2023 8:48 | Move | 17mph | 101 Sea Hawk Dr, Daytona Beach, FL 32119 | 4653.32 | 13.5 V | 100% |
| 10/29/2023 8:43 | Move | 0mph | 1401 FL-400, Daytona Beach, FL 32119 | 4652.11 | 14.7 V | 100% |
| 10/29/2023 8:43 | Move | 0mph | 1401 FL-400, Daytona Beach, FL 32119 | 4652.11 | 14.7 V | 100% |
| 10/29/2023 8:38 | Move | 4mph | 1401 FL-400, Daytona Beach, FL 32119 | 4652.11 | 12.5 V | 100% |
| 10/29/2023 8:38 | Stop | 4mph | 1401 FL-400, Daytona Beach, FL 32119 | 4652.11 | 12.5 V | 100% |
| 10/29/2023 8:37 | Move | 4mph | 1401 FL-400, Daytona Beach, FL 32119 | 4652.11 | 13.6 V | 100% |
| 10/29/2023 8:32 | Move | 0mph | Williamson & Bellevue, Daytona Beach, FL 32114 | 4649.66 | 13.5 V | 100% |
| 10/29/2023 8:27 | Move | 46mph | 4VV9+4Q Daytona Beach, FL, USA | 4646.07 | 13.5 V | 100% |
| 10/29/2023 8:22 | Move | 62mph | 3833 W International Speedway Blvd, Daytona Beach, FL 32124 | 4645.03 | 13.5 V | 100% |
| 10/29/2023 8:17 | Move | 62mph | US-92, DeLand, FL 32724 | 4639.88 | 13.6 V | 100% |
| 10/29/2023 8:12 | Move | 50mph | 1439 N Kepler Rd, DeLand, FL 32724 | 4635.88 | 13.6 V | 100% |
| 10/29/2023 8:07 | Move | 35mph | 1411 E New York Ave, DeLand, FL 32724 | 4633.98 | 13.6 V | 100% |
| 10/29/2023 8:02 | Move | 30mph | 280 Raymore Ave, DeLand, FL 32720 | 4630.2 | 13.6 V | 100% |
| 10/29/2023 7:58 | Stop | 28mph | 2037 Old New York Ave, DeLand, FL 32720 | 4629.71 | 13.6 V | 100% |
| 10/29/2023 7:57 | Move | 0mph | 1724 Santiago St, DeLand, FL 32720 | 4627.83 | 13.6 V | 100% |
| 10/29/2023 7:52 | Move | 0mph | 2748 Kingfisher Village, DeLand, FL 32720 | 4627.37 | 14.8 V | 100% |
| 10/29/2023 7:52 | Move | 0mph | 2748 Kingfisher Village, DeLand, FL 32720 | 4627.37 | 14.8 V | 100% |
| 10/29/2023 7:51 | Move | 0mph | 2728 Kingfisher Village, DeLand, FL 32720 | 4627.37 | 12.6 V | 100% |
| 10/29/2023 7:51 | Stop | 0mph | 2748 Kingfisher Village, DeLand, FL 32720 | 4627.33 | 12.6 V | 100% |
| 10/29/2023 7:49 | Move | 43mph | 1611 Hontoon Rd, DeLand, FL 32720 | 4626.64 | 13.5 V | 100% |
| 10/29/2023 7:47 | Move | 55mph | 1533 Hontoon Rd, DeLand, FL 32720 | 4626.41 | 14.2 V | 100% |
| 10/29/2023 7:45 | Move | 41mph | 2371 Old New York Ave, DeLand, FL 32720 | 4625.39 | 13.6 V | 100% |
| 10/29/2023 7:43 | Move | 22mph | 1701 Andover Rdg Dr, DeLand, FL 32720 | 4624.37 | 13.9 V | 100% |
| 10/29/2023 7:41 | Move | 30mph | 729 Hazen Rd, DeLand, FL 32720 | 4623.4 | 13.7 V | 100% |
| 10/29/2023 7:40 | Stop | 35mph | 1251 W Plymouth Ave, DeLand, FL 32720 | 4622.83 | 13.6 V | 100% |
| 10/29/2023 7:40 | Move | 35mph | 5 Hunters Creek Dr, DeLand, FL 32720 | 4622.79 | 13.6 V | 100% |
| 10/29/2023 7:35 | Move | 0mph | 115 W Plymouth Ave, DeLand, FL 32720 | 4621.43 | 13.5 V | 100% |
| 10/29/2023 7:30 | Move | 0mph | 331 E Kentucky Ave, DeLand, FL 32724 | 4620.8 | 13.6 V | 100% |
| 10/29/2023 7:25 | Move | 0mph | 300 N Garfield Ave, DeLand, FL 32724 | 4619.53 | 13.6 V | 100% |
| 10/29/2023 7:20 | Move | 0mph | 300 E Hubbard Ave, DeLand, FL 32724 | 4618.59 | 13.7 V | 100% |
| 10/29/2023 7:15 | Move | 0mph | 1140 New York Ave W, DeLand, FL 32720 | 4616.87 | 14.0 V | 100% |
| 10/29/2023 7:10 | Move | 0mph | 1416 W Chelsea Ave, DeLand, FL 32720 | 4615.79 | 14.9 V | 100% |
| 10/29/2023 7:10 | Move | 0mph | 1416 W Chelsea Ave, DeLand, FL 32720 | 4615.79 | 14.9 V | 100% |
| 10/29/2023 7:08 | Stop | 0mph | 1416 W Chelsea Ave, DeLand, FL 32720 | 4615.79 | 12.6 V | 100% |
| 10/29/2023 7:08 | Stop | 0mph | 1416 W Chelsea Ave, DeLand, FL 32720 | 4615.79 | 12.6 V | 100% |
| 10/29/2023 7:04 | Move | 3mph | 101 Addle HI Ct, DeLand, FL 32727 | 4614.84 | 13.7 V | 100% |
| 10/29/2023 6:59 | Move | 3mph | 1600 N Spring Garden Ave, DeLand, FL 32720 | 4612.83 | 13.9 V | 100% |
| 10/29/2023 6:54 | Move | 0mph | 3299 N Woodland Blvd, DeLand, FL 32720 | 4610.53 | 14.6 V | 100% |
| 10/29/2023 6:54 | Move | 0mph | 3299 N Woodland Blvd, DeLand, FL 32720 | 4610.53 | 14.6 V | 100% |
| 10/29/2023 6:50 | Stop | 0mph | 3299 N Woodland Blvd, DeLand, FL 32720 | 4610.53 | 12.6 V | 100% |
| 10/29/2023 6:50 | Stop | 0mph | 3299 N Woodland Blvd, DeLand, FL 32720 | 4610.53 | 12.6 V | 100% |
| 10/29/2023 6:50 | Move | 0mph | 3299 N Woodland Blvd, DeLand, FL 32720 | 4610.53 | 14.4 V | 100% |
| 10/29/2023 6:45 | Move | 17mph | 4421 FL-11, De Leon Springs, FL 32130 | 4607.2 | 14.5 V | 100% |
| 10/29/2023 6:40 | Move | 0mph | 5851 FL-11, De Leon Springs, FL 32130 | 4601.71 | 14.4 V | 100% |
| 10/29/2023 6:35 | Move | 0mph | 6975 FL-11, Pierson, FL 32180 | 4597.24 | 14.4 V | 100% |
| 10/29/2023 6:30 | Move | 0mph | 10173 FL-11, Bunnell, FL 32110 | 4592.02 | 14.4 V | 100% |
| 10/29/2023 6:25 | Move | 0mph | FL-11, Bunnell, FL 32110 | 4586.79 | 14.5 V | 100% |
| 10/29/2023 6:20 | Move | 0mph | 101 W Moody Blvd, Bunnell, FL 32110 | 4582.05 | 14.5 V | 100% |
| 10/29/2023 6:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 4579.7 | 14.5 V | 100% |
| 10/29/2023 6:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.9 V | 100% |
| 10/29/2023 6:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.9 V | 100% |
| 10/29/2023 6:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 6:08 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 14.7 V | 100% |
| 10/29/2023 5:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.6 V | 100% |
| 10/29/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.6 V | 100% |
| 10/28/2023 21:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.6 V | 100% |
| 10/28/2023 18:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.4 V | 100% |
| 10/28/2023 18:45 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4579.35 | 12.4 V | 100% |
| 10/28/2023 18:41 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4578.81 | 14.3 V | 100% |
| 10/28/2023 18:41 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4578.81 | 14.3 V | 100% |
| 10/28/2023 18:31 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4578.81 | 12.2 V | 100% |
| 10/28/2023 18:31 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4578.81 | 12.2 V | 100% |
| 10/28/2023 18:29 | Move | 47mph | 6 Emerson Dr, Palm Coast, FL 32164 | 4577.83 | 13.4 V | 100% |
| 10/28/2023 18:24 | Move | 20mph | 3304 US-1, Palm Coast, FL 32164 | 4575.1 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/28/2023 18:19 | Move | 50mph | 9 Industry Dr, Palm Coast, FL 32137 | 4570.92 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 10/28/2023 18:14 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4567.7 | 14.1 V | 100% |
| 10/28/2023 18:14 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4567.7 | 14.1 V | 100% |
| 10/28/2023 18:07 | Stop | 2mph | HPRJ+HV Palm Coast, FL, USA | 4567.7 | 12.3 V | 100% |
| 10/28/2023 18:07 | Stop | 2mph | HPRJ+HV Palm Coast, FL, USA | 4567.7 | 12.3 V | 100% |
| 10/28/2023 18:03 | Move | 2mph | HPPR+94 Palm Coast, FL, USA | 4567.09 | 13.4 V | 100% |
| 10/28/2023 17:58 | Move | 0mph | 4 Burnham Ln, Palm Coast, FL 32137 | 4566.46 | 13.3 V | 100% |
| 10/28/2023 17:53 | Move | 2mph | HPWF+PJ Palm Coast, FL, USA | 4564.61 | 13.3 V | 100% |
| 10/28/2023 17:48 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.99 | 14.3 V | 100% |
| 10/28/2023 17:48 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.99 | 14.3 V | 100% |
| 10/28/2023 17:39 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4563.99 | 12.4 V | 100% |
| 10/28/2023 17:39 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4563.99 | 12.4 V | 100% |
| 10/28/2023 17:38 | Move | 11mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4563.99 | 13.4 V | 100% |
| 10/28/2023 17:32 | Move | 0mph | 10020 US-1, Palm Coast, FL 32137 | 4563.87 | 13.4 V | 100% |
| 10/28/2023 17:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 14.2 V | 100% |
| 10/28/2023 17:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 14.2 V | 100% |
| 10/28/2023 17:25 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 12.7 V | 100% |
| 10/28/2023 17:18 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 12.7 V | 100% |
| 10/28/2023 17:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 12.2 V | 100% |
| 10/28/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4563.77 | 13.5 V | 100% |
| 10/28/2023 17:14 | Move | 45mph | 26 Long Pl, Palm Coast, FL 32137 | 4563.27 | 13.4 V | 100% |
| 10/28/2023 17:12 | Move | 47mph | 11 Ludlow Ln W, Palm Coast, FL 32137 | 4561.97 | 13.4 V | 100% |
| 10/28/2023 17:10 | Move | 39mph | Palm Harbor Pkwy, Palm Coast, FL 32137 | 4560.65 | 13.4 V | 100% |
| 10/28/2023 17:08 | Move | 39mph | Palm Harbor Pkwy, Palm Coast, FL 32137 | 4560.65 | 13.4 V | 100% |
| 10/28/2023 17:08 | Heartbeat | 27mph | 13 Franciscan Ln, Palm Coast, FL 32137 | 4558.94 | 13.4 V | 100% |
| 10/28/2023 17:06 | Move | 25mph | 18 Freeport Ct, Palm Coast, FL 32137 | 4558.94 | 13.4 V | 100% |
| 10/28/2023 17:05 | Stop | 21mph | 60 Freemont Turn, Palm Coast, FL 32137 | 4558.78 | 13.4 V | 100% |
| 10/28/2023 17:04 | Move | 21mph | 64 Freemont Turn, Palm Coast, FL 32137 | 4558.78 | 13.3 V | 100% |
| 10/28/2023 17:04 | Move | 21mph | 64 Freemont Turn, Palm Coast, FL 32137 | 4558.78 | 13.3 V | 100% |
| 10/28/2023 17:03 | Stop | 8mph | 31 Freeport Ct, Palm Coast, FL 32137 | 4558.78 | 12.9 V | 100% |
| 10/28/2023 17:03 | Stop | 8mph | 31 Freeport Ct, Palm Coast, FL 32137 | 4558.78 | 12.9 V | 100% |
| 10/28/2023 17:01 | Move | 0mph | 28 Freeport Ct, Palm Coast, FL 32137 | 4558.78 | 13.4 V | 100% |
| 10/28/2023 16:56 | Move | 14mph | 184 Frontier Dr, Palm Coast, FL 32137 | 4558.68 | 13.3 V | 100% |
| 10/28/2023 16:51 | Move | 30mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4556.72 | 13.4 V | 100% |
| 10/28/2023 16:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.34 | 14.1 V | 100% |
| 10/28/2023 16:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.34 | 14.1 V | 100% |
| 10/28/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.34 | 12.8 V | 100% |
| 10/28/2023 16:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.32 | 12.7 V | 100% |
| 10/28/2023 16:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.32 | 12.2 V | 100% |
| 10/28/2023 16:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4554.32 | 13.4 V | 100% |
| 10/28/2023 16:20 | Move | 40mph | 24 Longfellow Dr, Palm Coast, FL 32137 | 4553.69 | 13.4 V | 100% |
| 10/28/2023 16:18 | Move | 40mph | HQX4+65 Palm Coast, FL, USA | 4551.91 | 13.4 V | 100% |
| 10/28/2023 16:16 | Move | 40mph | Old Kings Rd, Palm Coast, FL 32137 | 4551.7 | 13.4 V | 100% |
| 10/28/2023 16:15 | Stop | 25mph | 30 Forest Grove Dr, Palm Coast, FL 32137 | 4551.37 | 13.4 V | 100% |
| 10/28/2023 16:12 | Move | 0mph | 31 Fieldstone Ln, Palm Coast, FL 32137 | 4551.05 | 13.4 V | 100% |
| 10/28/2023 16:07 | Move | 10mph | JP2G+P6 Palm Coast, FL, USA | 4548.4 | 14.0 V | 100% |
| 10/28/2023 16:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4547.83 | 13.9 V | 100% |
| 10/28/2023 16:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4547.83 | 13.9 V | 100% |
| 10/28/2023 15:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4547.83 | 13.2 V | 100% |
| 10/28/2023 15:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4547.83 | 13.2 V | 100% |
| 10/28/2023 15:32 | Move | 41mph | 8 Louisville Dr, Palm Coast, FL 32137 | 4547.01 | 13.4 V | 100% |
| 10/28/2023 15:27 | Move | 27mph | 65 Bud Hollow Dr, Palm Coast, FL 32137 | 4546.14 | 13.4 V | 100% |
| 10/28/2023 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4544.5 | 14.2 V | 100% |
| 10/28/2023 15:22 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4544.5 | 14.2 V | 100% |
| 10/28/2023 15:20 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:12 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4544.5 | 12.7 V | 100% |
| 10/28/2023 15:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4544.5 | 12.5 V | 100% |
| 10/28/2023 15:10 | Move | 13mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4544.46 | 13.4 V | 100% |
| 10/28/2023 15:08 | Move | 5mph | 800 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4543.32 | 13.5 V | 100% |
| 10/28/2023 15:06 | Move | 48mph | 10 Buttercup Pl, Palm Coast, FL 32137 | 4542.04 | 13.3 V | 100% |
| 10/28/2023 15:05 | Stop | 35mph | 30 Bird of Paradise, Palm Coast, FL 32137 | 4541.52 | 13.3 V | 100% |
| 10/28/2023 15:02 | Move | 0mph | 225 Birchwood Dr, Palm Coast, FL 32137 | 4540.88 | 13.4 V | 100% |
| 10/28/2023 14:57 | Move | 18mph | 1 Bird of Paradise Dr, Palm Coast, FL 32137 | 4540.02 | 13.5 V | 100% |
| 10/28/2023 14:52 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4537.55 | 14.1 V | 100% |
| 10/28/2023 14:52 | Move | 6mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4537.55 | 14.1 V | 100% |
| 10/28/2023 14:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4537.55 | 12.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2023 14:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4537.55 | 12.6 V | 100% |
| 10/28/2023 14:36 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4537.55 | 13.2 V | 100% |
| 10/28/2023 14:31 | Move | 14mph | 9 Matanzas Lakes Dr, Palm Coast, FL 32137 | 4536 | 13.3 V | 100% |
| 10/28/2023 14:31 | Move | 14mph | 9 Matanzas Lakes Dr, Palm Coast, FL 32137 | 4536 | 13.3 V | 100% |
| 10/28/2023 14:31 | Stop | 9mph | 30 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.1 V | 100% |
| 10/28/2023 14:31 | Stop | 9mph | 30 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.1 V | 100% |
| 10/28/2023 14:30 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.3 V | 100% |
| 10/28/2023 14:30 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.3 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Stop | 0mph | 26 Lagoon Wy, Palm Coast, FL 32137 | 4535.84 | 13.2 V | 100% |
| 10/28/2023 14:29 | Move | 19mph | 9 Matanzas Lakes Dr, Palm Coast, FL 32137 | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:29 | Move | 19mph | 9 Matanzas Lakes Dr, Palm Coast, FL 32137 | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:28 | Stop | 17mph | 54 Laramie Dr, Palm Coast, FL 32137 | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:28 | Stop | 17mph | 54 Laramie Dr, Palm Coast, FL 32137 | 4535.66 | 13.3 V | 100% |
| 10/28/2023 14:28 | Move | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32137 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:28 | Move | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32137 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Stop | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32137 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Stop | 29mph | 110 Lynbrook Dr, Palm Coast, FL 32137 | 4535.61 | 13.2 V | 100% |
| 10/28/2023 14:27 | Move | 0mph | 76 Lynbrook Dr, Palm Coast, FL 32137 | 4535.4 | 13.3 V | 100% |
| 10/28/2023 14:22 | Move | 13mph | 37 Lynbrook Dr, Palm Coast, FL 32137 | 4535.08 | 13.4 V | 100% |
| 10/28/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4533.41 | 14.2 V | 100% |
| 10/28/2023 14:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4533.41 | 14.2 V | 100% |
| 10/28/2023 14:09 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4533.41 | 12.8 V | 100% |
| 10/28/2023 14:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4533.41 | 12.6 V | 100% |
| 10/28/2023 13:53 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32137 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:52 | Stop | 25mph | 36 Fenimore Ln, Palm Coast, FL 32137 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32137 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Move | 25mph | 36 Fenimore Ln, Palm Coast, FL 32137 | 4530.34 | 13.3 V | 100% |
| 10/28/2023 13:51 | Stop | 17mph | 32 Biscayne Dr, Palm Coast, FL 32137 | 4530.34 | 13.2 V | 100% |
| 10/28/2023 13:51 | Stop | 17mph | 32 Biscayne Dr, Palm Coast, FL 32137 | 4530.34 | 13.2 V | 100% |
| 10/28/2023 13:46 | Move | 17mph | 35 Budshire Ln, Palm Coast, FL 32137 | 4529.49 | 13.3 V | 100% |
| 10/28/2023 13:41 | Move | 11mph | JP2F+HF Palm Coast, FL, USA | 4528.6 | 14.0 V | 100% |
| 10/28/2023 13:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.14 | 14.1 V | 100% |
| 10/28/2023 13:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.14 | 14.1 V | 100% |
| 10/28/2023 13:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.14 | 12.7 V | 100% |
| 10/28/2023 12:59 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.14 | 12.8 V | 100% |
| 10/28/2023 12:55 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4528.14 | 13.0 V | 100% |
| 10/28/2023 12:55 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4528.14 | 13.0 V | 100% |
| 10/28/2023 12:55 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.1 | 14.5 V | 100% |
| 10/28/2023 12:55 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.1 | 14.5 V | 100% |
| 10/28/2023 12:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.1 | 12.7 V | 100% |
| 10/28/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.1 | 12.6 V | 100% |
| 10/28/2023 12:49 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4528.1 | 13.4 V | 100% |
| 10/28/2023 12:47 | Move | 63mph | 9130 US-1, Palm Coast, FL 32137 | 4527.32 | 13.3 V | 100% |
| 10/28/2023 12:45 | Move | 58mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 4524.44 | 13.9 V | 100% |
| 10/28/2023 12:43 | Move | 58mph | 2 Commerce Blvd, Palm Coast, FL 32164 | 4524.22 | 13.3 V | 100% |
| 10/28/2023 12:41 | Move | 54mph | 1 Enterprise Dr, Bunnell, FL 32110 | 4522.52 | 13.3 V | 100% |
| 10/28/2023 12:40 | Stop | 55mph | 27 Renn Ln, Palm Coast, FL 32164 | 4521.75 | 13.6 V | 100% |
| 10/28/2023 12:39 | Move | 53mph | 3324 FL-5, Palm Coast, FL 32164 | 4520.88 | 13.8 V | 100% |
| 10/28/2023 12:34 | Move | 6mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 4518.19 | 14.0 V | 100% |
| 10/28/2023 12:29 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4516.57 | 14.2 V | 100% |
| 10/28/2023 12:29 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4516.57 | 14.2 V | 100% |
| 10/28/2023 9:43 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4516.57 | 12.6 V | 100% |
| 10/28/2023 9:43 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4516.57 | 12.6 V | 100% |
| 10/28/2023 9:40 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 4516.2 | 13.4 V | 100% |
| 10/28/2023 9:40 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 4516.2 | 13.4 V | 100% |
| 10/28/2023 9:39 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4516.2 | 13.1 V | 100% |
| 10/28/2023 9:39 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4516.2 | 13.1 V | 100% |
| 10/28/2023 9:35 | Move | 11mph | 32 Plainview Dr, Palm Coast, FL 32164 | 4512.4 | 13.4 V | 100% |
| 10/28/2023 9:30 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 14.3 V | 100% |
| 10/28/2023 9:30 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 14.3 V | 100% |
| 10/28/2023 9:19 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 4511.88 | 12.7 V | 100% |
| 10/28/2023 9:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 4511.86 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2023 9:10 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | | 4511.86 | 12.5 V | 100% |
| 10/28/2023 9:09 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | | 4511.82 | 12.5 V | 100% |
| 10/28/2023 9:08 | Move | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | | 4511.82 | 13.4 V | 100% |
| 10/28/2023 9:08 | Heartbeat | 11mph | 16 Packard Ln, Palm Coast, FL 32164 | | 4511.44 | 13.4 V | 100% |
| 10/28/2023 9:06 | Move | 4mph | 1 Putter Dr, Palm Coast, FL 32164 | | 4511.44 | 13.4 V | 100% |
| 10/28/2023 9:04 | Move | 4mph | 1 Putter Dr, Palm Coast, FL 32164 | | 4511.44 | 13.6 V | 100% |
| 10/28/2023 9:03 | Stop | 11mph | 5151 Belle Terre Pkwy, Palm Coast, FL 32137 | | 4510.57 | 13.4 V | 100% |
| 10/28/2023 9:00 | Move | 0mph | 1500 Palm Coast Pkwy NW, Palm Coast, FL 32137 | | 4510.49 | 13.3 V | 100% |
| 10/28/2023 8:55 | Move | 5mph | 110 Cypress Point Pkwy, Palm Coast, FL 32164 | | 4510.15 | 13.6 V | 100% |
| 10/28/2023 8:50 | Move | 22mph | 12 Wildwood Pl, Palm Coast, FL 32164 | | 4508.97 | 13.6 V | 100% |
| 10/28/2023 8:45 | Move | 22mph | 12 Westfield Ln, Palm Coast, FL 32164 | | 4508.86 | 14.5 V | 100% |
| 10/28/2023 8:45 | Move | 22mph | 12 Westfield Ln, Palm Coast, FL 32164 | | 4508.86 | 14.5 V | 100% |
| 10/28/2023 8:42 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 32164 | | 4508.86 | 12.6 V | 100% |
| 10/28/2023 8:41 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 32164 | | 4508.86 | 12.6 V | 100% |
| 10/28/2023 8:35 | Move | 0mph | 71 Village Cir, Palm Coast, FL 32164 | | 4508.47 | 13.4 V | 100% |
| 10/28/2023 8:33 | Move | 0mph | 9 Village Cir, Palm Coast, FL 32164 | | 4508.16 | 13.5 V | 100% |
| 10/28/2023 8:31 | Move | 34mph | 47 Village Cir, Palm Coast, FL 32164 | | 4507.95 | 13.5 V | 100% |
| 10/28/2023 8:29 | Move | 43mph | 1 Wynnfield Dr, Palm Coast, FL 32164 | | 4507.89 | 13.4 V | 100% |
| 10/28/2023 8:27 | Move | 21mph | 101 Wedgewood Ln, Palm Coast, FL 32164 | | 4507.17 | 13.4 V | 100% |
| 10/28/2023 8:25 | Move | 21mph | 150 Wellington Dr, Palm Coast, FL 32164 | | 4507.15 | 13.4 V | 100% |
| 10/28/2023 8:23 | Move | 38mph | 12 Winchester Pl, Palm Coast, FL 32164 | | 4506.36 | 13.8 V | 100% |
| 10/28/2023 8:21 | Stop | 53mph | 65 Reidsville Dr, Palm Coast, FL 32164 | | 4503.19 | 13.5 V | 100% |
| 10/28/2023 8:20 | Move | 53mph | 65 Reidsville Dr, Palm Coast, FL 32164 | | 4503.19 | 13.4 V | 100% |
| 10/28/2023 8:15 | Move | 57mph | FPQM+5H Bunnell, FL, USA | | 4502.43 | 13.5 V | 100% |
| 10/28/2023 8:10 | Move | 21mph | 104 S State St, Bunnell, FL 32110 | | 4500.79 | 13.4 V | 100% |
| 10/28/2023 8:05 | Move | 48mph | 443 Co Rd 304, Bunnell, FL 32110 | | 4497.29 | 13.6 V | 100% |
| 10/28/2023 8:00 | Move | 56mph | 15 Remington Rd, Ormond Beach, FL 32174 | | 4491.67 | 13.5 V | 100% |
| 10/28/2023 7:55 | Move | 61mph | 1886 FL-5, Ormond Beach, FL 32174 | | 4490.49 | 13.5 V | 100% |
| 10/28/2023 7:50 | Move | 53mph | 1229 US-1, Ormond Beach, FL 32174 | | 4487.14 | 13.5 V | 100% |
| 10/28/2023 7:45 | Move | 0mph | 22 S St Andrews Dr, Ormond Beach, FL 32174 | | 4485.07 | 13.5 V | 100% |
| 10/28/2023 7:40 | Move | 1mph | 47 River Ridge Trail, Ormond Beach, FL 32174 | | 4484.39 | 14.5 V | 100% |
| 10/28/2023 7:40 | Move | 1mph | 47 River Ridge Trail, Ormond Beach, FL 32174 | | 4484.39 | 14.5 V | 100% |
| 10/28/2023 7:16 | Stop | 0mph | 38 River Ridge Trail, Ormond Beach, FL 32174 | | 4484.39 | 12.8 V | 100% |
| 10/28/2023 7:16 | Stop | 0mph | 38 River Ridge Trail, Ormond Beach, FL 32174 | | 4484.39 | 12.8 V | 100% |
| 10/28/2023 7:13 | Move | 8mph | 15 Choctaw Trail, Ormond Beach, FL 32174 | | 4484.03 | 14.6 V | 100% |
| 10/28/2023 7:13 | Move | 8mph | 15 Choctaw Trail, Ormond Beach, FL 32174 | | 4484.03 | 14.6 V | 100% |
| 10/28/2023 7:02 | Stop | 0mph | 19 Choctaw Trail, Ormond Beach, FL 32174 | | 4484.03 | 12.7 V | 100% |
| 10/28/2023 7:02 | Stop | 0mph | 19 Choctaw Trail, Ormond Beach, FL 32174 | | 4484.03 | 12.7 V | 100% |
| 10/28/2023 6:58 | Move | 24mph | 18 Wildwood Trail, Ormond Beach, FL 32174 | | 4483.7 | 14.2 V | 100% |
| 10/28/2023 6:53 | Move | 0mph | 1010 S Nova Rd, Ormond Beach, FL 32174 | | 4481.56 | 14.1 V | 100% |
| 10/28/2023 6:48 | Move | 47mph | 1156 S Nova Rd, Ormond Beach, FL 32174 | | 4481.16 | 14.2 V | 100% |
| 10/28/2023 6:43 | Move | 47mph | 606 FL-5A, Daytona Beach, FL 32114 | | 4478.27 | 14.3 V | 100% |
| 10/28/2023 6:38 | Move | 0mph | Nova & Bellevue Ob, Daytona Beach, FL 32114 | | 4476.26 | 14.1 V | 100% |
| 10/28/2023 6:33 | Move | 50mph | Nova & Sheri Ob, South Daytona, FL 32119 | | 4473.96 | 14.2 V | 100% |
| 10/28/2023 6:28 | Move | 16mph | 54 Beverly St, Port Orange, FL 32127 | | 4470.92 | 14.2 V | 100% |
| 10/28/2023 6:23 | Move | 7mph | 5100 Rogers Ave, Port Orange, FL 32127 | | 4470.61 | 14.5 V | 100% |
| 10/28/2023 6:23 | Move | 7mph | 5100 Rogers Ave, Port Orange, FL 32127 | | 4470.61 | 14.5 V | 100% |
| 10/28/2023 6:19 | Stop | 0mph | 130 Howes St, Port Orange, FL 32127 | | 4470.61 | 12.8 V | 100% |
| 10/28/2023 6:19 | Stop | 0mph | 130 Howes St, Port Orange, FL 32127 | | 4470.61 | 12.8 V | 100% |
| 10/28/2023 6:16 | Move | 0mph | 120 Fleming Ave, Port Orange, FL 32127 | | 4470.2 | 14.4 V | 100% |
| 10/28/2023 6:16 | Move | 0mph | 120 Fleming Ave, Port Orange, FL 32127 | | 4470.2 | 14.4 V | 100% |
| 10/28/2023 6:03 | Stop | 0mph | 5036 Palmetto St, Port Orange, FL 32127 | | 4470.2 | 12.7 V | 100% |
| 10/28/2023 6:03 | Move | 0mph | 5036 Palmetto St, Port Orange, FL 32127 | | 4470.2 | 12.7 V | 100% |
| 10/28/2023 6:03 | Move | 0mph | 5036 Palmetto St, Port Orange, FL 32127 | | 4470.2 | 14.3 V | 100% |
| 10/28/2023 5:58 | Move | 48mph | 2550 Mc Donald St, South Daytona, FL 32119 | | 4468 | 14.4 V | 100% |
| 10/28/2023 5:53 | Move | 23mph | 101 FL-5, Daytona Beach, FL 32114 | | 4464.34 | 14.3 V | 100% |
| 10/28/2023 5:48 | Move | 14mph | Daytona & 3rd St. IB, Holly Hill, FL 32117 | | 4462.75 | 14.4 V | 100% |
| 10/28/2023 5:43 | Move | 25mph | 1134 Daytona Ave, Daytona Beach, FL 32117 | | 4461.54 | 14.4 V | 100% |
| 10/28/2023 5:38 | Move | 19mph | 830 Cordova Ave, Ormond Beach, FL 32174 | | 4460.35 | 14.7 V | 100% |
| 10/28/2023 5:38 | Move | 19mph | 830 Cordova Ave, Ormond Beach, FL 32174 | | 4460.35 | 14.7 V | 100% |
| 10/28/2023 5:33 | Stop | 0mph | 752 Cordova Ave, Ormond Beach, FL 32174 | | 4460.35 | 12.6 V | 100% |
| 10/28/2023 5:29 | Move | 22mph | 22 S Beach St, Ormond Beach, FL 32174 | | 4458.9 | 14.7 V | 100% |
| 10/28/2023 5:24 | Move | 23mph | 799 John Anderson Dr, Ormond Beach, FL 32176 | | 4457.29 | 14.4 V | 100% |
| 10/28/2023 5:19 | Move | 0mph | 54 Ocean Shore Dr, Ormond Beach, FL 32176 | | 4455.64 | 14.8 V | 100% |
| 10/28/2023 5:19 | Move | 0mph | 54 Ocean Shore Dr, Ormond Beach, FL 32176 | | 4455.64 | 14.8 V | 100% |
| 10/28/2023 5:17 | Stop | 0mph | 65 Margaret Rd, Ormond Beach, FL 32176 | | 4455.64 | 12.7 V | 100% |
| 10/28/2023 5:17 | Stop | 0mph | 65 Margaret Rd, Ormond Beach, FL 32176 | | 4455.64 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/2023 5:14 | Move | 22mph | 61 Rivershore Dr, Ormond Beach, FL 32176 | 4455.55 | 14.5 V | 100% |
| 10/28/2023 5:09 | Move | 21mph | 13 Raymonde Cir, Ormond Beach, FL 32176 | 4454.02 | 14.7 V | 100% |
| 10/28/2023 5:09 | Move | 21mph | 13 Raymonde Cir, Ormond Beach, FL 32176 | 4454.02 | 14.7 V | 100% |
| 10/28/2023 5:08 | Heartbeat | 0mph | 22 Raymonde Cir, Ormond Beach, FL 32176 | 4454.02 | 12.6 V | 100% |
| 10/28/2023 5:02 | Stop | 24mph | 125 Sand Dunes Dr, Ormond Beach, FL 32176 | 4454.02 | 12.7 V | 100% |
| 10/28/2023 5:02 | Stop | 24mph | 125 Sand Dunes Dr, Ormond Beach, FL 32176 | 4454.02 | 12.7 V | 100% |
| 10/28/2023 4:58 | Move | 32mph | 3119 John Anderson Dr, Ormond Beach, FL 32176 | 4453.69 | 14.4 V | 100% |
| 10/28/2023 4:53 | Move | 40mph | 73 High Bridge Rd, Ormond Beach, FL 32174 | 4450.73 | 14.4 V | 100% |
| 10/28/2023 4:48 | Move | 34mph | CV37+GP Halifax, FL, USA | 4448.7 | 14.4 V | 100% |
| 10/28/2023 4:43 | Move | 24mph | 371 Co Rd 335, Bunnell, FL 32110 | 4445.07 | 14.4 V | 100% |
| 10/28/2023 4:38 | Move | 14mph | 26 Squash Blossom Trail, Palm Coast, FL 32164 | 4444.27 | 14.4 V | 100% |
| 10/28/2023 4:33 | Move | 0mph | 68 Kalamazoo Trail, Palm Coast, FL 32164 | 4441.88 | 14.4 V | 100% |
| 10/28/2023 4:28 | Move | 53mph | 10 Zollinger Pl, Palm Coast, FL 32164 | 4440.95 | 14.4 V | 100% |
| 10/28/2023 4:23 | Move | 48mph | 49 Ryecliffe Dr, Palm Coast, FL 32164 | 4437.33 | 13.7 V | 100% |
| 10/28/2023 4:18 | Move | 12mph | 2 Whippoorwill Dr, Palm Coast, FL 32164 | 4435.77 | 14.5 V | 100% |
| 10/28/2023 4:13 | Move | 21mph | 4845 Belle Terre Pkwy, Palm Coast, FL 32164 | 4433.76 | 14.6 V | 100% |
| 10/28/2023 4:08 | Move | 11mph | 1 Belleaire Dr, Palm Coast, FL 32137 | 4432.98 | 14.4 V | 100% |
| 10/28/2023 4:03 | Move | 18mph | 4920 Belle Terre Pkwy, Palm Coast, FL 32137 | 4432.3 | 14.6 V | 100% |
| 10/28/2023 3:58 | Move | 42mph | 20 Point of Woods Dr, Palm Coast, FL 32164 | 4428.62 | 14.5 V | 100% |
| 10/28/2023 3:53 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 4426.97 | 14.7 V | 100% |
| 10/28/2023 3:53 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 4426.97 | 14.7 V | 100% |
| 10/28/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4426.97 | 12.6 V | 100% |
| 10/27/2023 21:08 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4426.97 | 12.6 V | 100% |
| 10/27/2023 17:56 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4426.97 | 12.3 V | 100% |
| 10/27/2023 17:56 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4426.97 | 12.3 V | 100% |
| 10/27/2023 17:55 | Move | 12mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4426.82 | 13.3 V | 100% |
| 10/27/2023 17:50 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4425.74 | 14.3 V | 100% |
| 10/27/2023 17:50 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4425.74 | 14.3 V | 100% |
| 10/27/2023 17:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4425.74 | 12.3 V | 100% |
| 10/27/2023 17:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4425.74 | 12.3 V | 100% |
| 10/27/2023 17:35 | Move | 0mph | 3 Eagle Pass, Palm Coast, FL 32164 | 4425.49 | 13.3 V | 100% |
| 10/27/2023 17:35 | Move | 0mph | 3 Eagle Pass, Palm Coast, FL 32164 | 4425.49 | 13.3 V | 100% |
| 10/27/2023 17:34 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 4425.49 | 13.0 V | 100% |
| 10/27/2023 17:32 | Stop | 0mph | 24 Ryder Dr, Palm Coast, FL 32164 | 4424.56 | 13.4 V | 100% |
| 10/27/2023 17:29 | Move | 0mph | 3302 US-1, Palm Coast, FL 32164 | 4422.78 | 13.4 V | 100% |
| 10/27/2023 17:24 | Move | 47mph | 9 Industry Dr, Palm Coast, FL 32137 | 4418.56 | 13.4 V | 100% |
| 10/27/2023 17:20 | Move | 9mph | 9895 US-1, Bunnell, FL 32110 | 4415.49 | 14.3 V | 100% |
| 10/27/2023 17:20 | Move | 9mph | 9895 US-1, Bunnell, FL 32110 | 4415.49 | 14.3 V | 100% |
| 10/27/2023 17:18 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.49 | 12.4 V | 100% |
| 10/27/2023 17:18 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.49 | 12.4 V | 100% |
| 10/27/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.44 | 14.2 V | 100% |
| 10/27/2023 17:16 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.44 | 14.2 V | 100% |
| 10/27/2023 17:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.44 | 12.7 V | 100% |
| 10/27/2023 17:06 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4415.44 | 12.7 V | 100% |
| 10/27/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.44 | 12.4 V | 100% |
| 10/27/2023 17:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4415.44 | 12.3 V | 100% |
| 10/27/2023 17:02 | Move | 9mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 4414.82 | 13.4 V | 100% |
| 10/27/2023 17:00 | Move | 2mph | 44 Louisville Dr, Palm Coast, FL 32137 | 4414.32 | 13.4 V | 100% |
| 10/27/2023 16:58 | Move | 34mph | 119 Burroughs Dr, Palm Coast, FL 32137 | 4412.6 | 13.4 V | 100% |
| 10/27/2023 16:56 | Move | 30mph | 61 Bird of Paradise Dr, Palm Coast, FL 32137 | 4412.44 | 13.4 V | 100% |
| 10/27/2023 16:55 | Stop | 21mph | 114 Bird of Paradise Dr, Palm Coast, FL 32137 | 4411.96 | 13.4 V | 100% |
| 10/27/2023 16:52 | Move | 0mph | 65 Birchwood Dr, Palm Coast, FL 32137 | 4411.47 | 13.4 V | 100% |
| 10/27/2023 16:47 | Move | 22mph | 231 Bird of Paradise Dr, Palm Coast, FL 32137 | 4410.07 | 13.4 V | 100% |
| 10/27/2023 16:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4407.98 | 14.0 V | 100% |
| 10/27/2023 16:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4407.98 | 14.0 V | 100% |
| 10/27/2023 16:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4407.98 | 12.3 V | 100% |
| 10/27/2023 16:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4407.98 | 12.3 V | 100% |
| 10/27/2023 16:03 | Move | 20mph | 26 Bud Field Dr, Palm Coast, FL 32137 | 4406.56 | 13.4 V | 100% |
| 10/27/2023 15:58 | Move | 24mph | 260 Bird of Paradise Dr, Palm Coast, FL 32137 | 4406.09 | 13.4 V | 100% |
| 10/27/2023 15:53 | Move | 0mph | 61 Birchwood Dr, Palm Coast, FL 32137 | 4404.49 | 13.4 V | 100% |
| 10/27/2023 15:48 | Move | 25mph | 127 Bickford Dr, Palm Coast, FL 32137 | 4402.86 | 14.0 V | 100% |
| 10/27/2023 15:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4400.95 | 14.1 V | 100% |
| 10/27/2023 15:43 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4400.95 | 14.1 V | 100% |
| 10/27/2023 15:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4400.95 | 12.2 V | 100% |
| 10/27/2023 15:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4400.95 | 12.2 V | 100% |
| 10/27/2023 15:24 | Move | 39mph | 34 Louisville Dr, Palm Coast, FL 32137 | 4399.94 | 13.3 V | 100% |
| 10/27/2023 15:24 | Move | 39mph | 34 Louisville Dr, Palm Coast, FL 32137 | 4399.94 | 13.3 V | 100% |

Response To Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/27/2023 15:24 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 4399.94 | 12.9 V | 100% |
|---|---|---|---|---|---|---|
| 10/27/2023 15:24 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 4399.94 | 12.9 V | 100% |
| 10/27/2023 15:23 | Move | 43mph | Belle Terre Pkwy, Palm Coast, FL 32137 | 4399.81 | 13.4 V | 100% |
| 10/27/2023 15:18 | Move | 25mph | 9 Burnet Pl, Palm Coast, FL 32137 | 4398.34 | 13.6 V | 100% |
| 10/27/2023 15:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4396.06 | 14.3 V | 100% |
| 10/27/2023 15:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4396.06 | 14.3 V | 100% |
| 10/27/2023 14:37 | Stop | 32mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4396.06 | 12.5 V | 100% |
| 10/27/2023 14:37 | Stop | 32mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4396.06 | 12.5 V | 100% |
| 10/27/2023 14:36 | Move | 42mph | 197 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4395.98 | 13.4 V | 100% |
| 10/27/2023 14:31 | Move | 3mph | 38 Bird of Paradise, Palm Coast, FL 32137 | 4393.61 | 13.4 V | 100% |
| 10/27/2023 14:31 | Move | 3mph | 38 Bird of Paradise, Palm Coast, FL 32137 | 4393.61 | 13.4 V | 100% |
| 10/27/2023 14:30 | Stop | 2mph | 40 Bird of Paradise, Palm Coast, FL 32137 | 4393.61 | 13.2 V | 100% |
| 10/27/2023 14:30 | Stop | 2mph | 40 Bird of Paradise, Palm Coast, FL 32137 | 4393.61 | 13.2 V | 100% |
| 10/27/2023 14:27 | Move | 1mph | 2 Bird of Paradise, Palm Coast, FL 32137 | 4393.29 | 13.3 V | 100% |
| 10/27/2023 14:27 | Move | 1mph | 2 Bird of Paradise, Palm Coast, FL 32137 | 4393.29 | 13.3 V | 100% |
| 10/27/2023 14:27 | Stop | 35mph | 5545 Belle Terre Pkwy, Palm Coast, FL 32137 | 4393.29 | 12.9 V | 100% |
| 10/27/2023 14:27 | Stop | 35mph | 5545 Belle Terre Pkwy, Palm Coast, FL 32137 | 4393.29 | 12.9 V | 100% |
| 10/27/2023 14:25 | Move | 47mph | 65 Butterfield Dr, Palm Coast, FL 32137 | 4393.11 | 13.4 V | 100% |
| 10/27/2023 14:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4391.22 | 14.4 V | 100% |
| 10/27/2023 14:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4391.22 | 14.4 V | 100% |
| 10/27/2023 14:08 | Stop | 13mph | 24 Laramie Dr, Palm Coast, FL 32137 | 4391.22 | 12.6 V | 100% |
| 10/27/2023 14:08 | Stop | 13mph | 24 Laramie Dr, Palm Coast, FL 32137 | 4391.22 | 12.6 V | 100% |
| 10/27/2023 14:07 | Move | 20mph | 2355 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4390.47 | 13.3 V | 100% |
| 10/27/2023 14:02 | Move | 25mph | 3543 Old Kings Rd N, Palm Coast, FL 32137 | 4389.72 | 13.4 V | 100% |
| 10/27/2023 13:57 | Move | 13mph | 65 Coral Reef Ct, Palm Coast, FL 32137 | 4387.23 | 13.4 V | 100% |
| 10/27/2023 13:57 | Move | 13mph | 65 Coral Reef Ct, Palm Coast, FL 32137 | 4387.23 | 13.4 V | 100% |
| 10/27/2023 13:57 | Stop | 2mph | 9 Crescent Ct S, Palm Coast, FL 32137 | 4387.23 | 13.2 V | 100% |
| 10/27/2023 13:57 | Stop | 2mph | 9 Crescent Ct S, Palm Coast, FL 32137 | 4387.23 | 13.2 V | 100% |
| 10/27/2023 13:53 | Move | 0mph | 18 Cree Ct, Palm Coast, FL 32137 | 4387.2 | 13.3 V | 100% |
| 10/27/2023 13:48 | Move | 10mph | 7 Ludlow Ln W, Palm Coast, FL 32137 | 4383.69 | 13.4 V | 100% |
| 10/27/2023 13:43 | Move | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 4383 | 13.4 V | 100% |
| 10/27/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4381.89 | 14.3 V | 100% |
| 10/27/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4381.89 | 14.3 V | 100% |
| 10/27/2023 13:08 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4381.89 | 12.8 V | 100% |
| 10/27/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4381.89 | 12.7 V | 100% |
| 10/27/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4381.89 | 12.7 V | 100% |
| 10/27/2023 12:50 | Move | 33mph | 7499 US-1, Palm Coast, FL 32137 | 4379.28 | 13.3 V | 100% |
| 10/27/2023 12:45 | Move | 43mph | HP3M+PM Palm Coast, FL, USA | 4378.4 | 13.5 V | 100% |
| 10/27/2023 12:40 | Move | 60mph | 2530 N State St, Palm Coast, FL 32164 | 4374.18 | 13.4 V | 100% |
| 10/27/2023 12:35 | Move | 43mph | 1686 State Rte 100, Bunnell, FL 32110 | 4372.53 | 14.1 V | 100% |
| 10/27/2023 12:30 | Move | 6mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4370.97 | 14.3 V | 100% |
| 10/27/2023 12:30 | Move | 6mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4370.97 | 14.3 V | 100% |
| 10/27/2023 9:08 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4370.97 | 12.7 V | 100% |
| 10/27/2023 8:54 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4370.97 | 12.6 V | 100% |
| 10/27/2023 8:54 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4370.97 | 12.6 V | 100% |
| 10/27/2023 8:53 | Move | 15mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4370.81 | 13.3 V | 100% |
| 10/27/2023 8:48 | Move | 47mph | 345 Flagler County Road, Bunnell, FL 32110 | 4366.11 | 13.4 V | 100% |
| 10/27/2023 8:43 | Move | 43mph | 861 Bayberry Village Rd, Bunnell, FL 32110 | 4365.22 | 13.4 V | 100% |
| 10/27/2023 8:38 | Move | 1mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.39 | 14.3 V | 100% |
| 10/27/2023 8:38 | Move | 1mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.39 | 14.3 V | 100% |
| 10/27/2023 8:36 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.39 | 12.7 V | 100% |
| 10/27/2023 8:29 | Move | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.39 | 12.5 V | 100% |
| 10/27/2023 8:28 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.39 | 12.6 V | 100% |
| 10/27/2023 8:27 | Move | 3mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 4363.36 | 13.4 V | 100% |
| 10/27/2023 8:25 | Move | 38mph | 3353 Glenshane Way, Ormond Beach, FL 32174 | 4362.19 | 13.5 V | 100% |
| 10/27/2023 8:23 | Move | 40mph | 3211 Galty Cir, Ormond Beach, FL 32174 | 4361.88 | 13.4 V | 100% |
| 10/27/2023 8:21 | Move | 48mph | 2492 Old Dixie Hwy, Ormond Beach, FL 32174 | 4360.38 | 13.4 V | 100% |
| 10/27/2023 8:19 | Move | 37mph | 8WQ7+X4 Ormond Beach, FL, USA | 4357.51 | 13.4 V | 100% |
| 10/27/2023 8:17 | Move | 35mph | 8WM9+R9 Ormond Beach, FL, USA | 4357.01 | 13.4 V | 100% |
| 10/27/2023 8:15 | Move | 43mph | 1770 Old Dixie Hwy, Ormond Beach, FL 32174 | 4356.76 | 13.8 V | 100% |
| 10/27/2023 8:13 | Move | 39mph | 2 Carmel Terrace, Ormond Beach, FL 32174 | 4355.47 | 13.5 V | 100% |
| 10/27/2023 8:12 | Stop | 37mph | 5 Emerald Cir, Ormond Beach, FL 32174 | 4355.14 | 13.4 V | 100% |
| 10/27/2023 8:10 | Move | 37mph | 5 Emerald Cir, Ormond Beach, FL 32174 | 4355.14 | 13.5 V | 100% |
| 10/27/2023 8:10 | Move | 37mph | 5 Emerald Cir, Ormond Beach, FL 32174 | 4355.14 | 13.5 V | 100% |
| 10/27/2023 8:09 | Stop | 7mph | 124 Lindenwood Cir, Ormond Beach, FL 32174 | 4355.14 | 13.1 V | 100% |
| 10/27/2023 7:54 | Stop | 2mph | 417 Bostrom Ln, Ormond Beach, FL 32174 | 4353.06 | 13.6 V | 100% |
| 10/27/2023 7:51 | Move | 2mph | 448 S Yonge St, Ormond Beach, FL 32174 | 4352.93 | 13.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/27/2023 7:46 | Move | 12mph | 1130 S Nova Rd, Ormond Beach, FL 32174 | 4351.34 | 13.5 V | 100% |
|---|---|---|---|---|---|---|
| 10/27/2023 7:46 | Move | 12mph | 1130 S Nova Rd, Ormond Beach, FL 32174 | 4351.34 | 13.5 V | 100% |
| 10/27/2023 7:46 | Stop | 7mph | 1631 San Jose Blvd, Daytona Beach, FL 32117 | 4351.34 | 13.1 V | 100% |
| 10/27/2023 7:46 | Stop | 7mph | 1631 San Jose Blvd, Daytona Beach, FL 32117 | 4351.34 | 13.1 V | 100% |
| 10/27/2023 7:42 | Move | 6mph | 1210 Elvora St, Daytona Beach, FL 32117 | 4351.05 | 14.7 V | 100% |
| 10/27/2023 7:42 | Move | 6mph | 1210 Elvora St, Daytona Beach, FL 32117 | 4351.05 | 14.7 V | 100% |
| 10/27/2023 7:40 | Stop | 7mph | 1150 13th St, Daytona Beach, FL 32117 | 4351.05 | 12.7 V | 100% |
| 10/27/2023 7:40 | Stop | 7mph | 1150 13th St, Daytona Beach, FL 32117 | 4351.05 | 12.7 V | 100% |
| 10/27/2023 7:40 | Move | 8mph | 1139 Buena Vista Dr, Daytona Beach, FL 32117 | 4350.86 | 13.7 V | 100% |
| 10/27/2023 7:35 | Move | 5mph | 1598 N Nova Rd, Holly Hill, FL 32117 | 4350.67 | 14.7 V | 100% |
| 10/27/2023 7:35 | Move | 5mph | 1598 N Nova Rd, Holly Hill, FL 32117 | 4350.67 | 14.7 V | 100% |
| 10/27/2023 7:31 | Stop | 0mph | 1598 N Nova Rd, Holly Hill, FL 32117 | 4350.67 | 12.7 V | 100% |
| 10/27/2023 7:31 | Stop | 0mph | 1598 N Nova Rd, Holly Hill, FL 32117 | 4350.67 | 12.7 V | 100% |
| 10/27/2023 7:28 | Move | 16mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 4349.79 | 14.6 V | 100% |
| 10/27/2023 7:28 | Move | 16mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 4349.79 | 14.6 V | 100% |
| 10/27/2023 7:25 | Stop | 12mph | 844 Avondale Ave, Holly Hill, FL 32117 | 4349.79 | 12.6 V | 100% |
| 10/27/2023 7:25 | Stop | 12mph | 844 Avondale Ave, Holly Hill, FL 32117 | 4349.79 | 12.6 V | 100% |
| 10/27/2023 7:22 | Move | 16mph | 729 Daytona Ave, Daytona Beach, FL 32117 | 4349.62 | 14.7 V | 100% |
| 10/27/2023 7:22 | Move | 16mph | 729 Daytona Ave, Daytona Beach, FL 32117 | 4349.62 | 14.7 V | 100% |
| 10/27/2023 7:20 | Stop | 0mph | 711 Daytona Ave, Daytona Beach, FL 32117 | 4349.62 | 12.6 V | 100% |
| 10/27/2023 7:20 | Stop | 0mph | 711 Daytona Ave, Daytona Beach, FL 32117 | 4349.62 | 12.6 V | 100% |
| 10/27/2023 7:17 | Move | 37mph | 120 Mason Ave, Daytona Beach, FL 32117 | 4348.75 | 13.6 V | 100% |
| 10/27/2023 7:12 | Move | 34mph | 2401 N Halifax Ave, Daytona Beach, FL 32118 | 4346.51 | 14.2 V | 100% |
| 10/27/2023 7:07 | Move | 0mph | 484 Wild Olive Ave, Ormond Beach, FL 32176 | 4345.21 | 14.5 V | 100% |
| 10/27/2023 7:07 | Move | 0mph | 484 Wild Olive Ave, Ormond Beach, FL 32176 | 4345.21 | 14.5 V | 100% |
| 10/27/2023 6:25 | Stop | 5mph | 401 S Halifax Dr, Ormond Beach, FL 32176 | 4345.21 | 12.6 V | 100% |
| 10/27/2023 6:25 | Stop | 5mph | 401 S Halifax Dr, Ormond Beach, FL 32176 | 4345.21 | 12.6 V | 100% |
| 10/27/2023 6:22 | Move | 6mph | 35 Fluhart Dr, Ormond Beach, FL 32176 | 4345.12 | 13.6 V | 100% |
| 10/27/2023 6:17 | Move | 26mph | 40 Jill Alison Cir, Ormond Beach, FL 32176 | 4342.57 | 13.6 V | 100% |
| 10/27/2023 6:15 | Stop | 25mph | 1020 N Halifax Dr, Ormond Beach, FL 32176 | 4342.46 | 13.8 V | 100% |
| 10/27/2023 6:12 | Move | 2mph | 10 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 14.8 V | 100% |
| 10/27/2023 6:12 | Move | 2mph | 10 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 14.8 V | 100% |
| 10/27/2023 6:08 | Move | 0mph | 8 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 12.7 V | 100% |
| 10/27/2023 6:06 | Move | 0mph | 8 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 12.7 V | 100% |
| 10/27/2023 6:05 | Stop | 38mph | 8 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 12.6 V | 100% |
| 10/27/2023 6:04 | Move | 50mph | 8 Rivershore Dr, Ormond Beach, FL 32176 | 4341.4 | 13.5 V | 100% |
| 10/27/2023 6:02 | Move | 51mph | 2162 Ocean Shore Blvd, Ormond Beach, FL 32176 | 4340.27 | 13.6 V | 100% |
| 10/27/2023 6:00 | Move | 50mph | 3010 Ocean Shore Blvd, Ormond Beach, FL 32176 | 4338.61 | 13.6 V | 100% |
| 10/27/2023 5:59 | Stop | 43mph | A1A & Bass Ob, Florida 32176 | 4337.57 | 13.6 V | 100% |
| 10/27/2023 5:56 | Move | 0mph | CW63+6Q Flagler Beach, FL, USA | 4335.49 | 13.7 V | 100% |
| 10/27/2023 5:51 | Move | 37mph | 79412 Walter Boardman Ln, Ormond Beach, FL 32174 | 4333.88 | 13.7 V | 100% |
| 10/27/2023 5:46 | Move | 18mph | 3981 Acoma Dr, Ormond Beach, FL 32174 | 4332.72 | 13.6 V | 100% |
| 10/27/2023 5:41 | Move | 51mph | 503 S Old Dixie Hwy, Bunnell, FL 32110 | 4329.88 | 13.6 V | 100% |
| 10/27/2023 5:36 | Move | 43mph | 1390 Seminole Woods Blvd, Palm Coast, FL 32164 | 4328.27 | 13.6 V | 100% |
| 10/27/2023 5:31 | Move | 16mph | 5890 State Rte 100, Palm Coast, FL 32164 | 4324.92 | 14.3 V | 100% |
| 10/27/2023 5:26 | Move | 43mph | 48 Point of Woods Dr, Palm Coast, FL 32164 | 4322.95 | 13.8 V | 100% |
| 10/27/2023 5:21 | Move | 19mph | 19 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 14.8 V | 100% |
| 10/27/2023 5:21 | Move | 19mph | 19 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 14.8 V | 100% |
| 10/27/2023 5:17 | Stop | 0mph | 12 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 12.3 V | 100% |
| 10/27/2023 5:17 | Stop | 0mph | 12 Rymen Ln, Palm Coast, FL 32164 | 4322.18 | 12.3 V | 100% |
| 10/27/2023 5:12 | Move | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 14.7 V | 100% |
| 10/27/2023 5:12 | Move | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 14.7 V | 100% |
| 10/27/2023 5:12 | Stop | 5mph | 8 Randall Pl, Palm Coast, FL 32164 | 4321.31 | 9.0 V | 100% |
| 10/27/2023 5:10 | Stop | 9mph | 6 Random Pl, Palm Coast, FL 32164 | 4321.24 | 12.2 V | 100% |
| 10/27/2023 5:10 | Move | 12mph | 1 Randall Pl, Palm Coast, FL 32164 | 4321.17 | 13.4 V | 100% |
| 10/27/2023 5:08 | Heartbeat | 25mph | 97 Royal Oak Dr, Palm Coast, FL 32164 | 4320.9 | 13.4 V | 100% |
| 10/27/2023 5:08 | Move | 25mph | 97 Royal Oak Dr, Palm Coast, FL 32164 | 4320.9 | 13.4 V | 100% |
| 10/27/2023 5:06 | Move | 25mph | 1725 White Mill Dr, Palm Coast, FL 32164 | 4319.96 | 13.3 V | 100% |
| 10/27/2023 5:04 | Move | 25mph | 18 Winchester Pl, Palm Coast, FL 32164 | 4318.95 | 13.4 V | 100% |
| 10/27/2023 5:03 | Stop | 29mph | Belle Terre Parkway &, Pine Lakes Pkwy, Palm Coast, FL 32164 | 4318.36 | 13.4 V | 100% |
| 10/27/2023 5:02 | Move | 16mph | 2 Cypress Point Pkwy, Palm Coast, FL 32164 | 4318.14 | 13.4 V | 100% |
| 10/27/2023 5:01 | Move | 0mph | 4845 Belle Terre Pkwy, Palm Coast, FL 32164 | 4318.12 | 13.6 V | 100% |
| 10/27/2023 4:56 | Move | 2mph | 20 Bannbury Ln, Palm Coast, FL 32137 | 4316.7 | 14.5 V | 100% |
| 10/27/2023 4:56 | Move | 2mph | 20 Bannbury Ln, Palm Coast, FL 32137 | 4316.7 | 14.5 V | 100% |
| 10/27/2023 4:55 | Move | 0mph | 20 Bannbury Ln, Palm Coast, FL 32137 | 4316.7 | 12.5 V | 100% |
| 10/27/2023 4:54 | Stop | 0mph | 21 Bannbury Ln, Palm Coast, FL 32137 | 4316.7 | 12.2 V | 100% |
| 10/27/2023 4:53 | Stop | 19mph | 12 Bannbury Ln, Palm Coast, FL 32137 | 4316.63 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2023 4:50 | Move | 0mph | 4 Baron Way, Palm Coast, FL 32137 | 4316.44 | 13.4 V | 100% |
| 10/27/2023 4:45 | Move | 24mph | 8 Lakeside Pl E, Palm Coast, FL 32137 | 4315.51 | 13.9 V | 100% |
| 10/27/2023 4:41 | Stop | 25mph | 79 Bird of Paradise Dr, Palm Coast, FL 32137 | 4315.39 | 14.8 V | 100% |
| 10/27/2023 4:40 | Move | 3mph | 48 Bird of Paradise Dr, Palm Coast, FL 32137 | 4315.09 | 14.9 V | 100% |
| 10/27/2023 4:40 | Move | 3mph | 48 Bird of Paradise Dr, Palm Coast, FL 32137 | 4315.09 | 14.9 V | 100% |
| 10/27/2023 4:36 | Stop | 0mph | 131 Burroughs Dr, Palm Coast, FL 32137 | 4315.09 | 12.2 V | 100% |
| 10/27/2023 4:34 | Move | 0mph | 129 Burroughs Dr, Palm Coast, FL 32137 | 4315.09 | 14.3 V | 100% |
| 10/27/2023 4:32 | Move | 3mph | 128 Burroughs Dr, Palm Coast, FL 32137 | 4315.07 | 14.1 V | 100% |
| 10/27/2023 4:30 | Move | 26mph | 6 Birchwood Dr, Palm Coast, FL 32137 | 4314.44 | 13.4 V | 100% |
| 10/27/2023 4:28 | Move | 0mph | 25 Birchshire Ln, Palm Coast, FL 32137 | 4314.03 | 13.3 V | 100% |
| 10/27/2023 4:26 | Move | 27mph | 153 Birchwood Dr, Palm Coast, FL 32137 | 4313.77 | 13.7 V | 100% |
| 10/27/2023 4:24 | Move | 5mph | 1 Bird of Paradise Dr, Palm Coast, FL 32137 | 4312.88 | 14.0 V | 100% |
| 10/27/2023 4:22 | Move | 7mph | 121 Braddock Ln, Palm Coast, FL 32137 | 4311.57 | 13.8 V | 100% |
| 10/27/2023 4:20 | Move | 0mph | 1 Belleaire Dr, Palm Coast, FL 32137 | 4311.34 | 13.4 V | 100% |
| 10/27/2023 4:18 | Move | 32mph | 32 Beechwood Ln, Palm Coast, FL 32137 | 4311.18 | 13.4 V | 100% |
| 10/27/2023 4:17 | Stop | 43mph | 40 Beechwood Ln, Palm Coast, FL 32137 | 4311.12 | 13.4 V | 100% |
| 10/27/2023 4:14 | Move | 0mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 4310.44 | 14.1 V | 100% |
| 10/27/2023 4:09 | Move | 39mph | 6 Waterloo Pl, Palm Coast, FL 32164 | 4308.74 | 13.4 V | 100% |
| 10/27/2023 4:04 | Move | 52mph | 28 Princess Ruth Ln, Palm Coast, FL 32164 | 4308.25 | 13.4 V | 100% |
| 10/27/2023 3:59 | Move | 12mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 4304.84 | 14.4 V | 100% |
| 10/27/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4304.67 | 14.6 V | 100% |
| 10/27/2023 3:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4304.67 | 14.6 V | 100% |
| 10/27/2023 1:08 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 21:08 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 17:08 | Heartbeat | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 4304.67 | 12.6 V | 100% |
| 10/26/2023 13:21 | Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 4304.67 | 12.7 V | 100% |
| 10/26/2023 13:16 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 4303.83 | 14.6 V | 100% |
| 10/26/2023 13:10 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 4303.83 | 12.8 V | 100% |
| 10/26/2023 13:10 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 4303.83 | 12.8 V | 100% |
| 10/26/2023 13:08 | Heartbeat | 6mph | 897 Central Ave, Palm Coast, FL 32164 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 13:07 | Move | 1mph | 970 Central Ave, Palm Coast, FL 32164 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 13:07 | Move | 1mph | 970 Central Ave, Palm Coast, FL 32164 | 4303.16 | 14.2 V | 100% |
| 10/26/2023 12:49 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:49 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:47 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 14.7 V | 100% |
| 10/26/2023 12:47 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 14.7 V | 100% |
| 10/26/2023 12:41 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:41 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4303.16 | 12.7 V | 100% |
| 10/26/2023 12:40 | Move | 33mph | 206 Bulldog Dr, Palm Coast, FL 32164 | 4302.92 | 13.5 V | 100% |
| 10/26/2023 12:35 | Move | 47mph | 1385 Rymfire Dr, Palm Coast, FL 32164 | 4299.62 | 13.3 V | 100% |
| 10/26/2023 12:30 | Move | 55mph | 3371 N State St, Bunnell, FL 32110 | 4298.94 | 13.5 V | 100% |
| 10/26/2023 12:25 | Move | 57mph | 7474 FL-5, Palm Coast, FL 32137 | 4294.75 | 14.2 V | 100% |
| 10/26/2023 12:20 | Move | 59mph | JPJ8+6F Palm Coast, FL, USA | 4290.33 | 13.5 V | 100% |
| 10/26/2023 12:15 | Move | 64mph | 9089 FL-5, St. Augustine, FL 32086 | 4285.33 | 13.5 V | 100% |
| 10/26/2023 12:10 | Move | 63mph | 7325 US-1, St. Augustine, FL 32086 | 4282.22 | 14.2 V | 100% |
| 10/26/2023 12:05 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.2 V | 100% |
| 10/26/2023 12:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.4 V | 100% |
| 10/26/2023 12:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 4275.12 | 14.4 V | 100% |
| 10/26/2023 9:08 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4275.12 | 12.7 V | 100% |
| 10/26/2023 5:59 | Stop | 39mph | US-1 @ St. Johns Medical Park Dr, Florida 32086 | 4275.12 | 12.6 V | 100% |
| 10/26/2023 5:59 | Stop | 39mph | US-1 @ St. Johns Medical Park Dr, Florida 32086 | 4275.12 | 12.6 V | 100% |
| 10/26/2023 5:56 | Move | 51mph | 3240 US-1, St. Augustine, FL 32086 | 4274.91 | 13.7 V | 100% |
| 10/26/2023 5:51 | Move | 58mph | 212 Brantley Harbor Dr, St. Augustine, FL 32086 | 4271.59 | 14.4 V | 100% |
| 10/26/2023 5:46 | Move | 66mph | 7850 Dixie Hwy, St. Augustine, FL 32086 | 4267.32 | 13.7 V | 100% |
| 10/26/2023 5:41 | Move | 58mph | I-95, St. Augustine, FL 32086 | 4262.6 | 14.2 V | 100% |
| 10/26/2023 5:36 | Move | 65mph | 26 Biscayne Dr, Palm Coast, FL 32137 | 4257.69 | 13.7 V | 100% |
| 10/26/2023 5:31 | Move | 63mph | I-95, Palm Coast, FL 32164 | 4252.21 | 14.4 V | 100% |
| 10/26/2023 5:26 | Move | 11mph | 5893 State Rte 100, Palm Coast, FL 32164 | 4248.6 | 14.5 V | 100% |
| 10/26/2023 5:21 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 14.6 V | 100% |
| 10/26/2023 5:21 | Move | 16mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 14.6 V | 100% |
| 10/26/2023 5:08 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.6 V | 100% |
| 10/26/2023 1:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 21:08 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.7 V | 100% |
| 10/25/2023 17:08 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.7 V | 100% |
| 10/25/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 13:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4246.84 | 12.6 V | 100% |
| 10/25/2023 13:08 | Heartbeat | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 4245.62 | 14.8 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/25/2023 13:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 4245.62 | 14.6 V | 100% |
|---|---|---|---|---|---|---|
| 10/25/2023 13:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 4245.62 | 14.6 V | 100% |
| 10/25/2023 12:58 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 4245.62 | 12.6 V | 100% |
| 10/25/2023 12:58 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 4245.62 | 12.6 V | 100% |
| 10/25/2023 12:54 | Move | 52mph | 27 Red Clover Ln, Palm Coast, FL 32164 | 4243.35 | 14.0 V | 100% |
| 10/25/2023 12:49 | Move | 61mph | 3235 US-1, Bunnell, FL 32110 | 4242.67 | 13.8 V | 100% |
| 10/25/2023 12:44 | Move | 55mph | US-1, Palm Coast, FL 32137 | 4237.91 | 13.5 V | 100% |
| 10/25/2023 12:39 | Move | 58mph | JPP8+R2 Palm Coast, FL, USA | 4233.52 | 14.0 V | 100% |
| 10/25/2023 12:34 | Move | 60mph | 8945 US-1, St. Augustine, FL 32086 | 4228.57 | 14.2 V | 100% |
| 10/25/2023 12:29 | Move | 39mph | 64 Angelo Ln, St. Augustine, FL 32086 | 4220.96 | 14.3 V | 100% |
| 10/25/2023 12:24 | Move | 34mph | 3175 Dixie Hwy, St. Augustine, FL 32086 | 4219.58 | 14.4 V | 100% |
| 10/25/2023 12:19 | Move | 37mph | 2028 US-1, St. Augustine, FL 32086 | 4219.13 | 14.2 V | 100% |
| 10/25/2023 12:19 | Move | 37mph | 2028 US-1, St. Augustine, FL 32086 | 4219.13 | 14.2 V | 100% |
| 10/25/2023 9:08 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.6 V | 100% |
| 10/25/2023 5:39 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.7 V | 100% |
| 10/25/2023 5:39 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | 4219.13 | 12.7 V | 100% |
| 10/25/2023 5:35 | Move | 43mph | 2898 Dixie Hwy, St. Augustine, FL 32086 | 4218.75 | 14.3 V | 100% |
| 10/25/2023 5:30 | Move | 2mph | 982 Aragon Ave, St. Augustine, FL 32086 | 4217.13 | 14.6 V | 100% |
| 10/25/2023 5:30 | Move | 2mph | 982 Aragon Ave, St. Augustine, FL 32086 | 4217.13 | 14.6 V | 100% |
| 10/25/2023 5:10 | Stop | 25mph | 129 Shores Blvd, St. Augustine, FL 32086 | 4217.13 | 12.2 V | 100% |
| 10/25/2023 5:10 | Stop | 25mph | 129 Shores Blvd, St. Augustine, FL 32086 | 4217.13 | 12.2 V | 100% |
| 10/25/2023 5:08 | Move | 25mph | 129 Shores Blvd, St. Augustine, FL 32086 | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:08 | Move | 25mph | 129 Shores Blvd, St. Augustine, FL 32086 | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:05 | Move | 57mph | 5155 Dixie Hwy, St. Augustine, FL 32086 | 4217.13 | 13.4 V | 100% |
| 10/25/2023 5:04 | Stop | 31mph | 6331 Dixie Hwy, St. Augustine, FL 32086 | 4215.25 | 13.6 V | 100% |
| 10/25/2023 5:04 | Move | 20mph | 100 Duck Pond Dr, St. Augustine, FL 32086 | 4214.63 | 13.4 V | 100% |
| 10/25/2023 4:59 | Move | 9mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 4214.17 | 13.3 V | 100% |
| 10/25/2023 4:59 | Move | 9mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 4214.17 | 13.3 V | 100% |
| 10/25/2023 4:59 | Stop | 0mph | 7015 US-1, St. Augustine, FL 32086 | 4214.17 | 13.2 V | 100% |
| 10/25/2023 4:59 | Stop | 0mph | 7015 US-1, St. Augustine, FL 32086 | 4214.17 | 13.2 V | 100% |
| 10/25/2023 4:54 | Move | 1mph | 7432 FL-5, St. Augustine, FL 32086 | 4213.59 | 13.5 V | 100% |
| 10/25/2023 4:49 | Move | 1mph | 7310 US-1, St. Augustine, FL 32086 | 4213.49 | 13.9 V | 100% |
| 10/25/2023 4:44 | Move | 56mph | 570 Faver Dykes Rd, St. Augustine, FL 32086 | 4207.89 | 13.4 V | 100% |
| 10/25/2023 4:39 | Move | 57mph | 294 I-95, Palm Coast, FL 32137 | 4206.94 | 13.6 V | 100% |
| 10/25/2023 4:34 | Move | 63mph | 152 Bird of Paradise Dr, Palm Coast, FL 32137 | 4202.17 | 14.4 V | 100% |
| 10/25/2023 4:29 | Move | 62mph | 39 Pilgrim Dr, Palm Coast, FL 32164 | 4196.53 | 14.4 V | 100% |
| 10/25/2023 4:24 | Move | 10mph | 5893 State Rte 100, Palm Coast, FL 32164 | 4193.67 | 14.3 V | 100% |
| 10/25/2023 4:19 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4191.99 | 14.4 V | 100% |
| 10/25/2023 4:19 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 4191.99 | 14.4 V | 100% |
| 10/25/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 21:24 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 17:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4191.99 | 12.6 V | 100% |
| 10/24/2023 16:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4191.99 | 12.3 V | 100% |
| 10/24/2023 16:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4191.99 | 12.3 V | 100% |
| 10/24/2023 15:59 | Move | 27mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4191.75 | 14.0 V | 100% |
| 10/24/2023 15:54 | Move | 3mph | 897 Central Ave, Palm Coast, FL 32164 | 4190.7 | 14.0 V | 100% |
| 10/24/2023 15:54 | Move | 3mph | 897 Central Ave, Palm Coast, FL 32164 | 4190.7 | 14.0 V | 100% |
| 10/24/2023 15:35 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 4190.7 | 12.3 V | 100% |
| 10/24/2023 15:35 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 4190.7 | 12.3 V | 100% |
| 10/24/2023 15:33 | Move | 5mph | 897 Central Ave, Palm Coast, FL 32164 | 4190.62 | 13.9 V | 100% |
| 10/24/2023 15:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4189.4 | 14.1 V | 100% |
| 10/24/2023 15:28 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4189.4 | 14.1 V | 100% |
| 10/24/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4189.4 | 12.7 V | 100% |
| 10/24/2023 12:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4189.4 | 12.6 V | 100% |
| 10/24/2023 12:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4189.4 | 12.6 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5045 State Rte 100, Bunnell, FL 32110 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5045 State Rte 100, Bunnell, FL 32110 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.1 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.1 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.3 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.2 V | 100% |
| 10/24/2023 12:47 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 4189.02 | 13.2 V | 100% |
| 10/24/2023 12:44 | Move | 5mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4188.13 | 14.4 V | 100% |
| 10/24/2023 12:44 | Move | 5mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4188.13 | 14.4 V | 100% |
| 10/24/2023 12:39 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4188.13 | 12.6 V | 100% |
| 10/24/2023 12:39 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 4188.13 | 12.6 V | 100% |

Response to Subpoena
Florida State Fire Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2023 12:38 | Move | 20mph | 5510 State Rte 100, Palm Coast, FL 32164 | | 4188.02 | 13.3 V | 100% |
| 10/24/2023 12:33 | Move | 32mph | 36 Central Ave, Palm Coast, FL 32137 | | 4186.44 | 13.3 V | 100% |
| 10/24/2023 12:28 | Move | 45mph | 1180 Old Kings Rd, Palm Coast, FL 32137 | | 4183.29 | 14.0 V | 100% |
| 10/24/2023 12:23 | Move | 0mph | 250 Palm Coast Pkwy NE Suite 607-118, Palm Coast, FL 32137 | | 4182.16 | 14.4 V | 100% |
| 10/24/2023 12:23 | Move | 0mph | 250 Palm Coast Pkwy NE Suite 607-118, Palm Coast, FL 32137 | | 4182.16 | 14.4 V | 100% |
| 10/24/2023 12:13 | Stop | 0mph | 250 Palm Coast Pkwy NE Suite 607-118, Palm Coast, FL 32137 | | 4182.16 | 12.9 V | 100% |
| 10/24/2023 12:13 | Stop | 0mph | 250 Palm Coast Pkwy NE Suite 607-118, Palm Coast, FL 32137 | | 4182.16 | 12.9 V | 100% |
| 10/24/2023 12:11 | Move | 1mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.1 | 14.3 V | 100% |
| 10/24/2023 12:11 | Move | 1mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.1 | 14.3 V | 100% |
| 10/24/2023 12:04 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.1 | 12.5 V | 100% |
| 10/24/2023 11:48 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.1 | 14.1 V | 100% |
| 10/24/2023 11:45 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.1 | 13.4 V | 100% |
| 10/24/2023 11:40 | Move | 50mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | | 4182.06 | 14.1 V | 100% |
| 10/24/2023 11:35 | Move | 50mph | 50 Palm Harbor Pkwy, Palm Coast, FL 32137 | | 4180.54 | 13.4 V | 100% |
| 10/24/2023 11:30 | Move | 50mph | 5 Crabtree Ct, Palm Coast, FL 32137 | | 4177.97 | 13.4 V | 100% |
| 10/24/2023 11:25 | Move | 48mph | JPMR+CG Palm Coast, FL, USA | | 4174.39 | 14.2 V | 100% |
| 10/24/2023 11:20 | Move | 61mph | 9549 Dixie Hwy, St. Augustine, FL 32086 | | 4170.7 | 13.4 V | 100% |
| 10/24/2023 11:15 | Move | 58mph | 35 Sunstone Ct, St. Augustine, FL 32086 | | 4165.67 | 14.2 V | 100% |
| 10/24/2023 11:10 | Move | 45mph | 4730 Dixie Hwy, St. Augustine, FL 32086 | | 4161.83 | 14.1 V | 100% |
| 10/24/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4158.86 | 14.3 V | 100% |
| 10/24/2023 11:05 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4158.86 | 14.3 V | 100% |
| 10/24/2023 9:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4158.86 | 12.4 V | 100% |
| 10/24/2023 5:22 | Heartbeat | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 4158.86 | 12.7 V | 100% |
| 10/24/2023 5:00 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 4158.86 | 12.2 V | 100% |
| 10/24/2023 5:00 | Stop | 0mph | 2705 US-1, St. Augustine, FL 32086 | | 4158.86 | 12.2 V | 100% |
| 10/24/2023 4:59 | Move | 6mph | 2665 US-1, St. Augustine, FL 32086 | | 4158.79 | 13.3 V | 100% |
| 10/24/2023 4:59 | Move | 6mph | 2665 US-1, St. Augustine, FL 32086 | | 4158.79 | 13.3 V | 100% |
| 10/24/2023 4:59 | Stop | 14mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | | 4158.79 | 13.2 V | 100% |
| 10/24/2023 4:59 | Stop | 14mph | 2610 Dixie Hwy, St. Augustine, FL 32086 | | 4158.79 | 13.2 V | 100% |
| 10/24/2023 4:54 | Move | 35mph | 888 Santa Maria Blvd, St. Augustine, FL 32086 | | 4156.4 | 13.4 V | 100% |
| 10/24/2023 4:49 | Move | 43mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | | 4152.47 | 13.9 V | 100% |
| 10/24/2023 4:44 | Move | 58mph | 9254 FL-5, St. Augustine, FL 32086 | | 4148.04 | 13.4 V | 100% |
| 10/24/2023 4:39 | Move | 60mph | 118 Oakleaf Way, Palm Coast, FL 32137 | | 4142.74 | 13.7 V | 100% |
| 10/24/2023 4:34 | Move | 53mph | 1 Hargrove Grde, Palm Coast, FL 32137 | | 4138.19 | 13.8 V | 100% |
| 10/24/2023 4:29 | Move | 59mph | 3326 N State St, Palm Coast, FL 32164 | | 4134.52 | 14.2 V | 100% |
| 10/24/2023 4:24 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | | 4132.14 | 14.7 V | 100% |
| 10/24/2023 4:24 | Move | 7mph | 58 N Moore St, Bunnell, FL 32110 | | 4132.14 | 14.7 V | 100% |
| 10/24/2023 4:22 | Stop | 10mph | 2904 E Moody Blvd, Bunnell, FL 32110 | | 4132.14 | 12.3 V | 100% |
| 10/24/2023 4:22 | Stop | 10mph | 2904 E Moody Blvd, Bunnell, FL 32110 | | 4132.14 | 12.3 V | 100% |
| 10/24/2023 4:20 | Move | 10mph | 4101 E Moody Blvd, Bunnell, FL 32110 | | 4131.61 | 14.3 V | 100% |
| 10/24/2023 4:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | | 4131.21 | 14.5 V | 100% |
| 10/24/2023 4:15 | Move | 0mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | | 4131.21 | 14.5 V | 100% |
| 10/24/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.6 V | 100% |
| 10/23/2023 21:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.6 V | 100% |
| 10/23/2023 17:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.7 V | 100% |
| 10/23/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.7 V | 100% |
| 10/23/2023 12:23 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.6 V | 100% |
| 10/23/2023 12:23 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 12.6 V | 100% |
| 10/23/2023 12:22 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 4131.21 | 13.2 V | 100% |
| 10/23/2023 12:17 | Move | 40mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | | 4129.42 | 13.8 V | 100% |
| 10/23/2023 12:12 | Move | 37mph | 6 Whittle Pl, Palm Coast, FL 32164 | | 4127.18 | 14.3 V | 100% |
| 10/23/2023 12:07 | Move | 12mph | 79 Patric Dr, Palm Coast, FL 32164 | | 4126.37 | 14.3 V | 100% |
| 10/23/2023 12:07 | Move | 12mph | 79 Patric Dr, Palm Coast, FL 32164 | | 4126.37 | 14.3 V | 100% |
| 10/23/2023 11:47 | Stop | 0mph | 15 Patrick Pl, Palm Coast, FL 32164 | | 4126.37 | 12.6 V | 100% |
| 10/23/2023 11:47 | Stop | 0mph | 15 Patrick Pl, Palm Coast, FL 32164 | | 4126.37 | 12.6 V | 100% |
| 10/23/2023 11:47 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | | 4126.37 | 13.4 V | 100% |
| 10/23/2023 11:42 | Move | 3mph | 28 Chatham Pl, Palm Coast, FL 32164 | | 4125.49 | 13.5 V | 100% |
| 10/23/2023 11:37 | Move | 0mph | 9 Wells Pl, Palm Coast, FL 32164 | | 4124.06 | 13.5 V | 100% |
| 10/23/2023 11:32 | Move | 0mph | 9957 Wellfield Grde, Palm Coast, FL 32137 | | 4120.84 | 14.3 V | 100% |
| 10/23/2023 11:27 | Move | 0mph | 10105 US-1, Hastings, FL 32145 | | 4116.36 | 13.5 V | 100% |
| 10/23/2023 11:22 | Move | 0mph | 7905 Dixie Hwy, St. Augustine, FL 32086 | | 4111.68 | 14.2 V | 100% |
| 10/23/2023 11:17 | Move | 0mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | | 4107.67 | 14.2 V | 100% |
| 10/23/2023 11:12 | Move | 0mph | 3400f Dixie Hwy, St. Augustine, FL 32086 | | 4104.22 | 14.3 V | 100% |
| 10/23/2023 11:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4103.13 | 14.3 V | 100% |
| 10/23/2023 11:07 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4103.13 | 14.3 V | 100% |
| 10/23/2023 9:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4103.13 | 12.6 V | 100% |
| 10/23/2023 5:22 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | | 4103.13 | 12.8 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2023 5:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.2 V | 100% |
| 10/23/2023 5:01 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 4103.13 | 12.2 V | 100% |
| 10/23/2023 5:00 | Move | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 4103.05 | 14.5 V | 100% |
| 10/23/2023 4:55 | Move | 0mph | 4600 Dixie Hwy, St. Augustine, FL 32086 | 4100.21 | 14.5 V | 100% |
| 10/23/2023 4:50 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 4096.69 | 14.4 V | 100% |
| 10/23/2023 4:45 | Move | 55mph | 7762 US-1, St. Augustine, FL 32086 | 4095.28 | 14.4 V | 100% |
| 10/23/2023 4:40 | Move | 55mph | 9885 Dixie Hwy, St. Augustine, FL 32086 | 4090.57 | 14.5 V | 100% |
| 10/23/2023 4:35 | Move | 15mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4085.92 | 14.4 V | 100% |
| 10/23/2023 4:30 | Move | 47mph | 3389 N State St, Bunnell, FL 32110 | 4079.31 | 14.5 V | 100% |
| 10/23/2023 4:25 | Move | 42mph | Royal Palms Pkwy, Palm Coast, FL 32164 | 4078.51 | 14.5 V | 100% |
| 10/23/2023 4:20 | Move | 12mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 4075.61 | 14.4 V | 100% |
| 10/23/2023 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4075.35 | 14.6 V | 100% |
| 10/23/2023 4:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4075.35 | 14.6 V | 100% |
| 10/23/2023 1:22 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4075.35 | 12.6 V | 100% |
| 10/22/2023 21:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4075.35 | 12.6 V | 100% |
| 10/22/2023 17:22 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4075.35 | 12.7 V | 100% |
| 10/22/2023 16:37 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4075.35 | 12.3 V | 100% |
| 10/22/2023 16:37 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 4075.35 | 12.3 V | 100% |
| 10/22/2023 16:36 | Move | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 4075.21 | 14.2 V | 100% |
| 10/22/2023 16:31 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4075.08 | 14.7 V | 100% |
| 10/22/2023 16:31 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4075.08 | 14.7 V | 100% |
| 10/22/2023 16:22 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4075.08 | 12.4 V | 100% |
| 10/22/2023 16:22 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4075.08 | 12.4 V | 100% |
| 10/22/2023 16:18 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 4074.4 | 14.6 V | 100% |
| 10/22/2023 16:18 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 4074.4 | 14.6 V | 100% |
| 10/22/2023 16:13 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 4074.4 | 12.5 V | 100% |
| 10/22/2023 16:13 | Stop | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 4074.4 | 12.5 V | 100% |
| 10/22/2023 16:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4074.29 | 14.6 V | 100% |
| 10/22/2023 16:10 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4074.29 | 14.6 V | 100% |
| 10/22/2023 16:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4074.29 | 12.4 V | 100% |
| 10/22/2023 16:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4074.29 | 12.4 V | 100% |
| 10/22/2023 15:59 | Move | 6mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 4074.27 | 14.3 V | 100% |
| 10/22/2023 15:54 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4073.47 | 14.4 V | 100% |
| 10/22/2023 15:54 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4073.47 | 14.4 V | 100% |
| 10/22/2023 15:42 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4073.47 | 12.5 V | 100% |
| 10/22/2023 15:42 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4073.47 | 12.5 V | 100% |
| 10/22/2023 15:42 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 4073.47 | 14.3 V | 100% |
| 10/22/2023 15:37 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 14.5 V | 100% |
| 10/22/2023 15:37 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 14.5 V | 100% |
| 10/22/2023 13:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 9:22 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 5:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 12.6 V | 100% |
| 10/22/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 12.6 V | 100% |
| 10/21/2023 21:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4072.93 | 12.7 V | 100% |
| 10/21/2023 18:10 | Stop | 30mph | 2729 Commerce Pkwy, Bunnell, FL 32110 | 4072.93 | 12.2 V | 100% |
| 10/21/2023 18:10 | Stop | 30mph | 2729 Commerce Pkwy, Bunnell, FL 32110 | 4072.93 | 12.2 V | 100% |
| 10/21/2023 18:05 | Move | 40mph | 2202 E Moody Blvd, Bunnell, FL 32110 | 4072.58 | 13.4 V | 100% |
| 10/21/2023 18:00 | Move | 46mph | GPRM+6G Palm Coast, FL, USA | 4067.89 | 13.4 V | 100% |
| 10/21/2023 17:55 | Move | 45mph | 1 Hargrove Grde Unit 3, Palm Coast, FL 32137 | 4066.84 | 13.4 V | 100% |
| 10/21/2023 17:50 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4063.46 | 13.7 V | 100% |
| 10/21/2023 17:50 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4063.46 | 13.7 V | 100% |
| 10/21/2023 17:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4063.46 | 12.7 V | 100% |
| 10/21/2023 17:27 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4063.46 | 12.3 V | 100% |
| 10/21/2023 17:22 | Heartbeat | 8mph | 16 Cris Ln, Palm Coast, FL 32137 | 4063.46 | 13.4 V | 100% |
| 10/21/2023 17:18 | Stop | 0mph | 16 Cris Ln, Palm Coast, FL 32137 | 4063.46 | 13.4 V | 100% |
| 10/21/2023 17:14 | Move | 29mph | 14 Lucas Ln, Palm Coast, FL 32137 | 4061.62 | 13.3 V | 100% |
| 10/21/2023 17:09 | Move | 35mph | 14 La Mancha Dr, Palm Coast, FL 32137 | 4061.01 | 13.5 V | 100% |
| 10/21/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4059.79 | 14.0 V | 100% |
| 10/21/2023 17:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4059.79 | 14.0 V | 100% |
| 10/21/2023 16:54 | Stop | 11mph | 14 La Mancha Dr, Palm Coast, FL 32137 | 4059.79 | 12.3 V | 100% |
| 10/21/2023 16:54 | Stop | 11mph | 14 La Mancha Dr, Palm Coast, FL 32137 | 4059.79 | 12.3 V | 100% |
| 10/21/2023 16:53 | Move | 20mph | 38 Ludlow Ln W, Palm Coast, FL 32137 | 4058.93 | 13.3 V | 100% |
| 10/21/2023 16:48 | Move | 23mph | 22 Ferndale Ln, Palm Coast, FL 32137 | 4057.7 | 13.4 V | 100% |
| 10/21/2023 16:48 | Move | 23mph | 22 Ferndale Ln, Palm Coast, FL 32137 | 4057.7 | 13.4 V | 100% |
| 10/21/2023 16:48 | Stop | 16mph | 6 Crandon Ct, Palm Coast, FL 32137 | 4057.06 | 13.1 V | 100% |
| 10/21/2023 16:48 | Stop | 16mph | 6 Crandon Ct, Palm Coast, FL 32137 | 4057.06 | 13.1 V | 100% |
| 10/21/2023 16:46 | Move | 13mph | 3 Cedar Ct, Palm Coast, FL 32137 | 4056.42 | 13.4 V | 100% |

Response to Subpoena
Florida Wildlife Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2023 16:41 | Move | 4mph | 34 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:41 | Move | 4mph | 34 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:40 | Stop | 1mph | 45 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.1 V | 100% |
| 10/21/2023 16:40 | Stop | 1mph | 45 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.1 V | 100% |
| 10/21/2023 16:40 | Move | 0mph | 45 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.2 V | 100% |
| 10/21/2023 16:35 | Move | 0mph | 34 Collingwood Ln, Palm Coast, FL 32137 | 4055.99 | 13.4 V | 100% |
| 10/21/2023 16:30 | Move | 35mph | 15 Columbia Ln, Palm Coast, FL 32137 | 4055.02 | 13.4 V | 100% |
| 10/21/2023 16:25 | Move | 37mph | 11 Ludlow Ln W, Palm Coast, FL 32137 | 4052.78 | 13.4 V | 100% |
| 10/21/2023 16:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4051.01 | 13.9 V | 100% |
| 10/21/2023 16:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4051.01 | 13.9 V | 100% |
| 10/21/2023 15:59 | Stop | 21mph | JP39+34 Palm Coast, FL, USA | 4051.01 | 12.4 V | 100% |
| 10/21/2023 15:59 | Stop | 21mph | JP39+34 Palm Coast, FL, USA | 4051.01 | 12.4 V | 100% |
| 10/21/2023 15:57 | Move | 32mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4050.97 | 13.4 V | 100% |
| 10/21/2023 15:52 | Move | 12mph | 54 Burroughs Dr, Palm Coast, FL 32137 | 4048.97 | 13.5 V | 100% |
| 10/21/2023 15:47 | Move | 27mph | 26 Bud Hollow Dr, Palm Coast, FL 32137 | 4048.45 | 13.4 V | 100% |
| 10/21/2023 15:42 | Move | 26mph | 13 Buffalo Bill Dr, Palm Coast, FL 32137 | 4048.23 | 13.4 V | 100% |
| 10/21/2023 15:42 | Stop | 16mph | 55 Buffalo Grove Dr, Palm Coast, FL 32137 | 4047.99 | 13.4 V | 100% |
| 10/21/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.71 | 14.0 V | 100% |
| 10/21/2023 15:37 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.71 | 14.0 V | 100% |
| 10/21/2023 15:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.71 | 12.6 V | 100% |
| 10/21/2023 15:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.71 | 12.6 V | 100% |
| 10/21/2023 15:30 | Move | 11mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.68 | 12.6 V | 100% |
| 10/21/2023 15:28 | Move | 16mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.65 | 12.5 V | 100% |
| 10/21/2023 15:26 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4046.63 | 12.5 V | 100% |
| 10/21/2023 15:21 | Move | 14mph | 56 Forest Grove Dr, Palm Coast, FL 32137 | 4043.59 | 12.5 V | 100% |
| 10/21/2023 15:19 | Move | 14mph | 56 Forest Grove Dr, Palm Coast, FL 32137 | 4043.59 | 12.5 V | 100% |
| 10/21/2023 15:17 | Move | 0mph | 18 Fifer Ln, Palm Coast, FL 32137 | 4043.39 | 12.4 V | 100% |
| 10/21/2023 15:15 | Move | 0mph | 18 Fifer Ln, Palm Coast, FL 32137 | 4043.39 | 12.5 V | 100% |
| 10/21/2023 15:13 | Move | 27mph | HQX6+X3 Palm Coast, FL, USA | 4042.85 | 12.5 V | 100% |
| 10/21/2023 15:11 | Move | 26mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4042.71 | 12.7 V | 100% |
| 10/21/2023 15:11 | Stop | 22mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4042.67 | 13.1 V | 100% |
| 10/21/2023 15:11 | Stop | 22mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4042.67 | 13.1 V | 100% |
| 10/21/2023 15:09 | Move | 35mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 4040.83 | 13.3 V | 100% |
| 10/21/2023 15:09 | Move | 35mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 4040.83 | 13.3 V | 100% |
| 10/21/2023 15:08 | Move | 33mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 4040.83 | 12.8 V | 100% |
| 10/21/2023 15:07 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4040.64 | 13.1 V | 100% |
| 10/21/2023 15:07 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4040.64 | 13.1 V | 100% |
| 10/21/2023 15:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4040.45 | 13.9 V | 100% |
| 10/21/2023 15:05 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4040.45 | 13.9 V | 100% |
| 10/21/2023 14:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4040.45 | 12.6 V | 100% |
| 10/21/2023 14:36 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4040.41 | 12.6 V | 100% |
| 10/21/2023 14:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4040.38 | 12.4 V | 100% |
| 10/21/2023 14:32 | Move | 39mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4040.15 | 12.5 V | 100% |
| 10/21/2023 14:30 | Move | 0mph | 8 Louisiana Dr, Palm Coast, FL 32137 | 4039.58 | 12.5 V | 100% |
| 10/21/2023 14:28 | Move | 17mph | 2 Louisville Dr, Palm Coast, FL 32137 | 4039.55 | 12.5 V | 100% |
| 10/21/2023 14:27 | Stop | 24mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4038.91 | 13.0 V | 100% |
| 10/21/2023 14:27 | Stop | 24mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4038.91 | 13.0 V | 100% |
| 10/21/2023 14:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4038.75 | 14.1 V | 100% |
| 10/21/2023 14:25 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4038.75 | 14.1 V | 100% |
| 10/21/2023 13:56 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4038.75 | 12.6 V | 100% |
| 10/21/2023 13:49 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4038.73 | 12.3 V | 100% |
| 10/21/2023 13:47 | Move | 4mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4038.7 | 12.6 V | 100% |
| 10/21/2023 13:45 | Move | 48mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 4037.98 | 12.5 V | 100% |
| 10/21/2023 13:43 | Move | 11mph | 53 Buffalo Grove Dr, Palm Coast, FL 32137 | 4037.31 | 12.5 V | 100% |
| 10/21/2023 13:41 | Move | 0mph | 20 Buffalo Meadow Ln, Palm Coast, FL 32137 | 4037.09 | 12.5 V | 100% |
| 10/21/2023 13:39 | Move | 10mph | 1 Buffalo Meadow Ln, Palm Coast, FL 32137 | 4036.94 | 12.5 V | 100% |
| 10/21/2023 13:33 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4035.26 | 13.0 V | 100% |
| 10/21/2023 13:33 | Stop | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 4035.26 | 13.0 V | 100% |
| 10/21/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.2 | 14.0 V | 100% |
| 10/21/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.2 | 14.0 V | 100% |
| 10/21/2023 13:22 | Heartbeat | | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.2 | 12.6 V | 100% |
| 10/21/2023 13:01 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.2 | 12.8 V | 100% |
| 10/21/2023 12:56 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.18 | 12.9 V | 100% |
| 10/21/2023 12:56 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.18 | 12.9 V | 100% |
| 10/21/2023 12:55 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4035.18 | 14.2 V | 100% |
| 10/21/2023 12:55 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 4035.18 | 14.2 V | 100% |
| 10/21/2023 12:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.18 | 12.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2023 12:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.18 | 12.4 V | 100% |
| 10/21/2023 12:50 | Move | 36mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 4035.13 | 12.5 V | 100% |
| 10/21/2023 12:48 | Move | 60mph | US-1, Palm Coast, FL 32137 | 4033.25 | 12.5 V | 100% |
| 10/21/2023 12:46 | Move | 45mph | 5116 FL-5, Palm Coast, FL 32137 | 4030.43 | 12.5 V | 100% |
| 10/21/2023 12:44 | Move | 60mph | 41 Enterprise Dr, Bunnell, FL 32110 | 4030.04 | 12.5 V | 100% |
| 10/21/2023 12:42 | Move | 55mph | 3328 N State St, Palm Coast, FL 32164 | 4028.1 | 12.5 V | 100% |
| 10/21/2023 12:40 | Move | 52mph | 50 Riddle Dr, Palm Coast, FL 32164 | 4026.82 | 12.5 V | 100% |
| 10/21/2023 12:38 | Move | 2mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 4025.36 | 12.8 V | 100% |
| 10/21/2023 12:36 | Move | 47mph | 718 Belle Terre Pkwy, Palm Coast, FL 32164 | 4024.57 | 12.5 V | 100% |
| 10/21/2023 12:34 | Stop | 1mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 4023.55 | 13.2 V | 100% |
| 10/21/2023 12:34 | Stop | 1mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 4023.55 | 13.2 V | 100% |
| 10/21/2023 12:32 | Move | 2mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4023.51 | 14.2 V | 100% |
| 10/21/2023 12:32 | Move | 2mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4023.51 | 14.2 V | 100% |
| 10/21/2023 10:32 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 4023.51 | 12.6 V | 100% |
| 10/21/2023 10:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4023.49 | 12.5 V | 100% |
| 10/21/2023 10:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 4023.49 | 12.3 V | 100% |
| 10/21/2023 10:21 | Move | 45mph | 5500 E Moody Blvd, Palm Coast, FL 32164 | 4022.47 | 12.6 V | 100% |
| 10/21/2023 10:19 | Move | 55mph | 5700 State Rte 100, Palm Coast, FL 32164 | 4022.21 | 12.5 V | 100% |
| 10/21/2023 10:17 | Move | 42mph | Hospital Dr, Palm Coast, FL 32164 | 4021.63 | 12.5 V | 100% |
| 10/21/2023 10:15 | Move | 40mph | 3830 Old Kings Rd, Palm Coast, FL 32137 | 4020.02 | 12.5 V | 100% |
| 10/21/2023 10:13 | Move | 43mph | 2 New Water Oak Dr, Palm Coast, FL 32137 | 4019.87 | 12.5 V | 100% |
| 10/21/2023 10:11 | Move | 43mph | 1480 Old Kings Rd, Palm Coast, FL 32137 | 4017.33 | 12.5 V | 100% |
| 10/21/2023 10:09 | Move | 42mph | 21 Bleau Ct, Palm Coast, FL 32137 | 4016.99 | 12.5 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4016.13 | 13.0 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4016.13 | 13.0 V | 100% |
| 10/21/2023 10:05 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4016.13 | 13.2 V | 100% |
| 10/21/2023 10:04 | Move | 20mph | 222 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4016.08 | 13.9 V | 100% |
| 10/21/2023 9:59 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4015.97 | 13.5 V | 100% |
| 10/21/2023 9:59 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 4015.97 | 13.5 V | 100% |
| 10/21/2023 9:23 | Move | 40mph | 1 White St W, St. Augustine, FL 32080 | 4015.97 | 12.5 V | 100% |
| 10/21/2023 9:22 | Heartbeat | 25mph | 323 Anastasia Blvd, St. Augustine, FL 32080 | 4015.53 | 12.5 V | 100% |
| 10/21/2023 9:21 | Move | 16mph | VMVQ+HW St. Augustine, FL, USA | 4015.53 | 12.5 V | 100% |
| 10/21/2023 9:19 | Move | 12mph | 32 Avenida Menendez, St. Augustine, FL 32084 | 4015.47 | 12.5 V | 100% |
| 10/21/2023 9:17 | Move | 0mph | 28 Florida A1A, St. Augustine, FL 32084 | 4015.03 | 12.5 V | 100% |
| 10/21/2023 9:15 | Move | 9mph | 136 San Marco Ave, St. Augustine, FL 32084 | 4014.56 | 12.6 V | 100% |
| 10/21/2023 9:14 | Stop | 11mph | San Marco Ave & Ballard Ave, St. Augustine, FL 32084 | 4014.48 | 13.1 V | 100% |
| 10/21/2023 9:14 | Stop | 11mph | San Marco Ave & Ballard Ave, St. Augustine, FL 32084 | 4014.48 | 13.1 V | 100% |
| 10/21/2023 9:12 | Move | 0mph | 160 San Marco Ave, St. Augustine, FL 32084 | 4014.37 | 14.2 V | 100% |
| 10/21/2023 9:12 | Move | 0mph | 160 San Marco Ave, St. Augustine, FL 32084 | 4014.37 | 14.2 V | 100% |
| 10/21/2023 9:08 | Stop | 0mph | 162 San Marco Ave, St. Augustine, FL 32084 | 4014.37 | 12.6 V | 100% |
| 10/21/2023 9:01 | Move | 0mph | 162 San Marco Ave, St. Augustine, FL 32084 | 4014.37 | 12.5 V | 100% |
| 10/21/2023 8:59 | Move | 0mph | 162 San Marco Ave, St. Augustine, FL 32084 | 4014.37 | 12.4 V | 100% |
| 10/21/2023 8:57 | Move | 37mph | 1288 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 4014.1 | 12.5 V | 100% |
| 10/21/2023 8:55 | Move | 27mph | 606 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 4013.64 | 12.5 V | 100% |
| 10/21/2023 8:53 | Move | 24mph | 314 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 4013.02 | 12.6 V | 100% |
| 10/21/2023 8:46 | Move | 32mph | 40 Groover Loop, St Augustine Beach, FL 32086 | 4011.05 | 12.6 V | 100% |
| 10/21/2023 8:44 | Move | 38mph | 99 Groover Loop, St. Augustine, FL 32086 | 4011.02 | 12.6 V | 100% |
| 10/21/2023 8:42 | Move | 29mph | 2965 Kings Rd, St. Augustine, FL 32086 | 4009.42 | 12.5 V | 100% |
| 10/21/2023 8:40 | Move | 23mph | 3111 Mac Rd, St. Augustine, FL 32086 | 4009.1 | 12.9 V | 100% |
| 10/21/2023 8:40 | Stop | 17mph | 774 Andrew Ave, St. Augustine, FL 32086 | 4008.89 | 13.1 V | 100% |
| 10/21/2023 8:40 | Move | 17mph | 774 Andrew Ave, St. Augustine, FL 32086 | 4008.89 | 13.1 V | 100% |
| 10/21/2023 8:38 | Move | 11mph | 3561 Kings Rd S, St. Augustine, FL 32086 | 4008.76 | 14.3 V | 100% |
| 10/21/2023 8:38 | Move | 11mph | 3561 Kings Rd S, St. Augustine, FL 32086 | 4008.76 | 14.3 V | 100% |
| 10/21/2023 8:38 | Move | 0mph | 3548 Kings Rd S, St. Augustine, FL 32086 | 4008.76 | 12.4 V | 100% |
| 10/21/2023 8:36 | Move | 0mph | 3548 Kings Rd S, St. Augustine, FL 32086 | 4008.76 | 12.6 V | 100% |
| 10/21/2023 8:34 | Move | 7mph | 3290 Kings Rd S, St. Augustine, FL 32086 | 4008.73 | 12.9 V | 100% |
| 10/21/2023 8:33 | Stop | 16mph | 820 White Eagle Cir, St. Augustine, FL 32086 | 4008.57 | 13.1 V | 100% |
| 10/21/2023 8:33 | Stop | 16mph | 820 White Eagle Cir, St. Augustine, FL 32086 | 4008.57 | 13.1 V | 100% |
| 10/21/2023 8:32 | Move | 14mph | 820 White Eagle Cir, St. Augustine, FL 32086 | 4008.57 | 14.3 V | 100% |
| 10/21/2023 8:32 | Move | 14mph | 820 White Eagle Cir, St. Augustine, FL 32086 | 4008.57 | 14.3 V | 100% |
| 10/21/2023 8:30 | Move | 0mph | 804 White Eagle Cir, St. Augustine, FL 32086 | 4008.57 | 12.6 V | 100% |
| 10/21/2023 8:28 | Move | 16mph | 3270 Kings Rd S, St. Augustine, FL 32086 | 4008.5 | 12.5 V | 100% |
| 10/21/2023 8:26 | Move | 12mph | 709 Charmwood Dr, St. Augustine, FL 32086 | 4008.17 | 12.4 V | 100% |
| 10/21/2023 8:24 | Move | 14mph | 3477 Kings Rd S, St. Augustine, FL 32086 | 4008.07 | 12.6 V | 100% |
| 10/21/2023 8:22 | Move | 4mph | 3400 Kings Rd S, St. Augustine, FL 32086 | 4007.69 | 12.5 V | 100% |
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 32086 | 4007.31 | 12.6 V | 100% |
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 32086 | 4007.31 | 13.1 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2023 8:20 | Stop | 0mph | 3333 Kings Rd S, St. Augustine, FL 32086 | | 4007.31 | 13.1 V | 100% |
| 10/21/2023 8:18 | Move | 0mph | 801 Brandywine Ct, St. Augustine, FL 32086 | | 4007.28 | 14.3 V | 100% |
| 10/21/2023 8:18 | Move | 0mph | 801 Brandywine Ct, St. Augustine, FL 32086 | | 4007.28 | 14.3 V | 100% |
| 10/21/2023 8:13 | Move | 0mph | 3324 Kings Rd S, St. Augustine, FL 32086 | | 4007.28 | 12.6 V | 100% |
| 10/21/2023 8:11 | Move | 0mph | 3324 Kings Rd S, St. Augustine, FL 32086 | | 4007.28 | 12.5 V | 100% |
| 10/21/2023 8:09 | Move | 11mph | 704 Charmwood Dr, St. Augustine, FL 32086 | | 4006.96 | 12.5 V | 100% |
| 10/21/2023 8:07 | Move | 11mph | 3521 Carolwood Ln, St. Augustine, FL 32086 | | 4006.55 | 12.5 V | 100% |
| 10/21/2023 8:05 | Move | 11mph | 3428 Kings Rd S, St. Augustine, FL 32086 | | 4006.45 | 12.5 V | 100% |
| 10/21/2023 8:03 | Move | 11mph | 748 Old Loggers Way, St. Augustine, FL 32086 | | 4006.17 | 12.4 V | 100% |
| 10/21/2023 8:01 | Move | 0mph | 724 Willow Wood Pl, St. Augustine, FL 32086 | | 4005.88 | 12.5 V | 100% |
| 10/21/2023 7:59 | Move | 4mph | 3324 Kings Rd S, St. Augustine, FL 32086 | | 4005.69 | 12.6 V | 100% |
| 10/21/2023 7:57 | Move | 19mph | 3380 Kings Rd S, St. Augustine, FL 32086 | | 4005.35 | 12.5 V | 100% |
| 10/21/2023 7:53 | Stop | 0mph | 3388 Kings Rd S, St. Augustine, FL 32086 | | 4005.31 | 13.1 V | 100% |
| 10/21/2023 7:53 | Stop | 0mph | 3388 Kings Rd S, St. Augustine, FL 32086 | | 4005.31 | 13.1 V | 100% |
| 10/21/2023 7:51 | Move | 16mph | 3456 Kings Rd S, St. Augustine, FL 32086 | | 4005.01 | 14.4 V | 100% |
| 10/21/2023 7:51 | Move | 16mph | 3456 Kings Rd S, St. Augustine, FL 32086 | | 4005.01 | 14.4 V | 100% |
| 10/21/2023 7:49 | Move | 0mph | 3417 Courtyard Way, St. Augustine, FL 32086 | | 4005.01 | 12.6 V | 100% |
| 10/21/2023 7:47 | Move | 7mph | 3456 Kings Rd S, St. Augustine, FL 32086 | | 4004.92 | 12.5 V | 100% |
| 10/21/2023 7:45 | Move | 0mph | 3544 Kings Rd S, St. Augustine, FL 32086 | | 4004.49 | 12.6 V | 100% |
| 10/21/2023 7:43 | Move | 0mph | 2875 Kings Rd, St. Augustine, FL 32086 | | 4003.86 | 12.5 V | 100% |
| 10/21/2023 7:41 | Move | 14mph | 2695 Rolling Hills Dr, St. Augustine, FL 32086 | | 4003.02 | 12.5 V | 100% |
| 10/21/2023 7:39 | Move | 20mph | 2112 Rolling Hills Dr, St. Augustine, FL 32086 | | 4002.05 | 12.5 V | 100% |
| 10/21/2023 7:37 | Move | 38mph | 620S S Holmes Blvd, St. Augustine, FL 32084 | | 4001.26 | 12.5 V | 100% |
| 10/21/2023 7:35 | Move | 0mph | 2 N Holmes Blvd, St. Augustine, FL 32084 | | 4000.26 | 12.4 V | 100% |
| 10/21/2023 7:33 | Move | 40mph | 1735 4 Mile Rd, St. Augustine, FL 32084 | | 3998.77 | 12.5 V | 100% |
| 10/21/2023 7:31 | Move | 40mph | 1805A 4 Mile Rd, St. Augustine, FL 32084 | | 3998.54 | 12.5 V | 100% |
| 10/21/2023 7:29 | Move | 46mph | 1755 FL-16, St. Augustine, FL 32084 | | 3997.09 | 12.5 V | 100% |
| 10/21/2023 7:28 | Stop | 45mph | 1775 FL-16, St. Augustine, FL 32084 | | 3997.01 | 12.8 V | 100% |
| 10/21/2023 7:28 | Stop | 43mph | 103 Old Town Pkwy, St. Augustine, FL 32084 | | 3996.42 | 13.1 V | 100% |
| 10/21/2023 7:28 | Stop | 43mph | 103 Old Town Pkwy, St. Augustine, FL 32084 | | 3996.42 | 13.1 V | 100% |
| 10/21/2023 7:26 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | | 3995.8 | 14.1 V | 100% |
| 10/21/2023 7:26 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | | 3995.8 | 14.1 V | 100% |
| 10/21/2023 7:21 | Move | 0mph | 2355 FL-16, St. Augustine, FL 32084 | | 3995.8 | 12.5 V | 100% |
| 10/21/2023 7:19 | Move | 0mph | 2434 FL-16, St. Augustine, FL 32092 | | 3995.56 | 12.4 V | 100% |
| 10/21/2023 6:49 | Stop | 1mph | I-95, St. Augustine, FL 32084 | | 3993.4 | 13.0 V | 100% |
| 10/21/2023 5:50 | Stop | 5mph | 605 Prosperity Lake Dr, St. Augustine, FL 32092 | | 3984.28 | 14.2 V | 100% |
| 10/21/2023 5:23 | Move | 35mph | 4655 Co Rd 208, St. Augustine, FL 32092 | | 3973.75 | 14.1 V | 100% |
| 10/21/2023 5:22 | Heartbeat | 27mph | 4855 Co Rd 208, St. Augustine, FL 32092 | | 3973.38 | 14.1 V | 100% |
| 10/21/2023 5:21 | Move | 17mph | 4975 Co Rd 208, St. Augustine, FL 32092 | | 3973.38 | 14.1 V | 100% |
| 10/21/2023 5:19 | Move | 43mph | 3165 Pacetti Rd, St. Augustine, FL 32092 | | 3971.34 | 14.1 V | 100% |
| 10/21/2023 5:17 | Move | 41mph | 3266 Pacetti Rd, St. Augustine, FL 32092 | | 3971.15 | 14.1 V | 100% |
| 10/21/2023 5:15 | Move | 14mph | 80 Weathering Ct, St. Augustine, FL 32092 | | 3969.93 | 14.1 V | 100% |
| 10/21/2023 5:13 | Move | 14mph | 512 Willow Lake Dr, St. Augustine, FL 32092 | | 3969.83 | 14.1 V | 100% |
| 10/21/2023 5:11 | Move | 0mph | 221 Cloverbank Rd, St. Augustine, FL 32092 | | 3969.59 | 14.1 V | 100% |
| 10/21/2023 5:09 | Move | 11mph | 349 Whistling Run, St. Augustine, FL 32092 | | 3969.42 | 14.1 V | 100% |
| 10/21/2023 5:07 | Move | 16mph | 312 Whistling Run, St. Augustine, FL 32092 | | 3969.37 | 14.1 V | 100% |
| 10/21/2023 5:05 | Move | 18mph | 283 Whistling Run, St. Augustine, FL 32092 | | 3969.34 | 14.1 V | 100% |
| 10/21/2023 5:03 | Move | 4mph | 22 Firefly Trce, St. Augustine, FL 32092 | | 3969.12 | 14.1 V | 100% |
| 10/21/2023 5:01 | Move | 16mph | 300 Cloverbank Rd, St. Augustine, FL 32092 | | 3968.79 | 14.1 V | 100% |
| 10/21/2023 4:59 | Move | 25mph | 478 Willow Lake Dr, St. Augustine, FL 32092 | | 3968.44 | 14.1 V | 100% |
| 10/21/2023 4:57 | Move | 37mph | 5015 Vogel Rd, St. Augustine, FL 32092 | | 3968.11 | 14.0 V | 100% |
| 10/21/2023 4:55 | Move | 47mph | 2175 Pacetti Rd, St. Augustine, FL 32092 | | 3967.8 | 14.1 V | 100% |
| 10/21/2023 4:53 | Move | 55mph | 4300 Co Rd 208, St. Augustine, FL 32092 | | 3966.62 | 14.1 V | 100% |
| 10/21/2023 4:51 | Move | 56mph | WH4M+H9 St. Augustine, FL, USA | | 3963.27 | 14.1 V | 100% |
| 10/21/2023 4:49 | Move | 60mph | 316S I-95, St. Augustine, FL 32092 | | 3962.37 | 14.1 V | 100% |
| 10/21/2023 4:47 | Move | 71mph | VHPW+XW St. Augustine, FL, USA | | 3961.67 | 14.2 V | 100% |
| 10/21/2023 4:45 | Move | 68mph | I-95, St. Augustine, FL 32092 | | 3959.61 | 14.1 V | 100% |
| 10/21/2023 4:43 | Move | 68mph | I-95, St. Augustine, FL 32092 | | 3959.61 | 14.2 V | 100% |
| 10/21/2023 4:21 | Move | 9mph | SR 207 & I-95, Florida 32084 | | 3957.31 | 14.0 V | 100% |
| 10/21/2023 4:02 | Stop | 7mph | 133 Timberwood Dr, St. Augustine, FL 32084 | | 3955.13 | 14.2 V | 100% |
| 10/21/2023 3:59 | Move | 0mph | 145 Timberwood Dr, St. Augustine, FL 32084 | | 3955.1 | 13.9 V | 100% |
| 10/21/2023 3:54 | Move | 10mph | 48 Amia Dr, St. Augustine, FL 32086 | | 3952.92 | 13.6 V | 100% |
| 10/21/2023 3:49 | Move | 0mph | 692 Seville Pkwy, St. Augustine, FL 32086 | | 3952.68 | 14.1 V | 100% |
| 10/21/2023 3:44 | Move | 0mph | 722 Seville Pkwy, St. Augustine, FL 32086 | | 3952.64 | 14.1 V | 100% |
| 10/21/2023 3:39 | Move | 56mph | 421 Leotta Dr, St. Augustine, FL 32086 | | 3948.19 | 14.2 V | 100% |
| 10/21/2023 3:34 | Move | 63mph | 7396 FL-5, St. Augustine, FL 32086 | | 3946.41 | 14.1 V | 100% |
| 10/21/2023 3:29 | Move | 68mph | 7764 Dixie Hwy, St. Augustine, FL 32086 | | 3945.3 | 14.2 V | 100% |

Case 3:24-cv-00948-WWB-PDB    Document 68-2    Filed 09/29/25    Page 827 of 901
Response to Subpoena
PageID 7775
Florida vs. Uber Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/21/2023 3:24 | Move | 70mph | 71 Luther Dr, Palm Coast, FL 32137 | 3936.02 | 14.1 V | 100% |
| 10/21/2023 3:19 | Move | 69mph | 6 Birch Tree Pl, Palm Coast, FL 32137 | 3934.57 | 14.1 V | 100% |
| 10/21/2023 3:14 | Move | 29mph | 21 Town Ct, Palm Coast, FL 32164 | 3927.1 | 14.1 V | 100% |
| 10/21/2023 3:09 | Move | 16mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3926.5 | 14.5 V | 100% |
| 10/21/2023 3:09 | Move | 16mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3926.5 | 14.5 V | 100% |
| 10/21/2023 3:02 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3926.5 | 12.5 V | 100% |
| 10/21/2023 3:02 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3926.5 | 12.5 V | 100% |
| 10/21/2023 2:59 | Move | 7mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 3924.77 | 14.2 V | 100% |
| 10/21/2023 2:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 14.2 V | 100% |
| 10/21/2023 2:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 14.2 V | 100% |
| 10/21/2023 1:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 12.6 V | 100% |
| 10/20/2023 21:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 12.6 V | 100% |
| 10/20/2023 18:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 12.3 V | 100% |
| 10/20/2023 18:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 12.3 V | 100% |
| 10/20/2023 18:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3924.67 | 13.0 V | 100% |
| 10/20/2023 18:45 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 3922.76 | 14.3 V | 100% |
| 10/20/2023 18:45 | Move | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 3922.76 | 14.3 V | 100% |
| 10/20/2023 18:41 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 3922.76 | 12.3 V | 100% |
| 10/20/2023 18:41 | Stop | 0mph | 500 E Moody Blvd, Bunnell, FL 32110 | 3922.76 | 12.3 V | 100% |
| 10/20/2023 18:37 | Move | 58mph | 2121 N State St, Bunnell, FL 32110 | 3921.35 | 13.4 V | 100% |
| 10/20/2023 18:32 | Move | 53mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 3916.8 | 13.4 V | 100% |
| 10/20/2023 18:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3913.13 | 14.1 V | 100% |
| 10/20/2023 18:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3913.13 | 14.1 V | 100% |
| 10/20/2023 18:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:11 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:11 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3913.13 | 12.3 V | 100% |
| 10/20/2023 18:06 | Move | 11mph | 79 Butterfield Dr, Palm Coast, FL 32137 | 3911.33 | 13.4 V | 100% |
| 10/20/2023 18:01 | Move | 12mph | HPWH+74 Palm Coast, FL, USA | 3910.38 | 13.4 V | 100% |
| 10/20/2023 18:00 | Stop | 9mph | HPXC+PJ Palm Coast, FL, USA | 3909.93 | 13.4 V | 100% |
| 10/20/2023 17:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3909.53 | 14.5 V | 100% |
| 10/20/2023 17:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3909.53 | 14.5 V | 100% |
| 10/20/2023 17:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3909.53 | 12.7 V | 100% |
| 10/20/2023 17:51 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3909.53 | 12.7 V | 100% |
| 10/20/2023 17:49 | Move | 14mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3909.25 | 12.7 V | 100% |
| 10/20/2023 17:48 | Stop | 25mph | 18 Longview Ln, Palm Coast, FL 32137 | 3908.97 | 12.3 V | 100% |
| 10/20/2023 17:47 | Move | 37mph | 12 Louisville Dr, Palm Coast, FL 32137 | 3908.68 | 13.4 V | 100% |
| 10/20/2023 17:45 | Move | 45mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 3908.39 | 13.4 V | 100% |
| 10/20/2023 17:43 | Move | 40mph | 2372 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3906.92 | 13.4 V | 100% |
| 10/20/2023 17:41 | Move | 40mph | 2372 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3906.92 | 13.4 V | 100% |
| 10/20/2023 17:40 | Stop | 43mph | 17 Columbia Ln, Palm Coast, FL 32137 | 3905.31 | 13.4 V | 100% |
| 10/20/2023 17:40 | Move | 43mph | 13 Columbia Ln, Palm Coast, FL 32137 | 3905.28 | 13.4 V | 100% |
| 10/20/2023 17:35 | Move | 0mph | 239 Coral Reef Ct N, Palm Coast, FL 32137 | 3904.67 | 13.4 V | 100% |
| 10/20/2023 17:30 | Move | 0mph | 3543 Old Kings Rd N, Palm Coast, FL 32137 | 3902.68 | 13.4 V | 100% |
| 10/20/2023 17:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3899.67 | 14.3 V | 100% |
| 10/20/2023 17:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3899.67 | 14.3 V | 100% |
| 10/20/2023 17:20 | Stop | 16mph | HPWJ+XW Palm Coast, FL, USA | 3899.67 | 12.3 V | 100% |
| 10/20/2023 17:20 | Stop | 16mph | HPWJ+XW Palm Coast, FL, USA | 3899.67 | 12.3 V | 100% |
| 10/20/2023 17:15 | Move | 20mph | 34 Buffalo Meadow Ln, Palm Coast, FL 32137 | 3899.32 | 13.4 V | 100% |
| 10/20/2023 17:10 | Move | 19mph | 41 Bud Hollow Dr, Palm Coast, FL 32137 | 3899.05 | 13.4 V | 100% |
| 10/20/2023 17:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3897.4 | 14.1 V | 100% |
| 10/20/2023 17:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3897.4 | 14.1 V | 100% |
| 10/20/2023 17:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3897.4 | 12.8 V | 100% |
| 10/20/2023 16:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3897.4 | 12.8 V | 100% |
| 10/20/2023 16:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3897.4 | 12.6 V | 100% |
| 10/20/2023 16:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3897.4 | 13.0 V | 100% |
| 10/20/2023 16:32 | Stop | 39mph | 2386 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3894.85 | 13.4 V | 100% |
| 10/20/2023 16:31 | Move | 41mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3894.58 | 13.5 V | 100% |
| 10/20/2023 16:26 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3892.27 | 14.2 V | 100% |
| 10/20/2023 16:26 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3892.27 | 14.2 V | 100% |
| 10/20/2023 16:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3892.27 | 12.7 V | 100% |
| 10/20/2023 16:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3892.27 | 12.7 V | 100% |
| 10/20/2023 15:58 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3892.27 | 12.4 V | 100% |
| 10/20/2023 15:58 | Stop | 25mph | 1 Louisiana Dr, Palm Coast, FL 32137 | 3891.55 | 12.3 V | 100% |
| 10/20/2023 15:56 | Move | 32mph | JP2M+GG Palm Coast, FL, USA | 3891.2 | 13.4 V | 100% |
| 10/20/2023 15:54 | Move | 31mph | 34 La Mancha Dr, Palm Coast, FL 32137 | 3890.88 | 13.4 V | 100% |
| 10/20/2023 15:52 | Move | 6mph | 9 Lansing Ln, Palm Coast, FL 32137 | 3890.3 | 13.4 V | 100% |
| 10/20/2023 15:50 | Move | 0mph | 10 Lansing Ln, Palm Coast, FL 32137 | 3890.27 | 13.4 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2023 15:48 | Move | 22mph | 1 Lansing Ln, Palm Coast, FL 32137 | 3890.2 | 13.4 V | 100% |
| 10/20/2023 15:47 | Stop | 12mph | 114 Lynbrook Dr, Palm Coast, FL 32137 | 3889.98 | 13.4 V | 100% |
| 10/20/2023 15:47 | Move | 25mph | 42 Laramie Dr, Palm Coast, FL 32137 | 3889.89 | 13.4 V | 100% |
| 10/20/2023 15:42 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:42 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 14.4 V | 100% |
| 10/20/2023 15:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 12.7 V | 100% |
| 10/20/2023 15:34 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 12.5 V | 100% |
| 10/20/2023 15:33 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3888.39 | 12.6 V | 100% |
| 10/20/2023 15:33 | Move | 36mph | 26 Long Pl, Palm Coast, FL 32137 | 3887.91 | 13.3 V | 100% |
| 10/20/2023 15:31 | Move | 52mph | 42 Longfellow Dr, Palm Coast, FL 32137 | 3887.75 | 13.4 V | 100% |
| 10/20/2023 15:29 | Move | 48mph | 75 Butterfield Dr, Palm Coast, FL 32137 | 3886.36 | 13.4 V | 100% |
| 10/20/2023 15:28 | Stop | 49mph | 11 Butterfield Pl, Palm Coast, FL 32137 | 3886.03 | 13.4 V | 100% |
| 10/20/2023 15:25 | Move | 4mph | 39 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:25 | Move | 4mph | 39 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:25 | Stop | 0mph | 42 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 12.9 V | 100% |
| 10/20/2023 15:25 | Stop | 0mph | 42 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 12.9 V | 100% |
| 10/20/2023 15:25 | Stop | 0mph | 42 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:24 | Move | 0mph | 42 Burning Sands Ln, Palm Coast, FL 32137 | 3885.34 | 13.4 V | 100% |
| 10/20/2023 15:19 | Move | 48mph | 37 Redbud Rd, Palm Coast, FL 32137 | 3883.92 | 13.3 V | 100% |
| 10/20/2023 15:19 | Move | 48mph | 37 Redbud Rd, Palm Coast, FL 32137 | 3883.92 | 13.3 V | 100% |
| 10/20/2023 15:18 | Move | 11mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 3883.92 | 12.8 V | 100% |
| 10/20/2023 15:16 | Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 3883.64 | 13.1 V | 100% |
| 10/20/2023 15:16 | Stop | 11mph | 10020 US-1, Palm Coast, FL 32137 | 3883.64 | 13.1 V | 100% |
| 10/20/2023 15:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3883.54 | 14.3 V | 100% |
| 10/20/2023 15:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3883.54 | 14.3 V | 100% |
| 10/20/2023 15:01 | Move | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.2 V | 100% |
| 10/20/2023 15:01 | Stop | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.2 V | 100% |
| 10/20/2023 14:56 | Move | 5mph | HPWH+2C Palm Coast, FL, USA | 3883.54 | 13.5 V | 100% |
| 10/20/2023 14:51 | Move | 4mph | HPXC+CX Palm Coast, FL, USA | 3883.1 | 13.5 V | 100% |
| 10/20/2023 14:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3882.64 | 14.4 V | 100% |
| 10/20/2023 14:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3882.64 | 14.4 V | 100% |
| 10/20/2023 14:22 | Stop | 35mph | 250 Paraiso Dr, Palm Coast, FL 32137 | 3882.64 | 12.6 V | 100% |
| 10/20/2023 14:22 | Stop | 35mph | 250 Paraiso Dr, Palm Coast, FL 32137 | 3882.64 | 12.6 V | 100% |
| 10/20/2023 14:19 | Move | 47mph | 1 Laramie Dr, Palm Coast, FL 32137 | 3882.25 | 13.4 V | 100% |
| 10/20/2023 14:18 | Move | 46mph | 16 Lynbrook Dr, Palm Coast, FL 32137 | 3882.1 | 13.4 V | 100% |
| 10/20/2023 14:13 | Move | 7mph | 153 Florida Park Dr N, Palm Coast, FL 32137 | 3879.14 | 13.3 V | 100% |
| 10/20/2023 14:13 | Move | 7mph | 153 Florida Park Dr N, Palm Coast, FL 32137 | 3879.14 | 13.3 V | 100% |
| 10/20/2023 14:13 | Stop | 7mph | 20 Forest Hill Dr, Palm Coast, FL 32137 | 3879.14 | 13.1 V | 100% |
| 10/20/2023 14:13 | Move | 7mph | 71 Forsythe Ln, Palm Coast, FL 32137 | 3878.93 | 13.3 V | 100% |
| 10/20/2023 14:11 | Move | 7mph | 130 Forrester Pl, Palm Coast, FL 32137 | 3878.72 | 13.4 V | 100% |
| 10/20/2023 14:09 | Move | 0mph | 149 Forrester Pl, Palm Coast, FL 32137 | 3878.63 | 13.4 V | 100% |
| 10/20/2023 14:07 | Move | 41mph | 29 Farnum Ln, Palm Coast, FL 32137 | 3878.08 | 13.4 V | 100% |
| 10/20/2023 14:05 | Move | 47mph | 1 Farnsworth Dr, Palm Coast, FL 32137 | 3877.93 | 13.4 V | 100% |
| 10/20/2023 14:03 | Move | 30mph | 15 Ludlow Ln W, Palm Coast, FL 32137 | 3875.7 | 13.4 V | 100% |
| 10/20/2023 14:02 | Stop | 19mph | JP2M+9M Palm Coast, FL, USA | 3875.05 | 13.4 V | 100% |
| 10/20/2023 14:02 | Move | 9mph | JP2F+JW Palm Coast, FL, USA | 3874.49 | 13.4 V | 100% |
| 10/20/2023 13:57 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 14.3 V | 100% |
| 10/20/2023 13:57 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 14.3 V | 100% |
| 10/20/2023 13:42 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 12.7 V | 100% |
| 10/20/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 12.7 V | 100% |
| 10/20/2023 13:33 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 12.5 V | 100% |
| 10/20/2023 13:33 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3873.95 | 12.6 V | 100% |
| 10/20/2023 13:31 | Move | 38mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3873.69 | 13.4 V | 100% |
| 10/20/2023 13:29 | Move | 36mph | 34 La Mancha Dr, Palm Coast, FL 32137 | 3872.55 | 13.4 V | 100% |
| 10/20/2023 13:27 | Move | 0mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3871.43 | 13.4 V | 100% |
| 10/20/2023 13:26 | Stop | 40mph | 1970 Old Kings Rd N, Palm Coast, FL 32137 | 3870.78 | 13.4 V | 100% |
| 10/20/2023 13:23 | Move | 0mph | 8 Fann Ln, Palm Coast, FL 32137 | 3869.68 | 13.4 V | 100% |
| 10/20/2023 13:18 | Move | 9mph | JP2G+JJ Palm Coast, FL, USA | 3866.68 | 13.4 V | 100% |
| 10/20/2023 13:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3866.05 | 14.4 V | 100% |
| 10/20/2023 13:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3866.05 | 14.4 V | 100% |
| 10/20/2023 12:48 | Stop | 34mph | HP6G+FV Palm Coast, FL, USA | 3866.05 | 12.6 V | 100% |
| 10/20/2023 12:48 | Stop | 34mph | HP6G+FV Palm Coast, FL, USA | 3866.05 | 12.6 V | 100% |
| 10/20/2023 12:45 | Move | 42mph | GPRM+H2 Palm Coast, FL, USA | 3864.65 | 13.4 V | 100% |
| 10/20/2023 12:40 | Move | 34mph | 5 Wood Ash Ln, Palm Coast, FL 32164 | 3863.36 | 13.3 V | 100% |
| 10/20/2023 12:35 | Move | 34mph | 4 Eagle Harbor Trail, Palm Coast, FL 32164 | 3860.05 | 14.1 V | 100% |
| 10/20/2023 12:30 | Move | 30mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 3859.87 | 14.1 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/20/2023 12:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3858.67 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 10/20/2023 12:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3858.67 | 14.5 V | 100% |
| 10/20/2023 11:34 | Heartbeat | 0mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 3858.67 | 12.7 V | 100% |
| 10/20/2023 9:50 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3858.67 | 12.4 V | 100% |
| 10/20/2023 9:50 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3858.67 | 12.4 V | 100% |
| 10/20/2023 9:49 | Move | 7mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 3858.53 | 13.5 V | 100% |
| 10/20/2023 9:44 | Move | 29mph | 36 Kaywood Pl, Palm Coast, FL 32164 | 3855.9 | 13.5 V | 100% |
| 10/20/2023 9:39 | Move | 43mph | 711 Marco Polo Blvd, Bunnell, FL 32110 | 3852.28 | 13.5 V | 100% |
| 10/20/2023 9:34 | Move | 1mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 3850.05 | 14.5 V | 100% |
| 10/20/2023 9:34 | Move | 1mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 3850.05 | 14.5 V | 100% |
| 10/20/2023 9:26 | Stop | 0mph | 3750 Roscommon Dr, Ormond Beach, FL 32174 | 3850.05 | 12.5 V | 100% |
| 10/20/2023 9:05 | Stop | 0mph | 163 Northbrook Ln, Ormond Beach, FL 32174 | 3842.01 | 13.5 V | 100% |
| 10/20/2023 9:03 | Move | 0mph | 76 Domicilio Ave, Ormond Beach, FL 32174 | 3841.84 | 13.6 V | 100% |
| 10/20/2023 8:58 | Move | 11mph | Bailey Riverbridge Gardens, 1 N Beach St, Ormond Beach, FL 32174 | 3840.17 | 13.5 V | 100% |
| 10/20/2023 8:53 | Move | 11mph | 945 John Anderson Dr, Ormond Beach, FL 32176 | 3838.29 | 13.6 V | 100% |
| 10/20/2023 8:48 | Move | 5mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3836.74 | 14.6 V | 100% |
| 10/20/2023 8:48 | Move | 5mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3836.74 | 14.6 V | 100% |
| 10/20/2023 8:44 | Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3836.74 | 12.5 V | 100% |
| 10/20/2023 8:44 | Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3836.74 | 12.5 V | 100% |
| 10/20/2023 8:40 | Move | 22mph | 66 Rivocean Dr, Ormond Beach, FL 32176 | 3836.21 | 13.5 V | 100% |
| 10/20/2023 8:35 | Move | 0mph | 38 Rivocean Dr, Ormond Beach, FL 32176 | 3836.03 | 13.6 V | 100% |
| 10/20/2023 8:30 | Move | 0mph | 37 Rivocean Dr, Ormond Beach, FL 32176 | 3836.03 | 14.1 V | 100% |
| 10/20/2023 8:25 | Move | 26mph | 11 Berkley Rd, Ormond Beach, FL 32176 | 3834.93 | 14.5 V | 100% |
| 10/20/2023 8:25 | Move | 26mph | 11 Berkley Rd, Ormond Beach, FL 32176 | 3834.93 | 14.5 V | 100% |
| 10/20/2023 7:50 | Stop | 0mph | 47 Berkley Rd, Ormond Beach, FL 32176 | 3834.93 | 12.6 V | 100% |
| 10/20/2023 7:50 | Stop | 0mph | 47 Berkley Rd, Ormond Beach, FL 32176 | 3834.93 | 12.6 V | 100% |
| 10/20/2023 7:49 | Move | 20mph | 66 Berkley Rd, Ormond Beach, FL 32176 | 3834.91 | 14.2 V | 100% |
| 10/20/2023 7:44 | Move | 26mph | 3770 John Anderson Dr, Ormond Beach, FL 32176 | 3832.38 | 13.9 V | 100% |
| 10/20/2023 7:39 | Move | 46mph | 259 High Bridge Rd, Flagler Beach, FL 32136 | 3830.28 | 13.1 V | 100% |
| 10/20/2023 7:34 | Move | 48mph | 62 Caroline St, Bunnell, FL 32110 | 3827.87 | 13.7 V | 100% |
| 10/20/2023 7:34 | Heartbeat | 48mph | 62 Caroline St, Bunnell, FL 32110 | 3827.87 | 13.7 V | 100% |
| 10/20/2023 7:29 | Move | 76mph | 39 Birchwood Dr, Palm Coast, FL 32137 | 3827.87 | 13.6 V | 100% |
| 10/20/2023 7:24 | Move | 76mph | 39 Birchwood Dr, Palm Coast, FL 32137 | 3827.87 | 13.6 V | 100% |
| 10/20/2023 7:19 | Move | 45mph | 10094 US-1, St. Augustine, FL 32086 | 3821.69 | 13.7 V | 100% |
| 10/20/2023 7:14 | Move | 70mph | 7632 Dixie Hwy, St. Augustine, FL 32086 | 3816.58 | 13.7 V | 100% |
| 10/20/2023 7:09 | Move | 57mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 3811.49 | 13.7 V | 100% |
| 10/20/2023 7:04 | Move | 34mph | 591 Kings Estate Rd, St. Augustine, FL 32086 | 3808.64 | 13.7 V | 100% |
| 10/20/2023 6:59 | Move | 4mph | 624 Ashby Lndg Wy, St. Augustine, FL 32086 | 3807.31 | 14.9 V | 100% |
| 10/20/2023 6:59 | Move | 4mph | 624 Ashby Lndg Wy, St. Augustine, FL 32086 | 3807.31 | 14.9 V | 100% |
| 10/20/2023 6:53 | Stop | 30mph | 184 N Holmes Blvd, St. Augustine, FL 32084 | 3807.31 | 12.6 V | 100% |
| 10/20/2023 6:53 | Stop | 30mph | 184 N Holmes Blvd, St. Augustine, FL 32084 | 3807.31 | 12.6 V | 100% |
| 10/20/2023 6:50 | Move | 40mph | 2050B Deer Run Rd, St. Augustine, FL 32084 | 3806.3 | 13.7 V | 100% |
| 10/20/2023 6:45 | Move | 42mph | 1991 4 Mile Rd, St. Augustine, FL 32084 | 3805.6 | 13.7 V | 100% |
| 10/20/2023 6:40 | Move | 32mph | 3693 Agricultural Center Dr, St. Augustine, FL 32092 | 3802.85 | 13.7 V | 100% |
| 10/20/2023 6:35 | Move | 50mph | 4946 Co Rd 208, St. Augustine, FL 32092 | 3798.35 | 13.7 V | 100% |
| 10/20/2023 6:30 | Move | 45mph | 2830 Joe Ashton Rd, St. Augustine, FL 32092 | 3795.61 | 14.5 V | 100% |
| 10/20/2023 6:25 | Move | 58mph | 7401 FL-13, St. Augustine, FL 32092 | 3792.22 | 14.4 V | 100% |
| 10/20/2023 6:20 | Move | 0mph | 6195 Jack Wright Island Rd, St. Augustine, FL 32092 | 3789.89 | 14.6 V | 100% |
| 10/20/2023 6:20 | Move | 0mph | 6195 Jack Wright Island Rd, St. Augustine, FL 32092 | 3789.89 | 14.6 V | 100% |
| 10/20/2023 6:00 | Stop | 0mph | 6400 Jack Wright Island Rd, St. Augustine, FL 32092 | 3789.89 | 12.7 V | 100% |
| 10/20/2023 5:54 | Move | 0mph | 8290 Riverview Dr, St. Augustine, FL 32092 | 3789.87 | 12.6 V | 100% |
| 10/20/2023 5:52 | Move | 0mph | 6400 Jack Wright Island Rd, St. Augustine, FL 32092 | 3789.84 | 12.6 V | 100% |
| 10/20/2023 5:51 | Stop | 0mph | 6390 Jack Wright Island Rd, St. Augustine, FL 32092 | 3789.78 | 12.6 V | 100% |
| 10/20/2023 5:42 | Stop | 81mph | 6345b FL-16, St. Augustine, FL 32092 | 3786.92 | 14.0 V | 100% |
| 10/20/2023 5:39 | Move | 13mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.4 V | 100% |
| 10/20/2023 5:39 | Move | 13mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.4 V | 100% |
| 10/20/2023 5:39 | Stop | 0mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.2 V | 100% |
| 10/20/2023 5:39 | Stop | 0mph | 5286 FL-16, St. Augustine, FL 32092 | 3785.26 | 13.2 V | 100% |
| 10/20/2023 5:36 | Move | 58mph | 4489 FL-16, St. Augustine, FL 32092 | 3783.57 | 14.4 V | 100% |
| 10/20/2023 5:31 | Move | 0mph | 2389 Charles Usinas Memorial Hwy, St. Augustine, FL 32084 | 3779.36 | 14.4 V | 100% |
| 10/20/2023 5:26 | Move | 75mph | I-95, St. Augustine, FL 32092 | 3774.23 | 14.5 V | 100% |
| 10/20/2023 5:21 | Move | 30mph | 49 Rio San Juan Rd, St. Augustine, FL 32084 | 3772.65 | 14.4 V | 100% |
| 10/20/2023 5:16 | Move | 9mph | 4124 Creekbluff Dr, St. Augustine, FL 32086 | 3770.17 | 14.5 V | 100% |
| 10/20/2023 5:11 | Move | 0mph | 4210 Oak Ln, St. Augustine, FL 32086 | 3769.62 | 14.6 V | 100% |
| 10/20/2023 5:06 | Move | 48mph | 320 N Shadowwood Dr, St. Augustine, FL 32086 | 3767.96 | 14.5 V | 100% |
| 10/20/2023 5:01 | Move | 38mph | 22 Moultrie Creek Cir, St. Augustine, FL 32086 | 3767.33 | 13.6 V | 100% |
| 10/20/2023 4:56 | Move | 40mph | 4305 US-1, St. Augustine, FL 32086 | 3764.77 | 14.5 V | 100% |

Response to Subpoena
Florida Circuit Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/20/2023 4:51 | Move | 56mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 3760.26 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 10/20/2023 4:46 | Move | 71mph | 9220 Dixie Hwy, St. Augustine, FL 32086 | 3755.95 | 14.5 V | 100% |
| 10/20/2023 4:41 | Move | 73mph | I-95, Palm Coast, FL 32137 | 3750.83 | 14.5 V | 100% |
| 10/20/2023 4:36 | Move | 19mph | FRR5+WP Palm Coast, FL, USA | 3741.06 | 14.5 V | 100% |
| 10/20/2023 4:31 | Move | 0mph | 5996 State Rte 100, Palm Coast, FL 32164 | 3739.87 | 14.8 V | 100% |
| 10/20/2023 4:26 | Move | 49mph | 2555 Seminole Woods Blvd, Palm Coast, FL 32164 | 3737.13 | 14.5 V | 100% |
| 10/20/2023 4:21 | Move | 0mph | 4 Seamaiden Path, Palm Coast, FL 32164 | 3735.85 | 14.6 V | 100% |
| 10/20/2023 4:16 | Move | 0mph | 4 Seamaiden Path, Palm Coast, FL 32164 | 3735.85 | 14.6 V | 100% |
| 10/20/2023 4:11 | Move | 0mph | 4295 Seminole Woods Blvd, Palm Coast, FL 32164 | 3732.64 | 14.5 V | 100% |
| 10/20/2023 4:06 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3731.83 | 15.0 V | 100% |
| 10/20/2023 4:06 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3731.83 | 15.0 V | 100% |
| 10/20/2023 4:00 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3731.83 | 12.4 V | 100% |
| 10/20/2023 4:00 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 3731.83 | 12.4 V | 100% |
| 10/20/2023 3:58 | Move | 34mph | 5925 State Rte 100, Palm Coast, FL 32164 | 3731.4 | 14.6 V | 100% |
| 10/20/2023 3:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3729.18 | 14.5 V | 100% |
| 10/20/2023 3:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3729.18 | 14.5 V | 100% |
| 10/20/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3729.18 | 12.6 V | 100% |
| 10/19/2023 15:34 | Heartbeat | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Stop | 2mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Stop | 2mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 3729.18 | 12.7 V | 100% |
| 10/19/2023 14:04 | Move | 2mph | 5055 State Rte 100, Palm Coast, FL 32164 | 3729.04 | 14.2 V | 100% |
| 10/19/2023 13:59 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3728.91 | 14.2 V | 100% |
| 10/19/2023 13:59 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3728.91 | 14.2 V | 100% |
| 10/19/2023 13:39 | Stop | 1mph | 38 Belle Terre Pkwy, Palm Coast, FL 32164 | 3728.91 | 12.6 V | 100% |
| 10/19/2023 13:39 | Stop | 1mph | 38 Belle Terre Pkwy, Palm Coast, FL 32164 | 3728.91 | 12.6 V | 100% |
| 10/19/2023 13:34 | Move | 1mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 3728.74 | 14.6 V | 100% |
| 10/19/2023 13:34 | Move | 1mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 3728.74 | 14.6 V | 100% |
| 10/19/2023 13:29 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 3728.74 | 12.6 V | 100% |
| 10/19/2023 13:29 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 3728.74 | 12.6 V | 100% |
| 10/19/2023 13:28 | Move | 32mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 3728.74 | 13.7 V | 100% |
| 10/19/2023 13:23 | Move | 39mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3727.5 | 14.4 V | 100% |
| 10/19/2023 13:18 | Move | 48mph | 2 Westmar Pl, Palm Coast, FL 32164 | 3725.26 | 13.8 V | 100% |
| 10/19/2023 13:13 | Move | 7mph | 28 Woodlyn Ln, Palm Coast, FL 32164 | 3723.97 | 14.5 V | 100% |
| 10/19/2023 13:13 | Move | 7mph | 28 Woodlyn Ln, Palm Coast, FL 32164 | 3723.97 | 14.5 V | 100% |
| 10/19/2023 12:55 | Stop | 0mph | 33 Woodlyn Ln, Palm Coast, FL 32164 | 3723.97 | 12.6 V | 100% |
| 10/19/2023 12:55 | Stop | 0mph | 33 Woodlyn Ln, Palm Coast, FL 32164 | 3723.97 | 12.6 V | 100% |
| 10/19/2023 12:53 | Move | 39mph | 27 Wellwood Ln, Palm Coast, FL 32164 | 3723.3 | 13.6 V | 100% |
| 10/19/2023 12:48 | Move | 48mph | 9895 US-1, Palm Coast, FL 32137 | 3719.31 | 13.6 V | 100% |
| 10/19/2023 12:43 | Move | 64mph | 9605 Dixie Hwy, St. Augustine, FL 32086 | 3714.09 | 13.8 V | 100% |
| 10/19/2023 12:38 | Move | 53mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 3708.6 | 13.7 V | 100% |
| 10/19/2023 12:33 | Move | 57mph | 110 Southwood Lake Dr, St. Augustine, FL 32086 | 3704.83 | 14.4 V | 100% |
| 10/19/2023 12:28 | Move | 16mph | Kings Estate Rd, Florida 32086 | 3702.21 | 13.7 V | 100% |
| 10/19/2023 12:23 | Move | 0mph | 68 Ashby Lndg Wy, St. Augustine, FL 32086 | 3700.8 | 14.3 V | 100% |
| 10/19/2023 12:18 | Move | 40mph | 2071 Dobbs Rd, St. Augustine, FL 32086 | 3700.58 | 14.4 V | 100% |
| 10/19/2023 12:13 | Move | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 14.9 V | 100% |
| 10/19/2023 12:13 | Move | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 14.9 V | 100% |
| 10/19/2023 12:10 | Stop | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 13.0 V | 100% |
| 10/19/2023 12:10 | Stop | 0mph | 2505 US-1, St. Augustine, FL 32086 | 3699.56 | 13.0 V | 100% |
| 10/19/2023 12:08 | Move | 15mph | 2720 Old Moultrie Rd, St. Augustine, FL 32086 | 3699.13 | 14.5 V | 100% |
| 10/19/2023 12:03 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 14.5 V | 100% |
| 10/19/2023 12:03 | Move | 2mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 14.5 V | 100% |
| 10/19/2023 11:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.6 V | 100% |
| 10/19/2023 7:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.7 V | 100% |
| 10/19/2023 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.2 V | 100% |
| 10/19/2023 5:55 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3698.89 | 12.2 V | 100% |
| 10/19/2023 5:51 | Move | 40mph | 3636 Dixie Hwy, St. Augustine, FL 32086 | 3697.54 | 14.6 V | 100% |
| 10/19/2023 5:46 | Move | 63mph | 6376 US-1, St. Augustine, FL 32086 | 3693.38 | 14.6 V | 100% |
| 10/19/2023 5:41 | Move | 70mph | MPC8+46 Palm Coast, FL, USA | 3686.43 | 14.6 V | 100% |
| 10/19/2023 5:36 | Move | 70mph | I-95, St. Augustine, FL 32086 | 3685.33 | 14.6 V | 100% |
| 10/19/2023 5:31 | Move | 66mph | 189 Boulder Rock Dr, Palm Coast, FL 32137 | 3678.93 | 14.6 V | 100% |
| 10/19/2023 5:26 | Move | 64mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 3673.27 | 14.6 V | 100% |
| 10/19/2023 5:21 | Move | 48mph | 5845 State Rte 100, Palm Coast, FL 32164 | 3671.71 | 14.6 V | 100% |
| 10/19/2023 5:16 | Move | 1mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 14.7 V | 100% |
| 10/19/2023 5:16 | Move | 1mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 14.7 V | 100% |
| 10/19/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.5 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/18/2023 23:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 10/18/2023 19:34 | Heartbeat | 0mph | 17 Zealand Pl, Palm Coast, FL 32164 | 3670.04 | 12.6 V | 100% |
| 10/18/2023 16:03 | Stop | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.3 V | 100% |
| 10/18/2023 16:03 | Stop | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 12.3 V | 100% |
| 10/18/2023 16:02 | Move | 17mph | 6 Zebulon Pl, Palm Coast, FL 32164 | 3670.04 | 14.3 V | 100% |
| 10/18/2023 15:57 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 14.4 V | 100% |
| 10/18/2023 15:57 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 14.4 V | 100% |
| 10/18/2023 15:40 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 12.3 V | 100% |
| 10/18/2023 15:40 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 3668.84 | 12.3 V | 100% |
| 10/18/2023 15:38 | Move | 7mph | 730 Central Ave, Palm Coast, FL 32164 | 3668.53 | 14.3 V | 100% |
| 10/18/2023 15:34 | Heartbeat | 9mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 3667.63 | 14.4 V | 100% |
| 10/18/2023 15:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3667.63 | 14.5 V | 100% |
| 10/18/2023 15:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3667.63 | 14.5 V | 100% |
| 10/18/2023 12:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3667.63 | 12.7 V | 100% |
| 10/18/2023 12:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3667.63 | 12.7 V | 100% |
| 10/18/2023 12:57 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3667.63 | 14.0 V | 100% |
| 10/18/2023 12:52 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 3666.39 | 14.7 V | 100% |
| 10/18/2023 12:52 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 3666.39 | 14.7 V | 100% |
| 10/18/2023 12:41 | Stop | 40mph | 15 Edmond Pl, Palm Coast, FL 32164 | 3666.39 | 12.7 V | 100% |
| 10/18/2023 12:41 | Stop | 40mph | 15 Edmond Pl, Palm Coast, FL 32164 | 3666.39 | 12.7 V | 100% |
| 10/18/2023 12:36 | Move | 56mph | 7 Reidsville Dr, Palm Coast, FL 32164 | 3665.69 | 14.2 V | 100% |
| 10/18/2023 12:31 | Move | 61mph | 3322 N State St, Palm Coast, FL 32164 | 3665.01 | 13.7 V | 100% |
| 10/18/2023 12:26 | Move | 64mph | 12 Matanzas Cv Dr, Palm Coast, FL 32137 | 3657.66 | 13.7 V | 100% |
| 10/18/2023 12:21 | Move | 70mph | US-1, Palm Coast, FL 32137 | 3656.43 | 13.7 V | 100% |
| 10/18/2023 12:16 | Move | 27mph | 6080 US-1, St. Augustine, FL 32086 | 3645.69 | 14.4 V | 100% |
| 10/18/2023 12:11 | Move | 14mph | 77 Catalina Cir, St. Augustine, FL 32086 | 3643.02 | 14.2 V | 100% |
| 10/18/2023 12:06 | Move | 15mph | 3085 US-1, St. Augustine, FL 32086 | 3641.47 | 14.4 V | 100% |
| 10/18/2023 12:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 14.6 V | 100% |
| 10/18/2023 12:01 | Move | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 14.6 V | 100% |
| 10/18/2023 11:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.6 V | 100% |
| 10/18/2023 7:34 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.7 V | 100% |
| 10/18/2023 5:41 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.2 V | 100% |
| 10/18/2023 5:41 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3640.81 | 12.2 V | 100% |
| 10/18/2023 5:40 | Move | 1mph | 2701 US-1, St. Augustine, FL 32086 | 3640.79 | 14.7 V | 100% |
| 10/18/2023 5:35 | Move | 50mph | 4600 Dixie Hwy, St. Augustine, FL 32086 | 3637.94 | 14.6 V | 100% |
| 10/18/2023 5:30 | Move | 56mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 3634.29 | 14.7 V | 100% |
| 10/18/2023 5:25 | Move | 63mph | 9840 FL-5, St. Augustine, FL 32086 | 3628.47 | 14.7 V | 100% |
| 10/18/2023 5:20 | Move | 60mph | 57 Luther Dr, Palm Coast, FL 32137 | 3623.33 | 14.7 V | 100% |
| 10/18/2023 5:15 | Move | 11mph | 8 Burroughs Dr, Palm Coast, FL 32137 | 3622.09 | 14.8 V | 100% |
| 10/18/2023 5:15 | Move | 11mph | 8 Burroughs Dr, Palm Coast, FL 32137 | 3622.09 | 14.8 V | 100% |
| 10/18/2023 5:08 | Stop | 24mph | 2 Chatham Pl, Palm Coast, FL 32164 | 3622.09 | 12.3 V | 100% |
| 10/18/2023 5:08 | Stop | 24mph | 2 Chatham Pl, Palm Coast, FL 32164 | 3622.09 | 12.3 V | 100% |
| 10/18/2023 5:04 | Move | 30mph | 53 Whittingham Ln, Palm Coast, FL 32164 | 3620.75 | 14.7 V | 100% |
| 10/18/2023 4:59 | Move | 26mph | 19 Pine Haven Dr, Palm Coast, FL 32164 | 3620.07 | 14.6 V | 100% |
| 10/18/2023 4:54 | Move | 4mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 3616.92 | 14.7 V | 100% |
| 10/18/2023 4:49 | Move | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 3616.82 | 14.6 V | 100% |
| 10/18/2023 4:49 | Move | 0mph | 19 Zealand Pl, Palm Coast, FL 32164 | 3616.82 | 14.6 V | 100% |
| 10/18/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3616.82 | 12.5 V | 100% |
| 10/17/2023 23:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3616.82 | 12.6 V | 100% |
| 10/17/2023 19:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3616.82 | 12.6 V | 100% |
| 10/17/2023 16:22 | Stop | 13mph | 153 Old Moody Blvd, Palm Coast, FL 32164 | 3616.82 | 12.3 V | 100% |
| 10/17/2023 16:22 | Stop | 13mph | 153 Old Moody Blvd, Palm Coast, FL 32164 | 3616.82 | 12.3 V | 100% |
| 10/17/2023 16:21 | Move | 13mph | 5615 State Rte 100 Ste 116, Palm Coast, FL 32164 | 3616.36 | 13.4 V | 100% |
| 10/17/2023 16:16 | Move | 11mph | 5880 State Rte 100, Palm Coast, FL 32164 | 3615.91 | 14.3 V | 100% |
| 10/17/2023 16:11 | Move | 7mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3615.09 | 14.6 V | 100% |
| 10/17/2023 16:11 | Move | 7mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3615.09 | 14.6 V | 100% |
| 10/17/2023 16:06 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3615.09 | 12.5 V | 100% |
| 10/17/2023 16:06 | Stop | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3615.09 | 12.5 V | 100% |
| 10/17/2023 16:04 | Move | 2mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3615.03 | 14.3 V | 100% |
| 10/17/2023 16:04 | Move | 2mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3615.03 | 14.3 V | 100% |
| 10/17/2023 15:53 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3615.03 | 12.2 V | 100% |
| 10/17/2023 15:53 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3615.03 | 12.2 V | 100% |
| 10/17/2023 15:52 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3615.03 | 14.1 V | 100% |
| 10/17/2023 15:47 | Move | 0mph | 2000 Coastal Trace, Palm Coast, FL 32164 | 3613.77 | 13.4 V | 100% |
| 10/17/2023 15:42 | Move | 0mph | 24 Market Ave, Palm Coast, FL 32164 | 3612.68 | 14.2 V | 100% |
| 10/17/2023 15:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3611.54 | 14.4 V | 100% |
| 10/17/2023 15:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3611.54 | 14.4 V | 100% |

September 17, 2025

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/17/2023 15:34 | Heartbeat | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 3611.54 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 10/17/2023 12:21 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 3611.54 | 12.7 V | 100% |
| 10/17/2023 12:21 | Stop | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 3611.54 | 12.7 V | 100% |
| 10/17/2023 12:19 | Move | 0mph | 36 Easterly Pl, Palm Coast, FL 32164 | 3611.44 | 13.9 V | 100% |
| 10/17/2023 12:14 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 3610.61 | 14.7 V | 100% |
| 10/17/2023 12:14 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 3610.61 | 14.7 V | 100% |
| 10/17/2023 12:06 | Stop | 5mph | 157 Rae Dr, Palm Coast, FL 32164 | 3610.61 | 12.7 V | 100% |
| 10/17/2023 12:06 | Stop | 5mph | 157 Rae Dr, Palm Coast, FL 32164 | 3610.61 | 12.7 V | 100% |
| 10/17/2023 12:04 | Move | 5mph | 2 White Star Dr, Palm Coast, FL 32164 | 3609.58 | 13.8 V | 100% |
| 10/17/2023 11:59 | Move | 2mph | 11 Wilson Pl, Palm Coast, FL 32164 | 3608.56 | 13.9 V | 100% |
| 10/17/2023 11:54 | Move | 0mph | 4600 Belle Terre Pkwy, Palm Coast, FL 32164 | 3607.79 | 13.8 V | 100% |
| 10/17/2023 11:49 | Move | 1mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 3607.22 | 14.7 V | 100% |
| 10/17/2023 11:49 | Move | 1mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 3607.22 | 14.7 V | 100% |
| 10/17/2023 11:46 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 3607.22 | 12.8 V | 100% |
| 10/17/2023 11:46 | Stop | 0mph | 1310 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 3607.22 | 12.8 V | 100% |
| 10/17/2023 11:43 | Move | 43mph | 420 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 3606.17 | 13.7 V | 100% |
| 10/17/2023 11:38 | Move | 63mph | 1 Falmouth Dr, Palm Coast, FL 32137 | 3603.68 | 13.6 V | 100% |
| 10/17/2023 11:34 | Heartbeat | 66mph | US-1, Palm Coast, FL 32137 | 3599.98 | 14.4 V | 100% |
| 10/17/2023 11:33 | Move | 63mph | 10292 Dixie Hwy, St. Augustine, FL 32086 | 3599.98 | 14.4 V | 100% |
| 10/17/2023 11:28 | Move | 66mph | 8591 US-1, St. Augustine, FL 32086 | 3594.77 | 14.3 V | 100% |
| 10/17/2023 11:23 | Move | 39mph | 3180 US-1, St. Augustine, FL 32086 | 3587.4 | 14.4 V | 100% |
| 10/17/2023 11:18 | Move | 30mph | 2971 FL-5, St. Augustine, FL 32086 | 3586.28 | 14.4 V | 100% |
| 10/17/2023 11:13 | Move | 22mph | 2745 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 11:13 | Move | 22mph | 2745 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 7:34 | Heartbeat | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.6 V | 100% |
| 10/17/2023 5:16 | Stop | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.5 V | 100% |
| 10/17/2023 5:16 | Stop | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.5 V | 100% |
| 10/17/2023 5:14 | Move | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 5:14 | Move | 2mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 14.7 V | 100% |
| 10/17/2023 4:59 | Stop | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.7 V | 100% |
| 10/17/2023 4:59 | Stop | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3585.9 | 12.7 V | 100% |
| 10/17/2023 4:57 | Move | 1mph | 2606 US-1, St. Augustine, FL 32086 | 3585.82 | 14.6 V | 100% |
| 10/17/2023 4:52 | Move | 36mph | 6464 Dixie Hwy, St. Augustine, FL 32086 | 3579.97 | 14.6 V | 100% |
| 10/17/2023 4:47 | Move | 33mph | 6886 US-1, St. Augustine, FL 32086 | 3579.3 | 14.6 V | 100% |
| 10/17/2023 4:42 | Move | 66mph | 9760 FL-5, St. Augustine, FL 32086 | 3573.62 | 14.6 V | 100% |
| 10/17/2023 4:37 | Move | 70mph | 47 Old Kings Rd N, Palm Coast, FL 32137 | 3565.01 | 14.6 V | 100% |
| 10/17/2023 4:32 | Move | 68mph | GQWP+CM Palm Coast, FL, USA | 3563.59 | 14.6 V | 100% |
| 10/17/2023 4:27 | Move | 0mph | 5997 State Rte 100, Palm Coast, FL 32164 | 3558.42 | 14.4 V | 100% |
| 10/17/2023 4:22 | Move | 1mph | FQCJ+M4 Palm Coast, FL, USA | 3556.28 | 14.6 V | 100% |
| 10/17/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 14.5 V | 100% |
| 10/17/2023 4:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 14.5 V | 100% |
| 10/17/2023 3:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.5 V | 100% |
| 10/16/2023 23:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 19:37 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 15:38 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.7 V | 100% |
| 10/16/2023 12:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 12:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3556.02 | 12.6 V | 100% |
| 10/16/2023 12:13 | Move | 1mph | 800 Belle Terre Pkwy Suite 212, Palm Coast, FL 32164 | 3554.83 | 14.6 V | 100% |
| 10/16/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 3554.79 | 14.7 V | 100% |
| 10/16/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 3554.79 | 14.7 V | 100% |
| 10/16/2023 11:57 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 3554.79 | 12.6 V | 100% |
| 10/16/2023 11:57 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 3554.79 | 12.6 V | 100% |
| 10/16/2023 11:57 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 3554.79 | 12.8 V | 100% |
| 10/16/2023 11:52 | Move | 4mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3553.62 | 14.6 V | 100% |
| 10/16/2023 11:52 | Move | 4mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3553.62 | 14.6 V | 100% |
| 10/16/2023 11:49 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3553.62 | 12.6 V | 100% |
| 10/16/2023 11:49 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3553.62 | 12.6 V | 100% |
| 10/16/2023 11:45 | Move | 14mph | 1545 Central Ave, Flagler Beach, FL 32136 | 3552.82 | 13.7 V | 100% |
| 10/16/2023 11:40 | Move | 27mph | 20 Blasdell Ct, Palm Coast, FL 32137 | 3548.65 | 13.7 V | 100% |
| 10/16/2023 11:38 | Heartbeat | 15mph | 23 Blairmore Pl, Palm Coast, FL 32137 | 3548.06 | 13.6 V | 100% |
| 10/16/2023 11:35 | Move | 2mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3548.06 | 14.0 V | 100% |
| 10/16/2023 11:30 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3548.06 | 13.6 V | 100% |
| 10/16/2023 11:25 | Move | 0mph | 21 Bleau Ct, Palm Coast, FL 32137 | 3547.13 | 13.8 V | 100% |
| 10/16/2023 11:20 | Move | 0mph | 5025 Old Kings Rd, Bunnell, FL 32110 | 3543.19 | 14.0 V | 100% |
| 10/16/2023 11:15 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3542.02 | 14.7 V | 100% |
| 10/16/2023 11:15 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3542.02 | 14.7 V | 100% |
| 10/16/2023 11:11 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3542.02 | 12.7 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2023 11:11 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3542.02 | 12.7 V | 100% |
| 10/16/2023 11:09 | Move | 9mph | 5935 E Moody Blvd, Palm Coast, FL 32164 | 3541.75 | 14.3 V | 100% |
| 10/16/2023 11:04 | Move | 6mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 3539.52 | 14.4 V | 100% |
| 10/16/2023 11:04 | Move | 6mph | 2 Zebulon Pl, Palm Coast, FL 32164 | 3539.52 | 14.4 V | 100% |
| 10/16/2023 10:50 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3539.52 | 12.6 V | 100% |
| 10/16/2023 10:45 | Stop | 1mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 3537.65 | 14.4 V | 100% |
| 10/16/2023 10:40 | Move | 37mph | 2 Riverina Dr, Palm Coast, FL 32164 | 3535.6 | 14.0 V | 100% |
| 10/16/2023 10:35 | Move | 0mph | 13 White Star Dr, Palm Coast, FL 32164 | 3534.01 | 14.4 V | 100% |
| 10/16/2023 10:30 | Move | 0mph | 66 Patric Dr, Palm Coast, FL 32164 | 3532.76 | 14.5 V | 100% |
| 10/16/2023 10:30 | Move | 0mph | 66 Patric Dr, Palm Coast, FL 32164 | 3532.76 | 14.5 V | 100% |
| 10/16/2023 9:56 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 3532.76 | 12.6 V | 100% |
| 10/16/2023 9:56 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 3532.76 | 12.6 V | 100% |
| 10/16/2023 9:54 | Move | 10mph | 73 Patricia Dr, Palm Coast, FL 32164 | 3532.72 | 14.2 V | 100% |
| 10/16/2023 9:49 | Move | 10mph | 1 Wellington Dr, Palm Coast, FL 32164 | 3531.78 | 13.7 V | 100% |
| 10/16/2023 9:44 | Move | 11mph | 61 Wellwood Ln, Palm Coast, FL 32164 | 3530.44 | 13.9 V | 100% |
| 10/16/2023 9:39 | Move | 52mph | 9875 US-1, Bunnell, FL 32110 | 3526.75 | 13.7 V | 100% |
| 10/16/2023 9:34 | Move | 47mph | 10030 US-1, St. Augustine, FL 32086 | 3522.37 | 13.7 V | 100% |
| 10/16/2023 9:29 | Move | 51mph | 6424 US-1, St. Augustine, FL 32086 | 3515 | 14.0 V | 100% |
| 10/16/2023 9:24 | Move | 51mph | 6060 Dixie Hwy, St. Augustine, FL 32086 | 3514.25 | 14.4 V | 100% |
| 10/16/2023 9:19 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 3511.64 | 14.4 V | 100% |
| 10/16/2023 9:19 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | 3511.64 | 14.4 V | 100% |
| 10/16/2023 9:08 | Stop | 27mph | 4175 US-1, St. Augustine, FL 32086 | 3511.64 | 12.9 V | 100% |
| 10/16/2023 9:08 | Stop | 27mph | 4175 US-1, St. Augustine, FL 32086 | 3511.64 | 12.9 V | 100% |
| 10/16/2023 9:05 | Move | 37mph | 307 Raintree Trail, St. Augustine, FL 32086 | 3511.6 | 14.5 V | 100% |
| 10/16/2023 9:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3509.41 | 14.6 V | 100% |
| 10/16/2023 9:00 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 3509.41 | 14.6 V | 100% |
| 10/16/2023 7:39 | Heartbeat | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.6 V | 100% |
| 10/16/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.2 V | 100% |
| 10/16/2023 4:54 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 3509.41 | 12.2 V | 100% |
| 10/16/2023 4:52 | Move | 51mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 3509.39 | 13.4 V | 100% |
| 10/16/2023 4:47 | Move | 60mph | 5605 Dixie Hwy, St. Augustine, FL 32086 | 3505.05 | 13.6 V | 100% |
| 10/16/2023 4:42 | Move | 67mph | 7732 Dixie Hwy, St. Augustine, FL 32086 | 3501.14 | 14.6 V | 100% |
| 10/16/2023 4:37 | Move | 40mph | 10024 US-1, St. Augustine, FL 32086 | 3496.35 | 14.4 V | 100% |
| 10/16/2023 4:32 | Move | 70mph | 152 Bird of Paradise Dr, Palm Coast, FL 32137 | 3490.65 | 13.4 V | 100% |
| 10/16/2023 4:27 | Move | 63mph | 49 Pilgrim Dr, Palm Coast, FL 32164 | 3484.97 | 14.6 V | 100% |
| 10/16/2023 4:22 | Move | 0mph | 5893 E Moody Blvd, Bunnell, FL 32110 | 3482.17 | 14.8 V | 100% |
| 10/16/2023 4:17 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 14.4 V | 100% |
| 10/16/2023 4:17 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 14.4 V | 100% |
| 10/16/2023 3:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 23:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 19:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.6 V | 100% |
| 10/15/2023 15:39 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.6 V | 100% |
| 10/15/2023 11:39 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.7 V | 100% |
| 10/15/2023 9:05 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3480.37 | 12.5 V | 100% |
| 10/15/2023 9:01 | Stop | 5mph | 8 Zenoble Pl, Palm Coast, FL 32164 | 3480.16 | 13.7 V | 100% |
| 10/15/2023 8:58 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 3479.81 | 13.5 V | 100% |
| 10/15/2023 8:53 | Move | 35mph | 855 Town Center Blvd, Palm Coast, FL 32164 | 3478.06 | 13.6 V | 100% |
| 10/15/2023 8:48 | Move | 52mph | 4 Old Kings Rd, Palm Coast, FL 32137 | 3474.89 | 13.5 V | 100% |
| 10/15/2023 8:43 | Move | 34mph | 306 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3473.33 | 13.6 V | 100% |
| 10/15/2023 8:40 | Stop | 27mph | 7 Laurel Oak Pl, Palm Coast, FL 32137 | 3472.28 | 14.6 V | 100% |
| 10/15/2023 8:38 | Move | 0mph | 101 Palm Harbor Pkwy Unit 131, Palm Coast, FL 32137 | 3471.96 | 14.7 V | 100% |
| 10/15/2023 8:38 | Move | 0mph | 101 Palm Harbor Pkwy Unit 131, Palm Coast, FL 32137 | 3471.96 | 14.7 V | 100% |
| 10/15/2023 8:33 | Move | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 3471.96 | 12.7 V | 100% |
| 10/15/2023 8:31 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 3471.96 | 12.5 V | 100% |
| 10/15/2023 8:31 | Move | 21mph | 1 Palm Harbor Pkwy, Palm Coast, FL 32137 | 3471.8 | 13.7 V | 100% |
| 10/15/2023 8:29 | Move | 28mph | 50 Palm Harbor Pkwy, Palm Coast, FL 32137 | 3471.75 | 13.5 V | 100% |
| 10/15/2023 8:27 | Move | 46mph | 4530 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3471.43 | 13.6 V | 100% |
| 10/15/2023 8:25 | Move | 47mph | 4468 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3471.31 | 13.9 V | 100% |
| 10/15/2023 8:23 | Move | 46mph | 3164 Flagler Beach to Marineland Trail, Flagler Beach, FL 32136 | 3468.35 | 13.6 V | 100% |
| 10/15/2023 8:21 | Move | 36mph | 2 Shelter Cove Cir, Flagler Beach, FL 32136 | 3467.18 | 13.6 V | 100% |
| 10/15/2023 8:20 | Stop | 27mph | 100 Marina Bay Dr, Flagler Beach, FL 32136 | 3466.42 | 13.5 V | 100% |
| 10/15/2023 8:19 | Move | 17mph | 1759 N Central Ave, Flagler Beach, FL 32136 | 3465.74 | 13.7 V | 100% |
| 10/15/2023 8:14 | Move | 9mph | 1401 N Central Ave, Flagler Beach, FL 32136 | 3465.19 | 13.7 V | 100% |
| 10/15/2023 8:09 | Move | 4mph | 1111 S Daytona Ave, Flagler Beach, FL 32136 | 3463.78 | 14.7 V | 100% |
| 10/15/2023 8:09 | Move | 4mph | 1111 S Daytona Ave, Flagler Beach, FL 32136 | 3463.78 | 14.7 V | 100% |
| 10/15/2023 8:00 | Stop | 0mph | 1200 S Daytona Ave, Flagler Beach, FL 32136 | 3463.78 | 12.6 V | 100% |
| 10/15/2023 8:00 | Stop | 0mph | 1200 S Daytona Ave, Flagler Beach, FL 32136 | 3463.78 | 12.6 V | 100% |

Response to Subpoena
Florida Partner Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2023 7:59 | Move | 12mph | 1100 S Daytona Ave, Flagler Beach, FL 32136 | 3463.74 | 14.2 V | 100% |
| 10/15/2023 7:54 | Move | 39mph | 2982 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 3461.43 | 13.6 V | 100% |
| 10/15/2023 7:49 | Move | 45mph | 3500 S Central Ave, Flagler Beach, FL 32136 | 3460.77 | 13.6 V | 100% |
| 10/15/2023 7:44 | Move | 32mph | 2891 John Anderson Dr, Ormond Beach, FL 32176 | 3455.61 | 13.6 V | 100% |
| 10/15/2023 7:39 | Move | 31mph | 45 Wisteria Dr, Ormond Beach, FL 32176 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:39 | Move | 31mph | 45 Wisteria Dr, Ormond Beach, FL 32176 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:33 | Move | 3mph | 59 Tropical Dr, Ormond Beach, FL 32176 | 3454.96 | 13.6 V | 100% |
| 10/15/2023 7:28 | Move | 14mph | 1150 Sunny Shores Dr, Ormond Beach, FL 32176 | 3454.6 | 14.6 V | 100% |
| 10/15/2023 7:28 | Move | 14mph | 1150 Sunny Shores Dr, Ormond Beach, FL 32176 | 3454.6 | 14.6 V | 100% |
| 10/15/2023 7:23 | Stop | 2mph | 1150 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3454.6 | 12.6 V | 100% |
| 10/15/2023 7:23 | Stop | 2mph | 1150 Ocean Shore Blvd, Ormond Beach, FL 32176 | 3454.6 | 12.6 V | 100% |
| 10/15/2023 7:21 | Move | 7mph | 1175 John Anderson Dr, Ormond Beach, FL 32176 | 3454.17 | 13.6 V | 100% |
| 10/15/2023 7:16 | Move | 30mph | 649 N Halifax Dr, Ormond Beach, FL 32176 | 3453.18 | 13.4 V | 100% |
| 10/15/2023 7:11 | Move | 6mph | Seton Trail & Granada IB, Ormond Beach, FL 32176 | 3451.94 | 14.4 V | 100% |
| 10/15/2023 7:11 | Move | 6mph | Seton Trail & Granada IB, Ormond Beach, FL 32176 | 3451.94 | 14.4 V | 100% |
| 10/15/2023 7:08 | Stop | 24mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 3451.94 | 12.5 V | 100% |
| 10/15/2023 7:08 | Stop | 24mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 3451.94 | 12.5 V | 100% |
| 10/15/2023 7:05 | Move | 22mph | 336 S Halifax Dr, Ormond Beach, FL 32176 | 3451.3 | 13.6 V | 100% |
| 10/15/2023 7:00 | Move | 37mph | 940 suite a N Halifax Ave, Daytona Beach, FL 32118 | 3448.67 | 13.6 V | 100% |
| 10/15/2023 6:55 | Move | 9mph | 102 E Orange Ave, Daytona Beach, FL 32114 | 3446.05 | 13.6 V | 100% |
| 10/15/2023 6:50 | Move | 4mph | 500 S Beach St, Daytona Beach, FL 32114 | 3445.74 | 13.6 V | 100% |
| 10/15/2023 6:45 | Move | 9mph | Big Tree and Us 1 IB, South Daytona, FL 32119 | 3443.54 | 13.7 V | 100% |
| 10/15/2023 6:40 | Move | 0mph | 2151 Oriole Ln, South Daytona, FL 32119 | 3442.88 | 13.8 V | 100% |
| 10/15/2023 6:35 | Move | 7mph | 819 Valencia Rd, South Daytona, FL 32119 | 3442.71 | 14.8 V | 100% |
| 10/15/2023 6:35 | Move | 7mph | 819 Valencia Rd, South Daytona, FL 32119 | 3442.71 | 14.8 V | 100% |
| 10/15/2023 6:33 | Stop | 0mph | 826 Pineapple Rd, South Daytona, FL 32119 | 3442.71 | 12.6 V | 100% |
| 10/15/2023 6:33 | Stop | 0mph | 826 Pineapple Rd, South Daytona, FL 32119 | 3442.71 | 12.6 V | 100% |
| 10/15/2023 6:29 | Move | 5mph | 2900 S Nova Rd #1, South Daytona, FL 32119 | 3441.72 | 13.8 V | 100% |
| 10/15/2023 6:24 | Move | 0mph | 166 Tyler Dr, Port Orange, FL 32129 | 3441.47 | 13.6 V | 100% |
| 10/15/2023 6:19 | Move | 11mph | 176 Becky Ct, Port Orange, FL 32129 | 3441.47 | 13.9 V | 100% |
| 10/15/2023 6:14 | Move | 0mph | Nova Dunlawton SB, Port Orange, FL 32127 | 3439.65 | 13.6 V | 100% |
| 10/15/2023 6:09 | Move | 7mph | 924 Ashmeade Ct, Port Orange, FL 32127 | 3438.66 | 14.8 V | 100% |
| 10/15/2023 6:09 | Move | 7mph | 924 Ashmeade Ct, Port Orange, FL 32127 | 3438.66 | 14.8 V | 100% |
| 10/15/2023 6:03 | Stop | 0mph | 917 Ashmeade Ct, Port Orange, FL 32127 | 3438.66 | 12.6 V | 100% |
| 10/15/2023 6:03 | Stop | 0mph | 917 Ashmeade Ct, Port Orange, FL 32127 | 3438.66 | 12.6 V | 100% |
| 10/15/2023 5:59 | Move | 11mph | Taylor & Boggs Ford Ob, Port Orange, FL 32127 | 3437.64 | 13.7 V | 100% |
| 10/15/2023 5:54 | Move | 47mph | 1955 Taylor Rd, Port Orange, FL 32128 | 3434.81 | 13.7 V | 100% |
| 10/15/2023 5:49 | Move | 56mph | Shunz Rd, Port Orange, FL 32128 | 3431.92 | 14.0 V | 100% |
| 10/15/2023 5:44 | Move | 57mph | 1759 Tomoka Farms Rd, Port Orange, FL 32128 | 3430.81 | 13.7 V | 100% |
| 10/15/2023 5:39 | Move | 45mph | Int'l Spdway & Professional IB, Daytona Beach, FL 32114 | 3428.41 | 13.7 V | 100% |
| 10/15/2023 5:34 | Move | 70mph | 269 I-95, Ormond Beach, FL 32174 | 3421.02 | 13.7 V | 100% |
| 10/15/2023 5:29 | Move | 68mph | 614 N Tymber Creek Rd, Ormond Beach, FL 32174 | 3419.56 | 13.7 V | 100% |
| 10/15/2023 5:24 | Move | 62mph | 5845 US-1, Bunnell, FL 32110 | 3411.6 | 13.7 V | 100% |
| 10/15/2023 5:19 | Move | 60mph | CQ6W+R5 Bunnell, FL, USA | 3410.38 | 13.7 V | 100% |
| 10/15/2023 5:14 | Move | 52mph | 800 Belle Terre Pkwy, Palm Coast, FL 32164 | 3405.02 | 14.2 V | 100% |
| 10/15/2023 5:09 | Move | 50mph | 21 Ryecliffe Dr, Palm Coast, FL 32164 | 3404.03 | 13.7 V | 100% |
| 10/15/2023 5:04 | Move | 11mph | 77 Ryecliffe Dr, Palm Coast, FL 32164 | 3403.58 | 14.5 V | 100% |
| 10/15/2023 5:00 | Heartbeat | 11mph | 46 E Diamond Dr, Palm Coast, FL 32164 | 3402.75 | 14.5 V | 100% |
| 10/15/2023 4:59 | Move | 0mph | 28 Easterly Pl, Palm Coast, FL 32164 | 3402.75 | 14.4 V | 100% |
| 10/15/2023 4:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 14.4 V | 100% |
| 10/15/2023 4:49 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 14.6 V | 100% |
| 10/15/2023 4:49 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 14.6 V | 100% |
| 10/15/2023 1:00 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 12.6 V | 100% |
| 10/14/2023 21:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 12.7 V | 100% |
| 10/14/2023 19:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 12.2 V | 100% |
| 10/14/2023 19:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3402.34 | 12.2 V | 100% |
| 10/14/2023 19:04 | Move | 44mph | 4490 US-1, Bunnell, FL 32110 | 3397.88 | 13.4 V | 100% |
| 10/14/2023 18:59 | Move | 35mph | HP5G+84 Palm Coast, FL, USA | 3395.53 | 13.4 V | 100% |
| 10/14/2023 18:54 | Move | 24mph | HPQC+MG Palm Coast, FL, USA | 3393.39 | 13.4 V | 100% |
| 10/14/2023 18:49 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 14.5 V | 100% |
| 10/14/2023 18:49 | Move | 14mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 14.5 V | 100% |
| 10/14/2023 18:44 | Stop | 6mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3392.45 | 12.6 V | 100% |
| 10/14/2023 18:44 | Stop | 6mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3392.45 | 12.6 V | 100% |
| 10/14/2023 18:43 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 14.4 V | 100% |
| 10/14/2023 18:43 | Move | 7mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 14.4 V | 100% |
| 10/14/2023 18:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 12.2 V | 100% |
| 10/14/2023 18:34 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 12.2 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 18:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3392.45 | 14.1 V | 100% |
| 10/14/2023 18:29 | Move | 17mph | 36 Farmsworth Dr, Palm Coast, FL 32137 | 3388.64 | 13.4 V | 100% |
| 10/14/2023 18:24 | Move | 22mph | 43 Fortress Pl, Palm Coast, FL 32137 | 3388.04 | 13.4 V | 100% |
| 10/14/2023 18:19 | Move | 16mph | 1 Fortress Pl, Palm Coast, FL 32137 | 3387.85 | 13.4 V | 100% |
| 10/14/2023 18:14 | Move | 42mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3385.37 | 14.1 V | 100% |
| 10/14/2023 18:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3383.11 | 14.2 V | 100% |
| 10/14/2023 18:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3383.11 | 14.2 V | 100% |
| 10/14/2023 17:42 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3383.11 | 12.3 V | 100% |
| 10/14/2023 17:42 | Stop | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3383.11 | 12.3 V | 100% |
| 10/14/2023 17:40 | Stop | 41mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3383.05 | 13.4 V | 100% |
| 10/14/2023 17:39 | Move | 26mph | 44 Louisville Dr, Palm Coast, FL 32137 | 3382.18 | 13.4 V | 100% |
| 10/14/2023 17:39 | Move | 26mph | 44 Louisville Dr, Palm Coast, FL 32137 | 3382.18 | 13.4 V | 100% |
| 10/14/2023 17:39 | Stop | 20mph | 44 Louisville Dr, Palm Coast, FL 32137 | 3382.18 | 13.1 V | 100% |
| 10/14/2023 17:31 | Stop | 11mph | 99 Bud Hollow Dr, Palm Coast, FL 32137 | 3381.71 | 13.4 V | 100% |
| 10/14/2023 17:27 | Move | 11mph | JP2G+P8 Palm Coast, FL, USA | 3380.74 | 13.5 V | 100% |
| 10/14/2023 17:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3380.15 | 14.4 V | 100% |
| 10/14/2023 17:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3380.15 | 14.4 V | 100% |
| 10/14/2023 17:14 | Stop | 19mph | HPVM+2F Palm Coast, FL, USA | 3380.15 | 12.3 V | 100% |
| 10/14/2023 17:14 | Stop | 19mph | HPVM+2F Palm Coast, FL, USA | 3380.15 | 12.3 V | 100% |
| 10/14/2023 17:10 | Move | 23mph | 5730 Belle Terre Pkwy, Palm Coast, FL 32137 | 3379.7 | 13.6 V | 100% |
| 10/14/2023 17:05 | Move | 18mph | 79 Butterfield Dr, Palm Coast, FL 32137 | 3379.63 | 14.1 V | 100% |
| 10/14/2023 17:00 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3377.85 | 14.2 V | 100% |
| 10/14/2023 17:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3377.85 | 14.1 V | 100% |
| 10/14/2023 17:00 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3377.85 | 14.1 V | 100% |
| 10/14/2023 16:42 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3377.85 | 12.3 V | 100% |
| 10/14/2023 16:41 | Stop | 0mph | 44 Buttonworth Dr, Palm Coast, FL 32137 | 3375.97 | 12.2 V | 100% |
| 10/14/2023 16:34 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.34 | 13.4 V | 100% |
| 10/14/2023 16:32 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.34 | 13.3 V | 100% |
| 10/14/2023 16:31 | Stop | 21mph | 243 Birchwood Dr, Palm Coast, FL 32137 | 3375.26 | 13.5 V | 100% |
| 10/14/2023 16:28 | Move | 0mph | 10 Billing Pl, Palm Coast, FL 32137 | 3375.17 | 13.6 V | 100% |
| 10/14/2023 16:23 | Move | 40mph | 5 Ludlow Ln W, Palm Coast, FL 32137 | 3374.33 | 14.0 V | 100% |
| 10/14/2023 16:18 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3372.52 | 13.9 V | 100% |
| 10/14/2023 16:18 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3372.52 | 13.9 V | 100% |
| 10/14/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3372.52 | 12.3 V | 100% |
| 10/14/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3372.52 | 12.3 V | 100% |
| 10/14/2023 16:05 | Move | 11mph | JP39+72 Palm Coast, FL, USA | 3372.41 | 13.4 V | 100% |
| 10/14/2023 16:00 | Move | 0mph | 27 Buffalo Plains Ln, Palm Coast, FL 32137 | 3371.07 | 13.5 V | 100% |
| 10/14/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3369.67 | 14.5 V | 100% |
| 10/14/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3369.67 | 14.5 V | 100% |
| 10/14/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3369.67 | 12.2 V | 100% |
| 10/14/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3369.67 | 12.2 V | 100% |
| 10/14/2023 15:48 | Move | 0mph | 24 Longfellow Dr, Palm Coast, FL 32137 | 3369.05 | 13.4 V | 100% |
| 10/14/2023 15:43 | Move | 0mph | 1 Frank Pl, Palm Coast, FL 32137 | 3366.51 | 13.5 V | 100% |
| 10/14/2023 15:38 | Move | 0mph | 2 Flat Rock Ln, Palm Coast, FL 32137 | 3366.15 | 13.3 V | 100% |
| 10/14/2023 15:33 | Move | 4mph | 18B Louisville Dr, Palm Coast, FL 32137 | 3364.05 | 14.3 V | 100% |
| 10/14/2023 15:33 | Move | 4mph | 18B Louisville Dr, Palm Coast, FL 32137 | 3364.05 | 14.3 V | 100% |
| 10/14/2023 15:28 | Stop | 4mph | 18B Louisville Dr, Palm Coast, FL 32137 | 3364.05 | 12.5 V | 100% |
| 10/14/2023 15:28 | Stop | 4mph | 18B Louisville Dr, Palm Coast, FL 32137 | 3364.05 | 12.5 V | 100% |
| 10/14/2023 15:25 | Move | 6mph | 4 La Mancha Dr, Palm Coast, FL 32137 | 3363.76 | 13.3 V | 100% |
| 10/14/2023 15:20 | Move | 37mph | 67 Columbia Ln, Palm Coast, FL 32137 | 3361.05 | 13.4 V | 100% |
| 10/14/2023 15:15 | Move | 27mph | 144 Florida Park Dr N, Palm Coast, FL 32137 | 3360.11 | 14.2 V | 100% |
| 10/14/2023 15:10 | Move | 35mph | 1195 Palm Harbor Pkwy, Palm Coast, FL 32137 | 3359.88 | 13.4 V | 100% |
| 10/14/2023 15:05 | Move | 11mph | JP2F+GJ Palm Coast, FL, USA | 3356.09 | 13.4 V | 100% |
| 10/14/2023 15:00 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3355.6 | 14.6 V | 100% |
| 10/14/2023 15:00 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3355.6 | 14.6 V | 100% |
| 10/14/2023 14:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3355.6 | 12.6 V | 100% |
| 10/14/2023 14:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3355.6 | 12.6 V | 100% |
| 10/14/2023 14:53 | Move | 16mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3355.48 | 13.4 V | 100% |
| 10/14/2023 14:48 | Move | 25mph | 28 Langdon Dr, Palm Coast, FL 32137 | 3354.1 | 13.4 V | 100% |
| 10/14/2023 14:43 | Move | 12mph | 3 Laramie Dr, Palm Coast, FL 32137 | 3353.43 | 13.4 V | 100% |
| 10/14/2023 14:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.99 | 14.5 V | 100% |
| 10/14/2023 14:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.99 | 14.5 V | 100% |
| 10/14/2023 14:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.99 | 12.6 V | 100% |
| 10/14/2023 14:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.99 | 12.6 V | 100% |
| 10/14/2023 14:18 | Move | 0mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3351.82 | 13.8 V | 100% |
| 10/14/2023 14:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.66 | 14.4 V | 100% |
| 10/14/2023 14:13 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3351.66 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 14:02 | Stop | 7mph | JP38+4W Palm Coast, FL, USA | 3351.66 | 12.6 V | 100% |
| 10/14/2023 14:02 | Stop | 7mph | JP38+4W Palm Coast, FL, USA | 3351.66 | 12.6 V | 100% |
| 10/14/2023 14:00 | Move | 11mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3351.63 | 13.6 V | 100% |
| 10/14/2023 13:55 | Move | 19mph | 85 Farmsworth Dr, Palm Coast, FL 32137 | 3347.8 | 13.4 V | 100% |
| 10/14/2023 13:50 | Move | 25mph | 51 Francis Ln, Palm Coast, FL 32137 | 3347.29 | 13.4 V | 100% |
| 10/14/2023 13:45 | Move | 47mph | 7 Bidding Pl, Palm Coast, FL 32137 | 3345.24 | 13.4 V | 100% |
| 10/14/2023 13:40 | Move | 54mph | 15 Ludlow Ln W, Palm Coast, FL 32137 | 3344.56 | 14.1 V | 100% |
| 10/14/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3342.86 | 14.4 V | 100% |
| 10/14/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3342.86 | 14.4 V | 100% |
| 10/14/2023 13:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3342.86 | 12.6 V | 100% |
| 10/14/2023 13:04 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3342.86 | 12.6 V | 100% |
| 10/14/2023 13:01 | Move | 66mph | GPPM+G3 Palm Coast, FL, USA | 3338.19 | 13.8 V | 100% |
| 10/14/2023 13:00 | Heartbeat | 65mph | GPCM+HV Palm Coast, FL, USA | 3337.15 | 14.0 V | 100% |
| 10/14/2023 12:56 | Move | 63mph | 3363 N State St, Bunnell, FL 32110 | 3337.15 | 13.8 V | 100% |
| 10/14/2023 12:51 | Move | 40mph | 1400 E. Moody (Sr100), Suite D, Bunnell, FL 32110 | 3334.57 | 14.2 V | 100% |
| 10/14/2023 12:46 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 3332.84 | 14.5 V | 100% |
| 10/14/2023 12:46 | Move | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 3332.84 | 14.5 V | 100% |
| 10/14/2023 9:28 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 3332.84 | 12.6 V | 100% |
| 10/14/2023 9:28 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 3332.84 | 12.6 V | 100% |
| 10/14/2023 9:25 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 3332.45 | 14.2 V | 100% |
| 10/14/2023 9:20 | Move | 0mph | 55 Ryecliffe Dr, Palm Coast, FL 32164 | 3330.89 | 13.9 V | 100% |
| 10/14/2023 9:15 | Move | 2mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.3 V | 100% |
| 10/14/2023 9:15 | Move | 2mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.3 V | 100% |
| 10/14/2023 9:05 | Stop | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 13.0 V | 100% |
| 10/14/2023 9:05 | Stop | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 13.0 V | 100% |
| 10/14/2023 9:05 | Move | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.5 V | 100% |
| 10/14/2023 9:05 | Move | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 14.5 V | 100% |
| 10/14/2023 9:00 | Heartbeat | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:54 | Stop | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:47 | Stop | 0mph | 30 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.7 V | 100% |
| 10/14/2023 8:45 | Stop | 0mph | 31 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.6 V | 100% |
| 10/14/2023 8:45 | Move | 0mph | 31 Rybar Ln, Palm Coast, FL 32164 | 3329.82 | 12.6 V | 100% |
| 10/14/2023 8:43 | Move | 45mph | 9 Riverview Pl, Palm Coast, FL 32164 | 3329.3 | 13.5 V | 100% |
| 10/14/2023 8:41 | Move | 9mph | 127 Whiteview Pkwy, Palm Coast, FL 32164 | 3328.54 | 13.5 V | 100% |
| 10/14/2023 8:39 | Move | 4mph | 1 Wood Ash Ln, Palm Coast, FL 32164 | 3327.23 | 13.7 V | 100% |
| 10/14/2023 8:37 | Move | 62mph | 5116 FL-5, Palm Coast, FL 32137 | 3326.37 | 13.6 V | 100% |
| 10/14/2023 8:36 | Stop | 46mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 3325.3 | 13.5 V | 100% |
| 10/14/2023 8:36 | Stop | 46mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 3325.3 | 13.5 V | 100% |
| 10/14/2023 8:36 | Move | 14mph | 5098 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3325.15 | 13.5 V | 100% |
| 10/14/2023 8:31 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3321.54 | 14.6 V | 100% |
| 10/14/2023 8:31 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3321.54 | 14.6 V | 100% |
| 10/14/2023 8:29 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3321.54 | 12.5 V | 100% |
| 10/14/2023 8:27 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3321.51 | 12.6 V | 100% |
| 10/14/2023 8:27 | Move | 45mph | 92 Hulett Wds Rd, Palm Coast, FL 32137 | 3321 | 13.5 V | 100% |
| 10/14/2023 8:25 | Move | 66mph | 48 Saw Ml Ct, Palm Coast, FL 32164 | 3320.26 | 14.1 V | 100% |
| 10/14/2023 8:23 | Stop | 64mph | 8696 US-1, St. Augustine, FL 32086 | 3313.52 | 13.5 V | 100% |
| 10/14/2023 8:18 | Move | 64mph | 8696 US-1, St. Augustine, FL 32086 | 3313.52 | 13.6 V | 100% |
| 10/14/2023 8:13 | Move | 59mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | 3308.92 | 13.5 V | 100% |
| 10/14/2023 8:08 | Move | 18mph | 747 Viscaya Blvd, St. Augustine, FL 32086 | 3307.08 | 13.5 V | 100% |
| 10/14/2023 8:03 | Move | 16mph | 521 E Watson Rd, St. Augustine, FL 32086 | 3306.67 | 13.5 V | 100% |
| 10/14/2023 7:58 | Move | 16mph | 165 Amistad Dr, St. Augustine, FL 32086 | 3306.56 | 13.6 V | 100% |
| 10/14/2023 7:53 | Move | 31mph | 100 King Arthur Ct, St. Augustine, FL 32086 | 3306.32 | 13.6 V | 100% |
| 10/14/2023 7:48 | Move | 7mph | 1204 Eastwood Ct, St. Augustine, FL 32086 | 3305.49 | 14.4 V | 100% |
| 10/14/2023 7:48 | Move | 7mph | 1204 Eastwood Ct, St. Augustine, FL 32086 | 3305.49 | 14.4 V | 100% |
| 10/14/2023 7:44 | Stop | 0mph | 1205 Eastwood Ct, St. Augustine, FL 32086 | 3305.49 | 12.6 V | 100% |
| 10/14/2023 7:22 | Stop | 0mph | 22 Huesca Ct, St. Augustine, FL 32084 | 3300.94 | 13.6 V | 100% |
| 10/14/2023 7:15 | Move | 0mph | 121 Logrono Ct, St Augustine Beach, FL 32084 | 3300.04 | 13.6 V | 100% |
| 10/14/2023 7:13 | Move | 0mph | 163 Caminha Rd, St Augustine Beach, FL 32084 | 3299.93 | 14.2 V | 100% |
| 10/14/2023 7:11 | Move | 7mph | 163 Caminha Rd, St Augustine Beach, FL 32084 | 3299.93 | 13.5 V | 100% |
| 10/14/2023 7:09 | Move | 27mph | 1710 FL-207, St. Augustine, FL 32086 | 3299.58 | 13.6 V | 100% |
| 10/14/2023 7:07 | Move | 72mph | 2493 State Rd 207, St. Augustine, FL 32086 | 3298.03 | 14.0 V | 100% |
| 10/14/2023 7:05 | Move | 72mph | 3790 Deerpark Blvd, Elkton, FL 32033 | 3297.57 | 13.6 V | 100% |
| 10/14/2023 7:03 | Move | 73mph | 2989 Co Rd 214, St. Augustine, FL 32084 | 3295.41 | 13.6 V | 100% |
| 10/14/2023 7:01 | Move | 76mph | 950 Law Enforcement Wy., St. Augustine, FL 32092 | 3293.01 | 13.6 V | 100% |
| 10/14/2023 6:59 | Move | 78mph | 559 Outlet Mall Blvd, St. Augustine, FL 32084 | 3290.65 | 13.6 V | 100% |
| 10/14/2023 6:57 | Move | 76mph | 321S I-95, St. Augustine, FL 32092 | 3287.97 | 13.6 V | 100% |
| 10/14/2023 6:55 | Move | 63mph | I-95, St. Augustine, FL 32095 | 3286.01 | 13.6 V | 100% |

Response to Subpoena
Florida Carry, Inc.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 6:53 | Move | 42mph | 440 N Legacy Trail, St. Augustine, FL 32092 | 3283.37 | 13.6 V | 100% |
| 10/14/2023 6:51 | Move | 42mph | 328S I-95, St. Augustine, FL 32092 | 3280.82 | 13.7 V | 100% |
| 10/14/2023 6:49 | Stop | 30mph | 1790 County Rd 210, St Johns, FL 32259 | 3279.86 | 14.4 V | 100% |
| 10/14/2023 6:42 | Move | 4mph | 120 Fireworks Alley, St. Augustine, FL 32092 | 3279.73 | 13.6 V | 100% |
| 10/14/2023 6:40 | Move | 0mph | 1675 County Rd 210, St. Augustine, FL 32095 | 3279.56 | 13.7 V | 100% |
| 10/14/2023 6:38 | Move | 41mph | 1310 County Rd 210, St Johns, FL 32259 | 3278.74 | 13.8 V | 100% |
| 10/14/2023 6:36 | Move | 22mph | 108 Charlie Way, St. Augustine, FL 32095 | 3278.23 | 13.6 V | 100% |
| 10/14/2023 6:34 | Move | 21mph | 129 Charlie Way, St. Augustine, FL 32095 | 3278.2 | 13.6 V | 100% |
| 10/14/2023 6:32 | Move | 50mph | 855 County Rd 210, St Johns, FL 32259 | 3277.66 | 14.1 V | 100% |
| 10/14/2023 6:30 | Move | 42mph | 623 Valley Ridge Blvd, Ponte Vedra Beach, FL 32081 | 3276.2 | 13.6 V | 100% |
| 10/14/2023 6:28 | Move | 40mph | 226 Citrus Ridge Dr, Ponte Vedra Beach, FL 32081 | 3275.8 | 13.6 V | 100% |
| 10/14/2023 6:26 | Move | 30mph | 170 Woodworth Ln, Nocatee, FL 32081 | 3274.06 | 13.6 V | 100% |
| 10/14/2023 6:24 | Move | 39mph | 1315 Nocatee Pkwy, Ponte Vedra Beach, FL 32081 | 3273.6 | 13.6 V | 100% |
| 10/14/2023 6:22 | Move | 27mph | 834 Crosswater Pkwy, Ponte Vedra Beach, FL 32081 | 3272.89 | 13.7 V | 100% |
| 10/14/2023 6:19 | Stop | 1mph | 1764 Crosswater Pkwy, Ponte Vedra Beach, FL 32081 | 3272.81 | 13.7 V | 100% |
| 10/14/2023 6:12 | Move | 4mph | 180 Bermuda Greens Ave, Ponte Vedra Beach, FL 32081 | 3271.81 | 13.6 V | 100% |
| 10/14/2023 6:10 | Move | 0mph | 216 Bermuda Greens Ave, Ponte Vedra Beach, FL 32081 | 3271.76 | 13.6 V | 100% |
| 10/14/2023 6:08 | Move | 11mph | 80 Oyster Bay Way, Ponte Vedra Beach, FL 32081 | 3271.5 | 13.9 V | 100% |
| 10/14/2023 6:06 | Move | 16mph | 80 Cape San Blas Way, Ponte Vedra Beach, FL 32081 | 3271.3 | 13.7 V | 100% |
| 10/14/2023 6:04 | Move | 32mph | 3HWQ+XV Nocatee, FL, USA | 3270.53 | 13.9 V | 100% |
| 10/14/2023 6:02 | Move | 36mph | Crosswater Pkwy, Ponte Vedra Beach, FL 32081 | 3270.42 | 14.0 V | 100% |
| 10/14/2023 6:00 | Move | 54mph | 2041 Nocatee Pkwy, Ponte Vedra Beach, FL 32081 | 3269.2 | 13.6 V | 100% |
| 10/14/2023 5:58 | Move | 59mph | 2135 County Rd 210, Nocatee, FL 32081 | 3269 | 13.6 V | 100% |
| 10/14/2023 5:56 | Move | 28mph | 498 S Mill View Way, Ponte Vedra Beach, FL 32082 | 3267.12 | 13.9 V | 100% |
| 10/14/2023 5:54 | Move | 28mph | 498 S Mill View Way, Ponte Vedra Beach, FL 32082 | 3267.05 | 13.6 V | 100% |
| 10/14/2023 5:52 | Move | 17mph | 428 S Mill View Way, Ponte Vedra Beach, FL 32082 | 3266.78 | 13.6 V | 100% |
| 10/14/2023 5:50 | Move | 14mph | 934 Fiddlers Creek Rd, Ponte Vedra Beach, FL 32082 | 3266.59 | 14.1 V | 100% |
| 10/14/2023 5:48 | Move | 14mph | 445 S Mill View Way, Ponte Vedra Beach, FL 32082 | 3266.35 | 13.6 V | 100% |
| 10/14/2023 5:46 | Move | 14mph | 3896B Palm Vly Rd, Ponte Vedra Beach, FL 32082 | 3265.3 | 13.6 V | 100% |
| 10/14/2023 5:44 | Move | 14mph | 298 Odom's Mill Blvd, Ponte Vedra Beach, FL 32082 | 3264.8 | 14.1 V | 100% |
| 10/14/2023 5:42 | Move | 20mph | 736 Mill Stream Rd, Ponte Vedra Beach, FL 32082 | 3264.45 | 13.6 V | 100% |
| 10/14/2023 5:40 | Move | 20mph | 336 Odom's Mill Blvd, Ponte Vedra Beach, FL 32082 | 3264.05 | 13.3 V | 100% |
| 10/14/2023 5:38 | Move | 19mph | 304 Odom's Mill Blvd, Ponte Vedra Beach, FL 32082 | 3263.95 | 14.0 V | 100% |
| 10/14/2023 5:36 | Move | 45mph | 117 Meeting Way, Ponte Vedra Beach, FL 32082 | 3263.34 | 13.6 V | 100% |
| 10/14/2023 5:34 | Move | 16mph | 216 Payasada Ct, Ponte Vedra Beach, FL 32082 | 3262.04 | 13.6 V | 100% |
| 10/14/2023 5:32 | Move | 16mph | 833 A1A Scenic and Historic Coastal Byway, Ponte Vedra Beach, FL 32082 | 3260.83 | 13.6 V | 100% |
| 10/14/2023 5:30 | Move | 30mph | 4573 Ocean Pl, Ponte Vedra Beach, FL 32082 | 3259.93 | 13.6 V | 100% |
| 10/14/2023 5:28 | Move | 30mph | 103B Solana Rd, Ponte Vedra Beach, FL 32082 | 3258.73 | 13.8 V | 100% |
| 10/14/2023 5:26 | Move | 30mph | 212 Ponte Vedra Park Dr, Ponte Vedra Beach, FL 32082 | 3257.32 | 13.9 V | 100% |
| 10/14/2023 5:24 | Move | 30mph | 215 38th Ave S, Jacksonville Beach, FL 32250 | 3256.49 | 13.6 V | 100% |
| 10/14/2023 5:22 | Move | 30mph | S. 3rd St. & S. 16th Ave., Jacksonville Beach, FL 32250 | 3255.61 | 13.8 V | 100% |
| 10/14/2023 5:20 | Move | 30mph | 500 3rd St N, Jacksonville Beach, FL 32250 | 3254.17 | 13.7 V | 100% |
| 10/14/2023 5:18 | Move | 30mph | 1112 3rd St, Neptune Beach, FL 32266 | 3252.6 | 13.6 V | 100% |
| 10/14/2023 5:16 | Move | 0mph | 701 Atlantic Blvd, Atlantic Beach, FL 32233 | 3251.77 | 14.0 V | 100% |
| 10/14/2023 5:14 | Move | 57mph | 2278 Atlantic Blvd, Neptune Beach, FL 32266 | 3250.83 | 13.6 V | 100% |
| 10/14/2023 5:12 | Move | 0mph | Atlantic Blvd. & San Pablo Rd. N., Jacksonville, FL 32225 | 3249.09 | 13.5 V | 100% |
| 10/14/2023 5:10 | Move | 38mph | 2001 Hodges Blvd, Jacksonville, FL 32224 | 3248.34 | 13.6 V | 100% |
| 10/14/2023 5:08 | Move | 0mph | 2385 Companion Cir W, Jacksonville, FL 32224 | 3248.02 | 13.5 V | 100% |
| 10/14/2023 5:06 | Move | 39mph | 2522 Egrets Marsh Ct, Jacksonville, FL 32224 | 3247.68 | 13.6 V | 100% |
| 10/14/2023 5:04 | Move | 6mph | 13637 Beach Blvd, Jacksonville, FL 32224 | 3246.65 | 13.4 V | 100% |
| 10/14/2023 5:02 | Move | 43mph | 12667 Beach Blvd, Jacksonville, FL 32246 | 3245.03 | 13.4 V | 100% |
| 10/14/2023 5:00 | Heartbeat | 43mph | 12667 Beach Blvd, Jacksonville, FL 32246 | 3245.03 | 13.4 V | 100% |
| 10/14/2023 5:00 | Move | 19mph | 2348 Alexia Cir, Jacksonville, FL 32246 | 3245.03 | 13.5 V | 100% |
| 10/14/2023 4:59 | Stop | 9mph | 12341 Kate Ln, Jacksonville, FL 32246 | 3244.95 | 13.4 V | 100% |
| 10/14/2023 4:56 | Move | 4mph | 2540 Alexia Cir, Jacksonville, FL 32246 | 3244.72 | 13.5 V | 100% |
| 10/14/2023 4:51 | Move | 7mph | 12223 Wynnfield Lakes Cir, Jacksonville, FL 32246 | 3243.84 | 14.3 V | 100% |
| 10/14/2023 4:46 | Move | 13mph | 2037 Hovington Cir W, Jacksonville, FL 32246 | 3243.09 | 14.7 V | 100% |
| 10/14/2023 4:46 | Move | 13mph | 2037 Hovington Cir W, Jacksonville, FL 32246 | 3243.09 | 14.7 V | 100% |
| 10/14/2023 4:36 | Move | 0mph | 2044 Hovington Cir E, Jacksonville, FL 32246 | 3243.09 | 12.3 V | 100% |
| 10/14/2023 4:36 | Stop | 0mph | 2044 Hovington Cir E, Jacksonville, FL 32246 | 3243.09 | 12.3 V | 100% |
| 10/14/2023 4:34 | Move | 9mph | 2001 Brighton Bay Trail, Jacksonville, FL 32246 | 3242.7 | 14.3 V | 100% |
| 10/14/2023 4:29 | Move | 14mph | 12275 Forest Gate Dr N, Jacksonville, FL 32246 | 3242.4 | 14.3 V | 100% |
| 10/14/2023 4:24 | Move | 4mph | 12340 Finns Cove Trail, Jacksonville, FL 32246 | 3242.06 | 14.3 V | 100% |
| 10/14/2023 4:23 | Stop | 0mph | 12363 Brighton Bay Trail, Jacksonville, FL 32246 | 3241.78 | 14.4 V | 100% |
| 10/14/2023 4:18 | Move | 0mph | 2085 Hovington Cir E, Jacksonville, FL 32246 | 3241.21 | 14.3 V | 100% |
| 10/14/2023 4:13 | Move | 15mph | 12575 Ashmore Green Dr, Jacksonville, FL 32246 | 3240.84 | 14.4 V | 100% |
| 10/14/2023 4:08 | Move | 3mph | 12637 Farmington Ct, Jacksonville, FL 32246 | 3240.29 | 14.3 V | 100% |

Response to Subpoena
Florida Sheriff Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2023 4:03 | Move | 32mph | 12816 Josslyn Ln, Jacksonville, FL 32246 | 3239.05 | 14.4 V | 100% |
| 10/14/2023 3:58 | Move | 42mph | Kernan Blvd S, Jacksonville, FL 32246 | 3238.59 | 14.4 V | 100% |
| 10/14/2023 3:53 | Move | 58mph | J Turner Butler Blvd, Jacksonville, FL 32224 | 3236.04 | 14.4 V | 100% |
| 10/14/2023 3:48 | Move | 62mph | FL-9A, Jacksonville, FL 32256 | 3231.01 | 14.4 V | 100% |
| 10/14/2023 3:43 | Move | 63mph | I-95, Jacksonville, FL 32258 | 3225.88 | 14.4 V | 100% |
| 10/14/2023 3:38 | Move | 70mph | I-95, St. Augustine, FL 32095 | 3220.4 | 14.4 V | 100% |
| 10/14/2023 3:33 | Move | 71mph | XH35+5H St. Augustine, FL, USA | 3214.42 | 14.4 V | 100% |
| 10/14/2023 3:28 | Move | 69mph | 382 Falcon Ridge Rd, St. Augustine, FL 32084 | 3208.64 | 14.4 V | 100% |
| 10/14/2023 3:23 | Move | 66mph | 309S I-95, Elkton, FL 32033 | 3202.95 | 14.4 V | 100% |
| 10/14/2023 3:18 | Move | 68mph | I-95, Hastings, FL 32145 | 3197.34 | 14.4 V | 100% |
| 10/14/2023 3:13 | Move | 70mph | 55 Luther Dr, Palm Coast, FL 32137 | 3187.75 | 14.4 V | 100% |
| 10/14/2023 3:09 | Move | 70mph | 142 Bird of Paradise Dr, Palm Coast, FL 32137 | 3186.37 | 14.3 V | 100% |
| 10/14/2023 3:03 | Move | 63mph | 25 Pilgrim Dr, Palm Coast, FL 32164 | 3180.97 | 14.4 V | 100% |
| 10/14/2023 2:58 | Move | 12mph | FQCJ+PH Palm Coast, FL, USA | 3177.55 | 14.4 V | 100% |
| 10/14/2023 2:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 14.6 V | 100% |
| 10/14/2023 2:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 14.6 V | 100% |
| 10/14/2023 1:00 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 12.6 V | 100% |
| 10/13/2023 21:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 12.6 V | 100% |
| 10/13/2023 18:17 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 12.3 V | 100% |
| 10/13/2023 18:17 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3177.23 | 12.3 V | 100% |
| 10/13/2023 18:15 | Move | 6mph | 4571 E Moody Blvd, Bunnell, FL 32110 | 3176.85 | 13.7 V | 100% |
| 10/13/2023 18:13 | Stop | 0mph | 5289 State Rte 100, Palm Coast, FL 32164 | 3176.16 | 13.7 V | 100% |
| 10/13/2023 18:09 | Move | 5mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3174.21 | 14.4 V | 100% |
| 10/13/2023 18:09 | Move | 5mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 3174.21 | 14.4 V | 100% |
| 10/13/2023 18:07 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 12.5 V | 100% |
| 10/13/2023 18:07 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 12.5 V | 100% |
| 10/13/2023 18:05 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 14.2 V | 100% |
| 10/13/2023 18:05 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 14.2 V | 100% |
| 10/13/2023 18:01 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 12.3 V | 100% |
| 10/13/2023 18:01 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 3174.21 | 12.3 V | 100% |
| 10/13/2023 17:59 | Move | 19mph | 5997 State Rte 100, Palm Coast, FL 32164 | 3174.05 | 13.4 V | 100% |
| 10/13/2023 17:54 | Move | 2mph | FQGM+V5 Palm Coast, FL, USA | 3172.05 | 13.9 V | 100% |
| 10/13/2023 17:49 | Move | 14mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 3171.48 | 14.0 V | 100% |
| 10/13/2023 17:49 | Move | 14mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 3171.48 | 14.0 V | 100% |
| 10/13/2023 17:25 | Move | 0mph | 1000 Belle Terre Blvd, Palm Coast, FL 32164 | 3171.48 | 12.3 V | 100% |
| 10/13/2023 17:25 | Stop | 0mph | 1000 Belle Terre Blvd, Palm Coast, FL 32164 | 3171.48 | 12.3 V | 100% |
| 10/13/2023 17:23 | Move | 1mph | 91 Zebulahs Trail, Palm Coast, FL 32164 | 3171.29 | 13.6 V | 100% |
| 10/13/2023 17:18 | Move | 42mph | 17 Kaiser Pl, Palm Coast, FL 32164 | 3168.94 | 13.7 V | 100% |
| 10/13/2023 17:13 | Move | 29mph | 80 S Old Dixie Hwy, Bunnell, FL 32110 | 3166.01 | 13.9 V | 100% |
| 10/13/2023 17:07 | Move | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 3163.18 | 14.0 V | 100% |
| 10/13/2023 17:07 | Stop | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 3163.18 | 14.0 V | 100% |
| 10/13/2023 17:00 | Heartbeat | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 3163.18 | 12.7 V | 100% |
| 10/13/2023 16:56 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 3163.18 | 12.2 V | 100% |
| 10/13/2023 16:56 | Stop | 0mph | 3754 Roscommon Dr, Ormond Beach, FL 32174 | 3163.18 | 12.2 V | 100% |
| 10/13/2023 16:55 | Move | 11mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 3163.12 | 13.4 V | 100% |
| 10/13/2023 16:50 | Move | 21mph | 5530 US-1, Bunnell, FL 32110 | 3160.16 | 13.9 V | 100% |
| 10/13/2023 16:45 | Move | 52mph | FL-5, Bunnell, FL 32110 | 3156.33 | 13.4 V | 100% |
| 10/13/2023 16:40 | Move | 0mph | 1780 N State St, Bunnell, FL 32110 | 3153.47 | 13.4 V | 100% |
| 10/13/2023 16:35 | Move | 0mph | 57 Woodside Dr, Palm Coast, FL 32164 | 3148.76 | 13.4 V | 100% |
| 10/13/2023 16:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3144.9 | 14.2 V | 100% |
| 10/13/2023 16:30 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3144.9 | 14.2 V | 100% |
| 10/13/2023 16:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3144.9 | 13.2 V | 100% |
| 10/13/2023 16:23 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3144.9 | 13.2 V | 100% |
| 10/13/2023 16:23 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3144.9 | 13.4 V | 100% |
| 10/13/2023 16:18 | Move | 0mph | 5645 Belle Terre Pkwy, Palm Coast, FL 32137 | 3143.17 | 13.5 V | 100% |
| 10/13/2023 16:13 | Move | 0mph | 75 Butterfield Dr, Palm Coast, FL 32137 | 3143.08 | 13.9 V | 100% |
| 10/13/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3141.26 | 14.0 V | 100% |
| 10/13/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3141.26 | 14.0 V | 100% |
| 10/13/2023 15:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3141.26 | 12.2 V | 100% |
| 10/13/2023 15:46 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3141.26 | 12.2 V | 100% |
| 10/13/2023 15:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3141.18 | 13.4 V | 100% |
| 10/13/2023 15:40 | Move | 0mph | JQ38+9P Palm Coast, FL, USA | 3138.18 | 13.4 V | 100% |
| 10/13/2023 15:35 | Move | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.6 V | 100% |
| 10/13/2023 15:35 | Move | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.6 V | 100% |
| 10/13/2023 15:35 | Stop | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.2 V | 100% |
| 10/13/2023 15:35 | Stop | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.2 V | 100% |
| 10/13/2023 15:34 | Move | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/13/2023 15:34 | Move | 0mph | 183 Riverview Bend S, Palm Coast, FL 32137 | 3135.46 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 10/13/2023 15:34 | Stop | 41mph | 2 Classic Ct N, Palm Coast, FL 32137 | 3135.46 | 13.1 V | 100% |
| 10/13/2023 15:34 | Stop | 41mph | 2 Classic Ct N, Palm Coast, FL 32137 | 3135.46 | 13.1 V | 100% |
| 10/13/2023 15:29 | Move | 39mph | 100 Coral Reef Ct N, Palm Coast, FL 32137 | 3134.99 | 13.4 V | 100% |
| 10/13/2023 15:24 | Move | 32mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3132.22 | 13.4 V | 100% |
| 10/13/2023 15:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 14.2 V | 100% |
| 10/13/2023 15:19 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 14.2 V | 100% |
| 10/13/2023 14:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 12.7 V | 100% |
| 10/13/2023 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 12.6 V | 100% |
| 10/13/2023 14:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 12.6 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 13.3 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 13.3 V | 100% |
| 10/13/2023 14:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3129.76 | 13.6 V | 100% |
| 10/13/2023 14:46 | Stop | 6mph | 168 Laramie Dr, Palm Coast, FL 32137 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:46 | Stop | 6mph | 168 Laramie Dr, Palm Coast, FL 32137 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:46 | Move | 6mph | 168 Laramie Dr, Palm Coast, FL 32137 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:46 | Move | 6mph | 168 Laramie Dr, Palm Coast, FL 32137 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:44 | Stop | 0mph | 58 Lancelot Dr, Palm Coast, FL 32137 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:44 | Stop | 0mph | 58 Lancelot Dr, Palm Coast, FL 32137 | 3128.5 | 13.1 V | 100% |
| 10/13/2023 14:44 | Move | 0mph | 58 Lancelot Dr, Palm Coast, FL 32137 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:44 | Move | 0mph | 58 Lancelot Dr, Palm Coast, FL 32137 | 3128.5 | 13.2 V | 100% |
| 10/13/2023 14:39 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 3128.5 | 12.8 V | 100% |
| 10/13/2023 14:39 | Stop | 0mph | 44 Louisville Dr, Palm Coast, FL 32137 | 3128.5 | 12.8 V | 100% |
| 10/13/2023 14:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3127.39 | 14.0 V | 100% |
| 10/13/2023 14:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3127.39 | 14.0 V | 100% |
| 10/13/2023 14:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3127.39 | 12.7 V | 100% |
| 10/13/2023 14:16 | Stop | 20mph | 18 Longview Ln, Palm Coast, FL 32137 | 3126.81 | 12.6 V | 100% |
| 10/13/2023 14:16 | Stop | 20mph | 18 Longview Ln, Palm Coast, FL 32137 | 3126.81 | 12.6 V | 100% |
| 10/13/2023 14:15 | Move | 29mph | 1 Louvet Ln, Palm Coast, FL 32137 | 3126.52 | 13.4 V | 100% |
| 10/13/2023 14:15 | Move | 29mph | 1 Louvet Ln, Palm Coast, FL 32137 | 3126.52 | 13.4 V | 100% |
| 10/13/2023 14:11 | Move | 0mph | 160 Laramie Dr, Palm Coast, FL 32137 | 3126.52 | 13.1 V | 100% |
| 10/13/2023 14:10 | Stop | 10mph | 87 Lake Success Dr, Palm Coast, FL 32137 | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:10 | Stop | 10mph | 87 Lake Success Dr, Palm Coast, FL 32137 | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:10 | Move | 10mph | 87 Lake Success Dr, Palm Coast, FL 32137 | 3126.4 | 13.3 V | 100% |
| 10/13/2023 14:10 | Move | 10mph | 87 Lake Success Dr, Palm Coast, FL 32137 | 3126.4 | 13.3 V | 100% |
| 10/13/2023 14:08 | Move | 13mph | 93 Lake Success Dr, Palm Coast, FL 32137 | 3126.4 | 13.1 V | 100% |
| 10/13/2023 14:06 | Move | 19mph | 95 Lake Success Dr, Palm Coast, FL 32137 | 3126.35 | 13.1 V | 100% |
| 10/13/2023 14:05 | Stop | 39mph | 47 Lancelot Dr, Palm Coast, FL 32137 | 3125.84 | 13.1 V | 100% |
| 10/13/2023 14:05 | Stop | 39mph | 47 Lancelot Dr, Palm Coast, FL 32137 | 3125.84 | 13.1 V | 100% |
| 10/13/2023 14:01 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3124.62 | 14.0 V | 100% |
| 10/13/2023 14:01 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3124.62 | 14.1 V | 100% |
| 10/13/2023 14:01 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3124.62 | 14.1 V | 100% |
| 10/13/2023 13:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3124.62 | 12.7 V | 100% |
| 10/13/2023 13:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3124.62 | 12.8 V | 100% |
| 10/13/2023 13:50 | Move | 7mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3124.58 | 12.6 V | 100% |
| 10/13/2023 13:48 | Move | 11mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 3124.58 | 13.1 V | 100% |
| 10/13/2023 13:46 | Move | 22mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 3124.19 | 13.0 V | 100% |
| 10/13/2023 13:46 | Stop | 16mph | 134 London Dr, Palm Coast, FL 32137 | 3123.44 | 13.1 V | 100% |
| 10/13/2023 13:46 | Stop | 16mph | 134 London Dr, Palm Coast, FL 32137 | 3123.44 | 13.1 V | 100% |
| 10/13/2023 13:45 | Move | 7mph | 152 London Dr, Palm Coast, FL 32137 | 3123.32 | 13.3 V | 100% |
| 10/13/2023 13:45 | Move | 7mph | 152 London Dr, Palm Coast, FL 32137 | 3123.32 | 13.3 V | 100% |
| 10/13/2023 13:43 | Move | 0mph | 158 London Dr, Palm Coast, FL 32137 | 3123.32 | 13.1 V | 100% |
| 10/13/2023 13:42 | Stop | 12mph | 12 Matanzas Cv Dr, Palm Coast, FL 32137 | 3122.65 | 13.2 V | 100% |
| 10/13/2023 13:42 | Stop | 12mph | 12 Matanzas Cv Dr, Palm Coast, FL 32137 | 3122.65 | 13.2 V | 100% |
| 10/13/2023 13:40 | Move | 7mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 3122.43 | 13.8 V | 100% |
| 10/13/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 14.0 V | 100% |
| 10/13/2023 13:35 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 14.0 V | 100% |
| 10/13/2023 13:00 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 12.7 V | 100% |
| 10/13/2023 13:00 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:51 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 12.7 V | 100% |
| 10/13/2023 12:49 | Move | 47mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 3122.18 | 13.1 V | 100% |
| 10/13/2023 12:47 | Move | 47mph | 9855 US-1, Bunnell, FL 32110 | 3121.87 | 13.2 V | 100% |
| 10/13/2023 12:45 | Move | 47mph | US-1, Palm Coast, FL 32137 | 3119.55 | 13.1 V | 100% |
| 10/13/2023 12:43 | Move | 47mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 3118.53 | 13.1 V | 100% |
| 10/13/2023 12:42 | Stop | 47mph | 51 Woodside Dr, Palm Coast, FL 32164 | 3118.21 | 13.2 V | 100% |
| 10/13/2023 12:42 | Stop | 47mph | 51 Woodside Dr, Palm Coast, FL 32164 | 3118.21 | 13.2 V | 100% |

Response to Subpoena
Florida Partner Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/13/2023 12:39 | Move | 47mph | 21 Renn Ln, Palm Coast, FL 32164 | 3115.79 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/13/2023 12:39 | Move | 47mph | 21 Renn Ln, Palm Coast, FL 32164 | 3115.79 | 13.3 V | 100% |
| 10/13/2023 12:39 | Move | 47mph | 3324 N State St, Palm Coast, FL 32164 | 3115.79 | 13.1 V | 100% |
| 10/13/2023 12:37 | Stop | 52mph | 2550 N State St #15, Bunnell, FL 32110 | 3115.39 | 13.2 V | 100% |
| 10/13/2023 12:37 | Stop | 52mph | 2550 N State St #15, Bunnell, FL 32110 | 3115.39 | 13.2 V | 100% |
| 10/13/2023 12:35 | Move | 20mph | 508 N State St, Bunnell, FL 32110 | 3113.51 | 13.7 V | 100% |
| 10/13/2023 12:30 | Move | 13mph | 321 Briarwood Dr, Bunnell, FL 32110 | 3111.51 | 13.8 V | 100% |
| 10/13/2023 12:25 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3111.2 | 14.0 V | 100% |
| 10/13/2023 12:25 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3111.2 | 14.0 V | 100% |
| 10/13/2023 9:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3111.2 | 12.7 V | 100% |
| 10/13/2023 7:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3111.2 | 12.6 V | 100% |
| 10/13/2023 7:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3111.2 | 12.6 V | 100% |
| 10/13/2023 7:06 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3110.08 | 14.6 V | 100% |
| 10/13/2023 7:06 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3110.08 | 14.6 V | 100% |
| 10/13/2023 7:04 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3110.08 | 12.6 V | 100% |
| 10/13/2023 7:04 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 3110.08 | 12.6 V | 100% |
| 10/13/2023 7:02 | Move | 46mph | 5860 State Rte 100 Unit 100, Palm Coast, FL 32164 | 3109.47 | 13.6 V | 100% |
| 10/13/2023 6:57 | Move | 37mph | FV6G+63 Flagler Beach, FL, USA | 3105.06 | 14.0 V | 100% |
| 10/13/2023 6:52 | Move | 34mph | 2310 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 3104.26 | 13.5 V | 100% |
| 10/13/2023 6:47 | Move | 40mph | 2624 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 3103.81 | 13.5 V | 100% |
| 10/13/2023 6:42 | Move | 45mph | 4102 John Anderson Dr, Ormond Beach, FL 32176 | 3100.15 | 13.5 V | 100% |
| 10/13/2023 6:37 | Move | 30mph | 14 Sandra Dr, Ormond Beach, FL 32176 | 3095.91 | 13.7 V | 100% |
| 10/13/2023 6:32 | Move | 30mph | 20 Margaret Rd, Ormond Beach, FL 32176 | 3095.29 | 14.2 V | 100% |
| 10/13/2023 6:27 | Move | 24mph | 640 John Anderson Dr, Ormond Beach, FL 32176 | 3093.4 | 13.5 V | 100% |
| 10/13/2023 6:22 | Move | 16mph | 69 Carrolwood Cir, Ormond Beach, FL 32174 | 3092.39 | 13.4 V | 100% |
| 10/13/2023 6:17 | Move | 9mph | 1301 Northside Dr, Ormond Beach, FL 32174 | 3091.93 | 14.6 V | 100% |
| 10/13/2023 6:17 | Move | 9mph | 1301 Northside Dr, Ormond Beach, FL 32174 | 3091.93 | 14.6 V | 100% |
| 10/13/2023 6:09 | Stop | 0mph | 1310 Overbrook Dr, Ormond Beach, FL 32174 | 3091.93 | 12.7 V | 100% |
| 10/13/2023 6:09 | Stop | 0mph | 1310 Overbrook Dr, Ormond Beach, FL 32174 | 3091.93 | 12.7 V | 100% |
| 10/13/2023 6:05 | Move | 25mph | 155 Melrose Ave, Ormond Beach, FL 32174 | 3090.35 | 14.2 V | 100% |
| 10/13/2023 6:00 | Move | 58mph | Hull Rd & Us 1 IB, Ormond Beach, FL 32174 | 3087.14 | 14.3 V | 100% |
| 10/13/2023 5:55 | Move | 14mph | 77 Village Dr, Ormond Beach, FL 32174 | 3085.92 | 14.2 V | 100% |
| 10/13/2023 5:50 | Move | 50mph | 3215 Old Dixie Hwy, Ormond Beach, FL 32174 | 3084.29 | 14.2 V | 100% |
| 10/13/2023 5:45 | Move | 43mph | FR2M+G7 Palm Coast, FL, USA | 3077.24 | 14.2 V | 100% |
| 10/13/2023 5:40 | Move | 42mph | 1100 Old Kings Rd, Flagler Beach, FL 32136 | 3076.1 | 14.2 V | 100% |
| 10/13/2023 5:35 | Move | 0mph | 80 Point of Woods Dr, Palm Coast, FL 32164 | 3072.91 | 14.2 V | 100% |
| 10/13/2023 5:30 | Move | 0mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 3072.48 | 14.2 V | 100% |
| 10/13/2023 5:25 | Move | 16mph | 34 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 5:25 | Move | 16mph | 34 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 5:01 | Stop | 0mph | 25 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 12.6 V | 100% |
| 10/13/2023 5:01 | Stop | 0mph | 25 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 12.6 V | 100% |
| 10/13/2023 5:00 | Heartbeat | 0mph | 28 Rybar Ln, Palm Coast, FL 32164 | 3071.39 | 14.5 V | 100% |
| 10/13/2023 4:59 | Move | 16mph | 147 Ryan Dr, Palm Coast, FL 32164 | 3071.39 | 14.3 V | 100% |
| 10/13/2023 4:58 | Stop | 7mph | 110 Ryan Dr, Palm Coast, FL 32164 | 3071.14 | 14.3 V | 100% |
| 10/13/2023 4:54 | Move | 16mph | 80 Riverview Dr, Palm Coast, FL 32164 | 3070.34 | 14.2 V | 100% |
| 10/13/2023 4:49 | Move | 41mph | 18 Porwyn Ln, Palm Coast, FL 32164 | 3068.07 | 14.3 V | 100% |
| 10/13/2023 4:44 | Move | 40mph | 4105 Royal Palms Pkwy, Palm Coast, FL 32164 | 3067.61 | 14.2 V | 100% |
| 10/13/2023 4:39 | Move | 24mph | 47 Fischer Ln, Palm Coast, FL 32137 | 3062.91 | 14.3 V | 100% |
| 10/13/2023 4:34 | Move | 14mph | 107 Forest Hill Dr, Palm Coast, FL 32137 | 3062.18 | 14.3 V | 100% |
| 10/13/2023 4:29 | Move | 4mph | 9 Freemont Ct, Palm Coast, FL 32137 | 3061.87 | 14.8 V | 100% |
| 10/13/2023 4:29 | Move | 4mph | 9 Freemont Ct, Palm Coast, FL 32137 | 3061.87 | 14.8 V | 100% |
| 10/13/2023 4:26 | Stop | 0mph | 9 Freemont Ct, Palm Coast, FL 32137 | 3061.87 | 12.2 V | 100% |
| 10/13/2023 4:26 | Stop | 0mph | 9 Freemont Ct, Palm Coast, FL 32137 | 3061.87 | 12.2 V | 100% |
| 10/13/2023 4:21 | Move | 45mph | 3 Clementon Ln, Palm Coast, FL 32137 | 3060.59 | 14.3 V | 100% |
| 10/13/2023 4:16 | Move | 47mph | Old Kings Rd N, Palm Coast, FL 32137 | 3057.9 | 14.3 V | 100% |
| 10/13/2023 4:11 | Move | 53mph | 10095 US-1, St. Augustine, FL 32086 | 3054.78 | 14.2 V | 100% |
| 10/13/2023 4:06 | Move | 57mph | 7764 Dixie Hwy, St. Augustine, FL 32086 | 3049.91 | 14.3 V | 100% |
| 10/13/2023 4:01 | Move | 48mph | 235 Grand Ravine Dr, St. Augustine, FL 32086 | 3045.73 | 13.9 V | 100% |
| 10/13/2023 3:56 | Move | 9mph | 17 Balearics Dr, St. Augustine, FL 32086 | 3044.69 | 14.4 V | 100% |
| 10/13/2023 3:51 | Move | 0mph | 208 Modesto Dr, St. Augustine, FL 32086 | 3044.33 | 14.3 V | 100% |
| 10/13/2023 3:46 | Move | 24mph | 17 Durango Dr, St. Augustine, FL 32086 | 3043.98 | 14.4 V | 100% |
| 10/13/2023 3:41 | Move | 54mph | 6300 US-1, St. Augustine, FL 32086 | 3041.78 | 14.2 V | 100% |
| 10/13/2023 3:36 | Move | 62mph | 9197 FL-5, St. Augustine, FL 32086 | 3036.69 | 14.3 V | 100% |
| 10/13/2023 3:31 | Move | 66mph | I-95, Palm Coast, FL 32137 | 3032.21 | 14.3 V | 100% |
| 10/13/2023 3:26 | Move | 64mph | 243 Boulder Rock Dr, Palm Coast, FL 32137 | 3026.75 | 14.4 V | 100% |
| 10/13/2023 3:21 | Move | 71mph | FRW5+4J Palm Coast, FL, USA | 3021.33 | 14.3 V | 100% |
| 10/13/2023 3:16 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 3018.84 | 14.3 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/13/2023 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3018.72 | 14.5 V | 100% |
|---|---|---|---|---|---|---|
| 10/13/2023 3:11 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 3018.72 | 14.5 V | 100% |
| 10/13/2023 1:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 21:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 17:00 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:13 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:13 | Stop | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 3018.72 | 12.6 V | 100% |
| 10/12/2023 13:11 | Stop | 0mph | FQGJ+H9 Palm Coast, FL, USA | 3018.59 | 13.6 V | 100% |
| 10/12/2023 13:08 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3018.54 | 14.6 V | 100% |
| 10/12/2023 13:08 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3018.54 | 14.6 V | 100% |
| 10/12/2023 13:03 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3018.54 | 12.7 V | 100% |
| 10/12/2023 13:01 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 3018.54 | 12.7 V | 100% |
| 10/12/2023 13:00 | Heartbeat | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.7 V | 100% |
| 10/12/2023 12:58 | Stop | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.6 V | 100% |
| 10/12/2023 12:58 | Stop | 15mph | FQGH+CX Palm Coast, FL, USA | 3018.42 | 12.6 V | 100% |
| 10/12/2023 12:55 | Move | 18mph | 5000 State Rte 100, Palm Coast, FL 32164 | 3018.38 | 13.4 V | 100% |
| 10/12/2023 12:53 | Stop | 9mph | 800 Belle Terre Pkwy Suite 208, Palm Coast, FL 32164 | 3017.6 | 13.7 V | 100% |
| 10/12/2023 12:52 | Stop | 9mph | 800 Belle Terre Pkwy Suite 208, Palm Coast, FL 32164 | 3017.6 | 14.6 V | 100% |
| 10/12/2023 12:52 | Move | 9mph | 800 Belle Terre Pkwy Suite 208, Palm Coast, FL 32164 | 3017.6 | 14.4 V | 100% |
| 10/12/2023 12:52 | Move | 9mph | 800 Belle Terre Pkwy Suite 208, Palm Coast, FL 32164 | 3017.6 | 14.4 V | 100% |
| 10/12/2023 12:42 | Stop | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 12.4 V | 100% |
| 10/12/2023 12:40 | Stop | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.4 V | 100% |
| 10/12/2023 12:36 | Move | 40mph | 8 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.5 V | 100% |
| 10/12/2023 12:36 | Move | 38mph | 10 Ryee Pl, Palm Coast, FL 32164 | 3017.6 | 13.4 V | 100% |
| 10/12/2023 12:27 | Move | 20mph | 49 Westfalls Ln, Palm Coast, FL 32164 | 3015.23 | 14.6 V | 100% |
| 10/12/2023 12:27 | Move | 20mph | 49 Westfalls Ln, Palm Coast, FL 32164 | 3015.23 | 14.6 V | 100% |
| 10/12/2023 12:24 | Stop | 0mph | 1 Westfield Pl, Palm Coast, FL 32164 | 3015.23 | 12.6 V | 100% |
| 10/12/2023 12:18 | Stop | 2mph | 10 Wayman Pl, Palm Coast, FL 32164 | 3014.28 | 13.5 V | 100% |
| 10/12/2023 12:14 | Move | 0mph | 47 Mt Vernon Ln, Palm Coast, FL 32164 | 3013.4 | 13.5 V | 100% |
| 10/12/2023 12:14 | Move | 0mph | 47 Mt Vernon Ln, Palm Coast, FL 32164 | 3013.4 | 13.5 V | 100% |
| 10/12/2023 12:14 | Stop | 11mph | 103 Westhampton Dr, Palm Coast, FL 32164 | 3013.4 | 13.2 V | 100% |
| 10/12/2023 12:09 | Stop | 0mph | 1 Westfield Ln, Palm Coast, FL 32164 | 3013.08 | 13.4 V | 100% |
| 10/12/2023 12:06 | Move | 0mph | 16 Westhampton Dr, Palm Coast, FL 32164 | 3013.08 | 13.5 V | 100% |
| 10/12/2023 12:01 | Move | 29mph | 145 Cypress Point Pkwy STE 105, Palm Coast, FL 32164 | 3011.78 | 13.5 V | 100% |
| 10/12/2023 11:56 | Move | 37mph | 205 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3010.49 | 13.5 V | 100% |
| 10/12/2023 11:51 | Move | 1mph | 101 Palm Harbor Pkwy Unit 131, Palm Coast, FL 32137 | 3008.94 | 14.7 V | 100% |
| 10/12/2023 11:51 | Move | 1mph | 101 Palm Harbor Pkwy Unit 131, Palm Coast, FL 32137 | 3008.94 | 14.7 V | 100% |
| 10/12/2023 11:41 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 3008.94 | 12.6 V | 100% |
| 10/12/2023 11:41 | Stop | 0mph | 101 Palm Harbor Pkwy Unit C132, Palm Coast, FL 32137 | 3008.94 | 12.6 V | 100% |
| 10/12/2023 11:39 | Move | 17mph | 525 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 3008.69 | 13.9 V | 100% |
| 10/12/2023 11:34 | Move | 6mph | 5484 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3006.21 | 14.6 V | 100% |
| 10/12/2023 11:34 | Move | 6mph | 5484 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3006.21 | 14.6 V | 100% |
| 10/12/2023 11:28 | Stop | 0mph | 5484 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3006.21 | 12.6 V | 100% |
| 10/12/2023 11:28 | Stop | 0mph | 5484 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3006.21 | 12.6 V | 100% |
| 10/12/2023 11:27 | Move | 48mph | 5590 N Ocean Shore Blvd, Palm Coast, FL 32137 | 3006.01 | 13.7 V | 100% |
| 10/12/2023 11:22 | Move | 58mph | 9217 Old A1A, St. Augustine, FL 32080 | 2999.84 | 13.9 V | 100% |
| 10/12/2023 11:17 | Move | 62mph | PQ4C+PJ Crescent Beach, FL, USA | 2998.81 | 13.5 V | 100% |
| 10/12/2023 11:12 | Move | 39mph | 6929 A1A S, St. Augustine, FL 32080 | 2994.3 | 13.6 V | 100% |
| 10/12/2023 11:07 | Move | 40mph | 208 Sea Woods Dr N, St. Augustine, FL 32080 | 2991.05 | 13.8 V | 100% |
| 10/12/2023 11:02 | Move | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 14.5 V | 100% |
| 10/12/2023 11:02 | Move | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 14.5 V | 100% |
| 10/12/2023 10:32 | Stop | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 12.6 V | 100% |
| 10/12/2023 10:32 | Stop | 0mph | 3975 A1A S, St. Augustine, FL 32080 | 2990.44 | 12.6 V | 100% |
| 10/12/2023 10:31 | Move | 0mph | 3945 A1A S, St. Augustine, FL 32080 | 2990.34 | 14.3 V | 100% |
| 10/12/2023 10:26 | Move | 0mph | 245 Plantation Island Dr S, St. Augustine, FL 32080 | 2987.6 | 13.7 V | 100% |
| 10/12/2023 10:21 | Move | 0mph | 1936 US-1, St. Augustine, FL 32086 | 2985.36 | 14.7 V | 100% |
| 10/12/2023 10:21 | Stop | 0mph | 1936 US-1, St. Augustine, FL 32086 | 2985.36 | 14.7 V | 100% |
| 10/12/2023 10:13 | Stop | 0mph | 100 Southpark Blvd, St. Augustine, FL 32086 | 2985.36 | 12.7 V | 100% |
| 10/12/2023 10:13 | Stop | 0mph | 100 Southpark Blvd, St. Augustine, FL 32086 | 2985.36 | 12.7 V | 100% |
| 10/12/2023 10:11 | Move | 48mph | B and B Office Complex, St. Augustine, FL 32086 | 2985.06 | 14.1 V | 100% |
| 10/12/2023 10:06 | Move | 48mph | 888 Santa Maria Blvd, St. Augustine, FL 32086 | 2981.89 | 13.7 V | 100% |
| 10/12/2023 10:01 | Move | 0mph | 6810 Dixie Hwy, St. Augustine, FL 32086 | 2977.87 | 13.8 V | 100% |
| 10/12/2023 9:56 | Move | 58mph | 9246 FL-5, St. Augustine, FL 32086 | 2973.55 | 13.6 V | 100% |
| 10/12/2023 9:51 | Move | 63mph | I-95, Palm Coast, FL 32137 | 2968.33 | 13.6 V | 100% |
| 10/12/2023 9:46 | Move | 0mph | 74 Felwood Ln, Palm Coast, FL 32137 | 2964.92 | 13.6 V | 100% |
| 10/12/2023 9:41 | Move | 2mph | 21 Old Kings Rd N Unit 207, Palm Coast, FL 32137 | 2963.02 | 14.4 V | 100% |
| 10/12/2023 9:41 | Move | 2mph | 21 Old Kings Rd N Unit 207, Palm Coast, FL 32137 | 2963.02 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2023 9:38 | Stop | 4mph | 21 Old Kings Rd N Unit 207, Palm Coast, FL 32137 | 2963.02 | 12.7 V | 100% |
| 10/12/2023 9:38 | Stop | 4mph | 21 Old Kings Rd N Unit 207, Palm Coast, FL 32137 | 2963.02 | 12.7 V | 100% |
| 10/12/2023 9:37 | Stop | 4mph | 21 Old Kings Rd N Unit 207, Palm Coast, FL 32137 | 2963.02 | 13.7 V | 100% |
| 10/12/2023 9:32 | Move | 45mph | 21 Bleau Ct, Palm Coast, FL 32137 | 2961.78 | 14.4 V | 100% |
| 10/12/2023 9:27 | Move | 18mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 2958.41 | 14.3 V | 100% |
| 10/12/2023 9:22 | Move | 3mph | 122 Old Moody Blvd, Palm Coast, FL 32164 | 2956.58 | 14.3 V | 100% |
| 10/12/2023 9:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 14.5 V | 100% |
| 10/12/2023 9:17 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 14.5 V | 100% |
| 10/12/2023 9:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.5 V | 100% |
| 10/12/2023 5:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.6 V | 100% |
| 10/12/2023 1:01 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.6 V | 100% |
| 10/11/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.6 V | 100% |
| 10/11/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.7 V | 100% |
| 10/11/2023 14:10 | Stop | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.8 V | 100% |
| 10/11/2023 14:10 | Stop | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 12.8 V | 100% |
| 10/11/2023 14:08 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2955.57 | 14.2 V | 100% |
| 10/11/2023 14:03 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 2954.35 | 14.2 V | 100% |
| 10/11/2023 14:03 | Move | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 2954.35 | 14.2 V | 100% |
| 10/11/2023 13:50 | Stop | 10mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 2954.35 | 12.8 V | 100% |
| 10/11/2023 13:50 | Stop | 10mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 2954.35 | 12.8 V | 100% |
| 10/11/2023 13:49 | Move | 14mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 2954.35 | 14.2 V | 100% |
| 10/11/2023 13:44 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 14.3 V | 100% |
| 10/11/2023 13:44 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 14.3 V | 100% |
| 10/11/2023 13:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 9:02 | Heartbeat | 0mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 12.7 V | 100% |
| 10/11/2023 7:58 | Stop | 14mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 7:58 | Stop | 14mph | 13 Zebulon Pl, Palm Coast, FL 32164 | 2953.12 | 12.6 V | 100% |
| 10/11/2023 7:57 | Move | 20mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2953.1 | 13.7 V | 100% |
| 10/11/2023 7:52 | Move | 0mph | 1 Eastmoor Ln, Palm Coast, FL 32164 | 2952.36 | 14.6 V | 100% |
| 10/11/2023 7:52 | Move | 0mph | 1 Eastmoor Ln, Palm Coast, FL 32164 | 2952.36 | 14.6 V | 100% |
| 10/11/2023 7:39 | Stop | 0mph | 1 Eastmoor Ln, Palm Coast, FL 32164 | 2952.36 | 12.7 V | 100% |
| 10/11/2023 7:39 | Stop | 0mph | 1 Eastmoor Ln, Palm Coast, FL 32164 | 2952.36 | 12.7 V | 100% |
| 10/11/2023 7:36 | Move | 0mph | 4 Emerson Dr, Palm Coast, FL 32164 | 2951.69 | 13.5 V | 100% |
| 10/11/2023 7:36 | Move | 0mph | 4 Emerson Dr, Palm Coast, FL 32164 | 2951.69 | 13.5 V | 100% |
| 10/11/2023 7:35 | Stop | 0mph | 4 Emerson Dr, Palm Coast, FL 32164 | 2951.69 | 13.2 V | 100% |
| 10/11/2023 7:35 | Stop | 0mph | 4 Emerson Dr, Palm Coast, FL 32164 | 2951.69 | 13.2 V | 100% |
| 10/11/2023 7:32 | Move | 55mph | 53 Raintree Pl, Palm Coast, FL 32164 | 2950.41 | 13.6 V | 100% |
| 10/11/2023 7:27 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2948.41 | 14.4 V | 100% |
| 10/11/2023 7:27 | Move | 4mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2948.41 | 14.4 V | 100% |
| 10/11/2023 7:10 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2948.41 | 12.5 V | 100% |
| 10/11/2023 5:57 | Move | 0mph | Nova & Bellevue Ob, Daytona Beach, FL 32114 | 2921.71 | 13.6 V | 100% |
| 10/11/2023 5:54 | Move | 0mph | 1103 Beville Rd, Daytona Beach, FL 32119 | 2920.71 | 13.6 V | 100% |
| 10/11/2023 5:49 | Move | 44mph | North of Eagle Lake & Nova IB, Port Orange, FL 32129 | 2917.29 | 14.1 V | 100% |
| 10/11/2023 5:44 | Move | 44mph | 1690 FL-421, Port Orange, FL 32127 | 2915.79 | 14.3 V | 100% |
| 10/11/2023 5:39 | Move | 22mph | 705 Pine Forest Trail E, Port Orange, FL 32127 | 2914.47 | 14.2 V | 100% |
| 10/11/2023 5:34 | Move | 0mph | 6120 Del Rio Dr, Port Orange, FL 32127 | 2912.71 | 14.7 V | 100% |
| 10/11/2023 5:34 | Move | 0mph | 6120 Del Rio Dr, Port Orange, FL 32127 | 2912.71 | 14.7 V | 100% |
| 10/11/2023 5:28 | Stop | 0mph | 6116 Del Rio Dr, Port Orange, FL 32127 | 2912.71 | 12.2 V | 100% |
| 10/11/2023 5:28 | Stop | 0mph | 6116 Del Rio Dr, Port Orange, FL 32127 | 2912.71 | 12.2 V | 100% |
| 10/11/2023 5:24 | Move | 39mph | 1157 Greenbriar Ave, Port Orange, FL 32127 | 2911.1 | 13.7 V | 100% |
| 10/11/2023 5:19 | Move | 44mph | 3757 FL-5A, Port Orange, FL 32129 | 2909.31 | 14.3 V | 100% |
| 10/11/2023 5:14 | Move | 16mph | 2012 Old Kings Rd, Daytona Beach, FL 32119 | 2906.62 | 14.4 V | 100% |
| 10/11/2023 5:09 | Move | 7mph | 111 Colleen Dr, Daytona Beach, FL 32119 | 2906.33 | 14.5 V | 100% |
| 10/11/2023 5:09 | Move | 7mph | 111 Colleen Dr, Daytona Beach, FL 32119 | 2906.33 | 14.5 V | 100% |
| 10/11/2023 5:02 | Heartbeat | 0mph | 111 Colleen Dr, Daytona Beach, FL 32119 | 2906.33 | 12.7 V | 100% |
| 10/11/2023 3:56 | Stop | 0mph | 111 Colleen Dr, Daytona Beach, FL 32119 | 2906.33 | 12.2 V | 100% |
| 10/11/2023 3:56 | Stop | 0mph | 111 Colleen Dr, Daytona Beach, FL 32119 | 2906.33 | 12.2 V | 100% |
| 10/11/2023 3:56 | Move | 0mph | 117 Colleen Dr, Daytona Beach, FL 32119 | 2906.31 | 13.4 V | 100% |
| 10/11/2023 3:56 | Move | 0mph | 117 Colleen Dr, Daytona Beach, FL 32119 | 2906.31 | 13.4 V | 100% |
| 10/11/2023 3:56 | Stop | 10mph | 132 Quaker Ridge Dr, Daytona Beach, FL 32119 | 2906.31 | 12.9 V | 100% |
| 10/11/2023 3:56 | Stop | 10mph | 132 Quaker Ridge Dr, Daytona Beach, FL 32119 | 2906.31 | 12.9 V | 100% |
| 10/11/2023 3:53 | Move | 27mph | 104 Yorktowne Dr, Daytona Beach, FL 32119 | 2905.81 | 14.1 V | 100% |
| 10/11/2023 3:48 | Move | 66mph | 5W79+3W Daytona Beach, FL, USA | 2903.87 | 13.4 V | 100% |
| 10/11/2023 3:43 | Move | 76mph | 6VRQ+JP Daytona Beach, FL, USA | 2898.12 | 14.4 V | 100% |
| 10/11/2023 3:38 | Move | 76mph | I-95, Ormond Beach, FL 32174 | 2892.01 | 14.3 V | 100% |
| 10/11/2023 3:33 | Move | 39mph | CQ5V+PG Bunnell, FL, USA | 2884.82 | 14.4 V | 100% |
| 10/11/2023 3:28 | Move | 22mph | 3801 US-1, Bunnell, FL 32110 | 2883.56 | 14.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/2023 3:23 | Move | 47mph | 18 Zorro Ct, Palm Coast, FL 32164 | 2881.6 | 14.4 V | 100% |
| 10/11/2023 3:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 14.6 V | 100% |
| 10/11/2023 3:18 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 14.6 V | 100% |
| 10/11/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 12.5 V | 100% |
| 10/10/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 12.6 V | 100% |
| 10/10/2023 17:02 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 12.6 V | 100% |
| 10/10/2023 16:14 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 12.3 V | 100% |
| 10/10/2023 16:14 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2880.36 | 12.3 V | 100% |
| 10/10/2023 16:13 | Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2880.23 | 13.9 V | 100% |
| 10/10/2023 16:08 | Move | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 2879.09 | 14.1 V | 100% |
| 10/10/2023 16:08 | Move | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 2879.09 | 14.1 V | 100% |
| 10/10/2023 15:47 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 2879.09 | 12.3 V | 100% |
| 10/10/2023 15:47 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 2879.09 | 12.3 V | 100% |
| 10/10/2023 15:46 | Move | 15mph | 640 Central Ave, Palm Coast, FL 32164 | 2878.75 | 14.0 V | 100% |
| 10/10/2023 15:41 | Move | 9mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 14.2 V | 100% |
| 10/10/2023 15:41 | Move | 9mph | 14 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 14.2 V | 100% |
| 10/10/2023 13:02 | Heartbeat | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.7 V | 100% |
| 10/10/2023 9:43 | Stop | 11mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.6 V | 100% |
| 10/10/2023 9:43 | Stop | 11mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2877.77 | 12.6 V | 100% |
| 10/10/2023 9:42 | Move | 14mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2877.73 | 13.5 V | 100% |
| 10/10/2023 9:37 | Move | 11mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 2876.72 | 14.4 V | 100% |
| 10/10/2023 9:37 | Move | 11mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 2876.72 | 14.4 V | 100% |
| 10/10/2023 9:32 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2876.72 | 12.6 V | 100% |
| 10/10/2023 9:11 | Stop | 0mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 2871.16 | 13.5 V | 100% |
| 10/10/2023 9:07 | Move | 0mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 2871.13 | 13.8 V | 100% |
| 10/10/2023 9:02 | Move | 58mph | 47 Birchwood Dr, Palm Coast, FL 32137 | 2869.19 | 13.9 V | 100% |
| 10/10/2023 9:02 | Heartbeat | 58mph | 47 Birchwood Dr, Palm Coast, FL 32137 | 2869.19 | 14.1 V | 100% |
| 10/10/2023 8:57 | Move | 64mph | I-95, Palm Coast, FL 32137 | 2869.19 | 13.5 V | 100% |
| 10/10/2023 8:52 | Move | 65mph | 9028 US-1, St. Augustine, FL 32086 | 2864.69 | 13.5 V | 100% |
| 10/10/2023 8:47 | Move | 42mph | SR 206 & US 1 South, Florida 32086 | 2860.98 | 13.5 V | 100% |
| 10/10/2023 8:42 | Move | 55mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 2856.23 | 14.2 V | 100% |
| 10/10/2023 8:37 | Move | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 14.7 V | 100% |
| 10/10/2023 8:37 | Move | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 14.7 V | 100% |
| 10/10/2023 8:27 | Stop | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 12.6 V | 100% |
| 10/10/2023 8:27 | Stop | 0mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 12.6 V | 100% |
| 10/10/2023 8:26 | Move | 5mph | 3240 US-1, St. Augustine, FL 32086 | 2855.54 | 13.4 V | 100% |
| 10/10/2023 8:21 | Move | 9mph | 1930 Dixie Hwy, St. Augustine, FL 32086 | 2853.37 | 14.2 V | 100% |
| 10/10/2023 8:16 | Move | 0mph | 1846 US-1, St. Augustine, FL 32084 | 2853.27 | 14.7 V | 100% |
| 10/10/2023 8:16 | Move | 0mph | 1846 US-1, St. Augustine, FL 32084 | 2853.27 | 14.7 V | 100% |
| 10/10/2023 8:07 | Stop | 8mph | 176 State Rte 312, St. Augustine, FL 32086 | 2853.27 | 12.6 V | 100% |
| 10/10/2023 8:07 | Stop | 8mph | 176 State Rte 312, St. Augustine, FL 32086 | 2853.27 | 12.6 V | 100% |
| 10/10/2023 8:05 | Move | 11mph | 2 Sgt. Tutten Dr, St. Augustine, FL 32086 | 2853.21 | 13.6 V | 100% |
| 10/10/2023 8:00 | Move | 41mph | 1445 Florida A1A, St. Augustine, FL 32080 | 2851.14 | 13.6 V | 100% |
| 10/10/2023 7:55 | Move | 0mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 2849.6 | 14.5 V | 100% |
| 10/10/2023 7:55 | Move | 0mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 2849.6 | 14.5 V | 100% |
| 10/10/2023 7:40 | Stop | 0mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 2849.6 | 12.6 V | 100% |
| 10/10/2023 7:40 | Stop | 0mph | 303c Anastasia Blvd, St. Augustine, FL 32080 | 2849.6 | 12.6 V | 100% |
| 10/10/2023 7:36 | Move | 0mph | 2010 Bridge of Lions, St. Augustine, FL 32080 | 2849.17 | 14.3 V | 100% |
| 10/10/2023 7:31 | Move | 2mph | 162 San Marco Ave, St. Augustine, FL 32084 | 2847.86 | 14.7 V | 100% |
| 10/10/2023 7:31 | Move | 2mph | 162 San Marco Ave, St. Augustine, FL 32084 | 2847.86 | 14.7 V | 100% |
| 10/10/2023 7:12 | Stop | 0mph | 162 San Marco Ave Ste 1, St. Augustine, FL 32084 | 2847.86 | 12.8 V | 100% |
| 10/10/2023 7:12 | Stop | 0mph | 162 San Marco Ave Ste 1, St. Augustine, FL 32084 | 2847.86 | 12.8 V | 100% |
| 10/10/2023 7:12 | Move | 0mph | 162 San Marco Ave Ste 1, St. Augustine, FL 32084 | 2847.86 | 14.4 V | 100% |
| 10/10/2023 7:07 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.54 | 14.4 V | 100% |
| 10/10/2023 7:07 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.54 | 14.4 V | 100% |
| 10/10/2023 7:02 | Stop | 0mph | 3501 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2846.54 | 12.7 V | 100% |
| 10/10/2023 6:56 | Move | 0mph | 230 Lasa Commons Cir Apt 103, St. Augustine, FL 32084 | 2846.48 | 12.5 V | 100% |
| 10/10/2023 6:54 | Move | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.46 | 12.5 V | 100% |
| 10/10/2023 6:53 | Stop | 0mph | Winn Dixie, St. Augustine, FL 32095 | 2846.46 | 12.6 V | 100% |
| 10/10/2023 6:52 | Move | 6mph | 3581 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2846.42 | 13.7 V | 100% |
| 10/10/2023 6:50 | Move | 4mph | 3560 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2846.34 | 13.7 V | 100% |
| 10/10/2023 6:48 | Move | 27mph | 3560 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2846.32 | 13.7 V | 100% |
| 10/10/2023 6:47 | Stop | 21mph | 3552 FL-5, St. Augustine, FL 32084 | 2846.26 | 13.7 V | 100% |
| 10/10/2023 6:43 | Move | 0mph | 170 Florida A1A, St. Augustine, FL 32084 | 2845.1 | 13.7 V | 100% |
| 10/10/2023 6:38 | Move | 35mph | 1601 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2844.95 | 13.7 V | 100% |
| 10/10/2023 6:33 | Move | 10mph | 67 Orange St, St. Augustine, FL 32084 | 2844.27 | 13.7 V | 100% |
| 10/10/2023 6:28 | Move | 0mph | 60 Orange St, St. Augustine, FL 32084 | 2844.21 | 14.0 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2023 6:23 | Move | 0mph | 780 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2844.11 | 14.5 V | 100% |
| 10/10/2023 6:18 | Move | 31mph | 1846 US-1, St. Augustine, FL 32084 | 2841.98 | 14.5 V | 100% |
| 10/10/2023 6:13 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 2840.56 | 14.7 V | 100% |
| 10/10/2023 6:13 | Move | 0mph | 2676 Dixie Hwy, St. Augustine, FL 32086 | 2840.56 | 14.7 V | 100% |
| 10/10/2023 5:23 | Move | 0mph | 2640 US-1, St. Augustine, FL 32086 | 2840.56 | 13.0 V | 100% |
| 10/10/2023 5:23 | Stop | 0mph | 2640 US-1, St. Augustine, FL 32086 | 2840.56 | 13.0 V | 100% |
| 10/10/2023 5:22 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 2840.54 | 14.7 V | 100% |
| 10/10/2023 5:22 | Move | 0mph | 2665 US-1, St. Augustine, FL 32086 | 2840.54 | 14.7 V | 100% |
| 10/10/2023 5:02 | Heartbeat | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 2840.54 | 12.6 V | 100% |
| 10/10/2023 5:02 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 2840.54 | 12.7 V | 100% |
| 10/10/2023 5:02 | Stop | 0mph | 2656 Dixie Hwy, St. Augustine, FL 32086 | 2840.54 | 12.7 V | 100% |
| 10/10/2023 4:58 | Move | 43mph | 3450 Dixie Hwy, St. Augustine, FL 32086 | 2839.34 | 13.8 V | 100% |
| 10/10/2023 4:53 | Move | 63mph | 5840 Dixie Hwy, St. Augustine, FL 32086 | 2835.95 | 14.4 V | 100% |
| 10/10/2023 4:48 | Move | 1mph | 6900 Dixie Hwy, St. Augustine, FL 32086 | 2833.98 | 14.5 V | 100% |
| 10/10/2023 4:43 | Move | 6mph | 7222 Dixie Hwy, St. Augustine, FL 32086 | 2833.59 | 14.6 V | 100% |
| 10/10/2023 4:38 | Move | 66mph | 8344 FL-5, St. Augustine, FL 32086 | 2831.87 | 14.6 V | 100% |
| 10/10/2023 4:33 | Move | 0mph | 10020T US-1, St. Augustine, FL 32086 | 2827.6 | 14.5 V | 100% |
| 10/10/2023 4:28 | Move | 66mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2822.58 | 14.6 V | 100% |
| 10/10/2023 4:23 | Move | 68mph | 35 Price Ln, Palm Coast, FL 32164 | 2817.07 | 14.6 V | 100% |
| 10/10/2023 4:18 | Move | 41mph | 180 Pinnacles Dr, Palm Coast, FL 32164 | 2813.27 | 14.6 V | 100% |
| 10/10/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 14.3 V | 100% |
| 10/10/2023 4:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 14.3 V | 100% |
| 10/10/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 12.6 V | 100% |
| 10/9/2023 21:02 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 12.6 V | 100% |
| 10/9/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 12.7 V | 100% |
| 10/9/2023 13:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2811.24 | 12.8 V | 100% |
| 10/9/2023 12:28 | Stop | 37mph | FQ2F+H8 Palm Coast, FL, USA | 2811.24 | 12.5 V | 100% |
| 10/9/2023 12:28 | Stop | 37mph | FQ2F+H8 Palm Coast, FL, USA | 2811.24 | 12.5 V | 100% |
| 10/9/2023 12:25 | Move | 51mph | 44 Kalamazoo Trail, Palm Coast, FL 32164 | 2810.56 | 13.4 V | 100% |
| 10/9/2023 12:20 | Move | 56mph | 2835 US-1, Bunnell, FL 32110 | 2809.85 | 13.7 V | 100% |
| 10/9/2023 12:15 | Move | 12mph | CR2W+V8 Palm Coast, FL, USA | 2804.86 | 14.2 V | 100% |
| 10/9/2023 12:10 | Move | 0mph | 3752 Roscommon Dr, Ormond Beach, FL 32174 | 2804.48 | 14.4 V | 100% |
| 10/9/2023 12:10 | Move | 0mph | 3752 Roscommon Dr, Ormond Beach, FL 32174 | 2804.48 | 14.4 V | 100% |
| 10/9/2023 11:48 | Stop | 0mph | 3760 Roscommon Dr, Ormond Beach, FL 32174 | 2804.48 | 12.5 V | 100% |
| 10/9/2023 11:45 | Stop | 2mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 2804.4 | 12.7 V | 100% |
| 10/9/2023 11:45 | Stop | 2mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 2804.4 | 12.7 V | 100% |
| 10/9/2023 11:43 | Move | 2mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 2804.38 | 14.8 V | 100% |
| 10/9/2023 11:43 | Move | 2mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 2804.38 | 14.8 V | 100% |
| 10/9/2023 11:41 | Move | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 2804.38 | 12.7 V | 100% |
| 10/9/2023 11:39 | Move | 0mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 2804.35 | 12.7 V | 100% |
| 10/9/2023 11:39 | Stop | 0mph | 3768 Roscommon Dr, Ormond Beach, FL 32174 | 2804.35 | 12.7 V | 100% |
| 10/9/2023 11:37 | Move | 41mph | 3981 Old Dixie Hwy, Ormond Beach, FL 32174 | 2804.19 | 13.5 V | 100% |
| 10/9/2023 11:35 | Move | 45mph | 3309 Glenshane Way, Ormond Beach, FL 32174 | 2802.9 | 13.5 V | 100% |
| 10/9/2023 11:33 | Move | 45mph | 2650 Old Dixie Hwy, Ormond Beach, FL 32174 | 2801.49 | 13.5 V | 100% |
| 10/9/2023 11:31 | Move | 61mph | 2429 Chretien Dr, Ormond Beach, FL 32174 | 2800.26 | 13.5 V | 100% |
| 10/9/2023 11:29 | Move | 8mph | 1457 N, US-1 Suite 21, Ormond Beach, FL 32174 | 2798.93 | 13.5 V | 100% |
| 10/9/2023 11:27 | Move | 51mph | Us 1 & Wall Ob, Ormond Beach, FL 32174 | 2797.37 | 13.5 V | 100% |
| 10/9/2023 11:25 | Move | 18mph | 866 US-1, Ormond Beach, FL 32174 | 2795.53 | 13.6 V | 100% |
| 10/9/2023 11:24 | Stop | 11mph | 866 US-1, Ormond Beach, FL 32174 | 2795.51 | 13.6 V | 100% |
| 10/9/2023 11:23 | Move | 39mph | 605 N Nova Rd, Ormond Beach, FL 32174 | 2795.26 | 13.5 V | 100% |
| 10/9/2023 11:18 | Move | 0mph | 17 Park Terrace, Ormond Beach, FL 32174 | 2793.21 | 13.5 V | 100% |
| 10/9/2023 11:13 | Move | 1mph | 72 S Yonge St, Ormond Beach, FL 32174 | 2791.98 | 14.4 V | 100% |
| 10/9/2023 11:13 | Move | 1mph | 72 S Yonge St, Ormond Beach, FL 32174 | 2791.98 | 14.4 V | 100% |
| 10/9/2023 11:01 | Stop | 0mph | 242 Tomoka Ave, Ormond Beach, FL 32174 | 2791.98 | 13.0 V | 100% |
| 10/9/2023 11:01 | Stop | 0mph | 242 Tomoka Ave, Ormond Beach, FL 32174 | 2791.98 | 13.0 V | 100% |
| 10/9/2023 11:00 | Move | 0mph | Us 1 & Granada IB, Ormond Beach, FL 32174 | 2791.88 | 14.5 V | 100% |
| 10/9/2023 11:00 | Move | 0mph | Us 1 & Granada IB, Ormond Beach, FL 32174 | 2791.88 | 14.5 V | 100% |
| 10/9/2023 10:44 | Stop | 0mph | 20 S Yonge St, Ormond Beach, FL 32174 | 2791.88 | 12.6 V | 100% |
| 10/9/2023 10:44 | Stop | 0mph | 20 S Yonge St, Ormond Beach, FL 32174 | 2791.88 | 12.6 V | 100% |
| 10/9/2023 10:44 | Move | 0mph | 20 S Yonge St, Ormond Beach, FL 32174 | 2791.88 | 13.5 V | 100% |
| 10/9/2023 10:39 | Move | 0mph | 20 FL-5, Ormond Beach, FL 32174 | 2791.88 | 13.4 V | 100% |
| 10/9/2023 10:34 | Move | 0mph | 49 S Yonge St, Ormond Beach, FL 32174 | 2791.8 | 13.7 V | 100% |
| 10/9/2023 10:29 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL 32174 | 2790.5 | 14.8 V | 100% |
| 10/9/2023 10:29 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL 32174 | 2790.5 | 14.8 V | 100% |
| 10/9/2023 10:24 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL 32174 | 2790.5 | 12.7 V | 100% |
| 10/9/2023 10:24 | Stop | 0mph | 740 S Yonge St, Ormond Beach, FL 32174 | 2790.5 | 12.7 V | 100% |
| 10/9/2023 10:24 | Move | 0mph | 740 S Yonge St, Ormond Beach, FL 32174 | 2790.5 | 14.1 V | 100% |

Response to Subpoena
Florida Internet Court

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/9/2023 10:18 | Move | 4mph | 1019 Ridgewood Ave, Daytona Beach, FL 32117 | 2788.83 | 14.7 V | 100% |
|---|---|---|---|---|---|---|
| 10/9/2023 10:18 | Move | 4mph | 1019 Ridgewood Ave, Daytona Beach, FL 32117 | 2788.83 | 14.7 V | 100% |
| 10/9/2023 10:15 | Stop | 0mph | 1019 Ridgewood Ave, Holly Hill, FL 32117 | 2788.83 | 13.0 V | 100% |
| 10/9/2023 10:15 | Stop | 0mph | 1019 Ridgewood Ave, Holly Hill, FL 32117 | 2788.83 | 13.0 V | 100% |
| 10/9/2023 10:15 | Move | 0mph | 1019 Ridgewood Ave, Holly Hill, FL 32117 | 2788.83 | 13.4 V | 100% |
| 10/9/2023 10:15 | Move | 0mph | 1019 Ridgewood Ave, Holly Hill, FL 32117 | 2788.83 | 13.4 V | 100% |
| 10/9/2023 10:08 | Stop | 0mph | 1005 Ridgewood Ave, Daytona Beach, FL 32117 | 2788.83 | 12.6 V | 100% |
| 10/9/2023 10:08 | Stop | 0mph | 1005 Ridgewood Ave, Daytona Beach, FL 32117 | 2788.83 | 12.6 V | 100% |
| 10/9/2023 10:04 | Move | 42mph | 1629 Ridgewood Ave, Holly Hill, FL 32117 | 2787.71 | 13.7 V | 100% |
| 10/9/2023 9:59 | Move | 29mph | 37 N Yonge St, Ormond Beach, FL 32174 | 2785.66 | 13.6 V | 100% |
| 10/9/2023 9:54 | Move | 55mph | 1320 US-1, Ormond Beach, FL 32174 | 2781.43 | 13.7 V | 100% |
| 10/9/2023 9:49 | Move | 54mph | 9633 US-1, Ormond Beach, FL 32174 | 2777.89 | 13.7 V | 100% |
| 10/9/2023 9:44 | Move | 55mph | CQ6W+V4 Bunnell, FL, USA | 2773.27 | 14.2 V | 100% |
| 10/9/2023 9:39 | Move | 43mph | 801 S State St #18, Bunnell, FL 32110 | 2768.83 | 14.4 V | 100% |
| 10/9/2023 9:34 | Move | 16mph | 33 Red Birch Ln, Palm Coast, FL 32164 | 2765.49 | 14.1 V | 100% |
| 10/9/2023 9:29 | Move | 4mph | 43 Renshaw Dr, Palm Coast, FL 32164 | 2765.21 | 14.7 V | 100% |
| 10/9/2023 9:29 | Move | 4mph | 43 Renshaw Dr, Palm Coast, FL 32164 | 2765.21 | 14.7 V | 100% |
| 10/9/2023 9:19 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2765.21 | 12.8 V | 100% |
| 10/9/2023 9:19 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2765.21 | 12.8 V | 100% |
| 10/9/2023 9:15 | Move | 41mph | 22 Reybury Ln, Palm Coast, FL 32164 | 2764.34 | 14.4 V | 100% |
| 10/9/2023 9:10 | Move | 5mph | Lehigh Greenway Rail Trail, 1250 Belle Terre Pkwy, Palm Coast, FL 32164 | 2762.26 | 14.4 V | 100% |
| 10/9/2023 9:05 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2760.44 | 14.7 V | 100% |
| 10/9/2023 9:05 | Move | 3mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2760.44 | 14.7 V | 100% |
| 10/9/2023 9:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2760.44 | 12.7 V | 100% |
| 10/9/2023 8:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2760.44 | 12.8 V | 100% |
| 10/9/2023 8:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2760.44 | 12.8 V | 100% |
| 10/9/2023 8:00 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2760.27 | 14.6 V | 100% |
| 10/9/2023 7:55 | Move | 0mph | 5890 State Rte 100, Palm Coast, FL 32164 | 2758.56 | 14.5 V | 100% |
| 10/9/2023 7:50 | Move | 0mph | GR55+35 Palm Coast, FL, USA | 2756.42 | 14.5 V | 100% |
| 10/9/2023 7:45 | Move | 0mph | 1 S Old Kings Rd, Palm Coast, FL 32137 | 2752.99 | 14.6 V | 100% |
| 10/9/2023 7:40 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 2752.46 | 14.7 V | 100% |
| 10/9/2023 7:40 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 2752.46 | 14.7 V | 100% |
| 10/9/2023 6:27 | Move | 1mph | 100 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 2752.46 | 12.9 V | 100% |
| 10/9/2023 6:27 | Stop | 1mph | 100 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 2752.46 | 12.9 V | 100% |
| 10/9/2023 6:25 | Move | 1mph | 1 Old Kings Rd, Palm Coast, FL 32137 | 2752.33 | 14.4 V | 100% |
| 10/9/2023 6:20 | Move | 52mph | 10664 SW Whooping Crane Wa, Palm Coast, FL 32137 | 2749.22 | 14.5 V | 100% |
| 10/9/2023 6:15 | Move | 25mph | 5890 State Rte 100, Palm Coast, FL 32164 | 2746.81 | 14.6 V | 100% |
| 10/9/2023 6:10 | Move | 7mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 14.6 V | 100% |
| 10/9/2023 6:10 | Move | 7mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 14.6 V | 100% |
| 10/9/2023 5:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.5 V | 100% |
| 10/9/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.5 V | 100% |
| 10/8/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 17:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 14:53 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.7 V | 100% |
| 10/8/2023 14:46 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.6 V | 100% |
| 10/8/2023 14:44 | Move | 3mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2745.02 | 12.7 V | 100% |
| 10/8/2023 14:42 | Move | 7mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 2744.63 | 12.6 V | 100% |
| 10/8/2023 14:40 | Move | 19mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 2743.6 | 12.7 V | 100% |
| 10/8/2023 14:38 | Move | 47mph | 6 Ryder Pl, Palm Coast, FL 32164 | 2742.82 | 12.7 V | 100% |
| 10/8/2023 14:36 | Move | 0mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 2741.46 | 12.7 V | 100% |
| 10/8/2023 14:35 | Move | 32mph | 2 Rickenbacker Dr, Palm Coast, FL 32164 | 2740.77 | 13.1 V | 100% |
| 10/8/2023 14:35 | Stop | 32mph | 2 Rickenbacker Dr, Palm Coast, FL 32164 | 2740.77 | 13.1 V | 100% |
| 10/8/2023 14:33 | Move | 17mph | 40 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 14.2 V | 100% |
| 10/8/2023 14:33 | Move | 17mph | 40 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 14.2 V | 100% |
| 10/8/2023 14:10 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 14:10 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 14:09 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 14.4 V | 100% |
| 10/8/2023 14:09 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 14.4 V | 100% |
| 10/8/2023 13:37 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 13:37 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.0 V | 100% |
| 10/8/2023 13:36 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.8 V | 100% |
| 10/8/2023 13:36 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 13.8 V | 100% |
| 10/8/2023 13:30 | Move | 0mph | 43 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 12.7 V | 100% |
| 10/8/2023 13:21 | Stop | 0mph | 41 Renshaw Dr, Palm Coast, FL 32164 | 2740.28 | 12.5 V | 100% |
| 10/8/2023 13:02 | Heartbeat | 58mph | 9575 FL-11, Bunnell, FL 32110 | 2728.03 | 13.5 V | 100% |
| 10/8/2023 12:36 | Move | 2mph | 1040 Glenwood Rd, DeLand, FL 32720 | 2728.03 | 13.2 V | 100% |
| 10/8/2023 12:34 | Move | 24mph | 1925 Van Cleef Rd, DeLand, FL 32720 | 2726.82 | 13.4 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2023 12:32 | Move | 21mph | 1889 Salvadore St, DeLand, FL 32720 | 2726.7 | 13.4 V | 100% |
| 10/8/2023 12:30 | Move | 0mph | 1575 Salvadore St, DeLand, FL 32720 | 2726.29 | 13.4 V | 100% |
| 10/8/2023 12:29 | Stop | 0mph | 1575 Salvadore St, DeLand, FL 32720 | 2726.29 | 13.4 V | 100% |
| 10/8/2023 12:29 | Stop | 9mph | 1615 Salvadore St, DeLand, FL 32720 | 2726.23 | 13.4 V | 100% |
| 10/8/2023 12:24 | Move | 0mph | 1871 Salvadore St, DeLand, FL 32720 | 2725.91 | 13.4 V | 100% |
| 10/8/2023 12:19 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32720 | 2722.89 | 13.4 V | 100% |
| 10/8/2023 12:14 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32720 | 2722.89 | 14.6 V | 100% |
| 10/8/2023 12:14 | Move | 8mph | 848 W Plymouth Ave, DeLand, FL 32720 | 2722.89 | 14.6 V | 100% |
| 10/8/2023 12:12 | Stop | 0mph | 824 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 12.8 V | 100% |
| 10/8/2023 12:12 | Stop | 0mph | 824 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 12.8 V | 100% |
| 10/8/2023 12:12 | Move | 2mph | 825 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 14.4 V | 100% |
| 10/8/2023 12:12 | Move | 2mph | 825 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 14.4 V | 100% |
| 10/8/2023 12:11 | Stop | 0mph | 825 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 12.6 V | 100% |
| 10/8/2023 12:11 | Stop | 0mph | 825 N Boundary Ave, DeLand, FL 32720 | 2722.89 | 12.6 V | 100% |
| 10/8/2023 12:06 | Move | 0mph | 100 Spg Gdn Ave S, DeLand, FL 32720 | 2721.93 | 14.0 V | 100% |
| 10/8/2023 12:01 | Move | 4mph | 2055 S Woodland Blvd, DeLand, FL 32720 | 2719.16 | 14.3 V | 100% |
| 10/8/2023 11:58 | Stop | 6mph | 2180 S Woodland Blvd, DeLand, FL 32720 | 2719.03 | 14.0 V | 100% |
| 10/8/2023 11:56 | Move | 7mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.99 | 14.4 V | 100% |
| 10/8/2023 11:56 | Move | 7mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.99 | 14.4 V | 100% |
| 10/8/2023 11:51 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.99 | 12.7 V | 100% |
| 10/8/2023 11:49 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.94 | 12.7 V | 100% |
| 10/8/2023 11:47 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.94 | 12.5 V | 100% |
| 10/8/2023 11:47 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 2718.94 | 12.5 V | 100% |
| 10/8/2023 11:45 | Move | 34mph | 2393 Woodland SB, DeLand, FL 32720 | 2718.61 | 13.4 V | 100% |
| 10/8/2023 11:43 | Move | 43mph | 1475 N Volusia Ave, Orange City, FL 32763 | 2716.91 | 13.4 V | 100% |
| 10/8/2023 11:41 | Move | 43mph | Volusia & Lee Av. NB, Orange City, FL 32763 | 2716.56 | 13.4 V | 100% |
| 10/8/2023 11:39 | Move | 2mph | 475 S Volusia Ave, Orange City, FL 32763 | 2715.6 | 13.4 V | 100% |
| 10/8/2023 11:37 | Move | 28mph | 590 Spring Cavern Ave, Orange City, FL 32763 | 2715.1 | 13.6 V | 100% |
| 10/8/2023 11:34 | Move | 20mph | 349 E Graves Ave, Orange City, FL 32763 | 2714.57 | 13.4 V | 100% |
| 10/8/2023 11:34 | Stop | 22mph | 236 E Graves Ave, Orange City, FL 32763 | 2714.46 | 13.4 V | 100% |
| 10/8/2023 11:34 | Move | 20mph | 177 N Holly Ave, Orange City, FL 32763 | 2714.4 | 13.2 V | 100% |
| 10/8/2023 11:29 | Move | 0mph | 490 Ferrin Ct, Orange City, FL 32763 | 2713.72 | 13.5 V | 100% |
| 10/8/2023 11:24 | Move | 7mph | 411 Ferrin Ct, Orange City, FL 32763 | 2713.67 | 14.4 V | 100% |
| 10/8/2023 11:24 | Move | 7mph | 411 Ferrin Ct, Orange City, FL 32763 | 2713.67 | 14.4 V | 100% |
| 10/8/2023 11:13 | Stop | 0mph | 411 Ferrin Ct, Orange City, FL 32763 | 2713.67 | 12.6 V | 100% |
| 10/8/2023 11:13 | Stop | 0mph | 411 Ferrin Ct, Orange City, FL 32763 | 2713.67 | 12.6 V | 100% |
| 10/8/2023 11:12 | Move | 12mph | 491 Ferrin Ct, Orange City, FL 32763 | 2713.6 | 13.6 V | 100% |
| 10/8/2023 11:07 | Move | 48mph | 2620 Dakota Dr, DeLand, FL 32724 | 2710.51 | 14.0 V | 100% |
| 10/8/2023 11:02 | Move | 64mph | I-4, DeLand, FL 32724 | 2709.93 | 13.4 V | 100% |
| 10/8/2023 10:57 | Move | 60mph | I-4, DeLand, FL 32724 | 2704.84 | 13.4 V | 100% |
| 10/8/2023 10:52 | Move | 62mph | 3RVQ+9R Daytona Beach, FL, USA | 2699.76 | 13.4 V | 100% |
| 10/8/2023 10:47 | Move | 53mph | FL-400, Daytona Beach, FL 32124 | 2694.86 | 13.5 V | 100% |
| 10/8/2023 10:42 | Move | 0mph | Williamson & Intl Speedway NB, Daytona Beach, FL 32114 | 2691.83 | 13.4 V | 100% |
| 10/8/2023 10:37 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 2690.89 | 14.6 V | 100% |
| 10/8/2023 10:37 | Move | 0mph | 220 Daytona Blvd, Daytona Beach, FL 32114 | 2690.89 | 14.6 V | 100% |
| 10/8/2023 10:18 | Stop | 22mph | 1770 US-92, Daytona Beach, FL 32114 | 2690.89 | 12.7 V | 100% |
| 10/8/2023 10:18 | Stop | 22mph | 1770 US-92, Daytona Beach, FL 32114 | 2690.89 | 12.7 V | 100% |
| 10/8/2023 10:14 | Move | 29mph | Intl Speedway Midway Ob, Daytona Beach, FL 32114 | 2690.77 | 13.6 V | 100% |
| 10/8/2023 10:09 | Move | 6mph | 501 W International Speedway Blvd, Daytona Beach, FL 32114 | 2688.21 | 14.3 V | 100% |
| 10/8/2023 10:04 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 2687.91 | 14.4 V | 100% |
| 10/8/2023 10:04 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 2687.91 | 14.4 V | 100% |
| 10/8/2023 9:14 | Stop | 0mph | 140 US-92, Daytona Beach, FL 32114 | 2687.91 | 12.6 V | 100% |
| 10/8/2023 9:14 | Move | 0mph | 140 US-92, Daytona Beach, FL 32114 | 2687.91 | 12.6 V | 100% |
| 10/8/2023 9:14 | Move | 0mph | 134 W International Speedway Blvd, Daytona Beach, FL 32114 | 2687.91 | 14.5 V | 100% |
| 10/8/2023 9:09 | Move | 39mph | 816 N Ridgewood Ave, Daytona Beach, FL 32114 | 2686.79 | 13.6 V | 100% |
| 10/8/2023 9:04 | Move | 20mph | 385 S Yonge St, Ormond Beach, FL 32174 | 2683.14 | 13.5 V | 100% |
| 10/8/2023 9:02 | Heartbeat | 11mph | 140 S Yonge St, Ormond Beach, FL 32174 | 2682.64 | 13.6 V | 100% |
| 10/8/2023 8:59 | Move | 0mph | Us 1 and Granada 3C Ob, Ormond Beach, FL 32174 | 2682.64 | 14.7 V | 100% |
| 10/8/2023 8:59 | Move | 0mph | Us 1 and Granada 3C Ob, Ormond Beach, FL 32174 | 2682.64 | 14.7 V | 100% |
| 10/8/2023 8:56 | Stop | 0mph | 201 W Granada Blvd, Ormond Beach, FL 32174 | 2682.64 | 12.7 V | 100% |
| 10/8/2023 8:56 | Stop | 0mph | 201 W Granada Blvd, Ormond Beach, FL 32174 | 2682.64 | 12.7 V | 100% |
| 10/8/2023 8:56 | Move | 0mph | 201 W Granada Blvd, Ormond Beach, FL 32174 | 2682.64 | 14.2 V | 100% |
| 10/8/2023 8:51 | Move | 55mph | 916 US-1, Ormond Beach, FL 32174 | 2680.39 | 14.6 V | 100% |
| 10/8/2023 8:51 | Move | 55mph | 916 US-1, Ormond Beach, FL 32174 | 2680.39 | 14.6 V | 100% |
| 10/8/2023 8:50 | Stop | 0mph | 1049 US-1, Ormond Beach, FL 32174 | 2680.39 | 12.7 V | 100% |
| 10/8/2023 8:50 | Stop | 0mph | 1049 US-1, Ormond Beach, FL 32174 | 2680.39 | 12.7 V | 100% |
| 10/8/2023 8:45 | Move | 56mph | 1662 US-1, Ormond Beach, FL 32174 | 2677.35 | 13.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2023 8:40 | Move | 62mph | 6350 US-1, Bunnell, FL 32110 | 2672.13 | 14.3 V | 100% |
| 10/8/2023 8:35 | Move | 39mph | 1 Kaufman Pl, Palm Coast, FL 32164 | 2668.49 | 14.3 V | 100% |
| 10/8/2023 8:30 | Move | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 14.4 V | 100% |
| 10/8/2023 8:30 | Move | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 14.4 V | 100% |
| 10/8/2023 8:28 | Stop | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 12.9 V | 100% |
| 10/8/2023 8:28 | Stop | 0mph | 5 Llobell Pl, Palm Coast, FL 32164 | 2666.7 | 12.9 V | 100% |
| 10/8/2023 8:27 | Move | 0mph | 2 Llobell Pl, Palm Coast, FL 32164 | 2666.66 | 14.3 V | 100% |
| 10/8/2023 8:22 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 14.5 V | 100% |
| 10/8/2023 8:22 | Move | 0mph | 1 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 14.5 V | 100% |
| 10/8/2023 5:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 12.9 V | 100% |
| 10/8/2023 5:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 13.0 V | 100% |
| 10/8/2023 5:00 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2664.57 | 13.0 V | 100% |
| 10/8/2023 4:58 | Move | 35mph | 2 Zebrawood Ct, Palm Coast, FL 32164 | 2664.44 | 14.4 V | 100% |
| 10/8/2023 4:53 | Move | 9mph | 1 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 14.7 V | 100% |
| 10/8/2023 4:53 | Move | 9mph | 1 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 14.7 V | 100% |
| 10/8/2023 4:29 | Stop | 0mph | 6 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 12.3 V | 100% |
| 10/8/2023 4:29 | Stop | 0mph | 6 Llobell Pl, Palm Coast, FL 32164 | 2662.56 | 12.3 V | 100% |
| 10/8/2023 4:26 | Move | 30mph | 43 Laguna Forest Trail, Palm Coast, FL 32164 | 2662.01 | 14.4 V | 100% |
| 10/8/2023 4:21 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2660.48 | 14.8 V | 100% |
| 10/8/2023 4:21 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2660.48 | 14.8 V | 100% |
| 10/8/2023 4:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2660.48 | 12.4 V | 100% |
| 10/8/2023 4:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2660.48 | 12.4 V | 100% |
| 10/8/2023 4:11 | Move | 4mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 2660.12 | 14.4 V | 100% |
| 10/8/2023 4:06 | Move | 3mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.6 V | 100% |
| 10/8/2023 4:06 | Move | 3mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.6 V | 100% |
| 10/8/2023 3:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 12.4 V | 100% |
| 10/8/2023 3:56 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 12.4 V | 100% |
| 10/8/2023 3:55 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 2659.15 | 14.4 V | 100% |
| 10/8/2023 3:49 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 2658.17 | 14.6 V | 100% |
| 10/8/2023 3:49 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 2658.17 | 14.6 V | 100% |
| 10/8/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2658.17 | 12.6 V | 100% |
| 10/7/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2658.17 | 12.7 V | 100% |
| 10/7/2023 18:55 | Stop | 25mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 2658.17 | 13.1 V | 100% |
| 10/7/2023 18:55 | Stop | 25mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 2658.17 | 13.1 V | 100% |
| 10/7/2023 18:51 | Move | 34mph | 1202 E Moody Blvd, Bunnell, FL 32110 | 2657.75 | 13.4 V | 100% |
| 10/7/2023 18:46 | Move | 43mph | 5719 US-1, Palm Coast, FL 32137 | 2652.69 | 13.4 V | 100% |
| 10/7/2023 18:41 | Move | 48mph | 6901 US-1, Bunnell, FL 32110 | 2651.63 | 13.4 V | 100% |
| 10/7/2023 18:36 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2648.51 | 13.8 V | 100% |
| 10/7/2023 18:36 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2648.51 | 13.8 V | 100% |
| 10/7/2023 18:18 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2648.51 | 12.3 V | 100% |
| 10/7/2023 18:18 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2648.51 | 12.3 V | 100% |
| 10/7/2023 18:13 | Move | 42mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2646.33 | 13.4 V | 100% |
| 10/7/2023 18:08 | Move | 15mph | 226b Coral Reef Ct N, Palm Coast, FL 32137 | 2643.83 | 13.5 V | 100% |
| 10/7/2023 18:08 | Move | 15mph | 226b Coral Reef Ct N, Palm Coast, FL 32137 | 2643.83 | 13.5 V | 100% |
| 10/7/2023 18:08 | Stop | 7mph | 218 Coral Way, Palm Coast, FL 32137 | 2643.83 | 13.1 V | 100% |
| 10/7/2023 18:08 | Stop | 7mph | 218 Coral Way, Palm Coast, FL 32137 | 2643.83 | 13.1 V | 100% |
| 10/7/2023 18:08 | Move | 7mph | 218 Coral Way, Palm Coast, FL 32137 | 2643.83 | 13.4 V | 100% |
| 10/7/2023 18:03 | Move | 0mph | 45 Columbus Ct, Palm Coast, FL 32137 | 2643.5 | 13.3 V | 100% |
| 10/7/2023 18:03 | Move | 0mph | 45 Columbus Ct, Palm Coast, FL 32137 | 2643.5 | 13.3 V | 100% |
| 10/7/2023 18:02 | Stop | 7mph | 13 Cold Spring Ct, Palm Coast, FL 32137 | 2643.5 | 13.2 V | 100% |
| 10/7/2023 18:02 | Stop | 7mph | 13 Cold Spring Ct, Palm Coast, FL 32137 | 2643.5 | 13.2 V | 100% |
| 10/7/2023 18:00 | Move | 11mph | 218 Coral Way, Palm Coast, FL 32137 | 2643.43 | 13.4 V | 100% |
| 10/7/2023 17:55 | Move | 0mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2641.07 | 13.4 V | 100% |
| 10/7/2023 17:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2638.62 | 14.1 V | 100% |
| 10/7/2023 17:50 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2638.62 | 14.1 V | 100% |
| 10/7/2023 17:39 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2638.62 | 12.3 V | 100% |
| 10/7/2023 17:39 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2638.62 | 12.3 V | 100% |
| 10/7/2023 17:34 | Move | 15mph | 17 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.5 V | 100% |
| 10/7/2023 17:34 | Move | 15mph | 17 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.5 V | 100% |
| 10/7/2023 17:34 | Stop | 3mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.2 V | 100% |
| 10/7/2023 17:34 | Stop | 3mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.2 V | 100% |
| 10/7/2023 17:32 | Move | 4mph | 21 Luther Dr, Palm Coast, FL 32137 | 2636.72 | 13.4 V | 100% |
| 10/7/2023 17:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2634.81 | 14.1 V | 100% |
| 10/7/2023 17:27 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2634.81 | 14.1 V | 100% |
| 10/7/2023 17:17 | Stop | 25mph | 1 Buffalo Grove Dr, Palm Coast, FL 32137 | 2634.81 | 12.3 V | 100% |
| 10/7/2023 17:17 | Stop | 25mph | 1 Buffalo Grove Dr, Palm Coast, FL 32137 | 2634.81 | 12.3 V | 100% |
| 10/7/2023 17:15 | Move | 32mph | 9 Buttermilk Dr, Palm Coast, FL 32137 | 2634.14 | 13.4 V | 100% |

Response to Subpoena
Florida Power Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/7/2023 17:10 | Move | 29mph | 60 Bird of Paradise, Palm Coast, FL 32137 | 2633.6 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 10/7/2023 17:05 | Move | 17mph | 22 Birchwood Dr, Palm Coast, FL 32137 | 2633.08 | 13.5 V | 100% |
| 10/7/2023 17:02 | Heartbeat | 22mph | 6 Birchwood Dr, Palm Coast, FL 32137 | 2632.94 | 13.5 V | 100% |
| 10/7/2023 17:00 | Move | 25mph | 245 Bird of Paradise Dr, Palm Coast, FL 32137 | 2632.94 | 13.4 V | 100% |
| 10/7/2023 16:55 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2630.95 | 13.8 V | 100% |
| 10/7/2023 16:55 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2630.95 | 13.8 V | 100% |
| 10/7/2023 16:49 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2630.95 | 12.8 V | 100% |
| 10/7/2023 16:37 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2630.95 | 12.7 V | 100% |
| 10/7/2023 16:36 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2630.95 | 12.3 V | 100% |
| 10/7/2023 16:28 | Stop | 18mph | 2 Flat Rock Ln, Palm Coast, FL 32137 | 2627.99 | 13.4 V | 100% |
| 10/7/2023 16:27 | Move | 0mph | 2 Flanders Ln, Palm Coast, FL 32137 | 2627.73 | 13.5 V | 100% |
| 10/7/2023 16:27 | Move | 0mph | 2 Flanders Ln, Palm Coast, FL 32137 | 2627.73 | 13.5 V | 100% |
| 10/7/2023 16:26 | Stop | 0mph | 53 Flemingwood Ln, Palm Coast, FL 32137 | 2627.73 | 12.7 V | 100% |
| 10/7/2023 16:25 | Move | 0mph | 55 Flemingwood Ln, Palm Coast, FL 32137 | 2627.73 | 13.4 V | 100% |
| 10/7/2023 16:23 | Move | 0mph | 55 Flemingwood Ln, Palm Coast, FL 32137 | 2627.73 | 13.1 V | 100% |
| 10/7/2023 16:21 | Move | 18mph | 9 Flemingwood Ln, Palm Coast, FL 32137 | 2627.43 | 13.4 V | 100% |
| 10/7/2023 16:19 | Move | 16mph | 97 Fieldstone Ln, Palm Coast, FL 32137 | 2627.24 | 13.4 V | 100% |
| 10/7/2023 16:18 | Stop | 15mph | 50 Fieldstone Ln, Palm Coast, FL 32137 | 2626.9 | 13.4 V | 100% |
| 10/7/2023 16:15 | Move | 0mph | 40 Fitzgerald Ln, Palm Coast, FL 32137 | 2626.83 | 13.4 V | 100% |
| 10/7/2023 16:10 | Move | 29mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2625.9 | 13.4 V | 100% |
| 10/7/2023 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2623.58 | 13.7 V | 100% |
| 10/7/2023 16:05 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2623.58 | 13.7 V | 100% |
| 10/7/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2623.58 | 12.5 V | 100% |
| 10/7/2023 15:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2623.58 | 12.5 V | 100% |
| 10/7/2023 15:49 | Move | 34mph | JP38+7V Palm Coast, FL, USA | 2623.49 | 13.4 V | 100% |
| 10/7/2023 15:44 | Move | 34mph | 124 Marsh Elder Square, Palm Coast, FL 32137 | 2620.27 | 13.7 V | 100% |
| 10/7/2023 15:39 | Move | 34mph | 15 Cedarford Ct, Palm Coast, FL 32137 | 2618.72 | 13.3 V | 100% |
| 10/7/2023 15:34 | Move | 34mph | 33 Columbia Ln, Palm Coast, FL 32137 | 2617.97 | 13.4 V | 100% |
| 10/7/2023 15:29 | Move | 34mph | 94 Forest Grove Dr, Palm Coast, FL 32137 | 2617.12 | 13.4 V | 100% |
| 10/7/2023 15:25 | Move | 33mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2613.92 | 13.3 V | 100% |
| 10/7/2023 15:24 | Move | 33mph | 195 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2613.92 | 13.3 V | 100% |
| 10/7/2023 15:24 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 12.9 V | 100% |
| 10/7/2023 15:24 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 12.9 V | 100% |
| 10/7/2023 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 14.1 V | 100% |
| 10/7/2023 15:22 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 14.1 V | 100% |
| 10/7/2023 15:19 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2613.63 | 12.6 V | 100% |
| 10/7/2023 15:12 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 12.6 V | 100% |
| 10/7/2023 15:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2613.63 | 12.5 V | 100% |
| 10/7/2023 15:08 | Move | 16mph | 12 Louisville Dr, Palm Coast, FL 32137 | 2612.8 | 12.5 V | 100% |
| 10/7/2023 15:06 | Move | 20mph | 44 Louisville Dr, Palm Coast, FL 32137 | 2612.51 | 12.5 V | 100% |
| 10/7/2023 15:04 | Move | 43mph | 3830 Old Kings Rd N, Palm Coast, FL 32137 | 2610.78 | 12.5 V | 100% |
| 10/7/2023 15:02 | Move | 46mph | 10 Flat Rock Ln, Palm Coast, FL 32137 | 2610.56 | 12.5 V | 100% |
| 10/7/2023 15:00 | Move | 20mph | 3 Farmsworth Dr, Palm Coast, FL 32137 | 2609.51 | 12.5 V | 100% |
| 10/7/2023 14:58 | Move | 0mph | 45 Fariston Pl, Palm Coast, FL 32137 | 2609.13 | 12.5 V | 100% |
| 10/7/2023 14:56 | Move | 40mph | 2 Felshire Ln, Palm Coast, FL 32137 | 2608.99 | 12.5 V | 100% |
| 10/7/2023 14:54 | Move | 46mph | 2 Felshire Ln, Palm Coast, FL 32137 | 2608.95 | 12.5 V | 100% |
| 10/7/2023 14:52 | Move | 47mph | HQW5+CP Palm Coast, FL, USA | 2607.74 | 12.5 V | 100% |
| 10/7/2023 14:50 | Move | 35mph | 30 Lynbrook Dr, Palm Coast, FL 32137 | 2606.78 | 12.5 V | 100% |
| 10/7/2023 14:44 | Stop | 1mph | W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2605.15 | 13.0 V | 100% |
| 10/7/2023 14:44 | Stop | 1mph | W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2605.15 | 13.0 V | 100% |
| 10/7/2023 14:42 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2605.08 | 13.8 V | 100% |
| 10/7/2023 14:42 | Move | 2mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2605.08 | 13.8 V | 100% |
| 10/7/2023 14:36 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2605.08 | 12.6 V | 100% |
| 10/7/2023 14:29 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:27 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:25 | Move | 22mph | 4 Leidel Dr, Palm Coast, FL 32137 | 2604.24 | 12.5 V | 100% |
| 10/7/2023 14:16 | Stop | 0mph | W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2603.46 | 13.0 V | 100% |
| 10/7/2023 14:16 | Stop | 0mph | W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2603.46 | 13.0 V | 100% |
| 10/7/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2603.38 | 13.9 V | 100% |
| 10/7/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2603.38 | 13.9 V | 100% |
| 10/7/2023 14:03 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:54 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2603.38 | 12.6 V | 100% |
| 10/7/2023 13:52 | Move | 31mph | 1 Londonderry Dr, Palm Coast, FL 32137 | 2602.98 | 12.5 V | 100% |
| 10/7/2023 13:50 | Move | 42mph | 18 Longview Ln, Palm Coast, FL 32137 | 2602.84 | 12.5 V | 100% |
| 10/7/2023 13:48 | Move | 26mph | 24 Laramie Dr, Palm Coast, FL 32137 | 2601.89 | 12.5 V | 100% |
| 10/7/2023 13:46 | Move | 0mph | 7 Lynn Pl, Palm Coast, FL 32137 | 2601.64 | 12.5 V | 100% |

Response to Subpoena
Florida Premier Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 13:44 | Move | 2mph | 7 Lynn Pl, Palm Coast, FL 32137 | 2601.64 | 12.5 V | 100% |
| 10/7/2023 13:42 | Move | 34mph | 32 Louisville Dr, Palm Coast, FL 32137 | 2600.93 | 12.5 V | 100% |
| 10/7/2023 13:41 | Stop | 40mph | 14 Louisville Dr, Palm Coast, FL 32137 | 2600.78 | 12.5 V | 100% |
| 10/7/2023 13:40 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.97 | 13.1 V | 100% |
| 10/7/2023 13:40 | Stop | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.97 | 13.1 V | 100% |
| 10/7/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.93 | 14.2 V | 100% |
| 10/7/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.93 | 14.2 V | 100% |
| 10/7/2023 13:34 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.93 | 12.6 V | 100% |
| 10/7/2023 13:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2599.93 | 12.3 V | 100% |
| 10/7/2023 13:30 | Move | 37mph | 14 Lytton Ln, Palm Coast, FL 32137 | 2598.28 | 12.5 V | 100% |
| 10/7/2023 13:28 | Move | 42mph | 2355 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2597.66 | 12.5 V | 100% |
| 10/7/2023 13:26 | Move | 42mph | 2372 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2597.35 | 12.5 V | 100% |
| 10/7/2023 13:24 | Move | 39mph | 17 Clementon Ln, Palm Coast, FL 32137 | 2596.28 | 12.5 V | 100% |
| 10/7/2023 13:22 | Move | 4mph | 11 Corona Ct, Palm Coast, FL 32137 | 2595.64 | 12.6 V | 100% |
| 10/7/2023 13:20 | Move | 0mph | 13 Corona Ct, Palm Coast, FL 32137 | 2595.62 | 12.5 V | 100% |
| 10/7/2023 13:18 | Move | 18mph | 11 Corona Ct, Palm Coast, FL 32137 | 2595.6 | 12.5 V | 100% |
| 10/7/2023 13:16 | Move | 8mph | 28 Commander Ct, Palm Coast, FL 32137 | 2595.31 | 12.5 V | 100% |
| 10/7/2023 13:14 | Move | 17mph | 14 Colonia Ct, Palm Coast, FL 32137 | 2594.9 | 12.5 V | 100% |
| 10/7/2023 13:12 | Move | 16mph | 69 Columbia Ln, Palm Coast, FL 32137 | 2594.77 | 12.5 V | 100% |
| 10/7/2023 13:03 | Stop | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2590.93 | 13.1 V | 100% |
| 10/7/2023 13:03 | Stop | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2590.93 | 13.1 V | 100% |
| 10/7/2023 13:02 | Heartbeat | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2590.93 | 14.0 V | 100% |
| 10/7/2023 13:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2590.93 | 14.1 V | 100% |
| 10/7/2023 13:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2590.93 | 14.1 V | 100% |
| 10/7/2023 12:32 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2590.93 | 13.0 V | 100% |
| 10/7/2023 12:32 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2590.93 | 13.0 V | 100% |
| 10/7/2023 12:30 | Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 14.2 V | 100% |
| 10/7/2023 12:30 | Move | 0mph | 5 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 14.2 V | 100% |
| 10/7/2023 10:42 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 12.6 V | 100% |
| 10/7/2023 10:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2590.88 | 12.6 V | 100% |
| 10/7/2023 10:33 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2590.85 | 12.5 V | 100% |
| 10/7/2023 10:31 | Move | 36mph | 5234 E Moody Blvd, Palm Coast, FL 32164 | 2590.27 | 12.9 V | 100% |
| 10/7/2023 10:30 | Move | 16mph | 5510 E Moody Blvd, Palm Coast, FL 32164 | 2589.81 | 13.0 V | 100% |
| 10/7/2023 10:30 | Stop | 16mph | 5510 E Moody Blvd, Palm Coast, FL 32164 | 2589.81 | 13.0 V | 100% |
| 10/7/2023 10:29 | Move | 6mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 2589.73 | 14.2 V | 100% |
| 10/7/2023 10:29 | Move | 6mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 2589.73 | 14.2 V | 100% |
| 10/7/2023 10:27 | Move | 12mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2589.73 | 12.6 V | 100% |
| 10/7/2023 10:25 | Move | 14mph | 2 Midway Ave, Palm Coast, FL 32164 | 2589.69 | 12.5 V | 100% |
| 10/7/2023 10:23 | Move | 40mph | 5940 State Rte 100, Palm Coast, FL 32164 | 2588.47 | 12.6 V | 100% |
| 10/7/2023 10:21 | Move | 36mph | FRGP+M3 Palm Coast, FL, USA | 2587.21 | 12.5 V | 100% |
| 10/7/2023 10:19 | Move | 48mph | 6425 State Rte 100, Flagler Beach, FL 32136 | 2586.92 | 12.5 V | 100% |
| 10/7/2023 10:17 | Move | 41mph | 2001 Palm Dr, Flagler Beach, FL 32136 | 2585.9 | 12.5 V | 100% |
| 10/7/2023 10:15 | Move | 9mph | 301 Moody Blvd, Flagler Beach, FL 32136 | 2585.04 | 12.5 V | 100% |
| 10/7/2023 10:13 | Move | 24mph | 1544 Flagler Beach to Marineland Trail, Flagler Beach, FL 32136 | 2584.05 | 12.5 V | 100% |
| 10/7/2023 10:11 | Move | 29mph | 1716 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 2583.84 | 12.5 V | 100% |
| 10/7/2023 10:09 | Move | 22mph | Flagler Beach to Marineland Trail, Ormond Beach, FL 32176 | 2580.86 | 12.5 V | 100% |
| 10/7/2023 10:07 | Move | 12mph | 6230 Ocean Shore Blvd, Ormond Beach, FL 32176 | 2580.13 | 12.5 V | 100% |
| 10/7/2023 10:05 | Move | 0mph | 5506 Florida A1A, Ormond Beach, FL 32176 | 2579.78 | 12.5 V | 100% |
| 10/7/2023 10:03 | Move | 24mph | 39 High Bridge Rd, Ormond Beach, FL 32176 | 2579.57 | 12.5 V | 100% |
| 10/7/2023 10:01 | Move | 30mph | 4101 John Anderson Dr, Ormond Beach, FL 32176 | 2578.48 | 12.5 V | 100% |
| 10/7/2023 9:59 | Move | 30mph | 3549 John Anderson Dr, Ormond Beach, FL 32176 | 2577.39 | 12.5 V | 100% |
| 10/7/2023 9:57 | Move | 29mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 2576.4 | 12.5 V | 100% |
| 10/7/2023 9:55 | Move | 27mph | 2040 John Anderson Dr, Ormond Beach, FL 32176 | 2574.67 | 12.6 V | 100% |
| 10/7/2023 9:53 | Move | 27mph | 1914 John Anderson Dr, Ormond Beach, FL 32176 | 2574.44 | 12.5 V | 100% |
| 10/7/2023 9:51 | Move | 28mph | 1474 John Anderson Dr, Ormond Beach, FL 32176 | 2573.56 | 12.5 V | 100% |
| 10/7/2023 9:49 | Move | 19mph | 724 John Anderson Dr, Ormond Beach, FL 32176 | 2572.15 | 12.5 V | 100% |
| 10/7/2023 9:47 | Move | 16mph | 614 John Anderson Dr, Ormond Beach, FL 32176 | 2571.97 | 12.5 V | 100% |
| 10/7/2023 9:45 | Move | 24mph | 230 John Anderson Dr, Ormond Beach, FL 32176 | 2571.27 | 12.5 V | 100% |
| 10/7/2023 9:42 | Move | 0mph | Ormond Memorial Art Museum & Gardens, 78 E Granada Blvd, Ormond Beach, FL 32176 | 2570.77 | 13.1 V | 100% |
| 10/7/2023 9:42 | Stop | 0mph | Ormond Memorial Art Museum & Gardens, 78 E Granada Blvd, Ormond Beach, FL 32176 | 2570.77 | 13.1 V | 100% |
| 10/7/2023 9:41 | Move | 0mph | Seton Trail & Granada IB, Ormond Beach, FL 32176 | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:41 | Move | 0mph | Seton Trail & Granada IB, Ormond Beach, FL 32176 | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:29 | Move | 0mph | 100 E Granada Blvd Suite 108, Ormond Beach, FL 32176 | 2570.72 | 13.0 V | 100% |
| 10/7/2023 9:29 | Stop | 0mph | 100 E Granada Blvd Suite 108, Ormond Beach, FL 32176 | 2570.72 | 13.0 V | 100% |
| 10/7/2023 9:27 | Move | 0mph | 100 E Granada Blvd Suite 108, Ormond Beach, FL 32176 | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:27 | Move | 0mph | 100 E Granada Blvd Suite 108, Ormond Beach, FL 32176 | 2570.72 | 14.1 V | 100% |
| 10/7/2023 9:07 | Stop | 0mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 2570.72 | 12.6 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 9:02 | Heartbeat | 0mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 2570.72 | 12.6 V | 100% |
| 10/7/2023 9:00 | Move | 0mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 2570.72 | 12.6 V | 100% |
| 10/7/2023 8:58 | Move | 4mph | 100 E Granada Blvd suite 222 a, Ormond Beach, FL 32176 | 2570.72 | 12.5 V | 100% |
| 10/7/2023 8:56 | Move | 9mph | 38 E Granada Blvd, Ormond Beach, FL 32176 | 2570.61 | 12.5 V | 100% |
| 10/7/2023 8:54 | Move | 1mph | 11 FL-40, Ormond Beach, FL 32174 | 2569.94 | 12.6 V | 100% |
| 10/7/2023 8:52 | Move | 0mph | Us 1 and Granada 3C Ob, Ormond Beach, FL 32174 | 2569.55 | 12.5 V | 100% |
| 10/7/2023 8:50 | Move | 30mph | 500 N Orchard St, Ormond Beach, FL 32174 | 2568.74 | 12.7 V | 100% |
| 10/7/2023 8:49 | Stop | 35mph | 195 Wilmette Ave, Ormond Beach, FL 32174 | 2568.63 | 12.5 V | 100% |
| 10/7/2023 8:46 | Stop | 1mph | Magic Forest Playground aka. Rainbow Park, 440 N Nova Rd, Ormond Beach, FL 32174 | 2568.1 | 12.9 V | 100% |
| 10/7/2023 8:46 | Move | 1mph | Magic Forest Playground aka. Rainbow Park, 440 N Nova Rd, Ormond Beach, FL 32174 | 2568.1 | 12.9 V | 100% |
| 10/7/2023 8:44 | Move | 0mph | Magic Forest Playground aka. Rainbow Park, 440 N Nova Rd, Ormond Beach, FL 32174 | 2568.1 | 14.3 V | 100% |
| 10/7/2023 8:44 | Move | 0mph | Magic Forest Playground aka. Rainbow Park, 440 N Nova Rd, Ormond Beach, FL 32174 | 2568.1 | 14.3 V | 100% |
| 10/7/2023 8:37 | Move | 0mph | 299 N Nova Rd, Ormond Beach, FL 32174 | 2568.1 | 12.5 V | 100% |
| 10/7/2023 8:35 | Move | 12mph | 400 Lakebridge Plaza Dr, Ormond Beach, FL 32174 | 2568 | 12.4 V | 100% |
| 10/7/2023 8:33 | Move | 0mph | 75 Shadow Lakes Blvd, Ormond Beach, FL 32174 | 2567.96 | 12.6 V | 100% |
| 10/7/2023 8:31 | Move | 34mph | 598 Sterthaus Dr, Ormond Beach, FL 32174 | 2567.7 | 12.5 V | 100% |
| 10/7/2023 8:29 | Move | 30mph | 375 Lincoln Ave, Ormond Beach, FL 32174 | 2566.97 | 12.6 V | 100% |
| 10/7/2023 8:27 | Move | 27mph | 78 Lincoln Ave, Ormond Beach, FL 32174 | 2566.41 | 12.6 V | 100% |
| 10/7/2023 8:25 | Move | 0mph | 3 E Granada Blvd, Ormond Beach, FL 32176 | 2565.74 | 12.6 V | 100% |
| 10/7/2023 8:23 | Move | 19mph | 640 John Anderson Dr, Ormond Beach, FL 32176 | 2564.57 | 12.5 V | 100% |
| 10/7/2023 8:21 | Move | 25mph | 724 John Anderson Dr, Ormond Beach, FL 32176 | 2564.4 | 12.5 V | 100% |
| 10/7/2023 8:19 | Move | 14mph | 1474 John Anderson Dr, Ormond Beach, FL 32176 | 2563 | 12.5 V | 100% |
| 10/7/2023 8:17 | Move | 12mph | 1576 John Anderson Dr, Ormond Beach, FL 32176 | 2562.81 | 12.5 V | 100% |
| 10/7/2023 8:15 | Stop | 9mph | 182 Holland Rd, Ormond Beach, FL 32176 | 2562.32 | 13.1 V | 100% |
| 10/7/2023 8:15 | Move | 9mph | 182 Holland Rd, Ormond Beach, FL 32176 | 2562.32 | 13.1 V | 100% |
| 10/7/2023 8:13 | Move | 7mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 2561.86 | 14.4 V | 100% |
| 10/7/2023 8:13 | Move | 7mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 2561.86 | 14.4 V | 100% |
| 10/7/2023 8:06 | Stop | 0mph | 1716 Ocean Shore Blvd, Ormond Beach, FL 32176 | 2561.86 | 12.9 V | 100% |
| 10/7/2023 8:04 | Stop | 17mph | 38 Sandra Dr, Ormond Beach, FL 32176 | 2561.29 | 13.0 V | 100% |
| 10/7/2023 8:04 | Stop | 17mph | 38 Sandra Dr, Ormond Beach, FL 32176 | 2561.29 | 13.0 V | 100% |
| 10/7/2023 8:00 | Move | 23mph | 2043 John Anderson Dr, Ormond Beach, FL 32176 | 2561.1 | 13.4 V | 100% |
| 10/7/2023 8:00 | Move | 23mph | 2043 John Anderson Dr, Ormond Beach, FL 32176 | 2561.1 | 13.4 V | 100% |
| 10/7/2023 7:40 | Move | 25mph | 35 Dormont Dr, Ormond Beach, FL 32176 | 2561.1 | 12.5 V | 100% |
| 10/7/2023 7:38 | Move | 27mph | 31 Bellewood Cir, Ormond Beach, FL 32176 | 2560.91 | 12.5 V | 100% |
| 10/7/2023 7:36 | Move | 32mph | 752 N Halifax Dr, Ormond Beach, FL 32176 | 2560.75 | 12.5 V | 100% |
| 10/7/2023 7:34 | Move | 22mph | 7WRW+CM Ormond Beach, FL, USA | 2559.51 | 12.5 V | 100% |
| 10/7/2023 7:32 | Move | 15mph | 7WRV+4R Ormond Beach, FL, USA | 2559.37 | 12.5 V | 100% |
| 10/7/2023 7:30 | Move | 14mph | 63 Hernandez Ave, Ormond Beach, FL 32174 | 2559.1 | 12.6 V | 100% |
| 10/7/2023 7:28 | Move | 18mph | 206 Kenilworth Ave, Ormond Beach, FL 32174 | 2558.81 | 12.5 V | 100% |
| 10/7/2023 7:26 | Move | 22mph | Ormond Bch Performing Arts Center N, 399 US-1, Ormond Beach, FL 32174 | 2558.51 | 12.5 V | 100% |
| 10/7/2023 7:24 | Move | 30mph | 515 N Orchard St, Ormond Beach, FL 32174 | 2558.23 | 12.5 V | 100% |
| 10/7/2023 7:22 | Move | 33mph | 195 Wilmette Ave, Ormond Beach, FL 32174 | 2558.04 | 12.5 V | 100% |
| 10/7/2023 7:20 | Move | 32mph | 644 N Nova Rd, Ormond Beach, FL 32174 | 2557.07 | 12.5 V | 100% |
| 10/7/2023 7:18 | Move | 44mph | 890 US-1, Ormond Beach, FL 32174 | 2556.76 | 12.5 V | 100% |
| 10/7/2023 7:17 | Stop | 48mph | 910 US-1, Ormond Beach, FL 32174 | 2556.62 | 12.6 V | 100% |
| 10/7/2023 7:14 | Stop | 6mph | 5 Panda Bear Path, Ormond Beach, FL 32174 | 2555.55 | 13.0 V | 100% |
| 10/7/2023 7:14 | Move | 6mph | 5 Panda Bear Path, Ormond Beach, FL 32174 | 2555.55 | 13.0 V | 100% |
| 10/7/2023 7:13 | Move | 7mph | 45 Bear Creek Path, Ormond Beach, FL 32174 | 2555.49 | 14.4 V | 100% |
| 10/7/2023 7:13 | Move | 7mph | 45 Bear Creek Path, Ormond Beach, FL 32174 | 2555.49 | 14.4 V | 100% |
| 10/7/2023 7:10 | Move | 0mph | 43 Bear Creek Path, Ormond Beach, FL 32174 | 2555.49 | 12.6 V | 100% |
| 10/7/2023 7:08 | Move | 4mph | 8 Polar Bear Path, Ormond Beach, FL 32174 | 2555.42 | 12.6 V | 100% |
| 10/7/2023 7:06 | Move | 7mph | 20 Honey Bear Path, Ormond Beach, FL 32174 | 2555.29 | 12.6 V | 100% |
| 10/7/2023 7:04 | Move | 9mph | 15 Big Bear Path, Ormond Beach, FL 32174 | 2555.15 | 12.3 V | 100% |
| 10/7/2023 7:02 | Move | 13mph | 1058 US-1, Ormond Beach, FL 32174 | 2555.02 | 12.5 V | 100% |
| 10/7/2023 7:00 | Move | 12mph | Airport Rd. & Us 1 IB, Florida 32174 | 2554.94 | 12.5 V | 100% |
| 10/7/2023 6:58 | Move | 10mph | 31 Bear Creek Path, Ormond Beach, FL 32174 | 2554.54 | 12.6 V | 100% |
| 10/7/2023 6:56 | Move | 12mph | 8 Polar Bear Path, Ormond Beach, FL 32174 | 2554.46 | 12.6 V | 100% |
| 10/7/2023 6:54 | Move | 11mph | 10 Polar Bear Path, Ormond Beach, FL 32174 | 2554.46 | 12.6 V | 100% |
| 10/7/2023 6:52 | Move | 4mph | 26 Grizzly Bear Path, Ormond Beach, FL 32174 | 2554.1 | 12.5 V | 100% |
| 10/7/2023 6:50 | Move | 5mph | 26 Grizzly Bear Path, Ormond Beach, FL 32174 | 2554.1 | 12.7 V | 100% |
| 10/7/2023 6:48 | Move | 9mph | 6 Running Bear Path, Ormond Beach, FL 32174 | 2554.05 | 12.5 V | 100% |
| 10/7/2023 6:46 | Move | 12mph | 15 Indian Bear Path, Ormond Beach, FL 32174 | 2554 | 12.6 V | 100% |
| 10/7/2023 6:44 | Move | 13mph | 12 Malayan Sun Bear Path, Ormond Beach, FL 32174 | 2553.94 | 12.5 V | 100% |
| 10/7/2023 6:41 | Move | 0mph | 106 Grizzly Bear Path, Ormond Beach, FL 32174 | 2553.78 | 12.5 V | 100% |
| 10/7/2023 6:39 | Move | 0mph | 109 Grizzly Bear Path, Ormond Beach, FL 32174 | 2553.78 | 12.5 V | 100% |
| 10/7/2023 6:37 | Move | 12mph | 45 Koala Bear Path, Ormond Beach, FL 32174 | 2553.74 | 12.4 V | 100% |
| 10/7/2023 6:35 | Stop | 9mph | 23 Koala Bear Path, Ormond Beach, FL 32174 | 2553.65 | 13.1 V | 100% |

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 6:35 | Stop | 9mph | 23 Koala Bear Path, Ormond Beach, FL 32174 | 2553.65 | 13.1 V | 100% |
| 10/7/2023 6:34 | Move | 7mph | 22 Gentle Ben Path, Ormond Beach, FL 32174 | 2553.43 | 14.5 V | 100% |
| 10/7/2023 6:34 | Move | 7mph | 22 Gentle Ben Path, Ormond Beach, FL 32174 | 2553.43 | 14.5 V | 100% |
| 10/7/2023 6:32 | Move | 0mph | 43 Bear Creek Path, Ormond Beach, FL 32174 | 2553.43 | 12.5 V | 100% |
| 10/7/2023 6:30 | Move | 12mph | 1 Gentle Ben Path, Ormond Beach, FL 32174 | 2553.35 | 12.5 V | 100% |
| 10/7/2023 6:28 | Move | 48mph | 1280 US-1, Ormond Beach, FL 32174 | 2552.44 | 12.5 V | 100% |
| 10/7/2023 6:26 | Move | 57mph | 1364 US-1 #501, Ormond Beach, FL 32174 | 2552.03 | 12.5 V | 100% |
| 10/7/2023 6:24 | Move | 50mph | 1899 FL-5, Ormond Beach, FL 32174 | 2549.26 | 12.5 V | 100% |
| 10/7/2023 6:22 | Move | 66mph | 9R4R+GF Ormond Beach, FL, USA | 2548.81 | 12.5 V | 100% |
| 10/7/2023 6:20 | Move | 67mph | 7692 US-1, Bunnell, FL 32110 | 2546.58 | 12.5 V | 100% |
| 10/7/2023 6:18 | Move | 32mph | 27 Co Rd 325, Bunnell, FL 32110 | 2544.57 | 12.5 V | 100% |
| 10/7/2023 6:16 | Move | 39mph | 4159 US-1, Bunnell, FL 32110 | 2543.11 | 12.5 V | 100% |
| 10/7/2023 6:14 | Move | 39mph | 20 Kane Pl, Palm Coast, FL 32164 | 2541.2 | 12.5 V | 100% |
| 10/7/2023 6:12 | Move | 38mph | 201b S State St, Bunnell, FL 32110 | 2539.14 | 12.5 V | 100% |
| 10/7/2023 6:10 | Move | 60mph | FPXM+VR Bunnell, FL, USA | 2536.69 | 12.5 V | 100% |
| 10/7/2023 6:08 | Move | 61mph | 3335 N State St, Bunnell, FL 32110 | 2536.23 | 12.5 V | 100% |
| 10/7/2023 6:06 | Move | 42mph | 12 Wood Arbor Ln, Palm Coast, FL 32164 | 2535.06 | 12.9 V | 100% |
| 10/7/2023 6:06 | Stop | 42mph | 1 Woodbury Dr, Palm Coast, FL 32164 | 2534.81 | 13.0 V | 100% |
| 10/7/2023 6:06 | Stop | 42mph | 1 Woodbury Dr, Palm Coast, FL 32164 | 2534.81 | 13.0 V | 100% |
| 10/7/2023 6:06 | Move | 42mph | 1 Woodbury Dr, Palm Coast, FL 32164 | 2534.81 | 13.6 V | 100% |
| 10/7/2023 6:06 | Move | 42mph | 1 Woodbury Dr, Palm Coast, FL 32164 | 2534.81 | 13.6 V | 100% |
| 10/7/2023 6:02 | Stop | 8mph | 137 Woodhaven Dr, Palm Coast, FL 32164 | 2534.81 | 13.1 V | 100% |
| 10/7/2023 6:02 | Stop | 8mph | 137 Woodhaven Dr, Palm Coast, FL 32164 | 2534.81 | 13.1 V | 100% |
| 10/7/2023 6:00 | Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32164 | 2534.37 | 14.4 V | 100% |
| 10/7/2023 6:00 | Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32164 | 2534.37 | 14.4 V | 100% |
| 10/7/2023 6:00 | Move | 1mph | 25 Woodside Dr, Palm Coast, FL 32164 | 2534.37 | 14.3 V | 100% |
| 10/7/2023 5:58 | Move | 26mph | 9 Woodside Dr, Palm Coast, FL 32164 | 2534.24 | 12.5 V | 100% |
| 10/7/2023 5:56 | Move | 0mph | 1 Wellwood Ln, Palm Coast, FL 32164 | 2533.74 | 12.5 V | 100% |
| 10/7/2023 5:54 | Move | 37mph | 10 Commerce Blvd, Palm Coast, FL 32164 | 2533.33 | 12.5 V | 100% |
| 10/7/2023 5:52 | Move | 65mph | 10050 US-1, Bunnell, FL 32110 | 2529.4 | 12.5 V | 100% |
| 10/7/2023 5:50 | Move | 65mph | 108 Oakleaf Way, Palm Coast, FL 32137 | 2528.47 | 12.5 V | 100% |
| 10/7/2023 5:48 | Move | 63mph | US-1, Palm Coast, FL 32137 | 2528.05 | 12.5 V | 100% |
| 10/7/2023 5:46 | Move | 68mph | MM9X+9F Palm Coast, FL, USA | 2524.79 | 12.5 V | 100% |
| 10/7/2023 5:44 | Move | 68mph | I-95, Hastings, FL 32145 | 2524.38 | 12.5 V | 100% |
| 10/7/2023 5:42 | Move | 68mph | 960 FL-206, Elkton, FL 32033 | 2518.66 | 12.5 V | 100% |
| 10/7/2023 5:41 | Stop | 68mph | I-95, St. Augustine, FL 32086 | 2517.12 | 13.1 V | 100% |
| 10/7/2023 5:41 | Stop | 68mph | I-95, St. Augustine, FL 32086 | 2517.12 | 13.1 V | 100% |
| 10/7/2023 5:37 | Move | 66mph | I-95, St. Augustine, FL 32086 | 2515.91 | 14.0 V | 100% |
| 10/7/2023 5:32 | Move | 18mph | 160 Range Dr, St. Augustine, FL 32092 | 2507.19 | 14.0 V | 100% |
| 10/7/2023 5:27 | Move | 2mph | 2525 Co Rd 208, St. Augustine, FL 32092 | 2506.17 | 14.1 V | 100% |
| 10/7/2023 5:22 | Move | 8mph | 2224 Blackstone Way, St. Augustine, FL 32092 | 2504.97 | 14.0 V | 100% |
| 10/7/2023 5:17 | Move | 33mph | 4300C Co Rd 208, St. Augustine, FL 32092 | 2502.47 | 14.0 V | 100% |
| 10/7/2023 5:12 | Move | 44mph | 4925 Co Rd 208, St. Augustine, FL 32092 | 2501.66 | 14.0 V | 100% |
| 10/7/2023 5:07 | Move | 22mph | 806 Trailmark Dr, St. Augustine, FL 32092 | 2499.72 | 14.1 V | 100% |
| 10/7/2023 5:02 | Heartbeat | 22mph | 64 Clarys Run, St. Augustine, FL 32092 | 2499.61 | 13.9 V | 100% |
| 10/7/2023 5:02 | Move | 11mph | 975 Trailmark Dr, St. Augustine, FL 32092 | 2499.61 | 14.0 V | 100% |
| 10/7/2023 4:58 | Stop | 12mph | 608 Trailmark Dr, St. Augustine, FL 32092 | 2499.41 | 14.2 V | 100% |
| 10/7/2023 4:57 | Move | 14mph | 255 Rustic Ml Dr, St. Augustine, FL 32092 | 2499.22 | 14.0 V | 100% |
| 10/7/2023 4:52 | Move | 12mph | 60 Daybreak Dr, St. Augustine, FL 32092 | 2499 | 13.4 V | 100% |
| 10/7/2023 4:52 | Move | 12mph | 60 Daybreak Dr, St. Augustine, FL 32092 | 2499 | 13.4 V | 100% |
| 10/7/2023 4:49 | Move | 18mph | 296 Rustic Ml Dr, St. Augustine, FL 32092 | 2499 | 12.9 V | 100% |
| 10/7/2023 4:36 | Stop | 12mph | 163 Straw Pond Way, St. Augustine, FL 32092 | 2497.88 | 14.1 V | 100% |
| 10/7/2023 4:34 | Move | 0mph | 116 Brays Island Ln, St. Augustine, FL 32092 | 2497.58 | 14.1 V | 100% |
| 10/7/2023 4:29 | Move | 0mph | 137 Brays Island Ln, St. Augustine, FL 32092 | 2497.55 | 14.0 V | 100% |
| 10/7/2023 4:24 | Move | 0mph | 134 Brays Island Ln, St. Augustine, FL 32092 | 2497.55 | 14.1 V | 100% |
| 10/7/2023 4:19 | Move | 0mph | 136 Brays Island Ln, St. Augustine, FL 32092 | 2497.55 | 14.1 V | 100% |
| 10/7/2023 4:14 | Move | 50mph | 3100 Pacetti Rd, St. Augustine, FL 32092 | 2496.87 | 14.1 V | 100% |
| 10/7/2023 4:09 | Move | 50mph | 242 Mosaic Park Ave, St. Augustine, FL 32092 | 2495.77 | 14.0 V | 100% |
| 10/7/2023 4:04 | Move | 50mph | 111 Weathered Edge Drive, St. Augustine, FL 32092 | 2495.63 | 14.0 V | 100% |
| 10/7/2023 3:59 | Move | 50mph | 16 Daybreak Dr, St. Augustine, FL 32092 | 2494.82 | 14.1 V | 100% |
| 10/7/2023 3:54 | Move | 38mph | 4598 Co Rd 208, St. Augustine, FL 32092 | 2492.82 | 14.1 V | 100% |
| 10/7/2023 3:49 | Move | 0mph | 2450 FL-16, St. Augustine, FL 32092 | 2488.96 | 14.1 V | 100% |
| 10/7/2023 3:44 | Move | 66mph | 2989 Co Rd 214, St. Augustine, FL 32084 | 2484.75 | 14.0 V | 100% |
| 10/7/2023 3:39 | Move | 64mph | 308S I-95, Elkton, FL 32033 | 2479.37 | 14.0 V | 100% |
| 10/7/2023 3:34 | Move | 68mph | I-95, Hastings, FL 32145 | 2474.07 | 14.0 V | 100% |
| 10/7/2023 3:29 | Move | 67mph | 297N I-95, St. Augustine, FL 32086 | 2468.65 | 14.0 V | 100% |
| 10/7/2023 3:24 | Move | 65mph | 59 Birchwood Dr, Palm Coast, FL 32137 | 2463 | 14.0 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2023 3:19 | Move | 53mph | 49 Pilgrim Dr, Palm Coast, FL 32164 | 2458.04 | 14.0 V | 100% |
| 10/7/2023 3:14 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 2455.22 | 14.4 V | 100% |
| 10/7/2023 3:14 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 2455.22 | 14.4 V | 100% |
| 10/7/2023 3:08 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 2455.22 | 12.4 V | 100% |
| 10/7/2023 3:08 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 2455.22 | 12.4 V | 100% |
| 10/7/2023 3:05 | Move | 17mph | 5289 State Rte 100, Palm Coast, FL 32164 | 2454.01 | 14.0 V | 100% |
| 10/7/2023 3:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2453.39 | 14.2 V | 100% |
| 10/7/2023 3:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2453.39 | 14.2 V | 100% |
| 10/7/2023 1:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2453.39 | 12.6 V | 100% |
| 10/6/2023 21:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2453.39 | 12.7 V | 100% |
| 10/6/2023 19:07 | Stop | 4mph | 3 Eastern Pl, Palm Coast, FL 32164 | 2453.39 | 13.4 V | 100% |
| 10/6/2023 19:06 | Stop | 5mph | 4 E Bourne Ln, Palm Coast, FL 32164 | 2453.12 | 13.4 V | 100% |
| 10/6/2023 19:03 | Move | 1mph | 718 Belle Terre Pkwy, Palm Coast, FL 32164 | 2452.88 | 13.4 V | 100% |
| 10/6/2023 18:58 | Move | 35mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 2450.79 | 13.4 V | 100% |
| 10/6/2023 18:53 | Move | 34mph | FL-5, Palm Coast, FL 32164 | 2450.11 | 13.4 V | 100% |
| 10/6/2023 18:48 | Move | 43mph | 4425 US1 North, Palm Coast, FL 32137 | 2446.05 | 13.4 V | 100% |
| 10/6/2023 18:43 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2442.72 | 14.2 V | 100% |
| 10/6/2023 18:43 | Move | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2442.72 | 14.2 V | 100% |
| 10/6/2023 18:37 | Stop | 17mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2442.72 | 12.3 V | 100% |
| 10/6/2023 18:37 | Stop | 17mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2442.72 | 12.3 V | 100% |
| 10/6/2023 18:35 | Move | 22mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2442.72 | 13.4 V | 100% |
| 10/6/2023 18:30 | Move | 19mph | 27 Lansing Ln, Palm Coast, FL 32137 | 2441.44 | 13.6 V | 100% |
| 10/6/2023 18:30 | Move | 19mph | 27 Lansing Ln, Palm Coast, FL 32137 | 2441.44 | 13.6 V | 100% |
| 10/6/2023 18:30 | Stop | 0mph | 17 Lansing Ln, Palm Coast, FL 32137 | 2441.44 | 12.9 V | 100% |
| 10/6/2023 18:30 | Stop | 0mph | 17 Lansing Ln, Palm Coast, FL 32137 | 2441.44 | 12.9 V | 100% |
| 10/6/2023 18:28 | Move | 0mph | 17 Lansing Ln, Palm Coast, FL 32137 | 2441.44 | 13.4 V | 100% |
| 10/6/2023 18:23 | Move | 16mph | 159 Laramie Dr, Palm Coast, FL 32137 | 2441.13 | 13.4 V | 100% |
| 10/6/2023 18:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2439.77 | 14.2 V | 100% |
| 10/6/2023 18:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2439.77 | 14.2 V | 100% |
| 10/6/2023 18:13 | Stop | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.3 V | 100% |
| 10/6/2023 18:13 | Stop | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.3 V | 100% |
| 10/6/2023 18:13 | Move | 0mph | 21 Long Pl, Palm Coast, FL 32137 | 2439.77 | 12.4 V | 100% |
| 10/6/2023 18:08 | Move | 0mph | 25 Longfellow Dr, Palm Coast, FL 32137 | 2439.61 | 13.5 V | 100% |
| 10/6/2023 18:03 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2438.97 | 14.1 V | 100% |
| 10/6/2023 18:03 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2438.97 | 14.1 V | 100% |
| 10/6/2023 17:44 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2438.97 | 12.2 V | 100% |
| 10/6/2023 17:44 | Stop | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2438.97 | 12.2 V | 100% |
| 10/6/2023 17:40 | Stop | 0mph | 4 Lynbrook Dr, Palm Coast, FL 32137 | 2437.51 | 13.4 V | 100% |
| 10/6/2023 17:39 | Move | 0mph | 18 Ludlow Ln W, Palm Coast, FL 32137 | 2436.93 | 13.4 V | 100% |
| 10/6/2023 17:34 | Move | 0mph | 95 Colechester Ln, Palm Coast, FL 32137 | 2434.7 | 13.3 V | 100% |
| 10/6/2023 17:34 | Move | 0mph | 95 Colechester Ln, Palm Coast, FL 32137 | 2434.7 | 13.3 V | 100% |
| 10/6/2023 17:34 | Stop | 0mph | 95 Colechester Ln, Palm Coast, FL 32137 | 2434.7 | 13.2 V | 100% |
| 10/6/2023 17:33 | Move | 0mph | 96 Colechester Ln, Palm Coast, FL 32137 | 2434.7 | 13.4 V | 100% |
| 10/6/2023 17:31 | Move | 4mph | 103 Colechester Ln, Palm Coast, FL 32137 | 2434.65 | 13.4 V | 100% |
| 10/6/2023 17:29 | Move | 37mph | 25 Clementon Ln, Palm Coast, FL 32137 | 2433.86 | 13.4 V | 100% |
| 10/6/2023 17:27 | Move | 32mph | 2372 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2432.82 | 13.6 V | 100% |
| 10/6/2023 17:26 | Stop | 39mph | 16 Ludlow Ln E, Palm Coast, FL 32137 | 2432.2 | 13.4 V | 100% |
| 10/6/2023 17:25 | Move | 39mph | 12 Ludlow Ln W, Palm Coast, FL 32137 | 2432.17 | 13.4 V | 100% |
| 10/6/2023 17:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2430.2 | 14.1 V | 100% |
| 10/6/2023 17:20 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2430.2 | 14.1 V | 100% |
| 10/6/2023 17:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2430.2 | 12.2 V | 100% |
| 10/6/2023 17:07 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2430.2 | 12.2 V | 100% |
| 10/6/2023 17:05 | Move | 20mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2430.13 | 13.5 V | 100% |
| 10/6/2023 17:02 | Heartbeat | 7mph | 44 Louisville Dr, Palm Coast, FL 32137 | 2429.05 | 13.4 V | 100% |
| 10/6/2023 17:00 | Move | 12mph | 102 Buttonworth Dr, Palm Coast, FL 32137 | 2429.05 | 13.4 V | 100% |
| 10/6/2023 16:55 | Move | 34mph | 10 Burroughs Dr, Palm Coast, FL 32137 | 2428.92 | 13.4 V | 100% |
| 10/6/2023 16:50 | Move | 29mph | Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2427.3 | 13.4 V | 100% |
| 10/6/2023 16:45 | Move | 20mph | 46b Collingwood Ln, Palm Coast, FL 32137 | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:45 | Move | 20mph | 46b Collingwood Ln, Palm Coast, FL 32137 | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:45 | Stop | 16mph | 4 Collingdale Ct, Palm Coast, FL 32137 | 2424.95 | 12.8 V | 100% |
| 10/6/2023 16:45 | Stop | 16mph | 4 Collingdale Ct, Palm Coast, FL 32137 | 2424.95 | 13.5 V | 100% |
| 10/6/2023 16:42 | Move | 0mph | 4 Collingdale Ct, Palm Coast, FL 32137 | 2424.95 | 13.4 V | 100% |
| 10/6/2023 16:37 | Move | 20mph | 23 Coral Reef Ct, Palm Coast, FL 32137 | 2424.44 | 13.5 V | 100% |
| 10/6/2023 16:32 | Move | 35mph | 110 Coral Reef Ct N, Palm Coast, FL 32137 | 2424.07 | 13.4 V | 100% |
| 10/6/2023 16:22 | Move | 0mph | JQ25+RR Palm Coast, FL, USA | 2421.5 | 13.4 V | 100% |
| 10/6/2023 16:22 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2418.87 | 14.0 V | 100% |
| 10/6/2023 16:22 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2418.87 | 14.0 V | 100% |

CONFIDENTIAL

September 17, 2025

Response to Subpoena
Florida Power & Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/6/2023 15:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2418.87 | 12.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/6/2023 15:57 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2418.87 | 12.3 V | 100% |
| 10/6/2023 15:54 | Move | 50mph | 20 Louisville Dr, Palm Coast, FL 32137 | 2417.97 | 13.4 V | 100% |
| 10/6/2023 15:49 | Move | 14mph | 23 Lyndenhurst Ln, Palm Coast, FL 32137 | 2417.28 | 13.5 V | 100% |
| 10/6/2023 15:44 | Stop | 7mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2415.66 | 14.3 V | 100% |
| 10/6/2023 15:44 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2415.66 | 14.4 V | 100% |
| 10/6/2023 15:44 | Move | 1mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2415.66 | 14.4 V | 100% |
| 10/6/2023 15:39 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2415.66 | 12.2 V | 100% |
| 10/6/2023 15:32 | Move | 3mph | 76 Lee Dr, Palm Coast, FL 32137 | 2414.89 | 13.4 V | 100% |
| 10/6/2023 15:30 | Move | 0mph | 74 Lee Dr, Palm Coast, FL 32137 | 2414.86 | 13.3 V | 100% |
| 10/6/2023 15:28 | Move | 17mph | 22 Lee Dr, Palm Coast, FL 32137 | 2414.67 | 13.6 V | 100% |
| 10/6/2023 15:26 | Move | 0mph | 18 Lee Dr, Palm Coast, FL 32137 | 2414.62 | 13.3 V | 100% |
| 10/6/2023 15:24 | Move | 22mph | 13 Lee Dr, Palm Coast, FL 32137 | 2414.62 | 13.3 V | 100% |
| 10/6/2023 15:22 | Move | 23mph | 12 London Dr, Palm Coast, FL 32137 | 2414.04 | 13.3 V | 100% |
| 10/6/2023 15:20 | Move | 24mph | 136 Laramie Dr, Palm Coast, FL 32137 | 2413.37 | 13.3 V | 100% |
| 10/6/2023 15:18 | Move | 0mph | 1 Linton Pl, Palm Coast, FL 32137 | 2412.93 | 13.3 V | 100% |
| 10/6/2023 15:16 | Move | 9mph | 6 Linton Pl, Palm Coast, FL 32137 | 2412.9 | 13.3 V | 100% |
| 10/6/2023 15:15 | Stop | 16mph | 1 Linton Pl, Palm Coast, FL 32137 | 2412.85 | 13.3 V | 100% |
| 10/6/2023 15:15 | Move | 27mph | 59 Laramie Dr, Palm Coast, FL 32137 | 2412.6 | 13.3 V | 100% |
| 10/6/2023 15:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2411.08 | 14.2 V | 100% |
| 10/6/2023 15:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2411.08 | 14.2 V | 100% |
| 10/6/2023 14:45 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2411.08 | 13.1 V | 100% |
| 10/6/2023 14:45 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2411.08 | 13.1 V | 100% |
| 10/6/2023 14:40 | Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 | 13.4 V | 100% |
| 10/6/2023 14:40 | Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 | 13.4 V | 100% |
| 10/6/2023 14:40 | Stop | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 | 12.9 V | 100% |
| 10/6/2023 14:40 | Move | 0mph | 1 Lamont Ln, Palm Coast, FL 32137 | 2409.75 | 13.4 V | 100% |
| 10/6/2023 14:37 | Move | 0mph | 16 Lamont Ln, Palm Coast, FL 32137 | 2409.62 | 13.4 V | 100% |
| 10/6/2023 14:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.25 | 14.2 V | 100% |
| 10/6/2023 14:32 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.25 | 14.2 V | 100% |
| 10/6/2023 14:26 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.25 | 12.6 V | 100% |
| 10/6/2023 14:26 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.25 | 12.6 V | 100% |
| 10/6/2023 14:25 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.17 | 13.4 V | 100% |
| 10/6/2023 14:25 | Move | 21mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2408.17 | 13.4 V | 100% |
| 10/6/2023 14:25 | Stop | 22mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2408.17 | 13.1 V | 100% |
| 10/6/2023 14:25 | Stop | 22mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2408.17 | 13.1 V | 100% |
| 10/6/2023 14:24 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2408.17 | 13.3 V | 100% |
| 10/6/2023 14:19 | Move | 33mph | 39 Burroughs Dr, Palm Coast, FL 32137 | 2406.32 | 13.3 V | 100% |
| 10/6/2023 14:14 | Move | 30mph | 8 Burroughs Dr, Palm Coast, FL 32137 | 2406.09 | 13.3 V | 100% |
| 10/6/2023 14:12 | Stop | 43mph | 18B Louisville Dr, Palm Coast, FL 32137 | 2404.94 | 14.0 V | 100% |
| 10/6/2023 14:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2404.07 | 14.6 V | 100% |
| 10/6/2023 14:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2404.07 | 14.6 V | 100% |
| 10/6/2023 14:04 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2404.07 | 12.7 V | 100% |
| 10/6/2023 14:03 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2404.07 | 12.6 V | 100% |
| 10/6/2023 14:02 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2404.07 | 13.3 V | 100% |
| 10/6/2023 14:00 | Move | 29mph | 26 Long Pl, Palm Coast, FL 32137 | 2403.58 | 13.3 V | 100% |
| 10/6/2023 13:58 | Move | 42mph | 122 Bud Hollow Dr, Palm Coast, FL 32137 | 2402.66 | 13.3 V | 100% |
| 10/6/2023 13:57 | Stop | 42mph | 2006 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2401.87 | 13.3 V | 100% |
| 10/6/2023 13:57 | Move | 44mph | 2423 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2401.83 | 13.3 V | 100% |
| 10/6/2023 13:57 | Move | 0mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2401.53 | 13.3 V | 100% |
| 10/6/2023 13:52 | Move | 2mph | 25 Fariston Pl, Palm Coast, FL 32137 | 2399.82 | 13.4 V | 100% |
| 10/6/2023 13:52 | Move | 2mph | 25 Fariston Pl, Palm Coast, FL 32137 | 2399.82 | 13.4 V | 100% |
| 10/6/2023 13:51 | Stop | 1mph | 30 Fariston Pl, Palm Coast, FL 32137 | 2399.82 | 13.0 V | 100% |
| 10/6/2023 13:50 | Move | 0mph | 30 Fariston Pl, Palm Coast, FL 32137 | 2399.82 | 13.3 V | 100% |
| 10/6/2023 13:48 | Move | 0mph | 30 Fariston Pl, Palm Coast, FL 32137 | 2399.82 | 13.3 V | 100% |
| 10/6/2023 13:46 | Move | 37mph | 2 Frenora Ln, Palm Coast, FL 32137 | 2399.15 | 13.4 V | 100% |
| 10/6/2023 13:44 | Move | 41mph | 1 Flemingwood Ln, Palm Coast, FL 32137 | 2398.85 | 13.3 V | 100% |
| 10/6/2023 13:43 | Stop | 31mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2398.13 | 13.2 V | 100% |
| 10/6/2023 13:43 | Move | 27mph | 2655 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2398.1 | 13.4 V | 100% |
| 10/6/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2395.7 | 14.3 V | 100% |
| 10/6/2023 13:38 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2395.7 | 14.3 V | 100% |
| 10/6/2023 13:28 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2395.7 | 12.5 V | 100% |
| 10/6/2023 13:28 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2395.7 | 14.3 V | 100% |
| 10/6/2023 13:21 | Move | 0mph | 79 Burroughs Dr, Palm Coast, FL 32137 | 2393.42 | 13.3 V | 100% |
| 10/6/2023 13:19 | Move | 0mph | 4 Burgundy Pl, Palm Coast, FL 32137 | 2393.25 | 13.4 V | 100% |
| 10/6/2023 13:18 | Stop | 16mph | 79 Burroughs Dr, Palm Coast, FL 32137 | 2393.09 | 13.3 V | 100% |
| 10/6/2023 13:18 | Move | 16mph | 66 Burroughs Dr, Palm Coast, FL 32137 | 2392.98 | 13.3 V | 100% |

Response to Subpoena
Florida Shelter Comm
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2023 13:13 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 13.3 V | 100% |
| 10/6/2023 13:13 | Move | 4mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 13.3 V | 100% |
| 10/6/2023 13:13 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 13.2 V | 100% |
| 10/6/2023 13:13 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 13.2 V | 100% |
| 10/6/2023 13:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 14.0 V | 100% |
| 10/6/2023 13:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2390.78 | 14.4 V | 100% |
| 10/6/2023 13:05 | Move | 0mph | 101 W Matanzas Wds Pkwy, Palm Coast, FL 32137 | 2390.78 | 14.4 V | 100% |
| 10/6/2023 13:02 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 12.7 V | 100% |
| 10/6/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 12.9 V | 100% |
| 10/6/2023 12:52 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.78 | 12.9 V | 100% |
| 10/6/2023 12:51 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.74 | 14.3 V | 100% |
| 10/6/2023 12:51 | Move | 6mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.74 | 14.3 V | 100% |
| 10/6/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.74 | 12.6 V | 100% |
| 10/6/2023 12:47 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2390.74 | 12.6 V | 100% |
| 10/6/2023 12:45 | Move | 58mph | US-1, Palm Coast, FL 32137 | 2390.25 | 13.4 V | 100% |
| 10/6/2023 12:40 | Move | 57mph | 5116 FL-5, Palm Coast, FL 32137 | 2385.92 | 13.3 V | 100% |
| 10/6/2023 12:35 | Move | 47mph | 1025 N State St, Bunnell, FL 32110 | 2381.52 | 14.0 V | 100% |
| 10/6/2023 12:30 | Move | 0mph | 1300 E Moody Blvd, Bunnell, FL 32110 | 2380.64 | 14.0 V | 100% |
| 10/6/2023 12:25 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2378.97 | 14.2 V | 100% |
| 10/6/2023 12:25 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2378.97 | 14.2 V | 100% |
| 10/6/2023 9:02 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2378.97 | 12.7 V | 100% |
| 10/6/2023 8:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2378.97 | 12.9 V | 100% |
| 10/6/2023 8:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2378.97 | 12.9 V | 100% |
| 10/6/2023 8:50 | Move | 0mph | 51 Zephyr Lily Trail, Palm Coast, FL 32164 | 2378.63 | 13.4 V | 100% |
| 10/6/2023 8:45 | Move | 0mph | 76 Zebulahs Trail, Palm Coast, FL 32164 | 2378.34 | 13.4 V | 100% |
| 10/6/2023 8:40 | Move | 0mph | E Moody Blvd, Palm Coast, FL 32164 | 2376.45 | 13.3 V | 100% |
| 10/6/2023 8:35 | Move | 7mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2375.73 | 14.4 V | 100% |
| 10/6/2023 8:35 | Move | 7mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2375.73 | 14.4 V | 100% |
| 10/6/2023 8:27 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2375.73 | 12.5 V | 100% |
| 10/6/2023 8:27 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2375.73 | 12.5 V | 100% |
| 10/6/2023 8:27 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2375.73 | 13.3 V | 100% |
| 10/6/2023 8:22 | Move | 40mph | 4225 Royal Palms Pkwy, Palm Coast, FL 32164 | 2373.85 | 13.4 V | 100% |
| 10/6/2023 8:17 | Move | 49mph | 23 Raintree Pl, Palm Coast, FL 32164 | 2372.02 | 13.4 V | 100% |
| 10/6/2023 8:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2370.24 | 14.0 V | 100% |
| 10/6/2023 8:12 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2370.24 | 14.0 V | 100% |
| 10/6/2023 8:01 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2370.24 | 12.6 V | 100% |
| 10/6/2023 8:01 | Stop | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2370.24 | 12.6 V | 100% |
| 10/6/2023 7:56 | Move | 0mph | 1 Putter Dr, Palm Coast, FL 32164 | 2369.68 | 14.2 V | 100% |
| 10/6/2023 7:51 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 2368.92 | 14.4 V | 100% |
| 10/6/2023 7:51 | Move | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 2368.92 | 14.4 V | 100% |
| 10/6/2023 7:43 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 2368.92 | 12.7 V | 100% |
| 10/6/2023 7:38 | Stop | 0mph | Palm Coast Parkway Plaza, 4950 Belle Terre Pkwy, Palm Coast, FL 32137 | 2368.92 | 12.5 V | 100% |
| 10/6/2023 7:33 | Stop | 10mph | 80 Brockton Ln, Palm Coast, FL 32137 | 2367.65 | 13.4 V | 100% |
| 10/6/2023 7:30 | Move | 4mph | 127 Brownstone Ln, Palm Coast, FL 32137 | 2367.54 | 13.4 V | 100% |
| 10/6/2023 7:25 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2364.26 | 13.4 V | 100% |
| 10/6/2023 7:20 | Move | 30mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 2364.26 | 13.5 V | 100% |
| 10/6/2023 7:15 | Move | 11mph | 11 Oakleaf Way, Palm Coast, FL 32137 | 2362.93 | 13.4 V | 100% |
| 10/6/2023 7:10 | Move | 63mph | 10000 US-1, Palm Coast, FL 32137 | 2361.19 | 13.4 V | 100% |
| 10/6/2023 7:05 | Move | 58mph | 35 Woodside Dr, Palm Coast, FL 32164 | 2357.51 | 13.4 V | 100% |
| 10/6/2023 7:00 | Move | 62mph | 23 Flagler County Road, Bunnell, FL 32110 | 2353.08 | 13.4 V | 100% |
| 10/6/2023 6:55 | Move | 56mph | 37 Kaywood Pl, Palm Coast, FL 32164 | 2349.26 | 13.4 V | 100% |
| 10/6/2023 6:50 | Move | 48mph | 864 S Old Dixie Hwy, Bunnell, FL 32110 | 2345.5 | 13.4 V | 100% |
| 10/6/2023 6:45 | Move | 58mph | 3268 Old Dixie Hwy, Ormond Beach, FL 32174 | 2342.19 | 13.3 V | 100% |
| 10/6/2023 6:40 | Move | 16mph | 24 Jolynn Dr, Ormond Beach, FL 32174 | 2337.68 | 13.3 V | 100% |
| 10/6/2023 6:35 | Move | 17mph | 74 Emerald Oaks Ln, Ormond Beach, FL 32174 | 2337.27 | 14.5 V | 100% |
| 10/6/2023 6:35 | Move | 17mph | 74 Emerald Oaks Ln, Ormond Beach, FL 32174 | 2337.27 | 14.5 V | 100% |
| 10/6/2023 6:31 | Move | 0mph | 51 Emerald Oaks Ln, Ormond Beach, FL 32174 | 2337.19 | 12.8 V | 100% |
| 10/6/2023 6:29 | Move | 0mph | 51 Emerald Oaks Ln, Ormond Beach, FL 32174 | 2337.19 | 12.6 V | 100% |
| 10/6/2023 6:28 | Stop | 0mph | 51 Emerald Oaks Ln, Ormond Beach, FL 32174 | 2337.19 | 12.7 V | 100% |
| 10/6/2023 6:27 | Move | 19mph | 9 Coquina Cliff Cir, Ormond Beach, FL 32174 | 2336.22 | 14.0 V | 100% |
| 10/6/2023 6:25 | Move | 12mph | 182 Pointview Ln, Ormond Beach, FL 32174 | 2336.01 | 13.4 V | 100% |
| 10/6/2023 6:23 | Move | 25mph | 22 Wild Fern Ln, Ormond Beach, FL 32174 | 2335.34 | 13.4 V | 100% |
| 10/6/2023 6:21 | Move | 32mph | 2 Sherrington Dr, Ormond Beach, FL 32174 | 2334.8 | 13.4 V | 100% |
| 10/6/2023 6:19 | Move | 32mph | 2 Sherrington Dr, Ormond Beach, FL 32174 | 2334.8 | 13.4 V | 100% |
| 10/6/2023 6:18 | Stop | 22mph | 1090 US-1, Ormond Beach, FL 32174 | 2333.85 | 13.5 V | 100% |
| 10/6/2023 6:17 | Move | 11mph | 15 Big Bear Path, Ormond Beach, FL 32174 | 2333.74 | 13.6 V | 100% |
| 10/6/2023 6:12 | Move | 7mph | 9 Little Bear Path, Ormond Beach, FL 32174 | 2333.68 | 13.4 V | 100% |

September 17, 2025

Response to Subpoena
Florida Panther Conf.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/2023 6:07 | Move | 1mph | 36 Bear Den Path, Ormond Beach, FL 32174 | 2333.6 | 13.8 V | 100% |
| 10/6/2023 6:02 | Move | 0mph | 40 Big Bear Path, Ormond Beach, FL 32174 | 2333.57 | 13.5 V | 100% |
| 10/6/2023 5:57 | Move | 4mph | 43 Bear Creek Path, Ormond Beach, FL 32174 | 2333.36 | 13.4 V | 100% |
| 10/6/2023 5:52 | Move | 0mph | 43 Bear Creek Path, Ormond Beach, FL 32174 | 2333.36 | 13.5 V | 100% |
| 10/6/2023 5:47 | Move | 0mph | 25 Bear Tooth Path, Ormond Beach, FL 32174 | 2333.19 | 13.4 V | 100% |
| 10/6/2023 5:42 | Move | 0mph | 106 Bear Creek Path, Ormond Beach, FL 32174 | 2333.13 | 13.5 V | 100% |
| 10/6/2023 5:37 | Move | 0mph | 104 3 Bears Trail, Ormond Beach, FL 32174 | 2333.13 | 13.5 V | 100% |
| 10/6/2023 5:32 | Move | 0mph | 120 Bear Creek Path, Ormond Beach, FL 32174 | 2333.07 | 14.2 V | 100% |
| 10/6/2023 5:27 | Move | 0mph | 14 Bear Tooth Path, Ormond Beach, FL 32174 | 2332.93 | 14.7 V | 100% |
| 10/6/2023 5:27 | Move | 0mph | 14 Bear Tooth Path, Ormond Beach, FL 32174 | 2332.93 | 14.7 V | 100% |
| 10/6/2023 5:21 | Stop | 12mph | 3 Bear Tooth Path, Ormond Beach, FL 32174 | 2332.93 | 12.7 V | 100% |
| 10/6/2023 5:21 | Stop | 12mph | 3 Bear Tooth Path, Ormond Beach, FL 32174 | 2332.93 | 12.7 V | 100% |
| 10/6/2023 5:20 | Move | 16mph | 1 Bear Claw Path, Ormond Beach, FL 32174 | 2332.9 | 14.1 V | 100% |
| 10/6/2023 5:15 | Move | 8mph | 1058 US-1, Ormond Beach, FL 32174 | 2332.4 | 14.7 V | 100% |
| 10/6/2023 5:15 | Move | 8mph | 1058 US-1, Ormond Beach, FL 32174 | 2332.4 | 14.7 V | 100% |
| 10/6/2023 5:10 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 32174 | 2332.4 | 12.7 V | 100% |
| 10/6/2023 5:10 | Stop | 0mph | 1058 US-1, Ormond Beach, FL 32174 | 2332.4 | 12.7 V | 100% |
| 10/6/2023 5:10 | Move | 60mph | 8V2H+WH Ormond Beach, FL, USA | 2331 | 14.2 V | 100% |
| 10/6/2023 5:05 | Move | 75mph | 615 Pineland Trail, Ormond Beach, FL 32174 | 2330.44 | 14.3 V | 100% |
| 10/6/2023 5:02 | Heartbeat | 76mph | 501 Pineland Trail, Ormond Beach, FL 32174 | 2329.83 | 14.3 V | 100% |
| 10/6/2023 5:00 | Move | 75mph | 266 I-95, Daytona Beach, FL 32117 | 2329.83 | 14.3 V | 100% |
| 10/6/2023 4:55 | Move | 30mph | 200 Forest Lake Blvd, Daytona Beach, FL 32119 | 2323.74 | 14.4 V | 100% |
| 10/6/2023 4:50 | Move | 22mph | 1408 FL-400, Daytona Beach, FL 32119 | 2323.15 | 14.2 V | 100% |
| 10/6/2023 4:45 | Move | 0mph | 808 Scrub Oak St, South Daytona, FL 32119 | 2321.96 | 14.5 V | 100% |
| 10/6/2023 4:45 | Move | 0mph | 808 Scrub Oak St, South Daytona, FL 32119 | 2321.96 | 14.5 V | 100% |
| 10/6/2023 4:21 | Stop | 0mph | 808 Scrub Oak St, South Daytona, FL 32119 | 2321.96 | 12.7 V | 100% |
| 10/6/2023 4:21 | Stop | 0mph | 808 Scrub Oak St, South Daytona, FL 32119 | 2321.96 | 12.7 V | 100% |
| 10/6/2023 4:16 | Move | 23mph | 1703 Magnolia Ave, South Daytona, FL 32119 | 2321.81 | 14.6 V | 100% |
| 10/6/2023 4:16 | Move | 23mph | 1703 Magnolia Ave, South Daytona, FL 32119 | 2321.81 | 14.6 V | 100% |
| 10/6/2023 3:55 | Stop | 23mph | 1703 Magnolia Ave, South Daytona, FL 32119 | 2321.81 | 12.2 V | 100% |
| 10/6/2023 3:55 | Stop | 23mph | 1703 Magnolia Ave, South Daytona, FL 32119 | 2321.81 | 12.2 V | 100% |
| 10/6/2023 3:52 | Move | 30mph | 1650 Magnolia Ave, South Daytona, FL 32119 | 2321.77 | 14.4 V | 100% |
| 10/6/2023 3:47 | Move | 58mph | 6VMW+V7 Daytona Beach, FL, USA | 2315.28 | 13.9 V | 100% |
| 10/6/2023 3:42 | Move | 70mph | 160 River Manor Ln, Ormond Beach, FL 32174 | 2312.53 | 13.4 V | 100% |
| 10/6/2023 3:37 | Move | 71mph | 663 Pineland Trail, Ormond Beach, FL 32174 | 2310.54 | 14.4 V | 100% |
| 10/6/2023 3:32 | Move | 0mph | 1633 US-1, Ormond Beach, FL 32174 | 2307.91 | 14.5 V | 100% |
| 10/6/2023 3:27 | Move | 39mph | 9RCG+23 Favoretta, FL, USA | 2304.54 | 14.4 V | 100% |
| 10/6/2023 3:22 | Move | 39mph | 3351 US-1, Bunnell, FL 32110 | 2299.44 | 14.4 V | 100% |
| 10/6/2023 3:17 | Move | 19mph | 69 Zinnia Trail, Palm Coast, FL 32164 | 2297.21 | 14.4 V | 100% |
| 10/6/2023 3:12 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 14.6 V | 100% |
| 10/6/2023 3:12 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 14.6 V | 100% |
| 10/6/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.7 V | 100% |
| 10/5/2023 11:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 11:58 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2296.52 | 12.6 V | 100% |
| 10/5/2023 11:55 | Move | 18mph | 5045 State Rte 100, Palm Coast, FL 32164 | 2296.14 | 13.3 V | 100% |
| 10/5/2023 11:55 | Move | 18mph | 5045 State Rte 100, Palm Coast, FL 32164 | 2296.14 | 13.3 V | 100% |
| 10/5/2023 11:55 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 2296.14 | 13.2 V | 100% |
| 10/5/2023 11:55 | Stop | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 2296.14 | 13.2 V | 100% |
| 10/5/2023 11:53 | Move | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 2295.25 | 13.2 V | 100% |
| 10/5/2023 11:52 | Move | 0mph | 2 Midway Dr, Palm Coast, FL 32164 | 2295.25 | 13.3 V | 100% |
| 10/5/2023 11:48 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:48 | Move | 0mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:47 | Stop | 3mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.1 V | 100% |
| 10/5/2023 11:47 | Stop | 3mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.1 V | 100% |
| 10/5/2023 11:46 | Move | 7mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.4 V | 100% |
| 10/5/2023 11:46 | Move | 7mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.4 V | 100% |
| 10/5/2023 11:46 | Move | 9mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.77 | 13.2 V | 100% |
| 10/5/2023 11:45 | Stop | 12mph | Palm Coast Bus Stop, Palm Coast, FL 32136 | 2293.75 | 12.9 V | 100% |
| 10/5/2023 11:44 | Move | 14mph | 6125 State Rte 100, Flagler Beach, FL 32136 | 2293.72 | 13.8 V | 100% |
| 10/5/2023 11:43 | Move | 0mph | 5996 State Rte 100, Palm Coast, FL 32164 | 2293.54 | 13.3 V | 100% |
| 10/5/2023 11:41 | Stop | 66mph | FRP6+FR Palm Coast, FL, USA | 2292.81 | 13.3 V | 100% |
| 10/5/2023 11:38 | Move | 71mph | I-95, Palm Coast, FL 32137 | 2283.63 | 13.3 V | 100% |
| 10/5/2023 11:33 | Move | 71mph | I-95, Palm Coast, FL 32137 | 2283.63 | 13.3 V | 100% |
| 10/5/2023 11:28 | Move | 63mph | 7900 US-1, St. Augustine, FL 32086 | 2274.91 | 13.3 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/2023 11:23 | Move | 64mph | 7310 US-1, St. Augustine, FL 32086 | 2273.71 | 13.3 V | 100% |
| 10/5/2023 11:18 | Move | 20mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.5 V | 100% |
| 10/5/2023 11:18 | Move | 20mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.5 V | 100% |
| 10/5/2023 11:17 | Stop | 0mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.2 V | 100% |
| 10/5/2023 11:17 | Stop | 0mph | 5398 US-1, St. Augustine, FL 32086 | 2270.28 | 13.2 V | 100% |
| 10/5/2023 11:13 | Move | 3mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 14.3 V | 100% |
| 10/5/2023 11:13 | Move | 3mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 14.3 V | 100% |
| 10/5/2023 11:10 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 12.6 V | 100% |
| 10/5/2023 11:10 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 12.6 V | 100% |
| 10/5/2023 11:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 13.4 V | 100% |
| 10/5/2023 11:10 | Move | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 13.4 V | 100% |
| 10/5/2023 11:09 | Stop | 1mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 13.1 V | 100% |
| 10/5/2023 11:09 | Move | 1mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 2268.59 | 13.1 V | 100% |
| 10/5/2023 11:07 | Move | 39mph | 4010 Dixie Hwy, St. Augustine, FL 32086 | 2268.34 | 13.3 V | 100% |
| 10/5/2023 11:02 | Move | 25mph | 20 Moultrie Landing Blvd, St. Augustine, FL 32086 | 2265.32 | 13.5 V | 100% |
| 10/5/2023 11:02 | Move | 25mph | 20 Moultrie Landing Blvd, St. Augustine, FL 32086 | 2265.32 | 13.5 V | 100% |
| 10/5/2023 11:02 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 13.1 V | 100% |
| 10/5/2023 11:02 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 13.1 V | 100% |
| 10/5/2023 11:02 | Move | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 13.4 V | 100% |
| 10/5/2023 11:02 | Move | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 13.4 V | 100% |
| 10/5/2023 11:01 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 12.9 V | 100% |
| 10/5/2023 11:01 | Stop | 0mph | 2035 Old Moultrie Rd, St. Augustine, FL 32086 | 2265.32 | 12.9 V | 100% |
| 10/5/2023 10:58 | Move | 0mph | 244 Southpark Cir E, St. Augustine, FL 32086 | 2265.2 | 13.3 V | 100% |
| 10/5/2023 10:53 | Move | 7mph | 800 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.95 | 13.5 V | 100% |
| 10/5/2023 10:53 | Move | 7mph | 800 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.95 | 13.5 V | 100% |
| 10/5/2023 10:53 | Stop | 13mph | 786 S Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.95 | 13.2 V | 100% |
| 10/5/2023 10:51 | Move | 11mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:50 | Move | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Move | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.4 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:50 | Stop | 0mph | 465 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2263.9 | 13.1 V | 100% |
| 10/5/2023 10:46 | Move | 33mph | 2350A N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2262.44 | 13.7 V | 100% |
| 10/5/2023 10:41 | Move | 0mph | 3581 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2261.58 | 14.4 V | 100% |
| 10/5/2023 10:41 | Move | 0mph | 3581 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2261.58 | 14.4 V | 100% |
| 10/5/2023 10:35 | Stop | 0mph | 3581 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 2261.58 | 12.6 V | 100% |
| 10/5/2023 10:29 | Stop | 44mph | 515-1 FL-16, St. Augustine, FL 32084 | 2260.94 | 13.4 V | 100% |
| 10/5/2023 10:26 | Move | 44mph | 515-1 FL-16, St. Augustine, FL 32084 | 2260.94 | 13.6 V | 100% |
| 10/5/2023 10:21 | Move | 39mph | 1201 FL-16, St. Augustine, FL 32084 | 2258.14 | 13.4 V | 100% |
| 10/5/2023 10:16 | Move | 62mph | I-95, St. Augustine, FL 32092 | 2255.85 | 13.4 V | 100% |
| 10/5/2023 10:11 | Move | 66mph | 3670 Deerpark Blvd, Elkton, FL 32033 | 2250.47 | 13.4 V | 100% |
| 10/5/2023 10:06 | Move | 65mph | I-95, St. Augustine, FL 32086 | 2245.27 | 13.4 V | 100% |
| 10/5/2023 10:01 | Move | 65mph | 301 I-95, St. Augustine, FL 32086 | 2239.97 | 13.5 V | 100% |
| 10/5/2023 9:56 | Move | 65mph | I-95, Palm Coast, FL 32137 | 2234.61 | 13.7 V | 100% |
| 10/5/2023 9:51 | Move | 68mph | 33 Old Kings Rd N Suite 4, Palm Coast, FL 32137 | 2229 | 13.7 V | 100% |
| 10/5/2023 9:46 | Move | 0mph | I-95, Palm Coast, FL 32164 | 2223.73 | 13.6 V | 100% |
| 10/5/2023 9:41 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2222.53 | 14.3 V | 100% |
| 10/5/2023 9:41 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 2222.53 | 14.3 V | 100% |
| 10/5/2023 9:30 | Stop | 58mph | 5919 State Rte 100, Palm Coast, FL 32164 | 2222.53 | 12.7 V | 100% |
| 10/5/2023 9:30 | Move | 58mph | 5919 State Rte 100, Palm Coast, FL 32164 | 2222.53 | 12.7 V | 100% |
| 10/5/2023 9:27 | Move | 58mph | 5919 State Rte 100, Palm Coast, FL 32164 | 2222.53 | 14.0 V | 100% |
| 10/5/2023 9:22 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2220.53 | 14.2 V | 100% |
| 10/5/2023 9:22 | Move | 7mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 2220.53 | 14.2 V | 100% |
| 10/5/2023 9:03 | Heartbeat | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 2220.53 | 12.7 V | 100% |
| 10/5/2023 8:40 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 2220.53 | 12.6 V | 100% |
| 10/5/2023 8:40 | Stop | 0mph | 17 Zebulon Pl, Palm Coast, FL 32164 | 2220.53 | 12.6 V | 100% |
| 10/5/2023 8:36 | Move | 16mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 2219.16 | 13.6 V | 100% |
| 10/5/2023 8:31 | Move | 44mph | 15 Reidsville Dr, Palm Coast, FL 32164 | 2217.12 | 13.4 V | 100% |
| 10/5/2023 8:26 | Move | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2216.06 | 13.6 V | 100% |
| 10/5/2023 8:21 | Move | 47mph | 11 Red Clover Ln, Palm Coast, FL 32164 | 2215.45 | 14.0 V | 100% |
| 10/5/2023 8:16 | Move | 6mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 2213.32 | 14.2 V | 100% |
| 10/5/2023 8:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2211.46 | 14.3 V | 100% |
| 10/5/2023 8:11 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2211.46 | 14.3 V | 100% |
| 10/5/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2211.46 | 12.7 V | 100% |
| 10/5/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2211.46 | 12.7 V | 100% |
| 10/5/2023 7:51 | Move | 41mph | 9 Eastern Pl, Palm Coast, FL 32164 | 2210.85 | 14.2 V | 100% |

Response to Subpoena
Florida Internet Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/5/2023 7:46 | Move | 45mph | 1225 Royal Palms Pkwy, Palm Coast, FL 32164 | 2208.85 | 14.2 V | 100% |
|---|---|---|---|---|---|---|
| 10/5/2023 7:41 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 14.3 V | 100% |
| 10/5/2023 7:41 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 14.3 V | 100% |
| 10/5/2023 6:48 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 12.9 V | 100% |
| 10/5/2023 6:48 | Stop | 0mph | 46 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 12.9 V | 100% |
| 10/5/2023 6:48 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 14.4 V | 100% |
| 10/5/2023 6:48 | Move | 0mph | 49 Renshaw Dr, Palm Coast, FL 32164 | 2207.52 | 14.4 V | 100% |
| 10/5/2023 6:14 | Stop | 16mph | 31 Reybury Ln, Palm Coast, FL 32164 | 2207.52 | 12.7 V | 100% |
| 10/5/2023 6:14 | Stop | 16mph | 31 Reybury Ln, Palm Coast, FL 32164 | 2207.52 | 12.7 V | 100% |
| 10/5/2023 6:09 | Move | 21mph | 1475 Rymfire Dr, Palm Coast, FL 32164 | 2207.26 | 14.0 V | 100% |
| 10/5/2023 6:04 | Move | 3mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 14.8 V | 100% |
| 10/5/2023 6:04 | Move | 3mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 14.8 V | 100% |
| 10/5/2023 5:59 | Stop | 0mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 12.8 V | 100% |
| 10/5/2023 5:59 | Stop | 0mph | 700 N State St, Bunnell, FL 32110 | 2205.18 | 12.8 V | 100% |
| 10/5/2023 5:57 | Move | 22mph | FQF8+3Q Bunnell, FL, USA | 2203.35 | 13.7 V | 100% |
| 10/5/2023 5:52 | Move | 23mph | 87 Zebulahs Trail, Palm Coast, FL 32164 | 2202.82 | 14.4 V | 100% |
| 10/5/2023 5:47 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 14.5 V | 100% |
| 10/5/2023 5:47 | Move | 9mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 14.5 V | 100% |
| 10/5/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.5 V | 100% |
| 10/5/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.6 V | 100% |
| 10/4/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.6 V | 100% |
| 10/4/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:53 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:53 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 2202.72 | 12.7 V | 100% |
| 10/4/2023 13:52 | Move | 4mph | 42 E Diamond Dr, Palm Coast, FL 32164 | 2201.73 | 14.3 V | 100% |
| 10/4/2023 13:47 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2201.46 | 14.6 V | 100% |
| 10/4/2023 13:47 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2201.46 | 14.6 V | 100% |
| 10/4/2023 13:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2201.46 | 12.6 V | 100% |
| 10/4/2023 13:37 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2201.46 | 12.6 V | 100% |
| 10/4/2023 13:33 | Move | 9mph | 833 Belle Terre Pkwy, Palm Coast, FL 32164 | 2201.31 | 13.6 V | 100% |
| 10/4/2023 13:28 | Move | 47mph | 18 Whittington Dr, Palm Coast, FL 32164 | 2199.01 | 13.8 V | 100% |
| 10/4/2023 13:23 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2197.93 | 14.4 V | 100% |
| 10/4/2023 13:23 | Move | 0mph | 73 Patricia Dr, Palm Coast, FL 32164 | 2197.93 | 14.4 V | 100% |
| 10/4/2023 13:04 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 2197.93 | 12.6 V | 100% |
| 10/4/2023 13:03 | Heartbeat | 3mph | 19 Pine Haven Dr, Palm Coast, FL 32164 | 2196.47 | 13.5 V | 100% |
| 10/4/2023 12:57 | Stop | 0mph | 19 Pine Haven Dr, Palm Coast, FL 32164 | 2196.47 | 13.4 V | 100% |
| 10/4/2023 12:54 | Move | 0mph | 32 Point of Woods Dr, Palm Coast, FL 32164 | 2195.08 | 13.5 V | 100% |
| 10/4/2023 12:49 | Move | 25mph | FRW6+48 Palm Coast, FL, USA | 2193.27 | 13.5 V | 100% |
| 10/4/2023 12:44 | Move | 39mph | 2316 S Flagler Ave, Flagler Beach, FL 32136 | 2188.03 | 13.5 V | 100% |
| 10/4/2023 12:39 | Move | 39mph | 3100 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 2187.11 | 13.5 V | 100% |
| 10/4/2023 12:34 | Move | 48mph | 3510 S Ocean Shore Blvd, Flagler Beach, FL 32136 | 2186.5 | 13.5 V | 100% |
| 10/4/2023 12:29 | Move | 45mph | 2750 Ocean Shore Blvd, Ormond Beach, FL 32176 | 2181.1 | 13.5 V | 100% |
| 10/4/2023 12:24 | Move | 45mph | Ocean Breeze Dr & Ocean Shore Blvd In, Ormond-By-The-Sea, FL 32176 | 2180.21 | 13.5 V | 100% |
| 10/4/2023 12:19 | Move | 27mph | 1253 Riverbreeze Blvd, Ormond Beach, FL 32176 | 2178.03 | 14.2 V | 100% |
| 10/4/2023 12:14 | Move | 26mph | A1A & Plaza Dr. Ob, Ormond-By-The-Sea, FL 32176 | 2177.84 | 13.6 V | 100% |
| 10/4/2023 12:09 | Move | 17mph | 7XH2+X2 Ormond Beach, FL, USA | 2175.28 | 13.4 V | 100% |
| 10/4/2023 12:04 | Move | 21mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 2175.04 | 13.5 V | 100% |
| 10/4/2023 11:59 | Move | 20mph | 6WV6+MW Fairlawn At Daytona Beach, FL, USA | 2171.9 | 13.6 V | 100% |
| 10/4/2023 11:54 | Move | 19mph | 1885 N Clyde Morris Blvd, Daytona Beach, FL 32117 | 2171.42 | 14.2 V | 100% |
| 10/4/2023 11:49 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 2170.71 | 14.2 V | 100% |
| 10/4/2023 11:44 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 2170.71 | 14.4 V | 100% |
| 10/4/2023 11:44 | Move | 0mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 2170.71 | 14.4 V | 100% |
| 10/4/2023 10:42 | Stop | 0mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 2170.71 | 12.7 V | 100% |
| 10/4/2023 10:42 | Stop | 0mph | 1890 LPGA Blvd, Daytona Beach, FL 32117 | 2170.71 | 12.7 V | 100% |
| 10/4/2023 10:39 | Move | 13mph | 1956 LPGA Blvd, Daytona Beach, FL 32117 | 2170.56 | 13.6 V | 100% |
| 10/4/2023 10:34 | Move | 68mph | I-95, Daytona Beach, FL 32124 | 2169.45 | 13.6 V | 100% |
| 10/4/2023 10:29 | Move | 57mph | 717 Pineland Trail, Ormond Beach, FL 32174 | 2163.92 | 14.3 V | 100% |
| 10/4/2023 10:24 | Move | 58mph | 1678 FL-5, Ormond Beach, FL 32174 | 2161.36 | 14.3 V | 100% |
| 10/4/2023 10:19 | Move | 49mph | 301 Cemetery Rd, Bunnell, FL 32110 | 2156.12 | 14.3 V | 100% |
| 10/4/2023 10:14 | Move | 52mph | 10 Kainite Pl, Palm Coast, FL 32164 | 2152.9 | 14.3 V | 100% |
| 10/4/2023 10:09 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 14.5 V | 100% |
| 10/4/2023 10:09 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 14.5 V | 100% |
| 10/4/2023 9:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.6 V | 100% |
| 10/4/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.6 V | 100% |
| 10/4/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.6 V | 100% |
| 10/3/2023 21:03 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.6 V | 100% |
| 10/3/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.7 V | 100% |

Response to Subpoena
Florida Premier Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2023 16:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.3 V | 100% |
| 10/3/2023 16:06 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2150.66 | 12.3 V | 100% |
| 10/3/2023 16:05 | Move | 11mph | 97 Zebulahs Trail, Palm Coast, FL 32164 | 2150.5 | 14.0 V | 100% |
| 10/3/2023 16:00 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 2149.36 | 14.3 V | 100% |
| 10/3/2023 16:00 | Move | 0mph | 75 Park St, Palm Coast, FL 32164 | 2149.36 | 14.3 V | 100% |
| 10/3/2023 15:43 | Stop | 11mph | 725 Central Ave, Palm Coast, FL 32164 | 2149.36 | 12.4 V | 100% |
| 10/3/2023 15:43 | Stop | 11mph | 725 Central Ave, Palm Coast, FL 32164 | 2149.36 | 12.4 V | 100% |
| 10/3/2023 15:41 | Move | 11mph | 640 Central Ave, Palm Coast, FL 32164 | 2149.27 | 14.1 V | 100% |
| 10/3/2023 15:37 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2148.25 | 14.3 V | 100% |
| 10/3/2023 15:37 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2148.25 | 14.3 V | 100% |
| 10/3/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2148.25 | 12.7 V | 100% |
| 10/3/2023 10:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 2147.73 | 14.7 V | 100% |
| 10/3/2023 10:17 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 2147.73 | 14.7 V | 100% |
| 10/3/2023 10:07 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 2147.73 | 12.7 V | 100% |
| 10/3/2023 10:07 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 2147.73 | 12.7 V | 100% |
| 10/3/2023 10:06 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 2147.73 | 14.1 V | 100% |
| 10/3/2023 10:01 | Move | 0mph | 276 Central Ave, Palm Coast, FL 32164 | 2146.98 | 14.3 V | 100% |
| 10/3/2023 10:01 | Move | 0mph | 276 Central Ave, Palm Coast, FL 32164 | 2146.98 | 14.3 V | 100% |
| 10/3/2023 9:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2146.98 | 12.6 V | 100% |
| 10/3/2023 9:46 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 2146.98 | 12.6 V | 100% |
| 10/3/2023 9:44 | Move | 16mph | 108 Central Ave, Palm Coast, FL 32164 | 2146.92 | 13.4 V | 100% |
| 10/3/2023 9:39 | Move | 29mph | Royal Palms Pkwy, Palm Coast, FL 32164 | 2144.18 | 13.4 V | 100% |
| 10/3/2023 9:34 | Move | 20mph | 5087 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 2140.34 | 13.2 V | 100% |
| 10/3/2023 9:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2136.75 | 14.5 V | 100% |
| 10/3/2023 9:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2136.75 | 14.5 V | 100% |
| 10/3/2023 9:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2136.75 | 12.7 V | 100% |
| 10/3/2023 9:21 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 2136.75 | 12.7 V | 100% |
| 10/3/2023 9:17 | Move | 63mph | 1 Rivertown Rd, Palm Coast, FL 32137 | 2135.73 | 13.7 V | 100% |
| 10/3/2023 9:12 | Move | 66mph | 9274 FL-5, St. Augustine, FL 32086 | 2130.33 | 13.5 V | 100% |
| 10/3/2023 9:07 | Move | 50mph | Library & US 1 Southeast, Florida 32086 | 2125.76 | 13.4 V | 100% |
| 10/3/2023 9:03 | Heartbeat | 51mph | 4600 Dixie Hwy, St. Augustine, FL 32086 | 2122.41 | 13.5 V | 100% |
| 10/3/2023 9:02 | Move | 44mph | 202 Raintree Trail, St. Augustine, FL 32086 | 2122.41 | 13.4 V | 100% |
| 10/3/2023 8:57 | Move | 5mph | 2665 US-1, St. Augustine, FL 32086 | 2120.34 | 14.6 V | 100% |
| 10/3/2023 8:57 | Move | 5mph | 2665 US-1, St. Augustine, FL 32086 | 2120.34 | 14.6 V | 100% |
| 10/3/2023 8:50 | Stop | 0mph | 2701 US-1, St. Augustine, FL 32086 | 2120.34 | 12.6 V | 100% |
| 10/3/2023 8:35 | Stop | 3mph | 77 Saragossa St, St. Augustine, FL 32084 | 2117 | 13.6 V | 100% |
| 10/3/2023 8:32 | Move | 0mph | 29 Saragossa St, St. Augustine, FL 32084 | 2116.8 | 14.0 V | 100% |
| 10/3/2023 8:27 | Move | 9mph | 23 Riberia St, St. Augustine, FL 32084 | 2116.72 | 14.2 V | 100% |
| 10/3/2023 8:22 | Move | 0mph | 138 Markland Pl, St. Augustine, FL 32084 | 2116.5 | 14.2 V | 100% |
| 10/3/2023 8:17 | Move | 0mph | 12 Granada St, St. Augustine, FL 32084 | 2116.33 | 14.5 V | 100% |
| 10/3/2023 8:17 | Move | 0mph | 12 Granada St, St. Augustine, FL 32084 | 2116.33 | 14.5 V | 100% |
| 10/3/2023 7:15 | Stop | 0mph | 12 Granada St, St. Augustine, FL 32084 | 2116.33 | 12.6 V | 100% |
| 10/3/2023 7:15 | Stop | 0mph | 12 Granada St, St. Augustine, FL 32084 | 2116.33 | 12.6 V | 100% |
| 10/3/2023 7:12 | Move | 4mph | 187 W King St, St. Augustine, FL 32084 | 2115.74 | 13.7 V | 100% |
| 10/3/2023 7:07 | Move | 0mph | 333 S Nassau St, St. Augustine, FL 32084 | 2114.86 | 13.7 V | 100% |
| 10/3/2023 7:02 | Move | 39mph | 690 N Holmes Blvd, St. Augustine, FL 32084 | 2113.22 | 13.6 V | 100% |
| 10/3/2023 6:57 | Move | 9mph | 2300 Charles Usinas Memorial Hwy, St. Augustine, FL 32084 | 2110.32 | 14.5 V | 100% |
| 10/3/2023 6:53 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | 2109.38 | 14.6 V | 100% |
| 10/3/2023 6:53 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | 2109.38 | 14.6 V | 100% |
| 10/3/2023 6:44 | Stop | 0mph | 546 Outlet Mall Blvd, St. Augustine, FL 32084 | 2109.38 | 12.6 V | 100% |
| 10/3/2023 6:44 | Stop | 0mph | 546 Outlet Mall Blvd, St. Augustine, FL 32084 | 2109.38 | 12.6 V | 100% |
| 10/3/2023 6:42 | Move | 0mph | 546 Outlet Mall Blvd, St. Augustine, FL 32084 | 2109.38 | 13.6 V | 100% |
| 10/3/2023 6:37 | Move | 0mph | 106 Outlet Mall Blvd, St. Augustine, FL 32084 | 2108.5 | 13.7 V | 100% |
| 10/3/2023 6:32 | Move | 68mph | VJC2+7W St. Augustine, FL, USA | 2105.27 | 13.8 V | 100% |
| 10/3/2023 6:27 | Move | 68mph | QJWM+CQ Saint Augustine Shores, FL, USA | 2099.77 | 13.6 V | 100% |
| 10/3/2023 6:22 | Move | 66mph | 303N I-95, St. Augustine, 32086 | 2094.12 | 13.6 V | 100% |
| 10/3/2023 6:17 | Move | 68mph | I-95, Palm Coast, FL 32137 | 2085.06 | 14.4 V | 100% |
| 10/3/2023 6:12 | Move | 68mph | 180 Bird of Paradise Dr, Palm Coast, FL 32137 | 2083.76 | 13.6 V | 100% |
| 10/3/2023 6:07 | Move | 41mph | 13 Kingswood Dr ste a, Palm Coast, FL 32137 | 2080.45 | 14.4 V | 100% |
| 10/3/2023 6:02 | Move | 25mph | 21 Town Ct, Palm Coast, FL 32164 | 2075.61 | 13.7 V | 100% |
| 10/3/2023 5:57 | Move | 33mph | 2 Town Center Blvd, Palm Coast, FL 32164 | 2075.15 | 14.4 V | 100% |
| 10/3/2023 5:52 | Move | 43mph | 5289 State Rte 100, Palm Coast, FL 32164 | 2073.93 | 14.4 V | 100% |
| 10/3/2023 5:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 14.7 V | 100% |
| 10/3/2023 5:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 14.7 V | 100% |
| 10/3/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.3 V | 100% |

Response to Subpoena
Florida Detail.com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/3/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.6 V | 100% |
| 10/2/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 12.7 V | 100% |
| 10/2/2023 12:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2073.3 | 14.0 V | 100% |
| 10/2/2023 12:42 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2072.2 | 14.2 V | 100% |
| 10/2/2023 12:42 | Move | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2072.2 | 14.2 V | 100% |
| 10/2/2023 12:37 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2072.2 | 12.7 V | 100% |
| 10/2/2023 12:37 | Stop | 0mph | 5600 State Rte 100, Palm Coast, FL 32164 | 2072.2 | 12.7 V | 100% |
| 10/2/2023 12:32 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL 32164 | 2072.14 | 14.2 V | 100% |
| 10/2/2023 12:32 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL 32164 | 2072.14 | 14.2 V | 100% |
| 10/2/2023 10:18 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32164 | 2072.14 | 12.7 V | 100% |
| 10/2/2023 10:18 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32164 | 2072.14 | 12.7 V | 100% |
| 10/2/2023 10:16 | Move | 22mph | 5615 State Rte 100, Palm Coast, FL 32164 | 2072.03 | 14.0 V | 100% |
| 10/2/2023 10:11 | Move | 7mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 2070.85 | 14.3 V | 100% |
| 10/2/2023 10:11 | Move | 7mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 2070.85 | 14.3 V | 100% |
| 10/2/2023 9:58 | Stop | 7mph | 61 Memorial Medical Pkwy, Palm Coast, FL 32164 | 2070.85 | 12.5 V | 100% |
| 10/2/2023 9:52 | Stop | 21mph | FQCJ+QR Palm Coast, FL, USA | 2068.99 | 13.7 V | 100% |
| 10/2/2023 9:48 | Move | 10mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 2068.65 | 14.3 V | 100% |
| 10/2/2023 9:48 | Move | 10mph | 15 Zebulon Pl, Palm Coast, FL 32164 | 2068.65 | 14.3 V | 100% |
| 10/2/2023 9:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 2068.65 | 12.6 V | 100% |
| 10/2/2023 9:07 | Stop | 6mph | 2571 Moody Blvd, Flagler Beach, FL 32136 | 2064.43 | 13.3 V | 100% |
| 10/2/2023 9:04 | Move | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 2063.95 | 13.4 V | 100% |
| 10/2/2023 9:03 | Heartbeat | 43mph | 1525 Moody Blvd, Flagler Beach, FL 32136 | 2063.59 | 13.4 V | 100% |
| 10/2/2023 8:59 | Move | 33mph | 1728 N Ocean Shore Blvd, Flagler Beach, FL 32136 | 2063.59 | 13.4 V | 100% |
| 10/2/2023 8:54 | Move | 34mph | 3393 N Ocean Shore Blvd, Flagler Beach, FL 32136 | 2060.35 | 13.4 V | 100% |
| 10/2/2023 8:49 | Move | 53mph | 65 Moana Ct E, Palm Coast, FL 32137 | 2056.78 | 13.4 V | 100% |
| 10/2/2023 8:44 | Move | 47mph | 8336 A1A S, St. Augustine, FL 32080 | 2046.61 | 13.4 V | 100% |
| 10/2/2023 8:39 | Move | 44mph | 7018 A1A S, St. Augustine, FL 32080 | 2043.75 | 13.4 V | 100% |
| 10/2/2023 8:34 | Move | 44mph | 5536 A1A S, St. Augustine, FL 32080 | 2041.9 | 13.4 V | 100% |
| 10/2/2023 8:29 | Move | 43mph | 4900 A1A S, St. Augustine, FL 32080 | 2041 | 13.4 V | 100% |
| 10/2/2023 8:24 | Move | 9mph | 1 Coquina Blvd, St. Augustine, FL 32080 | 2038.16 | 13.4 V | 100% |
| 10/2/2023 8:19 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2037.03 | 14.4 V | 100% |
| 10/2/2023 8:19 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2037.03 | 14.4 V | 100% |
| 10/2/2023 8:05 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2037.03 | 12.7 V | 100% |
| 10/2/2023 8:05 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2037.03 | 12.7 V | 100% |
| 10/2/2023 8:01 | Move | 0mph | 311 A1A Beach Blvd, St Augustine Beach, FL 32080 | 2036.97 | 14.1 V | 100% |
| 10/2/2023 7:56 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 14.4 V | 100% |
| 10/2/2023 7:56 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 14.4 V | 100% |
| 10/2/2023 7:53 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 12.8 V | 100% |
| 10/2/2023 7:46 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 12.8 V | 100% |
| 10/2/2023 7:44 | Move | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 12.6 V | 100% |
| 10/2/2023 7:44 | Stop | 0mph | 321 A1A Beach Blvd, St. Augustine, FL 32080 | 2036.9 | 12.6 V | 100% |
| 10/2/2023 7:42 | Move | 30mph | 105 Pope Rd, St. Augustine, FL 32080 | 2036.79 | 13.4 V | 100% |
| 10/2/2023 7:40 | Move | 0mph | 1915 A1A S, St. Augustine, FL 32080 | 2035.93 | 13.4 V | 100% |
| 10/2/2023 7:38 | Move | 34mph | 700 Plantation Island Dr S, St. Augustine, FL 32080 | 2035.24 | 13.5 V | 100% |
| 10/2/2023 7:36 | Move | 40mph | 5 Willard Dr, St. Augustine, FL 32080 | 2033.76 | 13.7 V | 100% |
| 10/2/2023 7:34 | Move | 11mph | 400 Health Park Blvd, St. Augustine, FL 32086 | 2033.53 | 13.3 V | 100% |
| 10/2/2023 7:32 | Move | 29mph | 195 Southpark Blvd, St. Augustine, FL 32086 | 2032.94 | 13.5 V | 100% |
| 10/2/2023 7:30 | Move | 0mph | 515 Lewis Pt Rd Ext, St. Augustine, FL 32086 | 2032.23 | 13.5 V | 100% |
| 10/2/2023 7:28 | Move | 32mph | 732 Kings Estate Rd, St. Augustine, FL 32086 | 2031.65 | 13.5 V | 100% |
| 10/2/2023 7:26 | Move | 31mph | 1364 Kings Estate Rd, St. Augustine, FL 32086 | 2030.47 | 13.4 V | 100% |
| 10/2/2023 7:24 | Move | 44mph | 155 Caliza Cir, St. Augustine, FL 32084 | 2029.76 | 13.5 V | 100% |
| 10/2/2023 7:22 | Move | 17mph | 155 Caliza Cir, St. Augustine, FL 32084 | 2029.72 | 13.5 V | 100% |
| 10/2/2023 7:20 | Move | 13mph | 140 Alta St, St. Augustine, FL 32084 | 2029.47 | 13.4 V | 100% |
| 10/2/2023 7:18 | Move | 53mph | 207 Stratton Rd, St. Augustine, FL 32095 | 2028.29 | 14.2 V | 100% |
| 10/2/2023 7:17 | Stop | 45mph | 2425 FL-207, St. Augustine, FL 32084 | 2027.46 | 13.9 V | 100% |
| 10/2/2023 7:17 | Move | 38mph | 2571 FL-207, Elkton, FL 32033 | 2027.17 | 13.8 V | 100% |
| 10/2/2023 7:12 | Move | 2mph | 1710 FL-207, St. Augustine, FL 32086 | 2025.49 | 14.2 V | 100% |
| 10/2/2023 7:07 | Move | 32mph | 101 Marie's Way, St. Augustine, FL 32086 | 2022.64 | 14.3 V | 100% |
| 10/2/2023 7:02 | Move | 0mph | 2925 Dixie Hwy, St. Augustine, FL 32086 | 2020.84 | 14.4 V | 100% |
| 10/2/2023 7:02 | Move | 0mph | 2925 Dixie Hwy, St. Augustine, FL 32086 | 2020.84 | 14.4 V | 100% |
| 10/2/2023 6:14 | Stop | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.6 V | 100% |
| 10/2/2023 6:14 | Stop | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.6 V | 100% |
| 10/2/2023 6:14 | Move | 12mph | 4006 US-1, St. Augustine, FL 32086 | 2020.84 | 12.8 V | 100% |

Response to Subpoena
Florida Premier Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/2023 6:09 | Move | 14mph | 4307 US-1, St. Augustine, FL 32086 | 2020.35 | 13.7 V | 100% |
| 10/2/2023 6:04 | Move | 45mph | PM7X+GC Palm Coast, FL, USA | 2013.46 | 13.6 V | 100% |
| 10/2/2023 5:59 | Move | 61mph | 9136-9022 US-1, St. Augustine, FL 32086 | 2012.47 | 14.3 V | 100% |
| 10/2/2023 5:54 | Move | 65mph | 225 Cypress Edge Dr, Palm Coast, FL 32164 | 2001.33 | 13.6 V | 100% |
| 10/2/2023 5:49 | Move | 65mph | 66 Pickering Dr, Palm Coast, FL 32164 | 1998.76 | 14.3 V | 100% |
| 10/2/2023 5:44 | Move | 18mph | FRH4+6R Palm Coast, FL, USA | 1995.82 | 14.3 V | 100% |
| 10/2/2023 5:39 | Move | 2mph | 5893 State Rte 100, Palm Coast, FL 32164 | 1995.58 | 14.6 V | 100% |
| 10/2/2023 5:39 | Move | 2mph | 5893 State Rte 100, Palm Coast, FL 32164 | 1995.58 | 14.6 V | 100% |
| 10/2/2023 5:34 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 1995.58 | 13.0 V | 100% |
| 10/2/2023 5:34 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 1995.58 | 13.0 V | 100% |
| 10/2/2023 5:32 | Move | 0mph | 3615 State Rte 100, Palm Coast, FL 32164 | 1995.31 | 14.3 V | 100% |
| 10/2/2023 5:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 14.6 V | 100% |
| 10/2/2023 5:27 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 14.6 V | 100% |
| 10/2/2023 5:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.6 V | 100% |
| 10/2/2023 1:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.6 V | 100% |
| 10/1/2023 21:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.6 V | 100% |
| 10/1/2023 17:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.7 V | 100% |
| 10/1/2023 13:03 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.8 V | 100% |
| 10/1/2023 12:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.5 V | 100% |
| 10/1/2023 12:01 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1993.77 | 12.5 V | 100% |
| 10/1/2023 11:50 | Move | 0mph | 51 Pritchard Dr, Palm Coast, FL 32164 | 1989.98 | 13.3 V | 100% |
| 10/1/2023 11:50 | Move | 0mph | 51 Pritchard Dr, Palm Coast, FL 32164 | 1989.98 | 13.4 V | 100% |
| 10/1/2023 11:40 | Move | 0mph | 88 Point Pleasant Dr, Palm Coast, FL 32164 | 1988.48 | 13.8 V | 100% |
| 10/1/2023 11:40 | Move | 0mph | 88 Point Pleasant Dr, Palm Coast, FL 32164 | 1988.48 | 13.4 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 1984.39 | 14.2 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 1984.39 | 14.5 V | 100% |
| 10/1/2023 11:30 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 1984.39 | 14.6 V | 100% |
| 10/1/2023 11:11 | Stop | 27mph | 820 Moody Ln, Flagler Beach, FL 32136 | 1984.39 | 12.5 V | 100% |
| 10/1/2023 11:11 | Stop | 27mph | 820 Moody Ln, Flagler Beach, FL 32136 | 1984.39 | 12.5 V | 100% |
| 10/1/2023 11:09 | Move | 42mph | 273 Starboard Dr, Flagler Beach, FL 32136 | 1981.38 | 13.6 V | 100% |
| 10/1/2023 11:04 | Move | 40mph | 55 Calle del Sur, Palm Coast, FL 32137 | 1977.91 | 13.5 V | 100% |
| 10/1/2023 10:59 | Move | 35mph | 115 Mala Compra Rd, Palm Coast, FL 32137 | 1974.35 | 13.4 V | 100% |
| 10/1/2023 10:54 | Move | 22mph | 9600 N Ocean Shore Blvd, Palm Coast, FL 32137 | 1970.48 | 13.4 V | 100% |
| 10/1/2023 10:49 | Move | 10mph | 8550 A1A S, St. Augustine, FL 32080 | 1966.68 | 13.4 V | 100% |
| 10/1/2023 10:44 | Move | 0mph | 7718 A1A S, St. Augustine, FL 32080 | 1964.79 | 13.4 V | 100% |
| 10/1/2023 10:39 | Move | 0mph | A1A & 206, Butler Beach, FL 32080 | 1962.98 | 13.4 V | 100% |
| 10/1/2023 10:34 | Move | 1mph | 244 Golden Lk Lp, St. Augustine, FL 32084 | 1958.61 | 13.4 V | 100% |
| 10/1/2023 10:29 | Move | 4mph | 500 Sugar Pine Ct, St. Augustine, FL 32080 | 1957.14 | 14.6 V | 100% |
| 10/1/2023 10:29 | Move | 4mph | 500 Sugar Pine Ct, St. Augustine, FL 32080 | 1957.14 | 14.6 V | 100% |
| 10/1/2023 10:20 | Stop | 0mph | 500 Sugar Pine Ct, St. Augustine, FL 32080 | 1957.14 | 12.7 V | 100% |
| 10/1/2023 10:20 | Stop | 0mph | 500 Sugar Pine Ct, St. Augustine, FL 32080 | 1957.14 | 12.7 V | 100% |
| 10/1/2023 10:19 | Move | 19mph | 185 Cedar Ridge Cir, St. Augustine, FL 32080 | 1957.11 | 13.6 V | 100% |
| 10/1/2023 10:19 | Move | 19mph | 185 Cedar Ridge Cir, St. Augustine, FL 32080 | 1957.11 | 13.6 V | 100% |
| 10/1/2023 10:19 | Stop | 0mph | 608 Cedar Bough Ct, St. Augustine, FL 32080 | 1957.11 | 13.0 V | 100% |
| 10/1/2023 10:19 | Stop | 0mph | 608 Cedar Bough Ct, St. Augustine, FL 32080 | 1957.11 | 13.0 V | 100% |
| 10/1/2023 10:16 | Move | 42mph | 1320 Florida A1A, St. Augustine, FL 32080 | 1955.39 | 13.4 V | 100% |
| 10/1/2023 10:16 | Stop | 41mph | 1085 A1A Scenic and Historic Coastal Byway, St. Augustine, FL 32080 | 1955.25 | 13.7 V | 100% |
| 10/1/2023 10:11 | Move | 0mph | 63 Busam St, St. Augustine, FL 32080 | 1954.62 | 14.6 V | 100% |
| 10/1/2023 10:11 | Move | 0mph | 63 Busam St, St. Augustine, FL 32080 | 1954.62 | 14.6 V | 100% |
| 10/1/2023 10:05 | Move | 0mph | 63 Busam St, St. Augustine, FL 32080 | 1954.62 | 12.7 V | 100% |
| 10/1/2023 10:03 | Move | 0mph | 63 Busam St, St. Augustine, FL 32080 | 1954.62 | 12.7 V | 100% |
| 10/1/2023 10:03 | Stop | 0mph | 63 Busam St, St. Augustine, FL 32080 | 1954.62 | 12.6 V | 100% |
| 10/1/2023 10:01 | Move | 12mph | 16 Ponce De Leon Ave, St. Augustine, FL 32080 | 1954.52 | 13.4 V | 100% |
| 10/1/2023 9:59 | Move | 33mph | 403 Anastasia Blvd, St. Augustine, FL 32080 | 1953.99 | 13.4 V | 100% |
| 10/1/2023 9:57 | Move | 0mph | 44 Avenida Menendez, St. Augustine, FL 32084 | 1953.14 | 13.4 V | 100% |
| 10/1/2023 9:57 | Stop | 0mph | 44 Avenida Menendez, St. Augustine, FL 32084 | 1953.14 | 13.4 V | 100% |
| 10/1/2023 9:57 | Move | 15mph | 32 Avenida Menendez, St. Augustine, FL 32084 | 1953.1 | 13.2 V | 100% |
| 10/1/2023 9:52 | Move | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.7 V | 100% |
| 10/1/2023 9:52 | Move | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.6 V | 100% |
| 10/1/2023 9:52 | Stop | 0mph | 2795 US-1, St. Augustine, FL 32084 | 1952.46 | 13.2 V | 100% |
| 10/1/2023 9:51 | Move | 1mph | 2203 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 1951.48 | 13.4 V | 100% |
| 10/1/2023 9:49 | Move | 1mph | 515-1 FL-16, St. Augustine, FL 32084 | 1951.23 | 13.4 V | 100% |
| 10/1/2023 9:47 | Move | 35mph | 840a FL-16, St. Augustine, FL 32084 | 1949.3 | 13.6 V | 100% |
| 10/1/2023 9:45 | Move | 32mph | 2720A Long Rd, St. Augustine, FL 32084 | 1948.98 | 13.4 V | 100% |
| 10/1/2023 9:44 | Stop | 55mph | 2950 Pleasure Ln, St. Augustine, FL 32084 | 1947.91 | 13.4 V | 100% |
| 10/1/2023 9:41 | Move | 0mph | 2434 FL-16, St. Augustine, FL 32092 | 1945.94 | 13.5 V | 100% |
| 10/1/2023 9:36 | Move | 45mph | 4065 FL-16, St. Augustine, FL 32092 | 1942.71 | 13.4 V | 100% |

Response to Subpoena
Florida Shellfish Comp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/1/2023 9:31 | Move | 40mph | 6019a FL-16, St. Augustine, FL 32092 | 1939.05 | 13.4 V | 100% |
|---|---|---|---|---|---|---|
| 10/1/2023 9:26 | Move | 33mph | 7070 FL-16, St. Augustine, FL 32092 | 1937.23 | 13.6 V | 100% |
| 10/1/2023 9:24 | Stop | 27mph | 2000 River's Own Rd, St. Augustine, FL 32092 | 1936.53 | 14.1 V | 100% |
| 10/1/2023 9:21 | Move | 10mph | 112 Corral Cir, St. Augustine, FL 32092 | 1935.94 | 14.0 V | 100% |
| 10/1/2023 9:21 | Move | 10mph | 112 Corral Cir, St. Augustine, FL 32092 | 1935.94 | 14.0 V | 100% |
| 10/1/2023 9:17 | Move | 0mph | 108 Corral Cir, St. Augustine, FL 32092 | 1935.94 | 12.6 V | 100% |
| 10/1/2023 9:15 | Move | 0mph | 117 Corral Cir, St. Augustine, FL 32092 | 1935.92 | 12.7 V | 100% |
| 10/1/2023 9:14 | Stop | 27mph | 271 Scarlet Rose Ln, St. Augustine, FL 32092 | 1935.16 | 12.6 V | 100% |
| 10/1/2023 9:08 | Stop | 46mph | 6201 Hunters Ln, St. Augustine, FL 32092 | 1934.69 | 13.5 V | 100% |
| 10/1/2023 9:06 | Move | 53mph | 1125 Carmona Pl, St. Augustine, FL 32092 | 1931.18 | 13.5 V | 100% |
| 10/1/2023 9:01 | Move | 55mph | 4305 Turnbull Dr, St. Augustine, FL 32092 | 1930.45 | 13.4 V | 100% |
| 10/1/2023 8:56 | Move | 55mph | 2780 FL-16, St. Augustine, FL 32092 | 1927.17 | 13.4 V | 100% |
| 10/1/2023 8:51 | Move | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 14.6 V | 100% |
| 10/1/2023 8:51 | Move | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 14.6 V | 100% |
| 10/1/2023 8:45 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.7 V | 100% |
| 10/1/2023 8:44 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.6 V | 100% |
| 10/1/2023 8:44 | Stop | 0mph | 2222 FL-16, St. Augustine, FL 32084 | 1925.95 | 12.6 V | 100% |
| 10/1/2023 8:39 | Move | 21mph | WJ3Q+PV St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:39 | Move | 21mph | WJ3Q+PV St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:39 | Stop | 32mph | WJ2Q+QX St. Augustine, FL, USA | 1923.23 | 13.2 V | 100% |
| 10/1/2023 8:38 | Move | 42mph | 395 N Holmes Blvd, St. Augustine, FL 32084 | 1923.07 | 13.8 V | 100% |
| 10/1/2023 8:36 | Move | 34mph | 550 S Holmes Blvd, St. Augustine, FL 32084 | 1921.4 | 13.5 V | 100% |
| 10/1/2023 8:34 | Move | 42mph | 655 S Holmes Blvd, St. Augustine, FL 32084 | 1921.1 | 13.5 V | 100% |
| 10/1/2023 8:33 | Heartbeat | 36mph | 737 Perimeter Park Cir, St. Augustine, FL 32084 | 1920.58 | 13.5 V | 100% |
| 10/1/2023 8:32 | Move | 16mph | 2121 US-1, St. Augustine, FL 32086 | 1920.58 | 13.7 V | 100% |
| 10/1/2023 8:30 | Move | 21mph | 211 Dartmouth Rd, St. Augustine, FL 32086 | 1920.15 | 13.5 V | 100% |
| 10/1/2023 8:28 | Move | 18mph | 212 Vassar Rd, St. Augustine, FL 32086 | 1919.88 | 13.5 V | 100% |
| 10/1/2023 8:26 | Move | 24mph | 330 St Augustine S Dr, St. Augustine, FL 32086 | 1919.77 | 13.6 V | 100% |
| 10/1/2023 8:24 | Move | 39mph | 521 Boxwood Pl, St. Augustine, FL 32086 | 1916.85 | 13.6 V | 100% |
| 10/1/2023 8:22 | Move | 24mph | 169 King Arthur Ct, St. Augustine, FL 32086 | 1916.05 | 13.4 V | 100% |
| 10/1/2023 8:21 | Stop | 13mph | 331 Graciela Cir, St. Augustine, FL 32086 | 1915.63 | 13.5 V | 100% |
| 10/1/2023 8:18 | Move | 0mph | 160 CanyonTrail, St. Augustine, FL 32086 | 1915.45 | 13.5 V | 100% |
| 10/1/2023 8:13 | Move | 64mph | MPX5+43 Palm Coast, FL, USA | 1908.99 | 13.9 V | 100% |
| 10/1/2023 8:08 | Move | 70mph | MP89+F4 Palm Coast, FL, USA | 1906.72 | 13.5 V | 100% |
| 10/1/2023 8:03 | Move | 71mph | 294 I-95, Palm Coast, FL 32137 | 1905.6 | 13.5 V | 100% |
| 10/1/2023 7:58 | Move | 75mph | 203 Boulder Rock Dr, Palm Coast, FL 32137 | 1899.42 | 13.4 V | 100% |
| 10/1/2023 7:53 | Move | 71mph | CRMM+52 Palm Coast, FL, USA | 1889.15 | 13.5 V | 100% |
| 10/1/2023 7:48 | Move | 71mph | I-95, Flagler Beach, FL 32136 | 1887.78 | 13.4 V | 100% |
| 10/1/2023 7:43 | Move | 65mph | 764 N Tymber Creek Rd, Ormond Beach, FL 32174 | 1881.44 | 13.6 V | 100% |
| 10/1/2023 7:38 | Move | 65mph | 1560 Crowne Ormond Ln, Ormond Beach, FL 32174 | 1875.74 | 13.8 V | 100% |
| 10/1/2023 7:33 | Move | 65mph | 270 Indigo Dr, Daytona Beach, FL 32114 | 1870.89 | 14.1 V | 100% |
| 10/1/2023 7:28 | Move | 66mph | 4V86+5F Daytona Beach, FL, USA | 1865.6 | 14.1 V | 100% |
| 10/1/2023 7:23 | Move | 62mph | I-4, DeLand, FL 32724 | 1860.58 | 14.1 V | 100% |
| 10/1/2023 7:18 | Move | 39mph | 760 Carmen Dr, Lake Helen, FL 32744 | 1855.23 | 14.1 V | 100% |
| 10/1/2023 7:13 | Move | 37mph | 2460 S Hill Ave, DeLand, FL 32724 | 1852.8 | 14.1 V | 100% |
| 10/1/2023 7:08 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 1851.5 | 14.4 V | 100% |
| 10/1/2023 7:08 | Move | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 1851.5 | 14.4 V | 100% |
| 10/1/2023 7:02 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 1851.5 | 12.5 V | 100% |
| 10/1/2023 7:02 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 1851.5 | 12.5 V | 100% |
| 10/1/2023 7:02 | Stop | 0mph | 2080 S Woodland Blvd, DeLand, FL 32720 | 1851.5 | 13.9 V | 100% |
| 10/1/2023 6:57 | Move | 0mph | 706 Deerfoot Rd, DeLand, FL 32720 | 1850.72 | 14.3 V | 100% |
| 10/1/2023 6:52 | Move | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 32720 | 1850.56 | 14.3 V | 100% |
| 10/1/2023 6:52 | Move | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 32720 | 1850.56 | 14.3 V | 100% |
| 10/1/2023 6:00 | Stop | 0mph | 1905 Deerfoot Run Ct, DeLand, FL 32720 | 1850.56 | 12.2 V | 100% |
| 10/1/2023 6:00 | Move | 0mph | 1905 Deerfoot Run Ct, DeLand, FL 32720 | 1850.56 | 12.2 V | 100% |
| 10/1/2023 5:57 | Move | 34mph | 821 Deerfoot Rd, DeLand, FL 32720 | 1850.29 | 14.4 V | 100% |
| 10/1/2023 5:52 | Move | 47mph | 253 N Spring Garden Ave, DeLand, FL 32720 | 1847.53 | 14.2 V | 100% |
| 10/1/2023 5:47 | Move | 44mph | 1307 Grand Ave, DeLand, FL 32720 | 1845.5 | 14.2 V | 100% |
| 10/1/2023 5:42 | Move | 6mph | 2339 Grand Ave, DeLand, FL 32720 | 1843.98 | 14.3 V | 100% |
| 10/1/2023 5:37 | Move | 11mph | 2510 Poinciana Pl, DeLand, FL 32720 | 1843.71 | 14.3 V | 100% |
| 10/1/2023 5:32 | Move | 49mph | 825 Forest Park Dr, DeLand, FL 32720 | 1842.23 | 14.3 V | 100% |
| 10/1/2023 5:27 | Move | 60mph | 4104 FL-11, DeLand, FL 32724 | 1838.8 | 14.2 V | 100% |
| 10/1/2023 5:22 | Move | 60mph | 5483 FL-11, De Leon Springs, FL 32130 | 1834.21 | 14.3 V | 100% |
| 10/1/2023 5:17 | Move | 73mph | 6618 FL-11, De Leon Springs, FL 32130 | 1830.12 | 14.2 V | 100% |
| 10/1/2023 5:12 | Move | 61mph | 12530 FL-11, Bunnell, FL 32110 | 1825.49 | 14.3 V | 100% |
| 10/1/2023 5:07 | Move | 63mph | 9MGQ+9G Bunnell, FL, USA | 1820.35 | 14.3 V | 100% |
| 10/1/2023 5:02 | Move | 51mph | 409 S Bacher St, Bunnell, FL 32110 | 1813.13 | 14.3 V | 100% |

Response to Subpoena
Florida Power & Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 10/1/2023 4:57 | Move | 48mph | 2710 E Moody Blvd, Palm Coast, FL 32164 | 1812.27 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 10/1/2023 4:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 14.5 V | 100% |
| 10/1/2023 4:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 14.5 V | 100% |
| 10/1/2023 4:33 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 12.6 V | 100% |
| 10/1/2023 0:33 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 12.6 V | 100% |
| 9/30/2023 20:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 12.7 V | 100% |
| 9/30/2023 19:10 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 12.3 V | 100% |
| 9/30/2023 19:10 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1811.15 | 12.3 V | 100% |
| 9/30/2023 19:09 | Move | 0mph | 17 Zealand Pl, Palm Coast, FL 32164 | 1811.1 | 13.9 V | 100% |
| 9/30/2023 19:04 | Move | 10mph | 50 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 14.4 V | 100% |
| 9/30/2023 19:04 | Move | 10mph | 50 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 14.4 V | 100% |
| 9/30/2023 19:02 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 12.3 V | 100% |
| 9/30/2023 19:02 | Stop | 0mph | 2 Bulldog Dr, Palm Coast, FL 32164 | 1809.98 | 12.3 V | 100% |
| 9/30/2023 18:58 | Move | 29mph | 508 Central Ave, Palm Coast, FL 32164 | 1809.16 | 13.9 V | 100% |
| 9/30/2023 18:53 | Move | 41mph | 2 Pritchard Dr, Palm Coast, FL 32164 | 1806.43 | 13.9 V | 100% |
| 9/30/2023 18:48 | Move | 0mph | 15 Cypress Branch Way #207c, Palm Coast, FL 32164 | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:48 | Move | 0mph | 15 Cypress Branch Way #207c, Palm Coast, FL 32164 | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:36 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 1804.54 | 12.3 V | 100% |
| 9/30/2023 18:36 | Stop | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 1804.54 | 12.3 V | 100% |
| 9/30/2023 18:34 | Move | 0mph | 1475 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 1804.54 | 13.9 V | 100% |
| 9/30/2023 18:29 | Move | 7mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:29 | Move | 7mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:23 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1804.15 | 12.3 V | 100% |
| 9/30/2023 18:23 | Stop | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1804.15 | 12.3 V | 100% |
| 9/30/2023 18:23 | Move | 0mph | 500 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1804.15 | 13.9 V | 100% |
| 9/30/2023 18:18 | Move | 43mph | 6901 US-1, Bunnell, FL 32110 | 1802.48 | 13.9 V | 100% |
| 9/30/2023 18:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1799.35 | 14.0 V | 100% |
| 9/30/2023 18:13 | Move | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1799.35 | 14.0 V | 100% |
| 9/30/2023 18:03 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1799.35 | 12.3 V | 100% |
| 9/30/2023 18:03 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1799.35 | 12.3 V | 100% |
| 9/30/2023 18:01 | Move | 25mph | 125 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1799.16 | 13.9 V | 100% |
| 9/30/2023 17:56 | Move | 0mph | 11 Lemay Pl, Palm Coast, FL 32137 | 1798.36 | 13.8 V | 100% |
| 9/30/2023 17:51 | Move | 14mph | 2 London Dr, Palm Coast, FL 32137 | 1797.65 | 13.9 V | 100% |
| 9/30/2023 17:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1796.47 | 14.2 V | 100% |
| 9/30/2023 17:46 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1796.47 | 14.2 V | 100% |
| 9/30/2023 17:38 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1796.47 | 12.3 V | 100% |
| 9/30/2023 17:38 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1796.47 | 12.3 V | 100% |
| 9/30/2023 17:34 | Move | 25mph | 10 Louisville Dr, Palm Coast, FL 32137 | 1795.66 | 13.9 V | 100% |
| 9/30/2023 17:29 | Move | 2mph | 39 Louisburg Ln, Palm Coast, FL 32137 | 1795.37 | 13.9 V | 100% |
| 9/30/2023 17:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1794.28 | 14.0 V | 100% |
| 9/30/2023 17:24 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1794.28 | 14.0 V | 100% |
| 9/30/2023 17:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1794.28 | 12.6 V | 100% |
| 9/30/2023 17:11 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1794.28 | 12.6 V | 100% |
| 9/30/2023 17:08 | Move | 24mph | 18 Londonderry Dr, Palm Coast, FL 32137 | 1793.84 | 13.9 V | 100% |
| 9/30/2023 17:03 | Move | 0mph | 52 Lee Dr, Palm Coast, FL 32137 | 1793.05 | 13.8 V | 100% |
| 9/30/2023 16:58 | Move | 23mph | 21 London Dr, Palm Coast, FL 32137 | 1792.28 | 14.0 V | 100% |
| 9/30/2023 16:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1791.25 | 13.9 V | 100% |
| 9/30/2023 16:53 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1791.25 | 13.9 V | 100% |
| 9/30/2023 16:34 | Heartbeat | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1791.25 | 12.7 V | 100% |
| 9/30/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1791.25 | 12.2 V | 100% |
| 9/30/2023 16:31 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1791.25 | 12.2 V | 100% |
| 9/30/2023 16:26 | Move | 25mph | 29 Laramie Dr, Palm Coast, FL 32137 | 1789.77 | 13.9 V | 100% |
| 9/30/2023 16:21 | Move | 0mph | 1 Linton Pl, Palm Coast, FL 32137 | 1789.16 | 13.9 V | 100% |
| 9/30/2023 16:16 | Move | 18mph | 9 Matanzas Lakes Dr, Palm Coast, FL 32137 | 1788.87 | 13.9 V | 100% |
| 9/30/2023 16:11 | Move | 24mph | 45 Laramie Dr, Palm Coast, FL 32137 | 1788.77 | 13.9 V | 100% |
| 9/30/2023 16:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1787.26 | 14.1 V | 100% |
| 9/30/2023 16:06 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1787.26 | 14.1 V | 100% |
| 9/30/2023 15:53 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1787.26 | 12.3 V | 100% |
| 9/30/2023 15:53 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1787.26 | 12.3 V | 100% |
| 9/30/2023 15:50 | Move | 29mph | 64 Louisville Dr, Palm Coast, FL 32137 | 1786.09 | 14.2 V | 100% |
| 9/30/2023 15:45 | Move | 0mph | 50 London Dr, Palm Coast, FL 32137 | 1785.58 | 14.0 V | 100% |
| 9/30/2023 15:40 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1784.8 | 13.9 V | 100% |
| 9/30/2023 15:40 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1784.8 | 13.9 V | 100% |
| 9/30/2023 15:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1784.8 | 12.7 V | 100% |
| 9/30/2023 15:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1784.8 | 12.7 V | 100% |
| 9/30/2023 15:02 | Move | 24mph | 9 Longfellow Dr, Palm Coast, FL 32137 | 1784.23 | 14.0 V | 100% |
| 9/30/2023 14:57 | Move | 29mph | 44 Louisville Dr, Palm Coast, FL 32137 | 1783.6 | 14.0 V | 100% |

Response to Subpoena
Florida Premier Cobra
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Status | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/30/2023 14:52 | Move | 0mph | 13 Lucas Ln, Palm Coast, FL 32137 | 1782.88 | 14.0 V | 100% |
| 9/30/2023 14:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1781.06 | 14.4 V | 100% |
| 9/30/2023 14:47 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1781.06 | 14.4 V | 100% |
| 9/30/2023 14:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1781.06 | 12.3 V | 100% |
| 9/30/2023 14:43 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1781.06 | 12.3 V | 100% |
| 9/30/2023 14:39 | Move | 45mph | HPXM+9H Palm Coast, FL, USA | 1779.95 | 14.0 V | 100% |
| 9/30/2023 14:34 | Move | 14mph | 67 Buttermill Dr, Palm Coast, FL 32137 | 1779.07 | 13.9 V | 100% |
| 9/30/2023 14:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1777.24 | 14.5 V | 100% |
| 9/30/2023 14:29 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1777.24 | 14.5 V | 100% |
| 9/30/2023 14:26 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1777.24 | 12.3 V | 100% |
| 9/30/2023 14:26 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1777.24 | 12.3 V | 100% |
| 9/30/2023 14:25 | Move | 30mph | 197 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1776.89 | 14.0 V | 100% |
| 9/30/2023 14:20 | Move | 7mph | 66 Leidel Dr, Palm Coast, FL 32137 | 1776.03 | 14.0 V | 100% |
| 9/30/2023 14:15 | Move | 17mph | 11 Leidel Dr, Palm Coast, FL 32137 | 1775.81 | 14.0 V | 100% |
| 9/30/2023 14:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1774.91 | 14.4 V | 100% |
| 9/30/2023 14:10 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1774.91 | 14.4 V | 100% |
| 9/30/2023 14:03 | Stop | 32mph | 26 Long Pl, Palm Coast, FL 32137 | 1774.91 | 12.7 V | 100% |
| 9/30/2023 14:03 | Stop | 32mph | 26 Long Pl, Palm Coast, FL 32137 | 1774.91 | 12.7 V | 100% |
| 9/30/2023 14:00 | Move | 43mph | 26 Longfellow Dr, Palm Coast, FL 32137 | 1774.73 | 14.0 V | 100% |
| 9/30/2023 13:55 | Move | 42mph | 11 Clementon Ln, Palm Coast, FL 32137 | 1771.76 | 14.0 V | 100% |
| 9/30/2023 13:50 | Move | 0mph | 3 Cedardale Ct, Palm Coast, FL 32137 | 1770.93 | 13.9 V | 100% |
| 9/30/2023 13:45 | Move | 40mph | 19 Columbia Ln, Palm Coast, FL 32137 | 1770.29 | 14.0 V | 100% |
| 9/30/2023 13:40 | Move | 42mph | 6 Lynbrook Dr, Palm Coast, FL 32137 | 1767.77 | 14.0 V | 100% |
| 9/30/2023 13:35 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 14.1 V | 100% |
| 9/30/2023 13:35 | Move | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 14.1 V | 100% |
| 9/30/2023 12:59 | Stop | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:59 | Stop | 5mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:58 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1766.29 | 14.6 V | 100% |
| 9/30/2023 12:58 | Move | 7mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1766.29 | 14.6 V | 100% |
| 9/30/2023 12:56 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:56 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.7 V | 100% |
| 9/30/2023 12:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 14.5 V | 100% |
| 9/30/2023 12:56 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 14.5 V | 100% |
| 9/30/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.2 V | 100% |
| 9/30/2023 12:51 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1766.29 | 12.2 V | 100% |
| 9/30/2023 12:49 | Move | 16mph | 45 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1766.22 | 13.8 V | 100% |
| 9/30/2023 12:44 | Move | 16mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 1762.53 | 13.8 V | 100% |
| 9/30/2023 12:39 | Move | 16mph | 51 Reidsville Dr, Palm Coast, FL 32164 | 1758.73 | 14.0 V | 100% |
| 9/30/2023 12:34 | Move | 24mph | 926 Belle Terre Pkwy, Palm Coast, FL 32164 | 1756.45 | 14.0 V | 100% |
| 9/30/2023 12:34 | Heartbeat | 22mph | 34 E Diamond Dr, Palm Coast, FL 32164 | 1756.03 | 14.0 V | 100% |
| 9/30/2023 12:29 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 1756.03 | 14.2 V | 100% |
| 9/30/2023 12:29 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 1756.03 | 14.2 V | 100% |
| 9/30/2023 8:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1756.03 | 12.8 V | 100% |
| 9/30/2023 7:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1756.03 | 12.7 V | 100% |
| 9/30/2023 7:42 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1756.03 | 12.7 V | 100% |
| 9/30/2023 7:37 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1754.8 | 14.9 V | 100% |
| 9/30/2023 7:37 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1754.8 | 14.9 V | 100% |
| 9/30/2023 7:33 | Stop | 6mph | 39 Eton Ln, Palm Coast, FL 32164 | 1754.8 | 12.7 V | 100% |
| 9/30/2023 7:33 | Stop | 6mph | 39 Eton Ln, Palm Coast, FL 32164 | 1754.8 | 12.7 V | 100% |
| 9/30/2023 7:31 | Move | 6mph | 66 Ethan Allen Dr, Palm Coast, FL 32164 | 1754.41 | 14.2 V | 100% |
| 9/30/2023 7:26 | Move | 0mph | 21 Edward Dr, Palm Coast, FL 32164 | 1754.05 | 14.1 V | 100% |
| 9/30/2023 7:21 | Move | 8mph | 103 Eastwood Dr, Palm Coast, FL 32164 | 1752.64 | 14.1 V | 100% |
| 9/30/2023 7:16 | Move | 0mph | 4 East Pl, Palm Coast, FL 32164 | 1752.5 | 14.1 V | 100% |
| 9/30/2023 7:11 | Move | 48mph | 836 Belle Terre Pkwy, Palm Coast, FL 32164 | 1752.19 | 14.1 V | 100% |
| 9/30/2023 7:06 | Move | 44mph | 3 White Wing Pl, Palm Coast, FL 32164 | 1749.8 | 13.8 V | 100% |
| 9/30/2023 7:01 | Move | 24mph | 23 Wellwater Dr, Palm Coast, FL 32164 | 1747.68 | 14.1 V | 100% |
| 9/30/2023 6:56 | Move | 0mph | 8 Wendy Ln, Palm Coast, FL 32164 | 1747.4 | 14.4 V | 100% |
| 9/30/2023 6:56 | Move | 0mph | 8 Wendy Ln, Palm Coast, FL 32164 | 1747.4 | 14.4 V | 100% |
| 9/30/2023 6:51 | Stop | 0mph | 21 Wentworth Ln, Palm Coast, FL 32164 | 1747.4 | 12.2 V | 100% |
| 9/30/2023 6:51 | Stop | 0mph | 21 Wentworth Ln, Palm Coast, FL 32164 | 1747.4 | 12.2 V | 100% |
| 9/30/2023 6:48 | Move | 50mph | 4 West Pl, Palm Coast, FL 32164 | 1746.4 | 14.1 V | 100% |
| 9/30/2023 6:43 | Move | 8mph | 19 Pine Haven Dr, Palm Coast, FL 32164 | 1744.18 | 14.1 V | 100% |
| 9/30/2023 6:38 | Move | 32mph | 923 Town Center Blvd, Palm Coast, FL 32164 | 1741.69 | 14.1 V | 100% |
| 9/30/2023 6:33 | Move | 0mph | 101 Grand Landings Pkwy, Palm Coast, FL 32164 | 1738.7 | 14.0 V | 100% |
| 9/30/2023 6:28 | Move | 0mph | 125 S Spoonbill Dr, Palm Coast, FL 32164 | 1737.94 | 14.2 V | 100% |
| 9/30/2023 6:23 | Move | 0mph | 118 S Spoonbill Dr, Palm Coast, FL 32164 | 1737.85 | 14.1 V | 100% |
| 9/30/2023 6:18 | Move | 11mph | 100 S Coopers Hawk Way, Palm Coast, FL 32164 | 1737.62 | 14.1 V | 100% |

CONFIDENTIAL

Response to Subpoena
Florida Driller Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2023 6:13 | Move | 37mph | 5860 State Rte 100 Unit 100, Palm Coast, FL 32164 | 1735.34 | 14.1 V | 100% |
| 9/30/2023 6:08 | Move | 19mph | 36 Zebulahs Trail, Palm Coast, FL 32164 | 1733.41 | 14.4 V | 100% |
| 9/30/2023 6:08 | Move | 19mph | 36 Zebulahs Trail, Palm Coast, FL 32164 | 1733.41 | 14.4 V | 100% |
| 9/30/2023 5:58 | Stop | 24mph | 63 Zebulahs Trail, Palm Coast, FL 32164 | 1733.41 | 12.2 V | 100% |
| 9/30/2023 5:58 | Stop | 24mph | 63 Zebulahs Trail, Palm Coast, FL 32164 | 1733.41 | 12.2 V | 100% |
| 9/30/2023 5:57 | Move | 32mph | 71 Zebulahs Trail, Palm Coast, FL 32164 | 1733.34 | 14.1 V | 100% |
| 9/30/2023 5:52 | Move | 49mph | FRM3+Q9 Palm Coast, FL, USA | 1731.38 | 14.1 V | 100% |
| 9/30/2023 5:47 | Move | 65mph | FRP6+XJ Palm Coast, FL, USA | 1730.85 | 14.1 V | 100% |
| 9/30/2023 5:42 | Move | 66mph | 25 Old Kings Rd N #4a, Palm Coast, FL 32137 | 1725.5 | 14.1 V | 100% |
| 9/30/2023 5:37 | Move | 73mph | JPJM+JJ Palm Coast, FL, USA | 1719.84 | 13.4 V | 100% |
| 9/30/2023 5:36 | Stop | 74mph | 294 I-95, Palm Coast, FL 32137 | 1718.32 | 13.4 V | 100% |
| 9/30/2023 5:36 | Move | 74mph | 294 I-95, Palm Coast, FL 32137 | 1718.32 | 13.4 V | 100% |
| 9/30/2023 5:31 | Move | 67mph | PM78+6W Palm Coast, FL, USA | 1712.89 | 13.5 V | 100% |
| 9/30/2023 5:26 | Move | 65mph | I-95, St. Augustine, FL 32086 | 1707.98 | 14.1 V | 100% |
| 9/30/2023 5:26 | Stop | 65mph | I-95, St. Augustine, FL 32086 | 1707.13 | 14.1 V | 100% |
| 9/30/2023 5:21 | Move | 0mph | 2480 FL-207, St. Augustine, FL 32086 | 1704.51 | 14.2 V | 100% |
| 9/30/2023 5:21 | Move | 0mph | 2480 FL-207, St. Augustine, FL 32086 | 1704.51 | 14.2 V | 100% |
| 9/30/2023 5:20 | Move | 0mph | 2480 FL-207, St. Augustine, FL 32086 | 1704.51 | 12.7 V | 100% |
| 9/30/2023 5:18 | Move | 0mph | 2520 FL-207, St. Augustine, FL 32086 | 1704.48 | 12.7 V | 100% |
| 9/30/2023 5:17 | Stop | 0mph | 2480 FL-207, St. Augustine, FL 32086 | 1704.45 | 12.7 V | 100% |
| 9/30/2023 5:16 | Move | 34mph | 2770 FL-207, Elkton, FL 32033 | 1703.9 | 14.1 V | 100% |
| 9/30/2023 5:15 | Stop | 45mph | 2770 FL-207, Elkton, FL 32033 | 1703.83 | 14.1 V | 100% |
| 9/30/2023 5:15 | Move | 11mph | 166 HIPPO Dr, Elkton, FL 32033 | 1702.66 | 14.1 V | 100% |
| 9/30/2023 5:10 | Move | 0mph | 125 Patriot Ln, Elkton, FL 32033 | 1702.46 | 14.1 V | 100% |
| 9/30/2023 5:05 | Move | 1mph | 130 Patriot Ln, Elkton, FL 32033 | 1702.46 | 14.1 V | 100% |
| 9/30/2023 5:00 | Move | 0mph | 185 E New England Dr, Elkton, FL 32033 | 1702.27 | 13.8 V | 100% |
| 9/30/2023 4:55 | Move | 43mph | 205 Burlington Ct, Elkton, FL 32033 | 1701.95 | 14.2 V | 100% |
| 9/30/2023 4:50 | Move | 49mph | 3285 State Rd 207, Elkton, FL 32033 | 1701.5 | 14.1 V | 100% |
| 9/30/2023 4:45 | Move | 55mph | RJMH+9F Saint Augustine Shores, FL, USA | 1699.38 | 14.1 V | 100% |
| 9/30/2023 4:40 | Move | 50mph | 2698 San Juan Dr, St. Augustine, FL 32086 | 1697.61 | 14.1 V | 100% |
| 9/30/2023 4:35 | Move | 50mph | 3670 US-1, St. Augustine, FL 32086 | 1695.68 | 14.1 V | 100% |
| 9/30/2023 4:34 | Heartbeat | 50mph | 3670 US-1, St. Augustine, FL 32086 | 1695.68 | 14.2 V | 100% |
| 9/30/2023 4:30 | Move | 0mph | 117 Morella Dr, St. Augustine, FL 32086 | 1695.68 | 14.1 V | 100% |
| 9/30/2023 4:25 | Move | 0mph | 128 CanyonTrail, St. Augustine, FL 32086 | 1695.41 | 14.2 V | 100% |
| 9/30/2023 4:20 | Move | 0mph | 105 CanyonTrail, St. Augustine, FL 32086 | 1695.39 | 14.2 V | 100% |
| 9/30/2023 4:15 | Move | 35mph | 102 Grand Ravine Dr, St. Augustine, FL 32086 | 1695.27 | 14.3 V | 100% |
| 9/30/2023 4:10 | Move | 35mph | 6840 Dixie Hwy, St. Augustine, FL 32086 | 1693.07 | 14.2 V | 100% |
| 9/30/2023 4:05 | Move | 62mph | 9460 US-1, St. Augustine, FL 32086 | 1687.79 | 14.2 V | 100% |
| 9/30/2023 4:00 | Move | 60mph | I-95, Palm Coast, FL 32137 | 1683.42 | 14.2 V | 100% |
| 9/30/2023 3:55 | Move | 62mph | 25 Old Kings Rd N, Palm Coast, FL 32137 | 1678.3 | 14.2 V | 100% |
| 9/30/2023 3:50 | Move | 60mph | FRR6+R4 Palm Coast, FL, USA | 1673.32 | 14.2 V | 100% |
| 9/30/2023 3:45 | Move | 4mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1670.87 | 14.2 V | 100% |
| 9/30/2023 3:40 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 14.4 V | 100% |
| 9/30/2023 3:40 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 14.4 V | 100% |
| 9/30/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 12.6 V | 100% |
| 9/29/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 12.7 V | 100% |
| 9/29/2023 17:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 12.4 V | 100% |
| 9/29/2023 17:46 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1670.78 | 12.4 V | 100% |
| 9/29/2023 17:45 | Move | 31mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 1670.54 | 14.3 V | 100% |
| 9/29/2023 17:40 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1669.53 | 14.5 V | 100% |
| 9/29/2023 17:40 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1669.53 | 14.5 V | 100% |
| 9/29/2023 17:30 | Stop | 10mph | 11 Market Ave, Palm Coast, FL 32164 | 1669.53 | 12.3 V | 100% |
| 9/29/2023 17:30 | Move | 10mph | 11 Market Ave, Palm Coast, FL 32164 | 1669.53 | 12.3 V | 100% |
| 9/29/2023 17:29 | Move | 13mph | 6 Market Ave, Palm Coast, FL 32164 | 1669.5 | 14.2 V | 100% |
| 9/29/2023 17:24 | Move | 37mph | 1405 E Moody Blvd, Bunnell, FL 32110 | 1667.52 | 14.1 V | 100% |
| 9/29/2023 17:19 | Move | 36mph | 2550 N State St Suite 14, Bunnell, FL 32110 | 1665.8 | 13.7 V | 100% |
| 9/29/2023 17:14 | Move | 46mph | 4425 US1 North, Palm Coast, FL 32137 | 1661.51 | 13.8 V | 100% |
| 9/29/2023 17:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1658.18 | 14.1 V | 100% |
| 9/29/2023 17:09 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1658.18 | 14.1 V | 100% |
| 9/29/2023 16:44 | Stop | 0mph | 105 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1658.18 | 12.3 V | 100% |
| 9/29/2023 16:37 | Stop | 0mph | 10 Lewis Shire Way, Palm Coast, FL 32137 | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:36 | Move | 0mph | 7 Lewis Shire Way, Palm Coast, FL 32137 | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:34 | Heartbeat | 0mph | 9 Lewis Shire Way, Palm Coast, FL 32137 | 1657.01 | 13.4 V | 100% |
| 9/29/2023 16:31 | Move | 16mph | 14 London Dr, Palm Coast, FL 32137 | 1657.01 | 13.7 V | 100% |
| 9/29/2023 16:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 14.3 V | 100% |
| 9/29/2023 16:26 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 14.3 V | 100% |
| 9/29/2023 16:15 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 12.7 V | 100% |

Response to Suppoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2023 16:08 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 12.7 V | 100% |
| 9/29/2023 16:06 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 12.3 V | 100% |
| 9/29/2023 16:06 | Move | 1mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 13.4 V | 100% |
| 9/29/2023 16:05 | Stop | 9mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1655.94 | 13.4 V | 100% |
| 9/29/2023 16:05 | Move | 39mph | 165 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1655.7 | 13.4 V | 100% |
| 9/29/2023 16:00 | Move | 0mph | 36 Lamont Ln, Palm Coast, FL 32137 | 1654.53 | 14.2 V | 100% |
| 9/29/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1653.13 | 14.3 V | 100% |
| 9/29/2023 15:55 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1653.13 | 14.3 V | 100% |
| 9/29/2023 15:43 | Move | 13mph | 17 Buffalo Grove Pl, Palm Coast, FL 32137 | 1653.13 | 12.3 V | 100% |
| 9/29/2023 15:43 | Stop | 13mph | 17 Buffalo Grove Pl, Palm Coast, FL 32137 | 1653.13 | 12.3 V | 100% |
| 9/29/2023 15:40 | Move | 19mph | 29 Bickshire Ln, Palm Coast, FL 32137 | 1652.65 | 13.6 V | 100% |
| 9/29/2023 15:35 | Move | 18mph | 21 Bishop Ln, Palm Coast, FL 32137 | 1652.45 | 13.4 V | 100% |
| 9/29/2023 15:30 | Move | 18mph | 2 Luther Dr, Palm Coast, FL 32137 | 1652.21 | 13.4 V | 100% |
| 9/29/2023 15:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1650.36 | 14.7 V | 100% |
| 9/29/2023 15:25 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1650.36 | 14.7 V | 100% |
| 9/29/2023 15:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1650.36 | 12.6 V | 100% |
| 9/29/2023 15:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1650.36 | 12.6 V | 100% |
| 9/29/2023 15:12 | Move | 7mph | 33 Laramie Dr, Palm Coast, FL 32137 | 1648.87 | 13.5 V | 100% |
| 9/29/2023 15:07 | Move | 0mph | 14 Lindsay Dr, Palm Coast, FL 32137 | 1648.42 | 13.5 V | 100% |
| 9/29/2023 15:02 | Move | 0mph | 146 Lindsay Dr, Palm Coast, FL 32137 | 1648.17 | 13.4 V | 100% |
| 9/29/2023 14:57 | Move | 0mph | 3 Laramie Dr, Palm Coast, FL 32137 | 1647.29 | 13.7 V | 100% |
| 9/29/2023 14:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1645.86 | 14.4 V | 100% |
| 9/29/2023 14:52 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1645.86 | 14.4 V | 100% |
| 9/29/2023 14:32 | Stop | 15mph | 12 Louisville Dr, Palm Coast, FL 32137 | 1645.86 | 12.7 V | 100% |
| 9/29/2023 14:32 | Stop | 15mph | 12 Louisville Dr, Palm Coast, FL 32137 | 1645.86 | 12.7 V | 100% |
| 9/29/2023 14:29 | Move | 21mph | 44 Louisville Dr, Palm Coast, FL 32137 | 1645.58 | 13.5 V | 100% |
| 9/29/2023 14:24 | Move | 0mph | 41 Buttermill Dr, Palm Coast, FL 32137 | 1644.49 | 14.2 V | 100% |
| 9/29/2023 14:19 | Move | 11mph | 190 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1642.78 | 14.3 V | 100% |
| 9/29/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1642.51 | 14.5 V | 100% |
| 9/29/2023 14:14 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1642.51 | 14.5 V | 100% |
| 9/29/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1642.51 | 12.6 V | 100% |
| 9/29/2023 12:49 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1642.51 | 12.6 V | 100% |
| 9/29/2023 12:45 | Move | 58mph | 21 Enterprise Dr, Bunnell, FL 32110 | 1637.32 | 14.1 V | 100% |
| 9/29/2023 12:40 | Move | 58mph | 69 Robinson Dr, Palm Coast, FL 32164 | 1636.39 | 13.7 V | 100% |
| 9/29/2023 12:35 | Move | 29mph | 2 E Diamond Dr, Palm Coast, FL 32164 | 1632.86 | 14.3 V | 100% |
| 9/29/2023 12:34 | Heartbeat | 29mph | 2 E Diamond Dr, Palm Coast, FL 32164 | 1632.86 | 14.3 V | 100% |
| 9/29/2023 12:30 | Move | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 1632.86 | 14.6 V | 100% |
| 9/29/2023 12:30 | Move | 0mph | 100 Belle Terre Blvd, Palm Coast, FL 32164 | 1632.86 | 14.6 V | 100% |
| 9/29/2023 8:34 | Heartbeat | 0mph | 18 Zebulah Pl, Palm Coast, FL 32164 | 1632.86 | 12.5 V | 100% |
| 9/29/2023 8:34 | Stop | 0mph | 18 Zebulah Pl, Palm Coast, FL 32164 | 1632.86 | 12.7 V | 100% |
| 9/29/2023 8:34 | Move | 0mph | 18 Zebulah Pl, Palm Coast, FL 32164 | 1632.86 | 12.7 V | 100% |
| 9/29/2023 8:32 | Move | 22mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 1632.69 | 14.3 V | 100% |
| 9/29/2023 8:27 | Move | 46mph | 23 Raintree Pl, Palm Coast, FL 32164 | 1629.92 | 14.3 V | 100% |
| 9/29/2023 8:22 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 1628.45 | 14.6 V | 100% |
| 9/29/2023 8:22 | Move | 9mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 1628.45 | 14.6 V | 100% |
| 9/29/2023 8:19 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 1628.45 | 12.7 V | 100% |
| 9/29/2023 8:19 | Stop | 0mph | 295 Pine Lakes Pkwy, Palm Coast, FL 32164 | 1628.45 | 12.7 V | 100% |
| 9/29/2023 8:17 | Move | 18mph | 6 Wheel Pl, Palm Coast, FL 32164 | 1627.64 | 14.2 V | 100% |
| 9/29/2023 8:12 | Move | 18mph | 1840 N State St, Bunnell, FL 32110 | 1624.73 | 14.2 V | 100% |
| 9/29/2023 8:07 | Move | 18mph | CPRC+C4 Bunnell, FL, USA | 1621.7 | 13.8 V | 100% |
| 9/29/2023 8:02 | Move | 18mph | 9MCQ+Q9 Bunnell, FL, USA | 1616.55 | 13.6 V | 100% |
| 9/29/2023 7:57 | Move | 18mph | 11088 FL-11, Bunnell, FL 32110 | 1611.58 | 13.6 V | 100% |
| 9/29/2023 7:52 | Move | 18mph | 6521 FL-11, De Leon Springs, FL 32130 | 1606.72 | 13.6 V | 100% |
| 9/29/2023 7:47 | Move | 18mph | 5345 FL-11, De Leon Springs, FL 32130 | 1602.34 | 13.6 V | 100% |
| 9/29/2023 7:42 | Move | 15mph | 3900 FL-11, DeLand, FL 32724 | 1597.61 | 14.3 V | 100% |
| 9/29/2023 7:37 | Move | 48mph | 2235 N Spring Garden Ave, DeLand, FL 32720 | 1594.64 | 13.6 V | 100% |
| 9/29/2023 7:32 | Move | 30mph | 1043 New York Ave W, DeLand, FL 32720 | 1591.9 | 13.6 V | 100% |
| 9/29/2023 7:27 | Move | 5mph | 1610 S Clara Ave, DeLand, FL 32720 | 1589.6 | 14.3 V | 100% |
| 9/29/2023 7:22 | Move | 0mph | 1915 Deerfoot Run Ct, DeLand, FL 32720 | 1589.04 | 14.4 V | 100% |
| 9/29/2023 7:22 | Move | 0mph | 1915 Deerfoot Run Ct, DeLand, FL 32720 | 1589.04 | 14.4 V | 100% |
| 9/29/2023 6:59 | Stop | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 32720 | 1589.04 | 12.8 V | 100% |
| 9/29/2023 6:59 | Stop | 0mph | 1920 Deerfoot Run Ct, DeLand, FL 32720 | 1589.04 | 12.8 V | 100% |
| 9/29/2023 6:56 | Move | 9mph | 706 Deerfoot Rd, DeLand, FL 32720 | 1588.87 | 14.1 V | 100% |
| 9/29/2023 6:51 | Move | 46mph | 401 E Taylor Rd, DeLand, FL 32724 | 1587.55 | 14.0 V | 100% |
| 9/29/2023 6:46 | Move | 31mph | 1545 E Voorhis Ave, DeLand, FL 32724 | 1585.32 | 14.0 V | 100% |
| 9/29/2023 6:41 | Move | 39mph | 1640 E Voorhis Ave, DeLand, FL 32724 | 1585.1 | 13.6 V | 100% |
| 9/29/2023 6:36 | Move | 67mph | 3272 FL-44, Lake Helen, FL 32744 | 1581.57 | 14.4 V | 100% |

Response to Subpoena
Florida Shuffle Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/2023 6:31 | Move | 64mph | 4581 FL-44, New Smyrna Beach, FL 32168 | 1576.26 | 14.4 V | 100% |
| 9/29/2023 6:26 | Move | 61mph | 3563 FL-44, New Smyrna Beach, FL 32168 | 1571.19 | 14.4 V | 100% |
| 9/29/2023 6:21 | Move | 46mph | 2790 FL-44, New Smyrna Beach, FL 32168 | 1567.75 | 14.4 V | 100% |
| 9/29/2023 6:16 | Move | 37mph | 314 FL-44, New Smyrna Beach, FL 32168 | 1564.04 | 14.4 V | 100% |
| 9/29/2023 6:11 | Move | 10mph | 2101 Saxon Dr, New Smyrna Beach, FL 32169 | 1562.13 | 14.4 V | 100% |
| 9/29/2023 6:11 | Move | 10mph | 2101 Saxon Dr, New Smyrna Beach, FL 32169 | 1562.13 | 14.4 V | 100% |
| 9/29/2023 4:34 | Heartbeat | 1mph | 799 11th Ave, New Smyrna Beach, FL 32169 | 1562.13 | 12.5 V | 100% |
| 9/29/2023 3:51 | Stop | 0mph | 799 11th Ave, New Smyrna Beach, FL 32169 | 1562.13 | 12.1 V | 100% |
| 9/29/2023 3:51 | Stop | 0mph | 799 11th Ave, New Smyrna Beach, FL 32169 | 1562.13 | 12.1 V | 100% |
| 9/29/2023 3:49 | Move | 25mph | 1500 Golden Ct, New Smyrna Beach, FL 32169 | 1561.69 | 13.8 V | 100% |
| 9/29/2023 3:44 | Move | 0mph | 500 E 3rd Ave, New Smyrna Beach, FL 32169 | 1561.13 | 13.8 V | 100% |
| 9/29/2023 3:39 | Move | 12mph | 701 E 3rd Ave Unit 6, New Smyrna Beach, FL 32169 | 1560.9 | 14.4 V | 100% |
| 9/29/2023 3:34 | Move | 0mph | 1801 FL-44, New Smyrna Beach, FL 32168 | 1557.99 | 13.7 V | 100% |
| 9/29/2023 3:29 | Move | 71mph | 2266+WR New Smyrna Beach, FL, USA | 1555.21 | 13.7 V | 100% |
| 9/29/2023 3:24 | Move | 68mph | 4WWM+V9 Daytona Beach, FL, USA | 1544.75 | 14.4 V | 100% |
| 9/29/2023 3:19 | Move | 66mph | 1110 S Williamson Blvd, Daytona Beach, FL 32114 | 1543.4 | 13.7 V | 100% |
| 9/29/2023 3:14 | Move | 63mph | 266 I-95, Daytona Beach, FL 32117 | 1537.97 | 13.5 V | 100% |
| 9/29/2023 3:09 | Move | 63mph | I-95, Ormond Beach, FL 32174 | 1532.64 | 13.4 V | 100% |
| 9/29/2023 3:04 | Move | 0mph | 1657 US-1, Ormond Beach, FL 32174 | 1530.7 | 14.9 V | 100% |
| 9/29/2023 3:04 | Move | 0mph | 1657 US-1, Ormond Beach, FL 32174 | 1530.7 | 14.9 V | 100% |
| 9/29/2023 3:01 | Stop | 0mph | 1657 US-1, Ormond Beach, FL 32174 | 1530.7 | 12.7 V | 100% |
| 9/29/2023 3:01 | Stop | 0mph | 1657 US-1, Ormond Beach, FL 32174 | 1530.7 | 12.7 V | 100% |
| 9/29/2023 2:57 | Move | 55mph | CQ5W+G7 Bunnell, FL, USA | 1524.34 | 14.4 V | 100% |
| 9/29/2023 2:52 | Move | 53mph | 4210 US-1, Bunnell, FL 32110 | 1523.31 | 14.4 V | 100% |
| 9/29/2023 2:47 | Move | 57mph | 19 Zodiacal Pl, Palm Coast, FL 32164 | 1521.44 | 14.3 V | 100% |
| 9/29/2023 2:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1519.85 | 14.5 V | 100% |
| 9/29/2023 2:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1519.85 | 14.5 V | 100% |
| 9/29/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1519.85 | 12.6 V | 100% |
| 9/28/2023 20:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1519.85 | 12.6 V | 100% |
| 9/28/2023 16:55 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 1519.85 | 12.3 V | 100% |
| 9/28/2023 16:55 | Stop | 4mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 1519.85 | 12.3 V | 100% |
| 9/28/2023 16:54 | Move | 4mph | 38 E Diamond Dr, Palm Coast, FL 32164 | 1519.54 | 14.1 V | 100% |
| 9/28/2023 16:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 1519.25 | 14.6 V | 100% |
| 9/28/2023 16:49 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 1519.25 | 14.6 V | 100% |
| 9/28/2023 16:40 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1519.25 | 12.6 V | 100% |
| 9/28/2023 16:40 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1519.25 | 12.6 V | 100% |
| 9/28/2023 16:37 | Move | 32mph | 15 Watermill Pl, Palm Coast, FL 32164 | 1516.35 | 14.2 V | 100% |
| 9/28/2023 16:34 | Heartbeat | 21mph | 7 Parson Pl, Palm Coast, FL 32164 | 1515.51 | 14.2 V | 100% |
| 9/28/2023 16:32 | Move | 11mph | 145 Cypress Point Pkwy STE 105, Palm Coast, FL 32164 | 1515.51 | 14.1 V | 100% |
| 9/28/2023 16:27 | Move | 0mph | 1208 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1515.35 | 14.2 V | 100% |
| 9/28/2023 16:27 | Move | 0mph | 1208 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1515.35 | 14.2 V | 100% |
| 9/28/2023 16:08 | Stop | 0mph | 1208 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1515.35 | 12.2 V | 100% |
| 9/28/2023 16:08 | Stop | 0mph | 1208 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1515.35 | 12.2 V | 100% |
| 9/28/2023 16:04 | Move | 0mph | 520 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1514.61 | 14.1 V | 100% |
| 9/28/2023 15:59 | Move | 59mph | US-1, Palm Coast, FL 32137 | 1511.82 | 14.2 V | 100% |
| 9/28/2023 15:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1510.06 | 14.2 V | 100% |
| 9/28/2023 15:54 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1510.06 | 14.2 V | 100% |
| 9/28/2023 14:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1510.06 | 12.7 V | 100% |
| 9/28/2023 14:16 | Stop | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1510.06 | 12.7 V | 100% |
| 9/28/2023 14:14 | Move | 17mph | US-1, Palm Coast, FL 32137 | 1509.99 | 14.0 V | 100% |
| 9/28/2023 14:09 | Move | 49mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 1506.18 | 13.5 V | 100% |
| 9/28/2023 14:04 | Move | 55mph | 2121 N State St, Bunnell, FL 32110 | 1501.75 | 14.2 V | 100% |
| 9/28/2023 13:59 | Move | 55mph | 103 State Rte 100, Bunnell, FL 32110 | 1499.73 | 14.2 V | 100% |
| 9/28/2023 13:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1498.95 | 14.5 V | 100% |
| 9/28/2023 13:54 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1498.95 | 14.5 V | 100% |
| 9/28/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1498.95 | 12.7 V | 100% |
| 9/28/2023 10:11 | Move | 11mph | 5935 E Moody Blvd, Palm Coast, FL 32164 | 1496.67 | 14.1 V | 100% |
| 9/28/2023 10:06 | Move | 0mph | 6005 State Rte 100, Palm Coast, FL 32137 | 1496.48 | 14.3 V | 100% |
| 9/28/2023 10:06 | Move | 0mph | 6005 State Rte 100, Palm Coast, FL 32137 | 1496.48 | 14.3 V | 100% |
| 9/28/2023 9:34 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1496.48 | 12.6 V | 100% |
| 9/28/2023 9:34 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1496.48 | 12.6 V | 100% |
| 9/28/2023 9:34 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1496.48 | 13.8 V | 100% |
| 9/28/2023 9:29 | Move | 0mph | 5615 State Rte 100, Palm Coast, FL 32164 | 1494.95 | 13.8 V | 100% |
| 9/28/2023 9:24 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 14.4 V | 100% |
| 9/28/2023 9:24 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 14.4 V | 100% |

Response to Subpoena
Florida Detnet Comp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/28/2023 8:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 12.7 V | 100% |
|---|---|---|---|---|---|---|
| 9/28/2023 8:31 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:25 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 12.7 V | 100% |
| 9/28/2023 8:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 12.6 V | 100% |
| 9/28/2023 8:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1493.93 | 12.6 V | 100% |
| 9/28/2023 8:00 | Stop | 50mph | US-1, Palm Coast, FL 32137 | 1485.17 | 13.8 V | 100% |
| 9/28/2023 7:56 | Move | 63mph | FL-5, Hastings, FL 32145 | 1481.9 | 14.0 V | 100% |
| 9/28/2023 7:51 | Move | 59mph | 8959 FL-5, St. Augustine, FL 32086 | 1476.82 | 13.8 V | 100% |
| 9/28/2023 7:47 | Stop | 47mph | 100 Duck Pond Dr, St. Augustine, FL 32086 | 1473.1 | 13.8 V | 100% |
| 9/28/2023 7:46 | Move | 53mph | 6510 Dixie Hwy, St. Augustine, FL 32086 | 1472.8 | 13.8 V | 100% |
| 9/28/2023 7:41 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 14.7 V | 100% |
| 9/28/2023 7:41 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 14.7 V | 100% |
| 9/28/2023 7:40 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.24 | 12.8 V | 100% |
| 9/28/2023 7:38 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 1469.21 | 12.7 V | 100% |
| 9/28/2023 7:38 | Stop | 0mph | 71 Wildwood Dr, St. Augustine, FL 32086 | 1469.17 | 12.6 V | 100% |
| 9/28/2023 7:36 | Move | 10mph | 4255 US-1, St. Augustine, FL 32086 | 1469.07 | 13.7 V | 100% |
| 9/28/2023 7:35 | Stop | 24mph | 149 Cll Menendez, St. Augustine, FL 32086 | 1467.61 | 13.5 V | 100% |
| 9/28/2023 7:35 | Move | 12mph | 470 Dino Dr, St. Augustine, FL 32086 | 1467.06 | 13.4 V | 100% |
| 9/28/2023 7:30 | Move | 0mph | 515 Lewis Pt Rd Ext, St. Augustine, FL 32086 | 1466.53 | 13.6 V | 100% |
| 9/28/2023 7:25 | Move | 0mph | 9 Flemingwood Ln, Palm Coast, FL 32137 | 1447.77 | 14.4 V | 100% |
| 9/28/2023 7:25 | Move | 0mph | 9 Flemingwood Ln, Palm Coast, FL 32137 | 1447.77 | 14.4 V | 100% |
| 9/28/2023 7:07 | Stop | 0mph | 9 Flemingwood Ln, Palm Coast, FL 32137 | 1447.77 | 12.6 V | 100% |
| 9/28/2023 6:34 | Move | 9mph | 9 Flemingwood Ln, Palm Coast, FL 32137 | 1447.77 | 13.5 V | 100% |
| 9/28/2023 6:31 | Move | 0mph | 17 Flemingwood Ln, Palm Coast, FL 32137 | 1447.71 | 13.8 V | 100% |
| 9/28/2023 6:26 | Move | 20mph | 1260 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 1444.97 | 13.5 V | 100% |
| 9/28/2023 6:21 | Move | 11mph | 9 Pine Cone Dr #102, Palm Coast, FL 32164 | 1444.72 | 14.0 V | 100% |
| 9/28/2023 6:16 | Move | 11mph | 17 Philmont Ln, Palm Coast, FL 32164 | 1441.89 | 13.8 V | 100% |
| 9/28/2023 6:11 | Move | 0mph | 1b Pony Express Dr, Palm Coast, FL 32164 | 1441.6 | 14.7 V | 100% |
| 9/28/2023 6:11 | Move | 0mph | 1b Pony Express Dr, Palm Coast, FL 32164 | 1441.6 | 14.7 V | 100% |
| 9/28/2023 6:08 | Stop | 35mph | 19 Potterville Ln, Palm Coast, FL 32164 | 1441.6 | 12.7 V | 100% |
| 9/28/2023 6:08 | Move | 35mph | 19 Potterville Ln, Palm Coast, FL 32164 | 1441.6 | 12.7 V | 100% |
| 9/28/2023 6:06 | Move | 47mph | 34 Potterville Ln, Palm Coast, FL 32164 | 1441.48 | 13.9 V | 100% |
| 9/28/2023 6:01 | Move | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 1439.25 | 14.2 V | 100% |
| 9/28/2023 5:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 14.4 V | 100% |
| 9/28/2023 5:56 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 14.4 V | 100% |
| 9/28/2023 4:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 12.7 V | 100% |
| 9/28/2023 4:11 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 12.6 V | 100% |
| 9/28/2023 4:04 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 12.6 V | 100% |
| 9/28/2023 4:02 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1439.21 | 12.5 V | 100% |
| 9/28/2023 4:01 | Stop | 37mph | 259 Old Brick Rd, Bunnell, FL 32110 | 1438.83 | 12.2 V | 100% |
| 9/28/2023 3:52 | Stop | 52mph | 4535 N State St, Bunnell, FL 32110 | 1435.51 | 14.2 V | 100% |
| 9/28/2023 3:47 | Move | 52mph | 9 Rolling Fern Pl, Palm Coast, FL 32164 | 1434.76 | 14.3 V | 100% |
| 9/28/2023 3:42 | Move | 52mph | HPPC+R3 Palm Coast, FL, USA | 1430.15 | 14.3 V | 100% |
| 9/28/2023 3:37 | Move | 52mph | 10250 US-1, St. Augustine, FL 32086 | 1425.72 | 14.2 V | 100% |
| 9/28/2023 3:32 | Move | 52mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 1420.71 | 14.3 V | 100% |
| 9/28/2023 3:27 | Move | 52mph | 175 Bayberry Cir, St. Augustine, FL 32086 | 1416.45 | 14.3 V | 100% |
| 9/28/2023 3:22 | Move | 53mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 1413.5 | 14.2 V | 100% |
| 9/28/2023 3:17 | Move | 0mph | 215 Dartmouth Rd, St. Augustine, FL 32086 | 1411.32 | 14.1 V | 100% |
| 9/28/2023 3:12 | Move | 22mph | 198 St Augustine S Dr, St. Augustine, FL 32086 | 1410.98 | 14.3 V | 100% |
| 9/28/2023 3:07 | Move | 53mph | 4460 US-1, St. Augustine, FL 32086 | 1408.02 | 14.0 V | 100% |
| 9/28/2023 3:02 | Move | 55mph | 7332 Dixie Hwy, St. Augustine, FL 32086 | 1403.6 | 14.3 V | 100% |
| 9/28/2023 2:57 | Move | 55mph | 9450 US-1, St. Augustine, FL 32086 | 1399.07 | 14.3 V | 100% |
| 9/28/2023 2:52 | Move | 62mph | JPCR+F3 Palm Coast, FL, USA | 1394.45 | 14.2 V | 100% |
| 9/28/2023 2:47 | Move | 62mph | I-95, Palm Coast, FL 32137 | 1389.1 | 14.3 V | 100% |
| 9/28/2023 2:42 | Move | 54mph | FRJ7+QM Palm Coast, FL, USA | 1383.83 | 14.3 V | 100% |
| 9/28/2023 2:37 | Move | 11mph | 5055 State Rte 100, Palm Coast, FL 32164 | 1381.73 | 14.2 V | 100% |
| 9/28/2023 2:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 14.4 V | 100% |
| 9/28/2023 2:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 14.4 V | 100% |
| 9/28/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 12.6 V | 100% |
| 9/27/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 12.6 V | 100% |
| 9/27/2023 16:34 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 12.7 V | 100% |
| 9/27/2023 16:09 | Stop | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 12.3 V | 100% |
| 9/27/2023 16:09 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1381.33 | 12.3 V | 100% |
| 9/27/2023 16:06 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | 1380.93 | 14.0 V | 100% |
| 9/27/2023 16:01 | Move | 1mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1379.99 | 14.0 V | 100% |
| 9/27/2023 16:01 | Move | 1mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1379.99 | 14.0 V | 100% |
| 9/27/2023 15:44 | Stop | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 1379.99 | 12.3 V | 100% |

Response to Suppoena
Florida Panther Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/2023 15:44 | Stop | 0mph | 897 Central Ave, Palm Coast, FL 32164 | 1379.99 | 12.3 V | 100% |
| 9/27/2023 15:42 | Move | 15mph | 640 Central Ave, Palm Coast, FL 32164 | 1379.64 | 14.0 V | 100% |
| 9/27/2023 15:37 | Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 1378.95 | 14.0 V | 100% |
| 9/27/2023 15:37 | Move | 0mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 1378.95 | 14.0 V | 100% |
| 9/27/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:44 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1378.95 | 12.7 V | 100% |
| 9/27/2023 11:42 | Move | 0mph | 9 Zebulon Pl, Palm Coast, FL 32164 | 1378.86 | 14.0 V | 100% |
| 9/27/2023 11:37 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 1377.8 | 14.6 V | 100% |
| 9/27/2023 11:37 | Move | 1mph | 5600 State Rte 100, Palm Coast, FL 32164 | 1377.8 | 14.6 V | 100% |
| 9/27/2023 11:34 | Stop | 0mph | 2 Midway Ave, Palm Coast, FL 32164 | 1377.8 | 12.7 V | 100% |
| 9/27/2023 11:34 | Stop | 0mph | 2 Midway Ave, Palm Coast, FL 32164 | 1377.8 | 12.7 V | 100% |
| 9/27/2023 11:32 | Move | 12mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | 1377.01 | 14.1 V | 100% |
| 9/27/2023 11:27 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.33 | 14.1 V | 100% |
| 9/27/2023 11:27 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.33 | 14.1 V | 100% |
| 9/27/2023 10:54 | Stop | 1mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.33 | 12.5 V | 100% |
| 9/27/2023 10:47 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.33 | 12.7 V | 100% |
| 9/27/2023 10:45 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.33 | 12.5 V | 100% |
| 9/27/2023 10:45 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 1376.31 | 12.6 V | 100% |
| 9/27/2023 10:43 | Move | 31mph | FRV7+H4 Palm Coast, FL, USA | 1374.94 | 14.0 V | 100% |
| 9/27/2023 10:41 | Move | 42mph | 4250 Old Kings Rd, Palm Coast, FL 32137 | 1374.41 | 14.0 V | 100% |
| 9/27/2023 10:39 | Move | 42mph | 2 New Water Oak Dr, Palm Coast, FL 32137 | 1374.14 | 14.0 V | 100% |
| 9/27/2023 10:38 | Stop | 36mph | 80 Old Kings Rd, Palm Coast, FL 32164 | 1373.36 | 14.1 V | 100% |
| 9/27/2023 10:31 | Move | 2mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 1370.4 | 14.2 V | 100% |
| 9/27/2023 10:29 | Move | 0mph | 216 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 1370.4 | 14.1 V | 100% |
| 9/27/2023 10:27 | Move | 9mph | 250 Palm Coast Pkwy NE Unit 213, Palm Coast, FL 32137 | 1370.27 | 14.1 V | 100% |
| 9/27/2023 10:25 | Move | 14mph | 4 Old Kings Rd N Suite A, Palm Coast, FL 32137 | 1370.22 | 14.0 V | 100% |
| 9/27/2023 10:23 | Move | 48mph | 51 Old Kings Rd N, Palm Coast, FL 32137 | 1369.29 | 14.1 V | 100% |
| 9/27/2023 10:21 | Move | 34mph | HQW5+JW Palm Coast, FL, USA | 1366.93 | 14.1 V | 100% |
| 9/27/2023 10:19 | Move | 30mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1366.61 | 13.3 V | 100% |
| 9/27/2023 10:17 | Move | 58mph | JPCQ+WP Palm Coast, FL, USA | 1364.76 | 13.6 V | 100% |
| 9/27/2023 10:15 | Move | 61mph | JPHP+G8 Palm Coast, FL, USA | 1364.27 | 13.6 V | 100% |
| 9/27/2023 10:13 | Move | 60mph | I-95, St. Augustine, FL 32086 | 1362.28 | 13.4 V | 100% |
| 9/27/2023 10:11 | Move | 54mph | 9950 US-1, St. Augustine, FL 32086 | 1361.2 | 13.3 V | 100% |
| 9/27/2023 10:09 | Move | 60mph | 8696 US-1, St. Augustine, FL 32086 | 1357.74 | 13.3 V | 100% |
| 9/27/2023 10:07 | Move | 60mph | 8000 Dixie Hwy, St. Augustine, FL 32086 | 1357.25 | 13.4 V | 100% |
| 9/27/2023 10:05 | Move | 12mph | 6800 US-1, St. Augustine, FL 32086 | 1354.88 | 13.3 V | 100% |
| 9/27/2023 10:04 | Stop | 0mph | 6725 Dixie Hwy, St. Augustine, FL 32086 | 1354.74 | 13.4 V | 100% |
| 9/27/2023 10:03 | Move | 40mph | 153 Cereus Ln, St. Augustine, FL 32086 | 1354.55 | 13.7 V | 100% |
| 9/27/2023 10:02 | Stop | 0mph | 6185 Dixie Hwy, St. Augustine, FL 32086 | 1353.78 | 13.3 V | 100% |
| 9/27/2023 9:58 | Move | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.4 V | 100% |
| 9/27/2023 9:58 | Move | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.4 V | 100% |
| 9/27/2023 9:58 | Stop | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.2 V | 100% |
| 9/27/2023 9:58 | Stop | 0mph | 4175 US-1, St. Augustine, FL 32086 | 1350.77 | 13.2 V | 100% |
| 9/27/2023 9:56 | Move | 38mph | 3690 US-1, St. Augustine, FL 32086 | 1349.99 | 13.3 V | 100% |
| 9/27/2023 9:56 | Move | 38mph | 3690 US-1, St. Augustine, FL 32086 | 1349.99 | 13.3 V | 100% |
| 9/27/2023 9:56 | Stop | 11mph | 3495 US-1, St. Augustine, FL 32086 | 1349.99 | 13.2 V | 100% |
| 9/27/2023 9:55 | Move | 0mph | 3495 US-1, St. Augustine, FL 32086 | 1349.99 | 13.2 V | 100% |
| 9/27/2023 9:54 | Stop | 43mph | 3360 Old Moultrie Rd, St. Augustine, FL 32086 | 1349.7 | 13.3 V | 100% |
| 9/27/2023 9:54 | Move | 45mph | 197 Cll De Leon, St. Augustine, FL 32086 | 1349.39 | 13.2 V | 100% |
| 9/27/2023 9:49 | Move | 0mph | 1851 Old Moultrie Rd, St. Augustine, FL 32084 | 1347.25 | 13.3 V | 100% |
| 9/27/2023 9:49 | Move | 0mph | 1851 Old Moultrie Rd, St. Augustine, FL 32084 | 1347.25 | 13.3 V | 100% |
| 9/27/2023 9:48 | Stop | 0mph | 1851 Old Moultrie Rd, St. Augustine, FL 32084 | 1347.25 | 13.1 V | 100% |
| 9/27/2023 9:48 | Stop | 0mph | 1851 Old Moultrie Rd, St. Augustine, FL 32084 | 1347.25 | 13.1 V | 100% |
| 9/27/2023 9:48 | Move | 0mph | 1851 Old Moultrie Rd, St. Augustine, FL 32084 | 1347.25 | 13.2 V | 100% |
| 9/27/2023 9:43 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1347.01 | 14.0 V | 100% |
| 9/27/2023 9:38 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.5 V | 100% |
| 9/27/2023 9:38 | Move | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.5 V | 100% |
| 9/27/2023 9:38 | Stop | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.1 V | 100% |
| 9/27/2023 9:36 | Stop | 0mph | 1725 US-1, St. Augustine, FL 32084 | 1346.98 | 13.4 V | 100% |
| 9/27/2023 9:34 | Move | 1mph | 1835 Dixie Hwy, St. Augustine, FL 32086 | 1346.83 | 13.5 V | 100% |
| 9/27/2023 9:29 | Move | 9mph | 260 Southpark Cir E, St. Augustine, FL 32086 | 1346.46 | 14.7 V | 100% |
| 9/27/2023 9:29 | Move | 9mph | 260 Southpark Cir E, St. Augustine, FL 32086 | 1346.46 | 14.7 V | 100% |
| 9/27/2023 9:26 | Stop | 3mph | 200 Southpark Blvd, St. Augustine, FL 32086 | 1346.46 | 12.7 V | 100% |
| 9/27/2023 9:26 | Stop | 3mph | 200 Southpark Blvd, St. Augustine, FL 32086 | 1346.46 | 12.7 V | 100% |
| 9/27/2023 9:24 | Move | 3mph | 200 Southpark Blvd, St. Augustine, FL 32086 | 1346.46 | 13.6 V | 100% |
| 9/27/2023 9:19 | Move | 26mph | 2 Sgt. Tutten Dr, St. Augustine, FL 32086 | 1345.93 | 14.1 V | 100% |

CONFIDENTIAL                                    September 17, 2025

Response to Subpoena
Florida Panther Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/2023 9:14 | Move | 0mph | 303 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1343.64 | 14.4 V | 100% |
| 9/27/2023 9:14 | Move | 0mph | 303 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1343.64 | 14.4 V | 100% |
| 9/27/2023 9:12 | Stop | 0mph | 303 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1343.64 | 12.7 V | 100% |
| 9/27/2023 9:12 | Stop | 0mph | 303 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1343.64 | 12.7 V | 100% |
| 9/27/2023 9:11 | Move | 0mph | 303 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1343.64 | 14.5 V | 100% |
| 9/27/2023 9:06 | Move | 4mph | 409 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 14.5 V | 100% |
| 9/27/2023 9:06 | Move | 4mph | 409 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 14.5 V | 100% |
| 9/27/2023 8:59 | Stop | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 13.0 V | 100% |
| 9/27/2023 8:59 | Stop | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 13.0 V | 100% |
| 9/27/2023 8:58 | Move | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 14.5 V | 100% |
| 9/27/2023 8:58 | Move | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 14.5 V | 100% |
| 9/27/2023 8:52 | Stop | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 12.7 V | 100% |
| 9/27/2023 8:52 | Stop | 0mph | 410 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 12.7 V | 100% |
| 9/27/2023 8:52 | Move | 0mph | 411 Anastasia Blvd, St. Augustine, FL 32080 | 1341.24 | 14.1 V | 100% |
| 9/27/2023 8:47 | Move | 0mph | 72 US-1 BUS, St. Augustine, FL 32084 | 1339.82 | 14.4 V | 100% |
| 9/27/2023 8:47 | Move | 0mph | 72 US-1 BUS, St. Augustine, FL 32084 | 1339.82 | 14.4 V | 100% |
| 9/27/2023 8:35 | Stop | 0mph | 72 Florida A1A, St. Augustine, FL 32084 | 1339.82 | 12.7 V | 100% |
| 9/27/2023 8:35 | Stop | 0mph | 72 Florida A1A, St. Augustine, FL 32084 | 1339.82 | 12.7 V | 100% |
| 9/27/2023 8:34 | Heartbeat | 1mph | 150 Florida A1A, St. Augustine, FL 32084 | 1339.48 | 14.3 V | |
| 9/27/2023 8:31 | Move | 1mph | 160 San Marco Ave, St. Augustine, FL 32084 | 1339.48 | 14.6 V | 100% |
| 9/27/2023 8:31 | Move | 1mph | 160 San Marco Ave, St. Augustine, FL 32084 | 1339.48 | 14.6 V | 100% |
| 9/27/2023 8:12 | Stop | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:12 | Move | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:12 | Stop | 19mph | VMVG+MH St. Augustine, FL, USA | 1339.48 | 12.6 V | 100% |
| 9/27/2023 8:07 | Move | 27mph | US-1-@ Daniels St (566862), St. Augustine, FL 32084 | 1339.16 | 14.3 V | 100% |
| 9/27/2023 8:02 | Move | 21mph | VM6G+WR Saint Augustine South, FL, USA | 1337.27 | 14.4 V | 100% |
| 9/27/2023 7:57 | Move | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 14.6 V | 100% |
| 9/27/2023 7:57 | Move | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 14.6 V | 100% |
| 9/27/2023 7:15 | Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 12.8 V | 100% |
| 9/27/2023 7:15 | Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 1335.65 | 12.8 V | 100% |
| 9/27/2023 7:11 | Move | 49mph | 48 Andora St, St. Augustine, FL 32086 | 1333.72 | 13.7 V | 100% |
| 9/27/2023 7:06 | Move | 64mph | 7420 FL-5, St. Augustine, FL 32086 | 1328.99 | 14.4 V | 100% |
| 9/27/2023 7:01 | Move | 57mph | 9846 FL-5, St. Augustine, FL 32086 | 1323.87 | 13.7 V | 100% |
| 9/27/2023 6:56 | Move | 17mph | 10020 FL-5, Palm Coast, FL 32137 | 1319.09 | 14.4 V | 100% |
| 9/27/2023 6:51 | Move | 52mph | 21 Woodside Dr, Palm Coast, FL 32164 | 1314.92 | 14.4 V | 100% |
| 9/27/2023 6:46 | Move | 45mph | 40 Grand Par Ct, Bunnell, FL 32110 | 1310.21 | 14.4 V | 100% |
| 9/27/2023 6:41 | Move | 46mph | 2710 Old Moody Blvd, Bunnell, FL 32110 | 1309.83 | 14.4 V | 100% |
| 9/27/2023 6:36 | Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 14.5 V | 100% |
| 9/27/2023 6:36 | Move | 0mph | 7 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 14.5 V | 100% |
| 9/27/2023 4:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.5 V | |
| 9/27/2023 0:34 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.5 V | |
| 9/26/2023 20:34 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.6 V | |
| 9/26/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.7 V | |
| 9/26/2023 15:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.3 V | 100% |
| 9/26/2023 15:57 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1308.53 | 12.3 V | 100% |
| 9/26/2023 15:55 | Move | 8mph | 200 Seaside Landings Dr S, Palm Coast, FL 32164 | 1307.48 | 14.0 V | 100% |
| 9/26/2023 15:50 | Move | 11mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1307.24 | 14.1 V | 100% |
| 9/26/2023 15:50 | Move | 11mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1307.24 | 14.1 V | 100% |
| 9/26/2023 15:38 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 1307.24 | 12.4 V | 100% |
| 9/26/2023 15:38 | Stop | 0mph | 75 Park St, Palm Coast, FL 32164 | 1307.24 | 12.4 V | 100% |
| 9/26/2023 15:37 | Move | 14mph | 5100 State Rte 100, Palm Coast, FL 32164 | 1306.5 | 14.0 V | 100% |
| 9/26/2023 15:32 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 1306.25 | 14.0 V | 100% |
| 9/26/2023 15:32 | Move | 16mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 1306.25 | 14.0 V | 100% |
| 9/26/2023 12:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1306.25 | 12.7 V | |
| 9/26/2023 10:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1306.25 | 12.6 V | 100% |
| 9/26/2023 10:08 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1306.25 | 12.6 V | 100% |
| 9/26/2023 10:05 | Move | 23mph | 120 Belle Terre Pkwy, Palm Coast, FL 32164 | 1305.76 | 13.9 V | 100% |
| 9/26/2023 10:00 | Move | 23mph | 6 White Pl, Palm Coast, FL 32164 | 1302.93 | 14.1 V | 100% |
| 9/26/2023 9:55 | Move | 23mph | 42 Patric Dr, Palm Coast, FL 32164 | 1301.64 | 14.1 V | 100% |
| 9/26/2023 9:55 | Move | 23mph | 42 Patric Dr, Palm Coast, FL 32164 | 1301.64 | 14.1 V | 100% |
| 9/26/2023 9:37 | Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 12.6 V | 100% |
| 9/26/2023 9:37 | Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 12.6 V | 100% |
| 9/26/2023 9:37 | Move | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 13.3 V | 100% |
| 9/26/2023 9:37 | Move | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 13.3 V | 100% |
| 9/26/2023 9:36 | Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 13.0 V | 100% |
| 9/26/2023 9:36 | Stop | 23mph | 73 Patricia Dr, Palm Coast, FL 32164 | 1301.64 | 13.0 V | 100% |
| 9/26/2023 9:32 | Move | 24mph | 124 Parkview Dr, Palm Coast, FL 32164 | 1301.22 | 13.5 V | 100% |

Response to Subpoena
Florida Shuffle Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2023 9:27 | Move | 38mph | 4 W Rose Pl, Palm Coast, FL 32164 | | 1299.6 | 13.5 V | 100% |
| 9/26/2023 9:22 | Move | 49mph | 1 Commerce Blvd, Palm Coast, FL 32164 | | 1297.33 | 13.5 V | 100% |
| 9/26/2023 9:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 1293.68 | 14.7 V | 100% |
| 9/26/2023 9:17 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 1293.68 | 14.7 V | 100% |
| 9/26/2023 9:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 1293.68 | 12.5 V | 100% |
| 9/26/2023 9:14 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | | 1293.68 | 12.5 V | 100% |
| 9/26/2023 9:12 | Move | 2mph | MMRX+HX Palm Coast, FL, USA | | 1287.45 | 13.5 V | 100% |
| 9/26/2023 9:07 | Move | 0mph | 7391 US-1, St. Augustine, FL 32086 | | 1283.75 | 13.4 V | 100% |
| 9/26/2023 9:02 | Move | 0mph | 5155 US-1, St. Augustine, FL 32086 | | 1280.1 | 14.0 V | 100% |
| 9/26/2023 8:57 | Move | 0mph | 5155 US-1, St. Augustine, FL 32086 | | 1280.1 | 13.6 V | 100% |
| 9/26/2023 8:52 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | | 1278.87 | 14.1 V | 100% |
| 9/26/2023 8:52 | Move | 0mph | 4265 US-1, St. Augustine, FL 32086 | | 1278.87 | 14.1 V | 100% |
| 9/26/2023 8:38 | Stop | 0mph | Moultrie Publix, Florida 32086 | | 1278.87 | 12.6 V | 100% |
| 9/26/2023 8:38 | Stop | 0mph | Moultrie Publix, Florida 32086 | | 1278.87 | 12.6 V | 100% |
| 9/26/2023 8:34 | Heartbeat | 48mph | 3636 Dixie Hwy, St. Augustine, FL 32086 | | 1277.95 | 13.4 V | 100% |
| 9/26/2023 8:34 | Move | 48mph | 3636 Dixie Hwy, St. Augustine, FL 32086 | | 1277.95 | 13.5 V | 100% |
| 9/26/2023 8:29 | Move | 6mph | 1720 Dixie Hwy, St. Augustine, FL 32084 | | 1275 | 13.5 V | 100% |
| 9/26/2023 8:24 | Move | 16mph | 839 N Ponce De Leon Blvd, St. Augustine, FL 32084 | | 1272.96 | 13.4 V | 100% |
| 9/26/2023 8:19 | Move | 0mph | 162 San Marco Ave, St. Augustine, FL 32084 | | 1272.37 | 14.3 V | 100% |
| 9/26/2023 8:19 | Move | 0mph | 162 San Marco Ave, St. Augustine, FL 32084 | | 1272.37 | 14.3 V | 100% |
| 9/26/2023 8:05 | Stop | 10mph | 160 San Marco Ave, St. Augustine, FL 32084 | | 1272.37 | 12.6 V | 100% |
| 9/26/2023 8:05 | Stop | 10mph | 160 San Marco Ave, St. Augustine, FL 32084 | | 1272.37 | 12.6 V | 100% |
| 9/26/2023 8:05 | Move | 10mph | 160 San Marco Ave, St. Augustine, FL 32084 | | 1272.37 | 14.1 V | 100% |
| 9/26/2023 8:00 | Move | 26mph | 263 W King St, St. Augustine, FL 32084 | | 1271.01 | 13.7 V | 100% |
| 9/26/2023 7:55 | Move | 46mph | N Holmes Blvd, St. Augustine, FL 32084 | | 1268.95 | 13.5 V | 100% |
| 9/26/2023 7:50 | Move | 31mph | 2300 Charles Usinas Memorial Hwy, St. Augustine, FL 32084 | | 1266.12 | 13.7 V | 100% |
| 9/26/2023 7:45 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | | 1265.17 | 14.5 V | 100% |
| 9/26/2023 7:45 | Move | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | | 1265.17 | 14.5 V | 100% |
| 9/26/2023 7:28 | Stop | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | | 1265.17 | 12.8 V | 100% |
| 9/26/2023 7:28 | Stop | 0mph | 546 Prime Outlets Blvd, St. Augustine, FL 32084 | | 1265.17 | 12.8 V | 100% |
| 9/26/2023 7:24 | Move | 0mph | 387 Outlet Mall Blvd, St. Augustine, FL 32084 | | 1264.86 | 14.5 V | 100% |
| 9/26/2023 7:24 | Move | 0mph | 387 Outlet Mall Blvd, St. Augustine, FL 32084 | | 1264.86 | 14.5 V | 100% |
| 9/26/2023 6:56 | Stop | 0mph | 375 Outlet Mall Blvd, St. Augustine, FL 32084 | | 1264.86 | 12.6 V | 100% |
| 9/26/2023 6:56 | Stop | 0mph | 375 Outlet Mall Blvd, St. Augustine, FL 32084 | | 1264.86 | 12.6 V | 100% |
| 9/26/2023 6:56 | Move | 4mph | 387 Outlet Mall Blvd, St. Augustine, FL 32084 | | 1264.86 | 14.4 V | 100% |
| 9/26/2023 6:51 | Move | 68mph | 2525 State Rd 207, St. Augustine, FL 32086 | | 1257.93 | 13.6 V | 100% |
| 9/26/2023 6:46 | Move | 68mph | I-95, St. Augustine, FL 32086 | | 1256.51 | 13.7 V | 100% |
| 9/26/2023 6:41 | Move | 70mph | PMP5+H8 Saint Augustine Shores, FL, USA | | 1251.27 | 14.3 V | 100% |
| 9/26/2023 6:36 | Move | 68mph | I-95, St. Augustine, FL 32086 | | 1245.69 | 13.7 V | 100% |
| 9/26/2023 6:31 | Move | 67mph | 55 Ludlow Ln W, Palm Coast, FL 32137 | | 1240.52 | 14.3 V | 100% |
| 9/26/2023 6:26 | Move | 66mph | 27 Price Ln, Palm Coast, FL 32164 | | 1234.8 | 13.7 V | 100% |
| 9/26/2023 6:21 | Move | 26mph | 60 Pinnacles Dr, Palm Coast, FL 32164 | | 1230.95 | 14.4 V | 100% |
| 9/26/2023 6:16 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 32164 | | 1230.01 | 14.5 V | 100% |
| 9/26/2023 6:16 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 32164 | | 1230.01 | 14.5 V | 100% |
| 9/26/2023 5:46 | Move | 35mph | 5289 State Rte 100, Palm Coast, FL 32164 | | 1230.01 | 12.8 V | 100% |
| 9/26/2023 5:46 | Stop | 35mph | 5289 State Rte 100, Palm Coast, FL 32164 | | 1230.01 | 12.8 V | 100% |
| 9/26/2023 5:44 | Move | 47mph | 5284 State Rte 100, Palm Coast, FL 32164 | | 1229.91 | 14.5 V | 100% |
| 9/26/2023 5:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 14.7 V | 100% |
| 9/26/2023 5:39 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 14.7 V | 100% |
| 9/26/2023 4:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.5 V | 100% |
| 9/26/2023 0:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.6 V | 100% |
| 9/25/2023 20:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.6 V | 100% |
| 9/25/2023 16:34 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.6 V | 100% |
| 9/25/2023 10:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.7 V | 100% |
| 9/25/2023 9:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.6 V | 100% |
| 9/25/2023 9:43 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 1229.3 | 12.6 V | 100% |
| 9/25/2023 9:42 | Move | 4mph | 267 Old Moody Blvd, Palm Coast, FL 32164 | | 1228.57 | 13.4 V | 100% |
| 9/25/2023 9:37 | Move | 0mph | 20 Airport Rd, Bunnell, FL 32110 | | 1228.35 | 14.3 V | 100% |
| 9/25/2023 9:37 | Move | 0mph | 20 Airport Rd, Bunnell, FL 32110 | | 1228.35 | 14.3 V | 100% |
| 9/25/2023 9:34 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | | 1228.35 | 12.6 V | 100% |
| 9/25/2023 9:34 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | | 1228.35 | 12.6 V | 100% |
| 9/25/2023 9:34 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | | 1228.35 | 13.5 V | 100% |
| 9/25/2023 9:29 | Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 1227.45 | 14.5 V | 100% |
| 9/25/2023 9:29 | Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 1227.45 | 14.5 V | 100% |
| 9/25/2023 9:23 | Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 1227.45 | 12.9 V | 100% |
| 9/25/2023 9:23 | Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 1227.45 | 12.9 V | 100% |
| 9/25/2023 9:23 | Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 1227.45 | 14.9 V | 100% |

CONFIDENTIAL

September 17, 2025

Response to Subpoena
Florida Sheriff Conn.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/25/2023 9:23 | Move | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 1227.45 | 14.9 V | 100% |
|---|---|---|---|---|---|---|
| 9/25/2023 9:20 | Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 1227.45 | 12.7 V | 100% |
| 9/25/2023 9:20 | Stop | 0mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 1227.45 | 12.7 V | 100% |
| 9/25/2023 9:15 | Move | 13mph | 607 E Moody Blvd, Bunnell, FL 32110 | 1225.53 | 13.5 V | 100% |
| 9/25/2023 9:10 | Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 14.5 V | 100% |
| 9/25/2023 9:10 | Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 14.5 V | 100% |
| 9/25/2023 9:01 | Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 12.6 V | 100% |
| 9/25/2023 9:01 | Stop | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 12.6 V | 100% |
| 9/25/2023 9:01 | Move | 0mph | 1208 S State St, Bunnell, FL 32110 | 1224.65 | 13.5 V | 100% |
| 9/25/2023 8:56 | Move | 52mph | 6 Squash Blossom Ct, Palm Coast, FL 32164 | 1220.77 | 14.0 V | 100% |
| 9/25/2023 8:51 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 1217.89 | 14.5 V | 100% |
| 9/25/2023 8:51 | Move | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 1217.89 | 14.5 V | 100% |
| 9/25/2023 8:45 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 1217.89 | 12.6 V | 100% |
| 9/25/2023 8:45 | Stop | 0mph | 2245 S Old Dixie Hwy, Bunnell, FL 32110 | 1217.89 | 12.6 V | 100% |
| 9/25/2023 8:40 | Move | 0mph | 9VF5+G4 Halifax, FL, USA | 1215.53 | 13.9 V | 100% |
| 9/25/2023 8:35 | Move | 0mph | 659 Pineland Trail, Ormond Beach, FL 32174 | 1210.34 | 13.4 V | 100% |
| 9/25/2023 8:30 | Move | 0mph | I-95, Daytona Beach, FL 32124 | 1204.79 | 13.5 V | 100% |
| 9/25/2023 8:25 | Move | 0mph | 2220 US-92, Daytona Beach, FL 32114 | 1201.81 | 14.0 V | 100% |
| 9/25/2023 8:20 | Move | 0mph | 225 Daytona Blvd, Daytona Beach, FL 32114 | 1201.2 | 14.2 V | 100% |
| 9/25/2023 8:20 | Move | 0mph | 225 Daytona Blvd, Daytona Beach, FL 32114 | 1201.2 | 14.2 V | 100% |
| 9/25/2023 8:07 | Move | 0mph | 1860 Victory Cir Space M120, Daytona Beach, FL 32114 | 1201.2 | 12.7 V | 100% |
| 9/25/2023 8:07 | Stop | 0mph | 1860 Victory Cir Space M120, Daytona Beach, FL 32114 | 1201.2 | 12.7 V | 100% |
| 9/25/2023 8:03 | Move | 16mph | 100 N Williamson Blvd, Daytona Beach, FL 32114 | 1200.22 | 13.4 V | 100% |
| 9/25/2023 8:02 | Stop | 45mph | 2723 W International Speedway Blvd, Daytona Beach, FL 32114 | 1199.64 | 13.6 V | 100% |
| 9/25/2023 8:01 | Move | 2mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 1199.17 | 13.5 V | 100% |
| 9/25/2023 7:56 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1196.49 | 14.7 V | 100% |
| 9/25/2023 7:56 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1196.49 | 14.7 V | 100% |
| 9/25/2023 7:52 | Stop | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1196.49 | 12.7 V | 100% |
| 9/25/2023 7:52 | Stop | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1196.49 | 12.7 V | 100% |
| 9/25/2023 7:49 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1195.97 | 14.5 V | 100% |
| 9/25/2023 7:49 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1195.97 | 14.5 V | 100% |
| 9/25/2023 7:44 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1195.97 | 12.6 V | 100% |
| 9/25/2023 7:44 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1195.97 | 12.6 V | 100% |
| 9/25/2023 7:42 | Move | 25mph | 1501 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1195.83 | 14.0 V | 100% |
| 9/25/2023 7:37 | Move | 0mph | 670 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1193.77 | 14.6 V | 100% |
| 9/25/2023 7:37 | Move | 0mph | 670 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1193.77 | 14.6 V | 100% |
| 9/25/2023 7:33 | Stop | 0mph | 670 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1193.77 | 12.6 V | 100% |
| 9/25/2023 7:33 | Stop | 0mph | 670 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 1193.77 | 12.6 V | 100% |
| 9/25/2023 7:29 | Move | 40mph | 2980 West International Speedway Boulevard Volusia Ave 2980, Daytona Beach, FL 32124 | 1192.53 | 13.6 V | 100% |
| 9/25/2023 7:24 | Move | 27mph | 1811 W International Speedway Blvd, Daytona Beach, FL 32114 | 1190.42 | 13.5 V | 100% |
| 9/25/2023 7:19 | Move | 29mph | 556 W International Speedway Blvd, Daytona Beach, FL 32114 | 1187.91 | 13.9 V | 100% |
| 9/25/2023 7:14 | Move | 0mph | 132 Ridgewood Ave, Holly Hill, FL 32117 | 1186.6 | 14.5 V | 100% |
| 9/25/2023 7:14 | Move | 0mph | 132 Ridgewood Ave, Holly Hill, FL 32117 | 1186.6 | 14.5 V | 100% |
| 9/25/2023 7:07 | Stop | 0mph | 128 Ridgewood Ave, Daytona Beach, FL 32117 | 1186.6 | 12.6 V | 100% |
| 9/25/2023 7:07 | Stop | 0mph | 128 Ridgewood Ave, Daytona Beach, FL 32117 | 1186.6 | 12.6 V | 100% |
| 9/25/2023 7:07 | Move | 0mph | 128 Ridgewood Ave, Daytona Beach, FL 32117 | 1186.6 | 13.4 V | 100% |
| 9/25/2023 7:02 | Move | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 14.5 V | 100% |
| 9/25/2023 7:02 | Move | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 14.5 V | 100% |
| 9/25/2023 6:57 | Stop | 0mph | 408 LPGA Blvd, Holly Hill, FL 32117 | 1185.18 | 12.6 V | 100% |
| 9/25/2023 6:51 | Heartbeat | 0mph | 368 Orchard St, Ormond Beach, FL 32174 | 1183.16 | 13.5 V | 100% |
| 9/25/2023 6:49 | Stop | 0mph | 368 Orchard St, Ormond Beach, FL 32174 | 1183.16 | 13.7 V | 100% |
| 9/25/2023 6:46 | Move | 0mph | Orchard Granada, Ormond Beach, FL 32174 | 1182.27 | 13.5 V | 100% |
| 9/25/2023 6:41 | Move | 8mph | 230 Wilmette Ave, Ormond Beach, FL 32174 | 1181.49 | 13.6 V | 100% |
| 9/25/2023 6:36 | Move | 8mph | 3 E Granada Blvd, Ormond Beach, FL 32176 | 1180.37 | 14.1 V | 100% |
| 9/25/2023 6:31 | Move | 8mph | 838 John Anderson Dr, Ormond Beach, FL 32176 | 1178.78 | 13.9 V | 100% |
| 9/25/2023 6:26 | Move | 8mph | 1507 Ocean Shore Blvd, Ormond Beach, FL 32176 | 1177.46 | 13.7 V | 100% |
| 9/25/2023 6:21 | Move | 8mph | 3040 Ocean Shore Blvd, Ormond Beach, FL 32176 | 1174.5 | 13.6 V | 100% |
| 9/25/2023 6:16 | Move | 8mph | 6230 Ocean Shore Blvd, Ormond Beach, FL 32176 | 1170.88 | 14.4 V | 100% |
| 9/25/2023 6:11 | Move | 8mph | 102 S 18th St, Flagler Beach, FL 32136 | 1167.5 | 13.7 V | 100% |
| 9/25/2023 6:06 | Move | 11mph | 10 S 2nd St, Flagler Beach, FL 32136 | 1166.2 | 14.5 V | 100% |
| 9/25/2023 6:01 | Move | 0mph | 99 Flagler Plaza Dr, Palm Coast, FL 32137 | 1163.06 | 14.4 V | 100% |
| 9/25/2023 5:56 | Move | 37mph | 5720 State Rte 100, Palm Coast, FL 32164 | 1161.73 | 14.4 V | 100% |
| 9/25/2023 5:51 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1160.41 | 14.5 V | 100% |
| 9/25/2023 5:51 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1160.41 | 14.7 V | 100% |
| 9/25/2023 2:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1160.41 | 12.6 V | 100% |
| 9/24/2023 22:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1160.41 | 12.6 V | 100% |
| 9/24/2023 18:51 | Heartbeat | 0mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 1160.41 | 12.7 V | 100% |

Response to Subpoena
Florida Sheriff Cont.

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2023 17:05 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 1160.41 | 12.3 V | 100% |
| 9/24/2023 17:05 | Stop | 2mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 1160.41 | 12.3 V | 100% |
| 9/24/2023 17:05 | Move | 3mph | 36 E Diamond Dr, Palm Coast, FL 32164 | 1160.09 | 14.1 V | 100% |
| 9/24/2023 17:00 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1159.79 | 14.4 V | 100% |
| 9/24/2023 17:00 | Move | 4mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1159.79 | 14.4 V | 100% |
| 9/24/2023 16:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1159.79 | 12.3 V | 100% |
| 9/24/2023 16:54 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1159.79 | 12.3 V | 100% |
| 9/24/2023 16:50 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 14.2 V | 100% |
| 9/24/2023 16:50 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 14.2 V | 100% |
| 9/24/2023 16:29 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 12.3 V | 100% |
| 9/24/2023 16:29 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 1159.07 | 12.3 V | 100% |
| 9/24/2023 16:27 | Move | 12mph | 640 Central Ave, Palm Coast, FL 32164 | 1158.72 | 14.1 V | 100% |
| 9/24/2023 16:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 14.3 V | 100% |
| 9/24/2023 16:22 | Move | 0mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 14.3 V | 100% |
| 9/24/2023 14:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 12.7 V | 100% |
| 9/24/2023 10:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 12.6 V | 100% |
| 9/24/2023 9:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 12.8 V | 100% |
| 9/24/2023 9:16 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 12.8 V | 100% |
| 9/24/2023 9:15 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1157.83 | 14.4 V | 100% |
| 9/24/2023 9:10 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1156.6 | 14.5 V | 100% |
| 9/24/2023 9:10 | Move | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1156.6 | 14.5 V | 100% |
| 9/24/2023 8:59 | Stop | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1156.6 | 12.7 V | 100% |
| 9/24/2023 8:59 | Stop | 2mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 1156.6 | 12.7 V | 100% |
| 9/24/2023 8:58 | Move | 4mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 1156.6 | 13.6 V | 100% |
| 9/24/2023 8:53 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL 32164 | 1155.79 | 14.7 V | 100% |
| 9/24/2023 8:53 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL 32164 | 1155.79 | 14.7 V | 100% |
| 9/24/2023 8:50 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 1155.79 | 12.7 V | 100% |
| 9/24/2023 8:50 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 1155.79 | 12.7 V | 100% |
| 9/24/2023 8:48 | Move | 11mph | 5180 State Rte 100, Palm Coast, FL 32164 | 1155.72 | 13.7 V | 100% |
| 9/24/2023 8:43 | Move | 24mph | 1000 Coastal Trace, Palm Coast, FL 32164 | 1154.51 | 14.1 V | 100% |
| 9/24/2023 8:38 | Move | 31mph | 70 Old Kings Rd, Palm Coast, FL 32164 | 1152.16 | 14.4 V | 100% |
| 9/24/2023 8:33 | Move | 32mph | 10 Palm Harbor Village Way W, Palm Coast, FL 32137 | 1149.23 | 14.4 V | 100% |
| 9/24/2023 8:28 | Move | 0mph | 21 Feling Ln, Palm Coast, FL 32137 | 1147.03 | 14.5 V | 100% |
| 9/24/2023 8:23 | Move | 27mph | 2377 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 1145.81 | 14.6 V | 100% |
| 9/24/2023 8:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1143.32 | 14.7 V | 100% |
| 9/24/2023 8:18 | Move | 0mph | 101 Matanzas Woods Pkwy, Bunnell, FL 32110 | 1143.32 | 14.7 V | 100% |
| 9/24/2023 7:59 | Stop | 38mph | 7800 US-1, Palm Coast, FL 32137 | 1143.32 | 13.0 V | 100% |
| 9/24/2023 7:59 | Stop | 38mph | 7800 US-1, Palm Coast, FL 32137 | 1143.32 | 13.0 V | 100% |
| 9/24/2023 7:55 | Move | 53mph | 11 Industry Dr, Palm Coast, FL 32137 | 1142.27 | 14.5 V | 100% |
| 9/24/2023 7:50 | Move | 60mph | 19 Woodside Dr, Palm Coast, FL 32164 | 1141.23 | 14.5 V | 100% |
| 9/24/2023 7:45 | Move | 52mph | 21 Reidsville Dr, Palm Coast, FL 32164 | 1137.91 | 14.5 V | 100% |
| 9/24/2023 7:40 | Move | 5mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 1135.57 | 14.6 V | 100% |
| 9/24/2023 7:35 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 14.7 V | 100% |
| 9/24/2023 7:35 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 14.7 V | 100% |
| 9/24/2023 6:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.5 V | 100% |
| 9/24/2023 2:51 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.5 V | 100% |
| 9/23/2023 22:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 18:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 14:52 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.6 V | 100% |
| 9/23/2023 12:30 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 1135.21 | 12.7 V | 100% |
| 9/23/2023 10:52 | Heartbeat | 47mph | 5 White Rock Pl, Palm Coast, FL 32164 | 1135.18 | 12.6 V | 100% |
| 9/23/2023 10:41 | Move | 52mph | 27 Wellwood Ln, Palm Coast, FL 32164 | 1135.18 | 12.6 V | 100% |
| 9/23/2023 10:39 | Move | 52mph | 27 Wellwood Ln, Palm Coast, FL 32164 | 1135.18 | 12.6 V | 100% |
| 9/23/2023 10:37 | Move | 50mph | 1 Corporate Dr, Palm Coast, FL 32137 | 1134.22 | 12.5 V | 100% |
| 9/23/2023 10:36 | Stop | 44mph | 5 Belle Pl, Palm Coast, FL 32137 | 1133.63 | 13.0 V | 100% |
| 9/23/2023 10:36 | Stop | 44mph | 5 Belle Pl, Palm Coast, FL 32137 | 1133.63 | 13.0 V | 100% |
| 9/23/2023 10:34 | Move | 0mph | 107 Bressler Ln, Palm Coast, FL 32137 | 1133.22 | 14.5 V | 100% |
| 9/23/2023 10:34 | Move | 0mph | 107 Bressler Ln, Palm Coast, FL 32137 | 1133.22 | 14.5 V | 100% |
| 9/23/2023 10:31 | Stop | 0mph | 92 Bressler Ln, Palm Coast, FL 32137 | 1133.22 | 12.6 V | 100% |
| 9/23/2023 10:24 | Move | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 1131.16 | 12.6 V | 100% |
| 9/23/2023 10:22 | Move | 0mph | 307 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 1130.56 | 12.4 V | 100% |
| 9/23/2023 10:20 | Move | 11mph | 102 Palm Harbor Pkwy, Palm Coast, FL 32137 | 1129.4 | 12.6 V | 100% |
| 9/23/2023 10:18 | Move | 58mph | 4528 A1A Scenic and Historic Coastal Byway, Palm Coast, FL 32137 | 1128.93 | 12.6 V | 100% |
| 9/23/2023 10:16 | Move | 59mph | 5645 N Ocean Shore Blvd, Palm Coast, FL 32137 | 1126.65 | 12.5 V | 100% |
| 9/23/2023 10:14 | Move | 56mph | 6301 N Ocean Shore Blvd, Palm Coast, FL 32137 | 1124.98 | 12.6 V | 100% |
| 9/23/2023 10:12 | Move | 58mph | MQFM+M2 Marineland, FL, USA | 1122.04 | 12.6 V | 100% |
| 9/23/2023 10:10 | Move | 61mph | 9401 A1A S, St. Augustine, FL 32080 | 1121.71 | 12.5 V | 100% |

Response to Subpoena
Florida Shellfish Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/2023 10:08 | Move | 47mph | 8635 Florida A1A, St. Augustine, FL 32080 | 1119.17 | 12.5 V | 100% |
| 9/23/2023 10:06 | Move | 48mph | 8575 A1A S, St. Augustine, FL 32080 | 1118.89 | 12.5 V | 100% |
| 9/23/2023 10:04 | Move | 45mph | 120 Sunset Harbor Way, St. Augustine, FL 32080 | 1116.28 | 12.5 V | 100% |
| 9/23/2023 10:02 | Stop | 44mph | 7442 Florida A1A, St. Augustine, FL 32080 | 1116.07 | 13.1 V | 100% |
| 9/23/2023 10:02 | Stop | 44mph | 7442 Florida A1A, St. Augustine, FL 32080 | 1116.07 | 13.1 V | 100% |
| 9/23/2023 10:01 | Move | 4mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.18 | 14.2 V | 100% |
| 9/23/2023 10:01 | Move | 4mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.18 | 14.2 V | 100% |
| 9/23/2023 9:56 | Stop | 0mph | 6940 A1A S, St. Augustine, FL 32080 | 1115.18 | 12.7 V | 100% |
| 9/23/2023 9:52 | Stop | 0mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.14 | 12.9 V | 100% |
| 9/23/2023 9:52 | Stop | 0mph | 6929 A1A S, St. Augustine, FL 32080 | 1115.14 | 12.9 V | 100% |
| 9/23/2023 9:50 | Move | 34mph | 86 Aloha Cir, St. Augustine, FL 32080 | 1113.57 | 13.4 V | 100% |
| 9/23/2023 9:50 | Move | 34mph | 86 Aloha Cir, St. Augustine, FL 32080 | 1113.57 | 13.4 V | 100% |
| 9/23/2023 9:49 | Move | 30mph | 5448 3rd St, St. Augustine, FL 32080 | 1113.57 | 12.6 V | 100% |
| 9/23/2023 9:47 | Move | 28mph | 271 Micklers Rd, St. Augustine, FL 32080 | 1113.49 | 12.6 V | 100% |
| 9/23/2023 9:45 | Move | 0mph | 5319 Soundview Ave, St. Augustine, FL 32080 | 1113.24 | 12.6 V | 100% |
| 9/23/2023 9:43 | Move | 25mph | 5336 Riverview Dr, St. Augustine, FL 32080 | 1113.15 | 12.6 V | 100% |
| 9/23/2023 9:41 | Move | 64mph | 5305 A1A S, St. Augustine, FL 32080 | 1112.77 | 12.7 V | 100% |
| 9/23/2023 9:39 | Move | 44mph | 3420 A1A Scenic and Historic Coastal Byway, St Augustine Beach, FL 32080 | 1110.22 | 12.6 V | 100% |
| 9/23/2023 9:37 | Move | 45mph | 31751 A1A S, St. Augustine, FL 32086 | 1109.9 | 12.7 V | 100% |
| 9/23/2023 9:35 | Move | 43mph | 52 Sea Park Dr, St. Augustine, FL 32080 | 1107.89 | 12.6 V | 100% |
| 9/23/2023 9:33 | Move | 46mph | 34 Matanzas Cir, St. Augustine, FL 32080 | 1107.74 | 12.6 V | 100% |
| 9/23/2023 9:31 | Move | 13mph | 999 Anastasia Blvd, St. Augustine, FL 32080 | 1106.77 | 12.6 V | 100% |
| 9/23/2023 9:29 | Move | 5mph | 93 1/2 King St, St. Augustine, FL 32084 | 1105.23 | 12.7 V | 100% |
| 9/23/2023 9:27 | Move | 7mph | 41 King St, St. Augustine, FL 32084 | 1105.08 | 12.8 V | 100% |
| 9/23/2023 9:24 | Move | 4mph | 146 US-1 BUS, St. Augustine, FL 32084 | 1104.64 | 12.6 V | 100% |
| 9/23/2023 9:22 | Move | 1mph | 157 King St, St. Augustine, FL 32084 | 1104.58 | 12.8 V | 100% |
| 9/23/2023 9:20 | Move | 14mph | 187 W King St, St. Augustine, FL 32084 | 1104.38 | 12.6 V | 100% |
| 9/23/2023 9:18 | Move | 7mph | 10 W San Carlos Ave, St. Augustine, FL 32084 | 1103.11 | 12.6 V | 100% |
| 9/23/2023 9:16 | Move | 21mph | 2800 FL-5, St. Augustine, FL 32084 | 1102.51 | 12.7 V | 100% |
| 9/23/2023 9:14 | Move | 34mph | 3501 N Ponce De Leon Blvd C2, St. Augustine, FL 32084 | 1101.97 | 12.7 V | 100% |
| 9/23/2023 9:12 | Move | 40mph | 185 Lasa Dr, St. Augustine, FL 32084 | 1101.53 | 12.7 V | 100% |
| 9/23/2023 9:10 | Move | 54mph | 4000 US-1, St. Augustine, FL 32095 | 1101.32 | 12.7 V | 100% |
| 9/23/2023 9:08 | Move | 60mph | 32 Chasewood Dr, St. Augustine, FL 32095 | 1097.32 | 12.7 V | 100% |
| 9/23/2023 9:06 | Move | 59mph | 6774 US-1, St. Augustine, FL 32095 | 1096.1 | 12.7 V | 100% |
| 9/23/2023 9:05 | Stop | 57mph | 7151 US-1, St. Augustine, FL 32095 | 1095.4 | 13.1 V | 100% |
| 9/23/2023 9:05 | Stop | 57mph | 7151 US-1, St. Augustine, FL 32095 | 1095.4 | 13.1 V | 100% |
| 9/23/2023 9:03 | Move | 57mph | 7393 FL-5, St. Augustine, FL 32095 | 1094.91 | 14.0 V | 100% |
| 9/23/2023 8:58 | Move | 46mph | 3GVJ+F4 Saint Johns, FL, USA | 1087.45 | 14.0 V | 100% |
| 9/23/2023 8:53 | Move | 38mph | 6256 Race Track Rd, St Johns, FL 32259 | 1086.46 | 14.0 V | 100% |
| 9/23/2023 8:48 | Move | 11mph | 4155 Race Track Rd, St Johns, FL 32259 | 1082.35 | 14.0 V | 100% |
| 9/23/2023 8:43 | Move | 9mph | 2853 Pratt Pl, Jacksonville, FL 32259 | 1081.73 | 14.0 V | 100% |
| 9/23/2023 8:38 | Move | 24mph | 2316 Race Track Rd, Fruit Cove, FL 32259 | 1079.2 | 14.2 V | 100% |
| 9/23/2023 8:33 | Move | 30mph | 616 Durbin Creek Blvd, St Johns, FL 32259 | 1078.65 | 14.2 V | 100% |
| 9/23/2023 8:28 | Move | 0mph | 400 Twin Oaks Ln, Jacksonville, FL 32259 | 1078.13 | 14.1 V | 100% |
| 9/23/2023 8:28 | Move | 0mph | 400 Twin Oaks Ln, Jacksonville, FL 32259 | 1078.13 | 14.1 V | 100% |
| 9/23/2023 8:19 | Stop | 16mph | 529 Willow Oak Ln, Jacksonville, FL 32259 | 1078.13 | 12.7 V | 100% |
| 9/23/2023 8:19 | Stop | 16mph | 529 Willow Oak Ln, Jacksonville, FL 32259 | 1078.13 | 12.7 V | 100% |
| 9/23/2023 8:18 | Move | 24mph | 917 Quincy Ct, Jacksonville, FL 32259 | 1077.97 | 14.0 V | 100% |
| 9/23/2023 8:13 | Move | 32mph | 1095 Larkspur Loop, Jacksonville, FL 32259 | 1077.82 | 14.1 V | 100% |
| 9/23/2023 8:08 | Move | 43mph | 58FR+RW Southside, Jacksonville, FL, USA | 1072.99 | 14.1 V | 100% |
| 9/23/2023 8:03 | Move | 52mph | 58PH+QJ Southwest, Jacksonville, FL, USA | 1071.83 | 14.1 V | 100% |
| 9/23/2023 7:58 | Move | 68mph | W Beltway 295, Jacksonville, FL, USA | 1070.92 | 14.0 V | 100% |
| 9/23/2023 7:53 | Move | 21mph | 204 Blairmore Blvd W, Orange Park, FL 32073 | 1067.05 | 14.1 V | 100% |
| 9/23/2023 7:48 | Move | 28mph | 2306 Kingsley Ave, Orange Park, FL 32073 | 1066.66 | 13.6 V | 100% |
| 9/23/2023 7:43 | Move | 35mph | 709 Blanding Blvd, Orange Park, FL 32065 | 1065.38 | 14.0 V | 100% |
| 9/23/2023 7:42 | Stop | 0mph | 16 College Dr, Orange Park, FL 32065 | 1064.16 | 14.0 V | 100% |
| 9/23/2023 7:40 | Move | 42mph | 1146 Blanding Blvd, Orange Park, FL 32065 | 1063.34 | 14.1 V | 100% |
| 9/23/2023 7:35 | Move | 43mph | 3037 County Rd 220, Middleburg, FL 32068 | 1061.02 | 14.1 V | 100% |
| 9/23/2023 7:30 | Move | 0mph | 3312 Riverbank Dr, Middleburg, FL 32068 | 1060.54 | 14.1 V | 100% |
| 9/23/2023 7:25 | Move | 14mph | 3237 Chimney Dr, Middleburg, FL 32068 | 1060.2 | 14.1 V | 100% |
| 9/23/2023 7:20 | Move | 0mph | 3190 Chimney Dr, Middleburg, FL 32068 | 1060.02 | 14.1 V | 100% |
| 9/23/2023 7:15 | Move | 8mph | 2A Chimney Dr, Middleburg, FL 32068 | 1059.88 | 14.5 V | 100% |
| 9/23/2023 7:15 | Move | 8mph | 2A Chimney Dr, Middleburg, FL 32068 | 1059.88 | 14.5 V | 100% |
| 9/23/2023 7:12 | Stop | 10mph | 3192 Fireside Dr, Middleburg, FL 32068 | 1059.88 | 12.7 V | 100% |
| 9/23/2023 7:12 | Stop | 10mph | 3192 Fireside Dr, Middleburg, FL 32068 | 1059.88 | 12.7 V | 100% |
| 9/23/2023 7:10 | Move | 14mph | 3253 Chimney Dr, Middleburg, FL 32068 | 1059.83 | 14.1 V | 100% |
| 9/23/2023 7:05 | Move | 42mph | 2995 County Rd 220, Middleburg, FL 32068 | 1059.08 | 14.1 V | 100% |

Response to Subpoena
Florida Rehab & Comp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/2023 7:01 | Stop | 47mph | 2645 Hemlock Ct, Middleburg, FL 32068 | 1056.71 | 14.1 V | 100% |
| 9/23/2023 7:00 | Move | 40mph | 1808 Silver Point, Middleburg, FL 32068 | 1055.96 | 14.1 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:55 | Move | 7mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 14.4 V | 100% |
| 9/23/2023 6:53 | Move | 0mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 12.2 V | 100% |
| 9/23/2023 6:53 | Stop | 0mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 12.2 V | 100% |
| 9/23/2023 6:52 | Heartbeat | 0mph | 1595 Island Ln, Fleming Island, FL 32003 | 1053.71 | 14.1 V | 100% |
| 9/23/2023 6:51 | Move | 25mph | 1485 County Rd 220, Fleming Island, FL 32003 | 1053.71 | 14.2 V | 100% |
| 9/23/2023 6:49 | Move | 53mph | 4615 Hwy 17, Fleming Island, FL 32003 | 1052.98 | 14.1 V | 100% |
| 9/23/2023 6:47 | Move | 49mph | 4477 Hwy 17, Fleming Island, FL 32003 | 1052.81 | 14.1 V | 100% |
| 9/23/2023 6:45 | Move | 5mph | 1733 Castille Dr, Fleming Island, FL 32003 | 1052.33 | 14.1 V | 100% |
| 9/23/2023 6:44 | Stop | 19mph | 1825 Castille Dr, Orange Park, FL 32003 | 1052.02 | 14.2 V | 100% |
| 9/23/2023 6:41 | Move | 2mph | 1733 Castille Dr, Fleming Island, FL 32003 | 1051.72 | 14.2 V | 100% |
| 9/23/2023 6:36 | Move | 11mph | 1813 Denmark Dr., Orange Park, FL 32003 | 1051.53 | 14.1 V | 100% |
| 9/23/2023 6:31 | Move | 34mph | 1607 County Rd 220, Orange Park, FL 32003 | 1051.18 | 14.1 V | 100% |
| 9/23/2023 6:26 | Move | 58mph | 1030 Floyd St, Fleming Island, FL 32003 | 1048 | 14.2 V | 100% |
| 9/23/2023 6:21 | Move | 34mph | 901 N Orange Ave, Green Cove Springs, FL 32043 | 1044.11 | 14.1 V | 100% |
| 9/23/2023 6:16 | Move | 43mph | X8MR+27X, Green Cove Springs, FL 32043 | 1041.99 | 14.1 V | 100% |
| 9/23/2023 6:11 | Move | 40mph | FL-16, St. Augustine, FL 32092 | 1038.29 | 14.2 V | 100% |
| 9/23/2023 6:06 | Move | 48mph | 5203 River Park Villas Dr, St. Augustine, FL 32092 | 1037.71 | 14.1 V | 100% |
| 9/23/2023 6:01 | Move | 50mph | 4675 County Rd 210, St Johns, FL 32259 | 1034.79 | 14.1 V | 100% |
| 9/23/2023 5:56 | Move | 8mph | 2950 Cimarrone Blvd, St Johns, FL 32259 | 1032.15 | 14.1 V | 100% |
| 9/23/2023 5:51 | Move | 9mph | 4704 Cree Ct, Jacksonville, FL 32259 | 1031.6 | 14.2 V | 100% |
| 9/23/2023 5:46 | Move | 13mph | 4576 E Seneca Dr, Jacksonville, FL 32259 | 1031.39 | 14.1 V | 100% |
| 9/23/2023 5:41 | Move | 0mph | 2628 Seneca Dr, Jacksonville, FL 32259 | 1030.83 | 14.1 V | 100% |
| 9/23/2023 5:36 | Move | 4mph | 3032 Santee Pl, Jacksonville, FL 32259 | 1030.46 | 14.2 V | 100% |
| 9/23/2023 5:31 | Move | 10mph | 4104 Running Bear Ln, Jacksonville, FL 32259 | 1030.05 | 14.3 V | 100% |
| 9/23/2023 5:26 | Move | 6mph | 2514 Cimarrone Blvd, Jacksonville, FL 32259 | 1029.85 | 13.9 V | 100% |
| 9/23/2023 5:21 | Move | 4mph | 3404 Babiche St, Jacksonville, FL 32259 | 1029.78 | 14.3 V | 100% |
| 9/23/2023 5:16 | Move | 0mph | 2459 Cimarrone Blvd, Jacksonville, FL 32259 | 1029.53 | 14.4 V | 100% |
| 9/23/2023 5:11 | Move | 8mph | 2950 Cimarrone Blvd, St Johns, FL 32259 | 1029.09 | 14.2 V | 100% |
| 9/23/2023 5:06 | Move | 9mph | 2685 Seneca Dr, Jacksonville, FL 32259 | 1029.03 | 14.1 V | 100% |
| 9/23/2023 5:01 | Move | 16mph | 3105 Mohave Way, Jacksonville, FL 32259 | 1028.47 | 14.3 V | 100% |
| 9/23/2023 4:56 | Move | 7mph | 2947 Cimarrone Blvd, St Johns, FL 32259 | 1028.35 | 14.3 V | 100% |
| 9/23/2023 4:51 | Move | 4mph | 3035 County Rd 210, Fruit Cove, FL 32259 | 1028.23 | 14.4 V | 100% |
| 9/23/2023 4:46 | Move | 0mph | 110 Hampton Point Dr, St. Augustine, FL 32092 | 1028.19 | 14.4 V | 100% |
| 9/23/2023 4:41 | Move | 0mph | 114 Hampton Point Dr, St. Augustine, FL 32092 | 1028.1 | 14.7 V | 100% |
| 9/23/2023 4:41 | Move | 0mph | 114 Hampton Point Dr, St. Augustine, FL 32092 | 1028.1 | 14.7 V | 100% |
| 9/23/2023 4:39 | Stop | 0mph | 125 Hampton Point Dr, St. Augustine, FL 32092 | 1028.1 | 12.3 V | 100% |
| 9/23/2023 4:36 | Move | 0mph | 110 Hampton Point Dr, St. Augustine, FL 32092 | 1028.08 | 12.3 V | 100% |
| 9/23/2023 4:36 | Stop | 0mph | 110 Hampton Point Dr, St. Augustine, FL 32092 | 1028.08 | 12.3 V | 100% |
| 9/23/2023 4:33 | Move | 24mph | 150 Stonehurst Pkwy, St. Augustine, FL 32092 | 1026.97 | 14.8 V | 100% |
| 9/23/2023 4:33 | Move | 24mph | 150 Stonehurst Pkwy, St. Augustine, FL 32092 | 1026.97 | 14.8 V | 100% |
| 9/23/2023 4:26 | Move | 35mph | 400 Sweet Jasmine Way, Jacksonville, FL 32259 | 1026.97 | 12.2 V | 100% |
| 9/23/2023 4:13 | Stop | 51mph | 600 County Rd 210, St. Augustine, FL 32095 | 1026.46 | 14.4 V | 100% |
| 9/23/2023 4:10 | Move | 55mph | 486 County Road 210 W, St Johns, FL 32259 | 1025.96 | 14.4 V | 100% |
| 9/23/2023 4:05 | Move | 59mph | 2007 County Rd 210, Ponte Vedra Beach, FL 32081 | 1022.96 | 14.5 V | 100% |
| 9/23/2023 4:00 | Move | 6mph | 641 Crosswater Pkwy, Ponte Vedra Beach, FL 32081 | 1021.76 | 14.5 V | 100% |
| 9/23/2023 3:55 | Move | 55mph | 3G6C+5M Saint Johns, FL, USA | 1016.78 | 14.5 V | 100% |
| 9/23/2023 3:50 | Move | 63mph | 121 Katie Creek Ct, St. Augustine, FL 32095 | 1015.59 | 14.5 V | 100% |
| 9/23/2023 3:45 | Move | 72mph | I-95, St. Augustine, FL 32095 | 1014.79 | 13.5 V | 100% |
| 9/23/2023 3:40 | Move | 73mph | I-95, St. Augustine, FL 32084 | 1008.79 | 14.4 V | 100% |
| 9/23/2023 3:35 | Move | 70mph | VHJX+GM St. Augustine, FL, USA | 1002.94 | 14.4 V | 100% |
| 9/23/2023 3:30 | Move | 68mph | 309N I-95, St. Augustine, FL 32086 | 997.14 | 14.4 V | 100% |
| 9/23/2023 3:25 | Move | 70mph | I-95, Hastings, FL 32145 | 991.51 | 14.4 V | 100% |
| 9/23/2023 3:20 | Move | 71mph | JP4X+V7 Palm Coast, FL, USA | 981.87 | 14.4 V | 100% |
| 9/23/2023 3:15 | Move | 71mph | 164 Bird of Paradise Dr, Palm Coast, FL 32137 | 980.56 | 14.4 V | 100% |
| 9/23/2023 3:10 | Move | 16mph | 35 Pilgrim Dr, Palm Coast, FL 32164 | 974.89 | 14.4 V | 100% |
| 9/23/2023 3:05 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 14.7 V | 100% |
| 9/23/2023 3:05 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 14.7 V | 100% |
| 9/23/2023 3:03 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 12.5 V | 100% |
| 9/23/2023 3:03 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 12.5 V | 100% |
| 9/23/2023 3:03 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 14.6 V | 100% |
| 9/23/2023 3:03 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 14.6 V | 100% |
| 9/23/2023 3:01 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 12.3 V | 100% |
| 9/23/2023 3:01 | Stop | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | 971.97 | 12.3 V | 100% |

Response to Subpoena
Florida Power Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2023 2:57 | Move | 0mph | 5400 State Rte 100, Palm Coast, FL 32164 | | 970.95 | 14.4 V | 100% |
| 9/23/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 14.5 V | 100% |
| 9/23/2023 2:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 14.5 V | 100% |
| 9/23/2023 2:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 14.5 V | 100% |
| 9/22/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 12.6 V | 100% |
| 9/22/2023 18:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 12.6 V | 100% |
| 9/22/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 12.7 V | 100% |
| 9/22/2023 13:09 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 970.13 | 12.7 V | 100% |
| 9/22/2023 13:05 | Stop | 12mph | 7 Zebulon Pl, Palm Coast, FL 32164 | | 970.04 | 12.6 V | 100% |
| 9/22/2023 13:05 | Stop | 12mph | 7 Zebulon Pl, Palm Coast, FL 32164 | | 970.04 | 12.6 V | 100% |
| 9/22/2023 13:03 | Move | 22mph | 95 Zebulahs Trail, Palm Coast, FL 32164 | | 969.96 | 13.3 V | 100% |
| 9/22/2023 13:03 | Move | 22mph | 95 Zebulahs Trail, Palm Coast, FL 32164 | | 969.96 | 13.3 V | 100% |
| 9/22/2023 13:03 | Stop | 22mph | 4751 E Moody Blvd, Bunnell, FL 32110 | | 969.96 | 13.2 V | 100% |
| 9/22/2023 13:03 | Stop | 24mph | 4721 E Moody Blvd, Bunnell, FL 32110 | | 969.9 | 13.2 V | 100% |
| 9/22/2023 13:02 | Move | 25mph | 4601 E Moody Blvd #1a, Bunnell, FL 32110 | | 969.83 | 13.3 V | 100% |
| 9/22/2023 13:02 | Move | 20mph | 4601 E Moody Blvd Ste A3, Bunnell, FL 32110 | | 969.81 | 13.2 V | 100% |
| 9/22/2023 13:02 | Move | 20mph | 4601 E Moody Blvd Ste A3, Bunnell, FL 32110 | | 969.81 | 13.2 V | 100% |
| 9/22/2023 13:02 | Stop | 11mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | | 969.81 | 13.0 V | 100% |
| 9/22/2023 13:02 | Stop | 11mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | | 969.81 | 13.0 V | 100% |
| 9/22/2023 13:01 | Move | 14mph | 5000 E Moody Blvd, Bunnell, FL 32110 | | 969.74 | 13.5 V | 100% |
| 9/22/2023 13:01 | Move | 14mph | 5000 E Moody Blvd, Bunnell, FL 32110 | | 969.74 | 13.5 V | 100% |
| 9/22/2023 13:01 | Stop | 29mph | 5190 E Moody Blvd, Palm Coast, FL 32164 | | 969.74 | 13.1 V | 100% |
| 9/22/2023 13:01 | Stop | 29mph | 5190 E Moody Blvd, Palm Coast, FL 32164 | | 969.74 | 13.1 V | 100% |
| 9/22/2023 12:59 | Move | 38mph | 5284 State Rte 100, Palm Coast, FL 32164 | | 969.65 | 13.3 V | 100% |
| 9/22/2023 12:59 | Move | 38mph | 5284 State Rte 100, Palm Coast, FL 32164 | | 969.65 | 13.3 V | 100% |
| 9/22/2023 12:59 | Stop | 31mph | 5500 E Moody Blvd, Bunnell, FL 32110 | | 969.65 | 13.1 V | 100% |
| 9/22/2023 12:59 | Stop | 31mph | 5500 E Moody Blvd, Bunnell, FL 32110 | | 969.65 | 13.1 V | 100% |
| 9/22/2023 12:58 | Move | 42mph | E Moody Blvd, Palm Coast, FL 32164 | | 969.55 | 13.2 V | 100% |
| 9/22/2023 12:58 | Move | 42mph | E Moody Blvd, Palm Coast, FL 32164 | | 969.55 | 13.2 V | 100% |
| 9/22/2023 12:58 | Stop | 30mph | 5700 State Rte 100, Palm Coast, FL 32164 | | 969.3 | 13.2 V | 100% |
| 9/22/2023 12:58 | Stop | 30mph | 5700 State Rte 100, Palm Coast, FL 32164 | | 969.3 | 13.2 V | 100% |
| 9/22/2023 12:57 | Move | 28mph | 5720 State Rte 100, Palm Coast, FL 32164 | | 969.27 | 13.3 V | 100% |
| 9/22/2023 12:57 | Move | 28mph | 5720 State Rte 100, Palm Coast, FL 32164 | | 969.27 | 13.3 V | 100% |
| 9/22/2023 12:57 | Stop | 32mph | 5861 State Rte 100, Palm Coast, FL 32164 | | 969.27 | 13.1 V | 100% |
| 9/22/2023 12:57 | Stop | 32mph | 5861 State Rte 100, Palm Coast, FL 32164 | | 969.27 | 13.1 V | 100% |
| 9/22/2023 12:56 | Move | 40mph | 5877 State Rte 100, Palm Coast, FL 32164 | | 969.17 | 13.6 V | 100% |
| 9/22/2023 12:56 | Move | 40mph | 5877 State Rte 100, Palm Coast, FL 32164 | | 969.17 | 13.6 V | 100% |
| 9/22/2023 12:55 | Stop | 28mph | FRQ4+F2 Palm Coast, FL, USA | | 969.17 | 13.2 V | 100% |
| 9/22/2023 12:55 | Stop | 28mph | FRQ4+F2 Palm Coast, FL, USA | | 969.17 | 13.2 V | 100% |
| 9/22/2023 12:53 | Move | 39mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.3 V | 100% |
| 9/22/2023 12:53 | Move | 39mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.3 V | 100% |
| 9/22/2023 12:52 | Stop | 40mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:52 | Stop | 40mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:52 | Move | 40mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.5 V | 100% |
| 9/22/2023 12:52 | Move | 40mph | 1035 Town Center Blvd, Palm Coast, FL 32164 | | 968.85 | 13.5 V | 100% |
| 9/22/2023 12:51 | Stop | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:51 | Stop | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 13.2 V | 100% |
| 9/22/2023 12:49 | Move | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 14.5 V | 100% |
| 9/22/2023 12:49 | Move | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 14.5 V | 100% |
| 9/22/2023 12:42 | Stop | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 13.1 V | 100% |
| 9/22/2023 12:42 | Stop | 0mph | 6110 State Rte 100, Palm Coast, FL 32137 | | 968.85 | 13.1 V | 100% |
| 9/22/2023 12:39 | Move | 9mph | 2560 State Rte 100, Bunnell, FL 32110 | | 967.11 | 14.4 V | 100% |
| 9/22/2023 12:39 | Move | 9mph | 2560 State Rte 100, Bunnell, FL 32110 | | 967.11 | 14.4 V | 100% |
| 9/22/2023 12:36 | Stop | 0mph | 2560 State Rte 100, Florida 32136 | | 967.11 | 12.7 V | 100% |
| 9/22/2023 12:36 | Stop | 0mph | 2560 State Rte 100, Florida 32136 | | 967.11 | 12.7 V | 100% |
| 9/22/2023 12:33 | Move | 2mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | | 966.98 | 14.2 V | 100% |
| 9/22/2023 12:33 | Move | 2mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | | 966.98 | 14.2 V | 100% |
| 9/22/2023 12:19 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | | 966.98 | 12.6 V | 100% |
| 9/22/2023 12:19 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | | 966.98 | 12.6 V | 100% |
| 9/22/2023 12:18 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | | 966.98 | 13.4 V | 100% |
| 9/22/2023 12:14 | Move | 0mph | 6130 State Rte 100, Palm Coast, FL 32137 | | 965.25 | 13.4 V | 100% |
| 9/22/2023 12:14 | Move | 0mph | 6130 State Rte 100, Palm Coast, FL 32137 | | 965.25 | 13.4 V | 100% |
| 9/22/2023 12:13 | Stop | 0mph | E Moody Blvd, Flagler Beach, FL 32136 | | 965.25 | 13.2 V | 100% |
| 9/22/2023 12:13 | Stop | 0mph | E Moody Blvd, Flagler Beach, FL 32136 | | 965.25 | 13.2 V | 100% |
| 9/22/2023 12:12 | Move | 0mph | 5997 State Rte 100, Palm Coast, FL 32164 | | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:12 | Move | 0mph | 5997 State Rte 100, Palm Coast, FL 32164 | | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:12 | Stop | 0mph | 5997 State Rte 100, Palm Coast, FL 32164 | | 964.96 | 13.2 V | 100% |

Response to Subpoena
Florida Premier Cabs
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2023 12:11 | Move | 0mph | 5997 State Rte 100, Palm Coast, FL 32164 | 964.96 | 13.3 V | 100% |
| 9/22/2023 12:09 | Move | 0mph | 5880 State Rte 100, Palm Coast, FL 32164 | 964.33 | 13.2 V | 100% |
| 9/22/2023 12:08 | Stop | 44mph | 5826 State Rte 100, Palm Coast, FL 32164 | 964.05 | 13.3 V | 100% |
| 9/22/2023 12:08 | Move | 45mph | 5622 State Rte 100, Palm Coast, FL 32164 | 963.76 | 13.5 V | 100% |
| 9/22/2023 12:03 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 962.57 | 14.1 V | 100% |
| 9/22/2023 12:03 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 962.57 | 14.1 V | 100% |
| 9/22/2023 11:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 962.57 | 12.6 V | 100% |
| 9/22/2023 11:39 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 962.57 | 12.6 V | 100% |
| 9/22/2023 11:38 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 962.57 | 13.3 V | 100% |
| 9/22/2023 11:33 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 961.44 | 14.3 V | 100% |
| 9/22/2023 11:33 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 961.44 | 14.3 V | 100% |
| 9/22/2023 11:29 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 961.44 | 12.8 V | 100% |
| 9/22/2023 11:29 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 961.44 | 12.8 V | 100% |
| 9/22/2023 11:27 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 961.34 | 14.1 V | 100% |
| 9/22/2023 11:27 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 961.34 | 14.1 V | 100% |
| 9/22/2023 11:15 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 961.34 | 12.6 V | 100% |
| 9/22/2023 11:15 | Stop | 0mph | 800 Belle Terre Pkwy Ste 200, Palm Coast, FL 32164 | 961.34 | 12.6 V | 100% |
| 9/22/2023 11:12 | Move | 40mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 960.65 | 13.4 V | 100% |
| 9/22/2023 11:07 | Move | 22mph | 9 Waver Pl, Palm Coast, FL 32164 | 958.26 | 14.0 V | 100% |
| 9/22/2023 11:02 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 14.3 V | 100% |
| 9/22/2023 11:02 | Move | 1mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 14.3 V | 100% |
| 9/22/2023 10:52 | Heartbeat | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.7 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:33 | Stop | 0mph | 17 Patrick Pl, Palm Coast, FL 32164 | 957.75 | 12.6 V | 100% |
| 9/22/2023 10:32 | Move | 12mph | 73 Patricia Dr, Palm Coast, FL 32164 | 957.73 | 13.5 V | 100% |
| 9/22/2023 10:27 | Move | 12mph | 1 Pritchard Dr, Palm Coast, FL 32164 | 956.7 | 13.5 V | 100% |
| 9/22/2023 10:27 | Move | 12mph | 1 Pritchard Dr, Palm Coast, FL 32164 | 956.7 | 13.5 V | 100% |
| 9/22/2023 10:27 | Stop | 17mph | 80 Pritchard Dr, Palm Coast, FL 32164 | 956.7 | 12.9 V | 100% |
| 9/22/2023 10:18 | Move | 55mph | 1 Ziegfeld Pl, Palm Coast, FL 32164 | 952.34 | 13.6 V | 100% |
| 9/22/2023 10:16 | Move | 55mph | 117 Karas Trail, Palm Coast, FL 32164 | 950.83 | 13.4 V | 100% |
| 9/22/2023 10:14 | Move | 43mph | 3351 US-1, Bunnell, FL 32110 | 950.1 | 13.4 V | 100% |
| 9/22/2023 10:12 | Move | 39mph | 26 Squash Blossom Trail, Palm Coast, FL 32164 | 948.71 | 13.4 V | 100% |
| 9/22/2023 10:10 | Move | 39mph | 351 S Old Dixie Hwy, Bunnell, FL 32110 | 947.52 | 13.4 V | 100% |
| 9/22/2023 10:08 | Stop | 48mph | 1248 S Old Dixie Hwy, Bunnell, FL 32110 | 946.58 | 13.4 V | 100% |
| 9/22/2023 10:00 | Move | 30mph | Tomoka State Park, 2099 N Beach St, Ormond Beach, FL 32174 | 939.46 | 13.5 V | 100% |
| 9/22/2023 9:58 | Move | 30mph | Tomoka State Park, 2099 N Beach St, Ormond Beach, FL 32174 | 939.46 | 13.3 V | 100% |
| 9/22/2023 9:56 | Move | 30mph | Tomoka State Park, 2099 N Beach St, Ormond Beach, FL 32174 | 939.46 | 13.4 V | 100% |
| 9/22/2023 9:54 | Move | 30mph | Tomoka State Park, 2099 N Beach St, Ormond Beach, FL 32174 | 939.46 | 13.4 V | 100% |
| 9/22/2023 9:52 | Move | 35mph | 2 Avenue Bonita, Ormond Beach, FL 32174 | 937.65 | 13.4 V | 100% |
| 9/22/2023 9:50 | Move | 38mph | 416 N Beach St, Ormond Beach, FL 32174 | 936.18 | 13.5 V | 100% |
| 9/22/2023 9:48 | Move | 4mph | 239 Wilmette Ave, Ormond Beach, FL 32174 | 935.68 | 13.4 V | 100% |
| 9/22/2023 9:46 | Move | 55mph | 654 US-1, Ormond Beach, FL 32174 | 934.88 | 13.4 V | 100% |
| 9/22/2023 9:44 | Move | 37mph | 403 N Nova Rd, Ormond Beach, FL 32174 | 934.2 | 13.4 V | 100% |
| 9/22/2023 9:42 | Move | 35mph | 194 FL-5A, Ormond Beach, FL 32174 | 933.36 | 13.4 V | 100% |
| 9/22/2023 9:40 | Move | 42mph | 955 S Nova Rd, Ormond Beach, FL 32174 | 932.01 | 13.4 V | 100% |
| 9/22/2023 9:39 | Stop | 34mph | 1210 Flomich St, Daytona Beach, FL 32117 | 931.24 | 13.4 V | 100% |
| 9/22/2023 9:36 | Move | 2mph | 1315 LPGA Blvd, Daytona Beach, FL 32117 | 930.42 | 13.4 V | 100% |
| 9/22/2023 9:31 | Move | 12mph | 1598 Outlet Blvd, Daytona Beach, FL 32117 | 928.4 | 13.4 V | 100% |
| 9/22/2023 9:31 | Move | 12mph | 1598 Outlet Blvd, Daytona Beach, FL 32117 | 928.4 | 13.4 V | 100% |
| 9/22/2023 9:30 | Move | 0mph | 6VCX+7Q Daytona Beach, FL, USA | 928.4 | 13.1 V | 100% |
| 9/22/2023 9:30 | Stop | 0mph | 6VCX+7Q Daytona Beach, FL, USA | 928.4 | 13.1 V | 100% |
| 9/22/2023 9:29 | Move | 60mph | 6VCX+5R Daytona Beach, FL, USA | 928.4 | 13.6 V | 100% |
| 9/22/2023 9:24 | Move | 61mph | 5WX3+WH Daytona Beach, FL, USA | 926.95 | 13.4 V | 100% |
| 9/22/2023 9:19 | Move | 64mph | 4WJQ+W7 Daytona Beach, FL, USA | 921.85 | 13.4 V | 100% |
| 9/22/2023 9:14 | Move | 17mph | 1625 Taylor Rd, Port Orange, FL 32128 | 919.19 | 13.3 V | 100% |
| 9/22/2023 9:09 | Move | 0mph | 6097 Jasmine Vine Dr, Port Orange, FL 32128 | 917.4 | 14.5 V | 100% |
| 9/22/2023 9:09 | Move | 0mph | 6097 Jasmine Vine Dr, Port Orange, FL 32128 | 917.4 | 14.5 V | 100% |
| 9/22/2023 9:06 | Stop | 0mph | 6101 Red Stag Dr, Port Orange, FL 32128 | 917.4 | 12.7 V | 100% |
| 9/22/2023 9:06 | Stop | 0mph | 6101 Red Stag Dr, Port Orange, FL 32128 | 917.4 | 12.7 V | 100% |
| 9/22/2023 9:02 | Move | 0mph | 801 Sterling Chase Dr, Port Orange, FL 32128 | 917.24 | 14.4 V | 100% |
| 9/22/2023 9:02 | Move | 0mph | 801 Sterling Chase Dr, Port Orange, FL 32128 | 917.24 | 14.4 V | 100% |
| 9/22/2023 8:52 | Stop | 0mph | 798 Sterling Chase Dr, Port Orange, FL 32128 | 917.24 | 12.6 V | 100% |
| 9/22/2023 8:52 | Stop | 0mph | 798 Sterling Chase Dr, Port Orange, FL 32128 | 917.24 | 12.6 V | 100% |
| 9/22/2023 8:50 | Move | 48mph | 6088 S Williamson Blvd, Port Orange, FL 32128 | 916.6 | 13.4 V | 100% |
| 9/22/2023 8:45 | Move | 6mph | 1632 Taylor Rd, Port Orange, FL 32128 | 915.33 | 14.3 V | 100% |
| 9/22/2023 8:45 | Move | 6mph | 1632 Taylor Rd, Port Orange, FL 32128 | 915.33 | 14.3 V | 100% |

Response to Subpoena
Florida Shimer Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/22/2023 8:33 | Stop | 0mph | 1632 Taylor Rd, Port Orange, FL 32128 | 915.33 | 12.6 V | 100% |
| 9/22/2023 8:20 | Stop | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.5 V | 100% |
| 9/22/2023 8:17 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.8 V | 100% |
| 9/22/2023 8:12 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Move | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.3 V | 100% |
| 9/22/2023 8:07 | Stop | 0mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.0 V | 100% |
| 9/22/2023 6:52 | Heartbeat | 42mph | 5224 N Ocean Shore Blvd, Palm Coast, FL 32137 | 880.18 | 13.6 V | 100% |
| 9/22/2023 6:44 | Stop | 52mph | 8805 A1A S, St. Augustine, FL 32080 | 880.18 | 14.2 V | 100% |
| 9/22/2023 6:42 | Move | 50mph | 8690 Florida A1A, St. Augustine, FL 32080 | 879.61 | 13.8 V | 100% |
| 9/22/2023 6:37 | Move | 51mph | 1451 FL-206, St. Augustine, FL 32086 | 875.54 | 13.8 V | 100% |
| 9/22/2023 6:32 | Move | 53mph | 1185 FL-206, St. Augustine, FL 32086 | 875.12 | 14.3 V | 100% |
| 9/22/2023 6:27 | Move | 9mph | 6795 US-1, St. Augustine, FL 32086 | 873.02 | 13.7 V | 100% |
| 9/22/2023 6:22 | Move | 48mph | 4720 US-1, St. Augustine, FL 32086 | 869.81 | 13.8 V | 100% |
| 9/22/2023 6:17 | Move | 1mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 14.6 V | 100% |
| 9/22/2023 6:17 | Move | 1mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 14.6 V | 100% |
| 9/22/2023 6:09 | Move | 0mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 12.6 V | 100% |
| 9/22/2023 6:09 | Stop | 0mph | 2995 US-1, St. Augustine, FL 32086 | 867.29 | 12.6 V | 100% |
| 9/22/2023 6:06 | Move | 22mph | 2530 Old Moultrie Rd, St. Augustine, FL 32086 | 866.56 | 13.8 V | 100% |
| 9/22/2023 6:01 | Move | 30mph | 104 King's Trace Dr, St. Augustine, FL 32086 | 866.48 | 13.5 V | 100% |
| 9/22/2023 5:56 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 14.6 V | 100% |
| 9/22/2023 5:56 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 14.6 V | 100% |
| 9/22/2023 5:53 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 12.6 V | 100% |
| 9/22/2023 5:53 | Stop | 0mph | 3200 US-1, St. Augustine, FL 32086 | 865.49 | 12.6 V | 100% |
| 9/22/2023 5:51 | Move | 45mph | 3770 Dixie Hwy, St. Augustine, FL 32086 | 864.77 | 13.5 V | 100% |
| 9/22/2023 5:46 | Move | 64mph | 40 Crescent Key Dr, St. Augustine, FL 32086 | 861.34 | 14.3 V | 100% |
| 9/22/2023 5:41 | Move | 60mph | 7712 Dixie Hwy, St. Augustine, FL 32086 | 858.17 | 13.5 V | 100% |
| 9/22/2023 5:36 | Move | 57mph | JPJM+5P Palm Coast, FL, USA | 850.87 | 13.5 V | 100% |
| 9/22/2023 5:31 | Move | 63mph | I-95, Palm Coast, FL 32137 | 849.94 | 13.6 V | 100% |
| 9/22/2023 5:26 | Move | 27mph | 8 Fellowship Dr, Palm Coast, FL 32137 | 847.42 | 14.2 V | 100% |
| 9/22/2023 5:21 | Move | 42mph | 41 Freeland Ln, Palm Coast, FL 32137 | 847.04 | 14.3 V | 100% |
| 9/22/2023 5:16 | Move | 15mph | 54 Florida Park Dr N, Palm Coast, FL 32137 | 845.33 | 14.6 V | 100% |
| 9/22/2023 5:16 | Move | 15mph | 54 Florida Park Dr N, Palm Coast, FL 32137 | 845.33 | 14.6 V | 100% |
| 9/22/2023 4:55 | Stop | 0mph | 51 Florida Park Dr N, Palm Coast, FL 32137 | 845.33 | 12.7 V | 100% |
| 9/22/2023 4:55 | Stop | 0mph | 51 Florida Park Dr N, Palm Coast, FL 32137 | 845.33 | 12.7 V | 100% |
| 9/22/2023 4:53 | Move | 6mph | 220 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 844.5 | 14.1 V | 100% |
| 9/22/2023 4:48 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 844.42 | 13.5 V | 100% |
| 9/22/2023 4:43 | Move | 41mph | 86-62 Old Kings Rd, Palm Coast, FL 32164 | 841.49 | 13.7 V | 100% |
| 9/22/2023 4:38 | Move | 34mph | 30 Porcupine Dr, Palm Coast, FL 32164 | 840.23 | 14.3 V | 100% |
| 9/22/2023 4:33 | Move | 6mph | 1 Powder Horn Dr, Palm Coast, FL 32164 | 839.42 | 14.7 V | 100% |
| 9/22/2023 4:33 | Move | 6mph | 1 Powder Horn Dr, Palm Coast, FL 32164 | 839.42 | 14.7 V | 100% |
| 9/22/2023 4:33 | Stop | 6mph | 1 Powder Horn Dr, Palm Coast, FL 32164 | 839.42 | 12.3 V | 100% |
| 9/22/2023 4:33 | Stop | 6mph | 1 Powder Horn Dr, Palm Coast, FL 32164 | 839.42 | 12.3 V | 100% |
| 9/22/2023 4:31 | Move | 6mph | 124 Point of Woods Dr, Palm Coast, FL 32164 | 839.21 | 14.3 V | 100% |
| 9/22/2023 4:26 | Move | 4mph | 15 Poindexter Ln, Palm Coast, FL 32164 | 839.03 | 14.5 V | 100% |
| 9/22/2023 4:21 | Move | 24mph | 100 Belle Terre Pkwy, Palm Coast, FL 32164 | 837.29 | 14.3 V | 100% |
| 9/22/2023 4:16 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 14.5 V | 100% |
| 9/22/2023 4:16 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 14.5 V | 100% |
| 9/22/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.6 V | 100% |
| 9/21/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.6 V | 100% |
| 9/21/2023 18:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.6 V | 100% |
| 9/21/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:35 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 836.93 | 12.7 V | 100% |
| 9/21/2023 12:30 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 14.0 V | 100% |
| 9/21/2023 12:30 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 14.0 V | 100% |
| 9/21/2023 12:16 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 12.9 V | 100% |
| 9/21/2023 12:16 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 12.9 V | 100% |
| 9/21/2023 12:16 | Move | 11mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 14.6 V | 100% |
| 9/21/2023 12:16 | Move | 11mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 14.6 V | 100% |
| 9/21/2023 12:15 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 12.6 V | 100% |
| 9/21/2023 12:15 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 836.39 | 12.6 V | 100% |
| 9/21/2023 12:13 | Move | 6mph | FQGJ+HF Palm Coast, FL, USA | 836.35 | 13.3 V | 100% |
| 9/21/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 835.53 | 14.4 V | 100% |
| 9/21/2023 12:08 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 835.53 | 14.4 V | 100% |
| 9/21/2023 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 835.53 | 12.6 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/21/2023 12:03 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 835.53 | 12.6 V | 100% |
|---|---|---|---|---|---|---|
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.4 V | 100% |
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.4 V | 100% |
| 9/21/2023 12:01 | Stop | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.1 V | 100% |
| 9/21/2023 12:01 | Stop | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.1 V | 100% |
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.3 V | 100% |
| 9/21/2023 12:01 | Move | 9mph | 782 Belle Terre Pkwy #100, Palm Coast, FL 32164 | 835.45 | 13.3 V | 100% |
| 9/21/2023 12:00 | Stop | 27mph | 115 Eastwood Dr, Palm Coast, FL 32164 | 835.45 | 13.2 V | 100% |
| 9/21/2023 12:00 | Stop | 27mph | 115 Eastwood Dr, Palm Coast, FL 32164 | 835.45 | 13.2 V | 100% |
| 9/21/2023 11:56 | Move | 48mph | 12 Zanzibar Balsan Ct, Palm Coast, FL 32164 | 833.82 | 13.6 V | 100% |
| 9/21/2023 11:51 | Move | 66mph | 3825 US-1, Bunnell, FL 32110 | 831.04 | 13.3 V | 100% |
| 9/21/2023 11:46 | Move | 47mph | 2375 S Old Dixie Hwy, Bunnell, FL 32110 | 827.35 | 13.2 V | 100% |
| 9/21/2023 11:41 | Move | 42mph | 278 EXIT 278 NB, Ormond Beach, FL 32174 | 826.75 | 13.3 V | 100% |
| 9/21/2023 11:36 | Move | 62mph | I-95, Ormond Beach, FL 32174 | 821.39 | 13.2 V | 100% |
| 9/21/2023 11:36 | Move | 62mph | I-95, Ormond Beach, FL 32174 | 821.39 | 13.2 V | 100% |
| 9/21/2023 11:36 | Stop | 62mph | I-95, Ormond Beach, FL 32174 | 821.34 | 13.2 V | 100% |
| 9/21/2023 11:36 | Move | 62mph | I-95, Ormond Beach, FL 32174 | 821.34 | 13.2 V | 100% |
| 9/21/2023 11:36 | Move | 77mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 | Stop | 77mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 | Stop | 81mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:36 | Move | 81mph | I-95, Ormond Beach, FL 32174 | 820.87 | 13.2 V | 100% |
| 9/21/2023 11:32 | Move | 63mph | 226 River Vale Ln, Ormond Beach, FL 32174 | 817.62 | 13.2 V | 100% |
| 9/21/2023 11:32 | Move | 52mph | 1521 W Granada Blvd, Ormond Beach, FL 32174 | 817.62 | 13.2 V | 100% |
| 9/21/2023 11:32 | Stop | 52mph | 252 N Williamson Blvd, Ormond Beach, FL 32174 | 817.26 | 13.2 V | 100% |
| 9/21/2023 11:32 | Move | 52mph | 252 N Williamson Blvd, Ormond Beach, FL 32174 | 817.26 | 13.2 V | 100% |
| 9/21/2023 11:32 | Move | 52mph | 1552 San Marco Dr, Ormond Beach, FL 32174 | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:32 | Move | 52mph | 1552 San Marco Dr, Ormond Beach, FL 32174 | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:31 | Stop | 70mph | 1560 Crowne Ormond Ln, Ormond Beach, FL 32174 | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:31 | Stop | 70mph | 1560 Crowne Ormond Ln, Ormond Beach, FL 32174 | 816.94 | 13.2 V | 100% |
| 9/21/2023 11:30 | Move | 46mph | 6VCW+HG Daytona Beach, FL, USA | 815.25 | 13.3 V | 100% |
| 9/21/2023 11:30 | Move | 46mph | 6VCW+HG Daytona Beach, FL, USA | 815.25 | 13.3 V | 100% |
| 9/21/2023 11:29 | Stop | 37mph | 2305 LPGA Blvd, Daytona Beach, FL 32124 | 815.25 | 13.2 V | 100% |
| 9/21/2023 11:29 | Stop | 37mph | 2305 LPGA Blvd, Daytona Beach, FL 32124 | 815.25 | 13.2 V | 100% |
| 9/21/2023 11:29 | Move | 37mph | 2307 LPGA Blvd, Daytona Beach, FL 32124 | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:29 | Move | 37mph | 2307 LPGA Blvd, Daytona Beach, FL 32124 | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 | Stop | 25mph | 2384 LPGA Blvd, Daytona Beach, FL 32124 | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 | Move | 25mph | 2384 LPGA Blvd, Daytona Beach, FL 32124 | 815.23 | 13.2 V | 100% |
| 9/21/2023 11:28 | Move | 33mph | 2384 LPGA Blvd, Daytona Beach, FL 32124 | 815.19 | 13.3 V | 100% |
| 9/21/2023 11:28 | Stop | 33mph | 2384 LPGA Blvd, Daytona Beach, FL 32124 | 815.19 | 13.3 V | 100% |
| 9/21/2023 11:27 | Stop | 14mph | 800 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 815.19 | 13.2 V | 100% |
| 9/21/2023 11:27 | Move | 14mph | 800 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 815.19 | 13.2 V | 100% |
| 9/21/2023 11:26 | Move | 14mph | 399 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 814.29 | 13.8 V | 100% |
| 9/21/2023 11:21 | Move | 1mph | 2994 W International Speedway Blvd, Daytona Beach, FL 32124 | 813.59 | 14.2 V | 100% |
| 9/21/2023 11:21 | Move | 1mph | 2994 W International Speedway Blvd, Daytona Beach, FL 32124 | 813.59 | 14.2 V | 100% |
| 9/21/2023 11:16 | Stop | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 813.59 | 12.3 V | 100% |
| 9/21/2023 11:16 | Stop | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 813.59 | 12.3 V | 100% |
| 9/21/2023 11:15 | Move | 34mph | 2910 W International Speedway Blvd, Daytona Beach, FL 32124 | 813.29 | 13.7 V | 100% |
| 9/21/2023 11:10 | Move | 20mph | 1410 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.31 | 14.4 V | 100% |
| 9/21/2023 11:10 | Move | 20mph | 1410 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.31 | 14.4 V | 100% |
| 9/21/2023 11:07 | Stop | 20mph | 1410 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.31 | 13.2 V | 100% |
| 9/21/2023 11:07 | Move | 20mph | 1410 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.31 | 13.2 V | 100% |
| 9/21/2023 11:04 | Move | 27mph | N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 | Move | 27mph | N Tomoka Farms Rd, Daytona Beach, FL 32124 | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 | Stop | 28mph | 137 Automall Cir, Daytona Beach, FL 32124 | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:04 | Stop | 28mph | 137 Automall Cir, Daytona Beach, FL 32124 | 810.02 | 13.2 V | 100% |
| 9/21/2023 11:00 | Move | 0mph | 1892 LPGA Blvd, Daytona Beach, FL 32117 | 808.57 | 13.2 V | 100% |
| 9/21/2023 11:00 | Move | 0mph | 1892 LPGA Blvd, Daytona Beach, FL 32117 | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:59 | Stop | 32mph | 1850 LPGA Blvd, Daytona Beach, FL 32117 | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:59 | Stop | 32mph | 1850 LPGA Blvd, Daytona Beach, FL 32117 | 808.57 | 13.2 V | 100% |
| 9/21/2023 10:58 | Move | 42mph | 1604 LPGA Blvd, Daytona Beach, FL 32117 | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:58 | Move | 42mph | 1604 LPGA Blvd, Daytona Beach, FL 32117 | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 | Stop | 40mph | 1434 LPGA Blvd, Daytona Beach, FL 32117 | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 | Stop | 40mph | 1434 LPGA Blvd, Daytona Beach, FL 32117 | 808.25 | 13.2 V | 100% |
| 9/21/2023 10:57 | Move | 37mph | 1315a 11th St, Daytona Beach, FL 32117 | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:57 | Move | 37mph | 1315a 11th St, Daytona Beach, FL 32117 | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:56 | Stop | 31mph | 1202 LPGA Blvd, Daytona Beach, FL 32117 | 808.04 | 13.2 V | 100% |
| 9/21/2023 10:56 | Stop | 31mph | 1202 LPGA Blvd, Daytona Beach, FL 32117 | 808.04 | 13.2 V | 100% |

Response to Subpoena
Florida Premier Com...
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/21/2023 10:55 | Move | 42mph | 1114 LPGA Blvd, Holly Hill, FL 32117 | 807.96 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 9/21/2023 10:54 | Move | 14mph | 1600 N Nova Rd, Holly Hill, FL 32117 | 807.96 | 13.3 V | 100% |
| 9/21/2023 10:54 | Stop | 14mph | 1600 N Nova Rd, Holly Hill, FL 32117 | 807.96 | 13.2 V | 100% |
| 9/21/2023 10:54 | Stop | 14mph | 1600 N Nova Rd, Holly Hill, FL 32117 | 807.96 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 33mph | 1861 N Nova Rd, Holly Hill, FL 32117 | 807.34 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 33mph | 1861 N Nova Rd, Holly Hill, FL 32117 | 807.34 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 24mph | 1190 Alabama Ave, Holly Hill, FL 32117 | 806.97 | 13.2 V | 100% |
| 9/21/2023 10:53 | Stop | 24mph | 1190 Alabama Ave, Holly Hill, FL 32117 | 806.97 | 13.2 V | 100% |
| 9/21/2023 10:53 | Move | 19mph | 1063 S Nova Rd, Ormond Beach, FL 32174 | 806.62 | 13.3 V | 100% |
| 9/21/2023 10:52 | Heartbeat | 10mph | 855 S Nova Rd, Ormond Beach, FL 32174 | 806.29 | 13.7 V | 100% |
| 9/21/2023 10:48 | Move | 0mph | 725 S Nova Rd, Ormond Beach, FL 32174 | 806.29 | 14.0 V | 100% |
| 9/21/2023 10:48 | Move | 0mph | 725 S Nova Rd, Ormond Beach, FL 32174 | 806.29 | 14.0 V | 100% |
| 9/21/2023 10:36 | Stop | 0mph | 721 FL-5A, Ormond Beach, FL 32174 | 806.29 | 12.7 V | 100% |
| 9/21/2023 10:34 | Stop | 4mph | 709 FL-5A, Ormond Beach, FL 32174 | 806.27 | 12.6 V | 100% |
| 9/21/2023 10:34 | Stop | 4mph | 709 FL-5A, Ormond Beach, FL 32174 | 806.27 | 12.6 V | 100% |
| 9/21/2023 10:34 | Move | 4mph | 703 FL-5A, Ormond Beach, FL 32174 | 806.27 | 13.2 V | 100% |
| 9/21/2023 10:34 | Move | 4mph | 703 FL-5A, Ormond Beach, FL 32174 | 806.27 | 13.2 V | 100% |
| 9/21/2023 10:33 | Stop | 13mph | 423 Sauls St, Ormond Beach, FL 32174 | 806.27 | 13.1 V | 100% |
| 9/21/2023 10:33 | Stop | 13mph | 423 Sauls St, Ormond Beach, FL 32174 | 806.27 | 13.1 V | 100% |
| 9/21/2023 10:30 | Move | 17mph | 548 S Yonge St, Ormond Beach, FL 32174 | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:30 | Move | 17mph | 548 S Yonge St, Ormond Beach, FL 32174 | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:30 | Stop | 16mph | 597 S Yonge St, Ormond Beach, FL 32174 | 805.91 | 13.2 V | 100% |
| 9/21/2023 10:28 | Move | 19mph | 645 S Yonge St, Ormond Beach, FL 32174 | 805.81 | 13.3 V | 100% |
| 9/21/2023 10:26 | Move | 30mph | 410 S Beach St, Ormond Beach, FL 32174 | 805.19 | 13.3 V | 100% |
| 9/21/2023 10:25 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:24 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.3 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.1 V | 100% |
| 9/21/2023 10:24 | Stop | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.1 V | 100% |
| 9/21/2023 10:23 | Move | 30mph | 3 Ellsworth Ave, Ormond Beach, FL 32174 | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:23 | Move | 34mph | 360 John Anderson Dr, Ormond Beach, FL 32176 | 805.12 | 13.2 V | 100% |
| 9/21/2023 10:23 | Stop | 34mph | 565 John Anderson Dr, Ormond Beach, FL 32176 | 804.71 | 13.2 V | 100% |
| 9/21/2023 10:23 | Stop | 34mph | 565 John Anderson Dr, Ormond Beach, FL 32176 | 804.71 | 13.2 V | 100% |
| 9/21/2023 10:19 | Move | 33mph | Standish Dr. & Halifax IB, Ormond Beach, FL 32176 | 804.29 | 13.3 V | 100% |
| 9/21/2023 10:19 | Move | 25mph | 83 University Cir, Ormond Beach, FL 32176 | 804.29 | 13.2 V | 100% |
| 9/21/2023 10:18 | Stop | 22mph | 92 Southwind Dr, Ormond Beach, FL 32176 | 804.22 | 13.2 V | 100% |
| 9/21/2023 10:18 | Stop | 22mph | 92 Southwind Dr, Ormond Beach, FL 32176 | 804.22 | 13.2 V | 100% |
| 9/21/2023 10:18 | Move | 24mph | 146 Ormwood Dr, Ormond Beach, FL 32176 | 804.11 | 13.3 V | 100% |
| 9/21/2023 10:18 | Move | 24mph | 146 Ormwood Dr, Ormond Beach, FL 32176 | 804.11 | 13.3 V | 100% |
| 9/21/2023 10:18 | Stop | 25mph | 955 Lynn Cir, Ormond Beach, FL 32176 | 804.11 | 13.1 V | 100% |
| 9/21/2023 10:17 | Move | 34mph | 230 Ann Rustin Dr, Ormond Beach, FL 32176 | 804.03 | 13.3 V | 100% |
| 9/21/2023 10:15 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:15 | Stop | 38mph | 1001 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:14 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:14 | Move | 38mph | 1001 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Stop | 34mph | 1640 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Stop | 34mph | 1640 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:13 | Move | 34mph | 1640 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.3 V | 100% |
| 9/21/2023 10:13 | Move | 34mph | 1640 Ocean Shore Blvd, Ormond Beach, FL 32176 | 803.97 | 13.3 V | 100% |
| 9/21/2023 10:12 | Move | 18mph | 16 Rivocean Dr, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:12 | Stop | 18mph | 16 Rivocean Dr, Ormond Beach, FL 32176 | 803.97 | 13.2 V | 100% |
| 9/21/2023 10:12 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL 32176 | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:12 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL 32176 | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:11 | Move | 23mph | 22 Rivocean Dr, Ormond Beach, FL 32176 | 803.93 | 13.2 V | 100% |
| 9/21/2023 10:11 | Stop | 29mph | 51 Rivocean Dr, Ormond Beach, FL 32176 | 803.74 | 13.2 V | 100% |
| 9/21/2023 10:11 | Move | 29mph | 51 Rivocean Dr, Ormond Beach, FL 32176 | 803.74 | 13.2 V | 100% |
| 9/21/2023 10:10 | Move | 36mph | 2376 John Anderson Dr, Ormond Beach, FL 32176 | 802.82 | 13.2 V | 100% |
| 9/21/2023 10:09 | Move | 36mph | 2406 John Anderson Dr, Ormond Beach, FL 32176 | 802.82 | 13.2 V | 100% |
| 9/21/2023 10:09 | Stop | 36mph | 2412 John Anderson Dr, Ormond Beach, FL 32176 | 802.79 | 13.2 V | 100% |
| 9/21/2023 10:09 | Move | 36mph | 2412 John Anderson Dr, Ormond Beach, FL 32176 | 802.79 | 13.2 V | 100% |
| 9/21/2023 10:09 | Move | 35mph | 2677 John Anderson Dr, Ormond Beach, FL 32176 | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 | Move | 35mph | 2677 John Anderson Dr, Ormond Beach, FL 32176 | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 | Stop | 33mph | 2702 John Anderson Dr, Ormond Beach, FL 32176 | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:09 | Stop | 33mph | 2702 John Anderson Dr, Ormond Beach, FL 32176 | 802.28 | 13.2 V | 100% |
| 9/21/2023 10:08 | Move | 32mph | 2802 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:08 | Move | 32mph | 2802 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |

Response to Subpoena
Florida Premier Coach
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/2023 10:07 | Move | 34mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:07 | Stop | 34mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:07 | Stop | 34mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 | Move | 34mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 | Move | 34mph | 2903 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 | Move | 34mph | 3755 John Anderson Dr, Ormond Beach, FL 32176 | 802.14 | 13.2 V | 100% |
| 9/21/2023 10:05 | Stop | 34mph | 3850 John Anderson Dr, Ormond Beach, FL 32176 | 802.03 | 13.2 V | 100% |
| 9/21/2023 10:05 | Stop | 34mph | 3850 John Anderson Dr, Ormond Beach, FL 32176 | 802.03 | 13.2 V | 100% |
| 9/21/2023 10:04 | Move | 34mph | John Anderson Dr, Ormond Beach, FL 32176 | 801.92 | 13.2 V | 100% |
| 9/21/2023 10:04 | Move | 35mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.92 | 13.2 V | 100% |
| 9/21/2023 10:04 | Stop | 36mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.86 | 13.2 V | 100% |
| 9/21/2023 10:04 | Stop | 36mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.86 | 13.2 V | 100% |
| 9/21/2023 10:04 | Move | 37mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:04 | Move | 37mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:03 | Move | 37mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:03 | Stop | 37mph | 4310 John Anderson Dr, Ormond Beach, FL 32176 | 801.82 | 13.2 V | 100% |
| 9/21/2023 10:01 | Move | 30mph | 250 High Bridge Rd, Flagler Beach, FL 32136 | 800.56 | 13.2 V | 100% |
| 9/21/2023 10:00 | Move | 27mph | 194 High Bridge Rd, Flagler Beach, FL 32136 | 800.56 | 13.2 V | 100% |
| 9/21/2023 9:59 | Stop | 19mph | 348 High Bridge Rd, Flagler Beach, FL 32136 | 800.42 | 13.2 V | 100% |
| 9/21/2023 9:59 | Stop | 19mph | 348 High Bridge Rd, Flagler Beach, FL 32136 | 800.42 | 13.2 V | 100% |
| 9/21/2023 9:59 | Move | 19mph | 199 High Bridge Rd, Ormond Beach, FL 32174 | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:59 | Move | 19mph | 199 High Bridge Rd, Ormond Beach, FL 32174 | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 | Move | 16mph | 5995 John Anderson Hwy, Ormond Beach, FL 32174 | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 | Stop | 16mph | 5995 John Anderson Hwy, Ormond Beach, FL 32174 | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 | Stop | 16mph | 5995 John Anderson Hwy, Ormond Beach, FL 32174 | 800.4 | 13.2 V | 100% |
| 9/21/2023 9:57 | Move | 43mph | 5911 John Anderson Hwy, Florida 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 | Move | 43mph | 5911 John Anderson Hwy, Florida 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 | Stop | 45mph | 5767 John Anderson Hwy, Ormond Beach, FL 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 | Stop | 45mph | 5767 John Anderson Hwy, Ormond Beach, FL 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 | Move | 45mph | 5767 John Anderson Hwy, Ormond Beach, FL 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:57 | Move | 45mph | 5767 John Anderson Hwy, Ormond Beach, FL 32174 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:55 | Move | 50mph | 2448 John Anderson Hwy, Flagler Beach, FL 32136 | 800.2 | 13.2 V | 100% |
| 9/21/2023 9:55 | Stop | 48mph | FV37+9W Flagler Beach, FL, USA | 799.61 | 13.2 V | 100% |
| 9/21/2023 9:55 | Move | 48mph | FV37+9W Flagler Beach, FL, USA | 799.61 | 13.2 V | 100% |
| 9/21/2023 9:54 | Move | 45mph | FV66+H8 Flagler Beach, FL, USA | 799.01 | 13.3 V | 100% |
| 9/21/2023 9:54 | Move | 45mph | FV66+H8 Flagler Beach, FL, USA | 799.01 | 13.3 V | 100% |
| 9/21/2023 9:53 | Move | 42mph | 706 John Anderson Hwy, Flagler Beach, FL 32136 | 799.01 | 13.2 V | 100% |
| 9/21/2023 9:52 | Stop | 40mph | 2310 Stonebridge Way, Flagler Beach, FL 32136 | 798.74 | 13.2 V | 100% |
| 9/21/2023 9:52 | Move | 40mph | 2310 Stonebridge Way, Flagler Beach, FL 32136 | 798.74 | 13.2 V | 100% |
| 9/21/2023 9:52 | Move | 39mph | 2525 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:52 | Stop | 39mph | 2525 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:50 | Stop | 39mph | 2601 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:50 | Move | 39mph | 2601 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.1 V | 100% |
| 9/21/2023 9:50 | Stop | 39mph | 2601 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.3 V | 100% |
| 9/21/2023 9:50 | Move | 39mph | 2601 Moody Blvd, Flagler Beach, FL 32136 | 798.54 | 13.3 V | 100% |
| 9/21/2023 9:49 | Stop | 6mph | 7390 Colbert Ln, Palm Coast, FL 32137 | 798.54 | 13.0 V | 100% |
| 9/21/2023 9:49 | Stop | 6mph | 7390 Colbert Ln, Palm Coast, FL 32137 | 798.54 | 13.0 V | 100% |
| 9/21/2023 9:49 | Stop | 6mph | 7390 Colbert Ln, Palm Coast, FL 32137 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:49 | Move | 6mph | 7390 Colbert Ln, Palm Coast, FL 32137 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:48 | Move | 54mph | 7200 Colbert Ln, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:48 | Stop | 54mph | 7200 Colbert Ln, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:48 | Stop | 54mph | 7200 Colbert Ln, Flagler Beach, FL 32136 | 798.54 | 13.2 V | 100% |
| 9/21/2023 9:47 | Move | 54mph | 6255 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:47 | Stop | 54mph | 6255 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Stop | 55mph | 5131 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Stop | 55mph | 5131 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Move | 55mph | 5131 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:46 | Move | 55mph | 5131 Colbert Ln, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:45 | Move | 55mph | 8 W Waterside Pkwy, Palm Coast, FL 32137 | 797.85 | 13.2 V | 100% |
| 9/21/2023 9:43 | Move | 21mph | 545 Colbert Ln, Palm Coast, FL 32137 | 795.22 | 13.2 V | 100% |
| 9/21/2023 9:41 | Move | 21mph | 545 Colbert Ln, Palm Coast, FL 32137 | 795.22 | 13.3 V | 100% |
| 9/21/2023 9:39 | Stop | 34mph | 9 Hbr Ctr Wy STE 15, Palm Coast, FL 32137 | 794.48 | 13.1 V | 100% |
| 9/21/2023 9:39 | Stop | 34mph | 9 Hbr Ctr Wy STE 15, Palm Coast, FL 32137 | 794.48 | 13.1 V | 100% |
| 9/21/2023 9:39 | Move | 2mph | By Appointment Only, Palm Coast, FL 32137 | 794.35 | 13.3 V | 100% |
| 9/21/2023 9:39 | Move | 2mph | By Appointment Only, Palm Coast, FL 32137 | 794.35 | 13.3 V | 100% |
| 9/21/2023 9:37 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 794.35 | 13.1 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/2023 9:37 | Stop | 0mph | 204 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 794.35 | 13.1 V | 100% |
| 9/21/2023 9:35 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 14.1 V | 100% |
| 9/21/2023 9:35 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 14.1 V | 100% |
| 9/21/2023 9:31 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:31 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:30 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:29 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:29 | Stop | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:28 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:28 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:27 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:27 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:25 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:25 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:24 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:24 | Stop | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.2 V | 100% |
| 9/21/2023 9:20 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:15 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.88 | 13.3 V | 100% |
| 9/21/2023 9:10 | Move | 0mph | 15 Old Kings Rd N, Palm Coast, FL 32137 | 793.88 | 13.5 V | 100% |
| 9/21/2023 9:05 | Move | 0mph | 17 Old Kings Rd Ste R, Palm Coast, FL 32137 | 793.83 | 13.4 V | 100% |
| 9/21/2023 9:00 | Move | 0mph | 17 Old Kings Rd N ste n, Palm Coast, FL 32137 | 793.81 | 14.2 V | 100% |
| 9/21/2023 8:55 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.81 | 14.4 V | 100% |
| 9/21/2023 8:55 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 793.81 | 14.4 V | 100% |
| 9/21/2023 8:16 | Stop | 0mph | 17 Old Kings Rd N suite b, Palm Coast, FL 32137 | 793.81 | 12.7 V | 100% |
| 9/21/2023 8:16 | Stop | 0mph | 17 Old Kings Rd N suite b, Palm Coast, FL 32137 | 793.81 | 12.7 V | 100% |
| 9/21/2023 8:13 | Move | 0mph | 4 Old Kings Rd N, Palm Coast, FL 32137 | 793.39 | 14.2 V | 100% |
| 9/21/2023 8:08 | Move | 44mph | 21 Bleau Ct, Palm Coast, FL 32137 | 792.47 | 13.5 V | 100% |
| 9/21/2023 8:03 | Move | 13mph | 4340 Old Kings Rd, Palm Coast, FL 32137 | 789.05 | 13.5 V | 100% |
| 9/21/2023 7:58 | Move | 51mph | 5826 State Rte 100, Palm Coast, FL 32164 | 787.45 | 14.3 V | 100% |
| 9/21/2023 7:53 | Move | 42mph | 5234 State Rte 100, Palm Coast, FL 32164 | 786.47 | 14.2 V | 100% |
| 9/21/2023 7:48 | Move | 53mph | 5720 State Rte 100, Palm Coast, FL 32164 | 785.67 | 14.3 V | 100% |
| 9/21/2023 7:43 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | 785.31 | 14.6 V | 100% |
| 9/21/2023 7:43 | Move | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | 785.31 | 14.6 V | 100% |
| 9/21/2023 6:52 | Heartbeat | 0mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.6 V | 100% |
| 9/21/2023 6:10 | Stop | 1mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.7 V | 100% |
| 9/21/2023 6:10 | Stop | 1mph | FQFM+3H Palm Coast, FL, USA | 785.31 | 12.7 V | 100% |
| 9/21/2023 6:08 | Move | 1mph | FQCJ+M3 Palm Coast, FL, USA | 785.08 | 14.3 V | 100% |
| 9/21/2023 6:03 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 14.5 V | 100% |
| 9/21/2023 6:03 | Move | 1mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 14.5 V | 100% |
| 9/21/2023 5:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.8 V | 100% |
| 9/21/2023 5:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.8 V | 100% |
| 9/21/2023 5:57 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 14.6 V | 100% |
| 9/21/2023 5:57 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 14.6 V | 100% |
| 9/21/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.6 V | 100% |
| 9/20/2023 22:52 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.6 V | 100% |
| 9/20/2023 18:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.6 V | 100% |
| 9/20/2023 14:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:13 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:06 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 784.83 | 12.7 V | 100% |
| 9/20/2023 14:02 | Move | 14mph | 10 Zebulon Pl, Palm Coast, FL 32164 | 784.75 | 12.8 V | 100% |
| 9/20/2023 14:00 | Move | 9mph | 34 Easterly Pl, Palm Coast, FL 32164 | 784.43 | 12.7 V | 100% |
| 9/20/2023 13:58 | Stop | 15mph | 718 Belle Terre Pkwy, Palm Coast, FL 32164 | 783.75 | 13.0 V | 100% |
| 9/20/2023 13:58 | Stop | 15mph | 718 Belle Terre Pkwy, Palm Coast, FL 32164 | 783.75 | 13.0 V | 100% |
| 9/20/2023 13:56 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 783.66 | 14.3 V | 100% |
| 9/20/2023 13:56 | Move | 0mph | 11 Market Ave, Palm Coast, FL 32164 | 783.66 | 14.3 V | 100% |
| 9/20/2023 13:47 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 783.66 | 12.7 V | 100% |
| 9/20/2023 13:47 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 783.66 | 12.7 V | 100% |
| 9/20/2023 13:44 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 783.56 | 14.2 V | 100% |
| 9/20/2023 13:44 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 783.56 | 14.2 V | 100% |
| 9/20/2023 13:43 | Stop | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 783.56 | 12.8 V | 100% |
| 9/20/2023 13:36 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 783.56 | 12.8 V | 100% |

Response to Subpoena
Florida Panther Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2023 13:34 | Move | 0mph | 800 Belle Terre Pkwy Suite 114, Palm Coast, FL 32164 | 783.56 | 12.8 V | 100% |
| 9/20/2023 13:32 | Move | 30mph | 108 Central Ave, Palm Coast, FL 32164 | 783.53 | 13.0 V | 100% |
| 9/20/2023 13:30 | Move | 30mph | 640 Central Ave, Palm Coast, FL 32164 | 783.03 | 13.1 V | 100% |
| 9/20/2023 13:24 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | 782.33 | 13.2 V | 100% |
| 9/20/2023 13:24 | Stop | 0mph | 20 Airport Rd, Palm Coast, FL 32137 | 782.33 | 13.2 V | 100% |
| 9/20/2023 13:22 | Move | 0mph | 5400 State Rte 100, Palm Coast, FL 32164 | 782.14 | 13.9 V | 100% |
| 9/20/2023 13:17 | Move | 0mph | 170 Pinnacles Dr, Palm Coast, FL 32164 | 780.85 | 14.0 V | 100% |
| 9/20/2023 13:17 | Move | 0mph | 170 Pinnacles Dr, Palm Coast, FL 32164 | 780.85 | 14.0 V | 100% |
| 9/20/2023 12:12 | Stop | 0mph | 140 Pinnacles Dr, Palm Coast, FL 32164 | 780.85 | 12.4 V | 100% |
| 9/20/2023 12:12 | Stop | 0mph | 140 Pinnacles Dr, Palm Coast, FL 32164 | 780.85 | 12.4 V | 100% |
| 9/20/2023 12:10 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:10 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:09 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:09 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:09 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Stop | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:08 | Move | 2mph | 20 Pinnacles Dr, Palm Coast, FL 32164 | 780.75 | 13.3 V | 100% |
| 9/20/2023 12:08 | Move | 7mph | 5996 State Rte 100, Palm Coast, FL 32164 | 780.75 | 13.2 V | 100% |
| 9/20/2023 12:07 | Stop | 9mph | 5996 State Rte 100, Palm Coast, FL 32164 | 780.75 | 13.1 V | 100% |
| 9/20/2023 12:07 | Stop | 9mph | 5996 State Rte 100, Palm Coast, FL 32164 | 780.75 | 13.1 V | 100% |
| 9/20/2023 12:05 | Move | 66mph | 59 Pickering Dr, Palm Coast, FL 32164 | 777.46 | 13.4 V | 100% |
| 9/20/2023 12:05 | Move | 66mph | 59 Pickering Dr, Palm Coast, FL 32164 | 777.46 | 13.4 V | 100% |
| 9/20/2023 12:04 | Stop | 65mph | 21 Price Ln, Palm Coast, FL 32164 | 777.46 | 13.2 V | 100% |
| 9/20/2023 12:04 | Stop | 65mph | 21 Price Ln, Palm Coast, FL 32164 | 777.46 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 67 Presidential Ln, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 67 Presidential Ln, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Stop | 65mph | 105 Persimmon Dr, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Stop | 65mph | 105 Persimmon Dr, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:03 | Move | 65mph | 105 Persimmon Dr, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Move | 21mph | 85 Cypress Edge Dr, Palm Coast, FL 32164 | 776.96 | 13.3 V | 100% |
| 9/20/2023 12:01 | Stop | 21mph | 85 Cypress Edge Dr, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Stop | 21mph | 85 Cypress Edge Dr, Palm Coast, FL 32164 | 776.96 | 13.2 V | 100% |
| 9/20/2023 12:01 | Move | 16mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 776.9 | 13.3 V | 100% |
| 9/20/2023 12:01 | Move | 16mph | 2 Boulder Rock Dr, Palm Coast, FL 32137 | 776.9 | 13.3 V | 100% |
| 9/20/2023 12:01 | Stop | 8mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.9 | 13.2 V | 100% |
| 9/20/2023 12:01 | Stop | 8mph | 1002 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.9 | 13.3 V | 100% |
| 9/20/2023 11:56 | Move | 1mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.52 | 14.1 V | 100% |
| 9/20/2023 11:56 | Move | 1mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.52 | 14.1 V | 100% |
| 9/20/2023 11:44 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.52 | 12.6 V | 100% |
| 9/20/2023 11:44 | Stop | 0mph | 1270 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.52 | 12.6 V | 100% |
| 9/20/2023 11:43 | Move | 30mph | 1010 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.22 | 13.3 V | 100% |
| 9/20/2023 11:43 | Move | 30mph | 1010 Palm Coast Pkwy NW, Palm Coast, FL 32137 | 776.22 | 13.3 V | 100% |
| 9/20/2023 11:42 | Stop | 32mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.1 V | 100% |
| 9/20/2023 11:42 | Stop | 32mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.1 V | 100% |
| 9/20/2023 11:42 | Move | 32mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:42 | Move | 32mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:42 | Stop | 42mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:42 | Stop | 42mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:42 | Move | 42mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:42 | Move | 42mph | 290 Interstate 95 Nb 289 Off Ramp, Palm Coast, FL 32164 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:41 | Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:41 | Stop | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:41 | Move | 0mph | 00 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 776.22 | 13.3 V | 100% |
| 9/20/2023 11:41 | Move | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 | 13.3 V | 100% |
| 9/20/2023 11:40 | Stop | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 | 13.0 V | 100% |
| 9/20/2023 11:40 | Stop | 24mph | 3 Kings Way, Palm Coast, FL 32137 | 776.22 | 13.2 V | 100% |
| 9/20/2023 11:40 | Move | 28mph | 102 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 776.16 | 13.2 V | 100% |
| 9/20/2023 11:40 | Stop | 24mph | 140 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 776.16 | 13.2 V | 100% |
| 9/20/2023 11:40 | Stop | 21mph | By Appointment Only, Palm Coast, FL 32137 | 776.14 | 13.3 V | 100% |
| 9/20/2023 11:39 | Stop | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:39 | Stop | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:39 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.3 V | 100% |
| 9/20/2023 11:39 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.3 V | 100% |
| 9/20/2023 11:38 | Stop | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2023 11:38 | Stop | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:38 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:38 | Stop | 0mph | By Appointment Only, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:38 | Stop | 11mph | 1 Old Kings Rd, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:38 | Stop | 11mph | 1 Old Kings Rd, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:38 | Move | 16mph | 1 Old Kings Rd S, Palm Coast, FL 32137 | 776.1 | 13.3 V | 100% |
| 9/20/2023 11:37 | Move | 39mph | 3 Kingswood Dr, Palm Coast, FL 32137 | 776.1 | 13.2 V | 100% |
| 9/20/2023 11:36 | Stop | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:36 | Stop | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:35 | Move | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:35 | Stop | 40mph | 13 Surrey Ct, Palm Coast, FL 32137 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Stop | 47mph | 34 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Stop | 47mph | 34 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Move | 47mph | 34 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Stop | 47mph | 34 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Stop | 48mph | 38 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Stop | 48mph | 38 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Move | 48mph | 38 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:34 | Move | 48mph | 38 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:33 | Move | 48mph | 86-62 Old Kings Rd, Palm Coast, FL 32164 | 776.03 | 13.2 V | 100% |
| 9/20/2023 11:33 | Stop | 50mph | 10664 SW Whooping Crane Wa, Palm Coast, FL 32137 | 775.71 | 13.2 V | 100% |
| 9/20/2023 11:33 | Stop | 50mph | 10664 SW Whooping Crane Wa, Palm Coast, FL 32137 | 775.71 | 13.2 V | 100% |
| 9/20/2023 11:31 | Move | 43mph | 5555 Old Kings Rd, Palm Coast, FL 32137 | 773.7 | 13.4 V | 100% |
| 9/20/2023 11:31 | Move | 43mph | 5555 Old Kings Rd, Palm Coast, FL 32137 | 773.7 | 13.4 V | 100% |
| 9/20/2023 11:30 | Stop | 41mph | 600 Crown Ln, Palm Coast, FL 32137 | 773.7 | 13.2 V | 100% |
| 9/20/2023 11:30 | Stop | 41mph | 600 Crown Ln, Palm Coast, FL 32137 | 773.7 | 13.2 V | 100% |
| 9/20/2023 11:30 | Move | 39mph | 5935 Old Kings Rd, Palm Coast, FL 32137 | 773.53 | 13.3 V | 100% |
| 9/20/2023 11:30 | Stop | 39mph | 5935 Old Kings Rd, Palm Coast, FL 32137 | 773.53 | 13.3 V | 100% |
| 9/20/2023 11:30 | Move | 39mph | 5935 Old Kings Rd, Palm Coast, FL 32137 | 773.53 | 13.3 V | 100% |
| 9/20/2023 11:29 | Stop | 38mph | 6040 State Rte 100, Flagler Beach, FL 32136 | 773.37 | 13.2 V | 100% |
| 9/20/2023 11:29 | Move | 38mph | 6040 State Rte 100, Flagler Beach, FL 32136 | 773.37 | 13.2 V | 100% |
| 9/20/2023 11:29 | Move | 34mph | 6125 Old Kings Rd, Palm Coast, FL 32164 | 773.32 | 13.2 V | 100% |
| 9/20/2023 11:29 | Stop | 34mph | 6125 Old Kings Rd, Palm Coast, FL 32164 | 773.32 | 13.2 V | 100% |
| 9/20/2023 11:28 | Stop | 25mph | 1 Old Kings Rd S, Flagler Beach, FL 32136 | 773.32 | 13.1 V | 100% |
| 9/20/2023 11:28 | Stop | 25mph | 1 Old Kings Rd S, Flagler Beach, FL 32136 | 773.32 | 13.1 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, FL 32174 | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, FL 32174 | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:28 | Move | 33mph | 99 Old Kings Rd S, Ormond Beach, FL 32174 | 773.29 | 13.2 V | 100% |
| 9/20/2023 11:27 | Stop | 58mph | CRVQ+X6 Palm Coast, FL, USA | 771.03 | 13.2 V | 100% |
| 9/20/2023 11:27 | Stop | 58mph | CRVQ+X6 Palm Coast, FL, USA | 771.03 | 13.2 V | 100% |
| 9/20/2023 11:24 | Move | 60mph | 3340 Old Kings Rd S, Flagler Beach, FL 32136 | 770.55 | 13.3 V | 100% |
| 9/20/2023 11:24 | Move | 60mph | 3340 Old Kings Rd S, Flagler Beach, FL 32136 | 770.55 | 13.3 V | 100% |
| 9/20/2023 11:23 | Stop | 57mph | 11 Julip Ln, Flagler Beach, FL 32136 | 770.55 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 57mph | 11 Julip Ln, Flagler Beach, FL 32136 | 770.55 | 13.2 V | 100% |
| 9/20/2023 11:23 | Move | 39mph | 9 Sugar Mill Ln S, Flagler Beach, FL 32136 | 769.94 | 13.2 V | 100% |
| 9/20/2023 11:23 | Move | 34mph | 4107 Osage Ln, Ormond Beach, FL 32174 | 769.94 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 29mph | 4082 Acoma Dr, Ormond Beach, FL 32174 | 769.71 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 29mph | 4082 Acoma Dr, Ormond Beach, FL 32174 | 769.71 | 13.2 V | 100% |
| 9/20/2023 11:23 | Stop | 24mph | 1489 Ineri Ct, Ormond Beach, FL 32174 | 769.51 | 13.3 V | 100% |
| 9/20/2023 11:23 | Move | 24mph | 1489 Ineri Ct, Ormond Beach, FL 32174 | 769.51 | 13.3 V | 100% |
| 9/20/2023 11:22 | Stop | 32mph | 1491 Hohe Ln, Ormond Beach, FL 32174 | 769.51 | 13.1 V | 100% |
| 9/20/2023 11:22 | Stop | 32mph | 1491 Hohe Ln, Ormond Beach, FL 32174 | 769.51 | 13.1 V | 100% |
| 9/20/2023 11:21 | Move | 47mph | 3416 Rexford Cir, Ormond Beach, FL 32174 | 768.61 | 13.2 V | 100% |
| 9/20/2023 11:21 | Move | 47mph | 3416 Rexford Cir, Ormond Beach, FL 32174 | 768.61 | 13.2 V | 100% |
| 9/20/2023 11:21 | Stop | 55mph | 3304 Westmeath Dr, Ormond Beach, FL 32174 | 768.61 | 13.1 V | 100% |
| 9/20/2023 11:21 | Stop | 55mph | 3304 Westmeath Dr, Ormond Beach, FL 32174 | 768.61 | 13.1 V | 100% |
| 9/20/2023 11:18 | Move | 65mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:18 | Move | 65mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:18 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:18 | Move | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.3 V | 100% |
| 9/20/2023 11:17 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:17 | Stop | 68mph | I-95, Ormond Beach, FL 32174 | 768.18 | 13.2 V | 100% |
| 9/20/2023 11:17 | Move | 65mph | 1659 US-1, Ormond Beach, FL 32174 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:17 | Move | 65mph | 1659 US-1, Ormond Beach, FL 32174 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 65mph | 1597 US-1, Ormond Beach, FL 32174 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 65mph | 1597 US-1, Ormond Beach, FL 32174 | 766.98 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 32174 | 766.92 | 13.2 V | 100% |

September 17, 2025

Response to Subpoena
Florida Detroit Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 64mph | 1597 US-1, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Stop | 64mph | 1597 US-1, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:16 | Move | 64mph | 1597 US-1, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:15 | Stop | 0mph | 393 Creek Ln, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:15 | Stop | 0mph | 393 Creek Ln, Ormond Beach, FL 32174 | | 766.92 | 13.2 V | 100% |
| 9/20/2023 11:14 | Move | 62mph | 393 Creek Ln, Ormond Beach, FL 32174 | | 766.92 | 13.8 V | 100% |
| 9/20/2023 11:12 | Stop | 61mph | I-95, Ormond Beach, FL 32174 | | 766.52 | 13.4 V | 100% |
| 9/20/2023 11:12 | Move | 61mph | I-95, Ormond Beach, FL 32174 | | 766.52 | 13.3 V | 100% |
| 9/20/2023 11:09 | Move | 68mph | 5WX3+VV Daytona Beach, FL, USA | | 766.52 | 13.2 V | 100% |
| 9/20/2023 11:08 | Stop | 67mph | 5WP5+GW Daytona Beach, FL, USA | | 765.55 | 13.1 V | 100% |
| 9/20/2023 11:08 | Stop | 67mph | 5WP5+GW Daytona Beach, FL, USA | | 765.55 | 13.1 V | 100% |
| 9/20/2023 11:06 | Move | 66mph | I-95 N, Daytona Beach, FL 32114 | | 764.62 | 13.3 V | 100% |
| 9/20/2023 11:06 | Move | 66mph | I-95 N, Daytona Beach, FL 32114 | | 764.62 | 13.3 V | 100% |
| 9/20/2023 11:05 | Move | 64mph | 261 EXIT 261 NB, Daytona Beach, FL 32114 | | 764.62 | 13.2 V | 100% |
| 9/20/2023 11:03 | Move | 66mph | I-95, Daytona Beach, FL 32119 | | 762.47 | 13.2 V | 100% |
| 9/20/2023 11:03 | Stop | 67mph | 4WPM+WV Daytona Beach, FL, USA | | 762.11 | 13.2 V | 100% |
| 9/20/2023 11:03 | Stop | 67mph | 4WPM+WV Daytona Beach, FL, USA | | 762.11 | 13.2 V | 100% |
| 9/20/2023 11:00 | Move | 66mph | 4X3F+C2 Port Orange, FL, USA | | 758.85 | 13.3 V | 100% |
| 9/20/2023 11:00 | Move | 66mph | 4X3F+C2 Port Orange, FL, USA | | 758.85 | 13.3 V | 100% |
| 9/20/2023 10:58 | Move | 67mph | 6315 E Fallsgrove Ln, Port Orange, FL 32128 | | 758.85 | 13.2 V | 100% |
| 9/20/2023 10:57 | Stop | 41mph | 2946 Gibraltar Blvd, New Smyrna Beach, FL 32168 | | 755.09 | 13.2 V | 100% |
| 9/20/2023 10:57 | Stop | 41mph | 2946 Gibraltar Blvd, New Smyrna Beach, FL 32168 | | 755.09 | 13.2 V | 100% |
| 9/20/2023 10:53 | Move | 35mph | 2790 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:53 | Move | 35mph | 2790 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:53 | Heartbeat | 35mph | 2747 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:52 | Stop | 37mph | 2747 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:52 | Stop | 37mph | 2747 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:52 | Move | 37mph | 2747 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:52 | Move | 37mph | 2747 FL-44, New Smyrna Beach, FL 32168 | | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Stop | 27mph | 306 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:51 | Stop | 27mph | 306 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.1 V | 100% |
| 9/20/2023 10:51 | Move | 27mph | 306 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Move | 27mph | 306 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.3 V | 100% |
| 9/20/2023 10:51 | Stop | 23mph | 301 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:51 | Stop | 23mph | 301 Sugar Mill Dr, New Smyrna Beach, FL 32168 | | 754.24 | 13.2 V | 100% |
| 9/20/2023 10:49 | Move | 3mph | 452 Sarah Nicole Way, New Smyrna Beach, FL 32168 | | 754.12 | 13.3 V | 100% |
| 9/20/2023 10:49 | Move | 3mph | 452 Sarah Nicole Way, New Smyrna Beach, FL 32168 | | 754.12 | 13.3 V | 100% |
| 9/20/2023 10:44 | Move | 40mph | 2285 FL-44, New Smyrna Beach, FL 32168 | | 754.12 | 13.2 V | 100% |
| 9/20/2023 10:43 | Stop | 40mph | 2179 FL-44, New Smyrna Beach, FL 32168 | | 753.84 | 13.2 V | 100% |
| 9/20/2023 10:43 | Stop | 40mph | 2179 FL-44, New Smyrna Beach, FL 32168 | | 753.84 | 13.2 V | 100% |
| 9/20/2023 10:42 | Stop | 40mph | 124 S Walker Dr, New Smyrna Beach, FL 32168 | | 753.72 | 13.3 V | 100% |
| 9/20/2023 10:42 | Move | 40mph | 124 S Walker Dr, New Smyrna Beach, FL 32168 | | 753.72 | 13.3 V | 100% |
| 9/20/2023 10:40 | Stop | 19mph | 2179 Canal St, New Smyrna Beach, FL 32168 | | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:40 | Stop | 19mph | 2179 Canal St, New Smyrna Beach, FL 32168 | | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:40 | Move | 19mph | 2179 Canal St, New Smyrna Beach, FL 32168 | | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:38 | Move | 42mph | 101 Ingham Rd, New Smyrna Beach, FL 32168 | | 753.72 | 13.2 V | 100% |
| 9/20/2023 10:38 | Stop | 41mph | 301 S Myrtle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Stop | 41mph | 301 S Myrtle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Stop | 41mph | 301 S Myrtle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:38 | Move | 41mph | 301 S Myrtle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.2 V | 100% |
| 9/20/2023 10:36 | Move | 0mph | 311 Lytle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.1 V | 100% |
| 9/20/2023 10:36 | Stop | 0mph | 311 Lytle Ave, New Smyrna Beach, FL 32168 | | 753.36 | 13.1 V | 100% |
| 9/20/2023 10:36 | Stop | 12mph | 312 Live Oak St, New Smyrna Beach, FL 32168 | | 753.32 | 13.1 V | 100% |
| 9/20/2023 10:36 | Move | 16mph | 312 Live Oak St, New Smyrna Beach, FL 32168 | | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:35 | Move | 7mph | 100 Faulkner St, New Smyrna Beach, FL 32168 | | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:34 | Stop | 10mph | 100 Faulkner St, New Smyrna Beach, FL 32168 | | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:34 | Stop | 10mph | 100 Faulkner St, New Smyrna Beach, FL 32168 | | 753.32 | 13.2 V | 100% |
| 9/20/2023 10:30 | Move | 15mph | 533 Canal St, New Smyrna Beach, FL 32168 | | 753.05 | 13.3 V | 100% |
| 9/20/2023 10:30 | Move | 15mph | 533 Canal St, New Smyrna Beach, FL 32168 | | 753.05 | 13.3 V | 100% |
| 9/20/2023 10:29 | Move | 20mph | 601 Canal St, New Smyrna Beach, FL 32168 | | 753.05 | 13.2 V | 100% |
| 9/20/2023 10:27 | Stop | 17mph | 1399 FL-44, New Smyrna Beach, FL 32168 | | 752.26 | 13.2 V | 100% |
| 9/20/2023 10:27 | Stop | 17mph | 1399 FL-44, New Smyrna Beach, FL 32168 | | 752.26 | 13.2 V | 100% |
| 9/20/2023 10:27 | Move | 12mph | 1390 US-44 BUS, New Smyrna Beach, FL 32168 | | 752.22 | 13.2 V | 100% |
| 9/20/2023 10:27 | Move | 12mph | 1390 US-44 BUS, New Smyrna Beach, FL 32168 | | 752.22 | 13.2 V | 100% |
| 9/20/2023 10:27 | Move | 10mph | 1698 FL-44, New Smyrna Beach, FL 32168 | | 752.22 | 13.1 V | 100% |

September 17, 2025

Response to Subpoena
Florida Detail Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/20/2023 10:26 | Stop | 25mph | 1708 FL-44, New Smyrna Beach, FL 32168 | 752.15 | 13.1 V | 100% |
|---|---|---|---|---|---|---|
| 9/20/2023 10:26 | Stop | 25mph | 1708 FL-44, New Smyrna Beach, FL 32168 | 752.15 | 13.1 V | 100% |
| 9/20/2023 10:24 | Move | 48mph | 190 Wild Orange Dr, New Smyrna Beach, FL 32168 | 750.81 | 13.3 V | 100% |
| 9/20/2023 10:24 | Move | 48mph | 190 Wild Orange Dr, New Smyrna Beach, FL 32168 | 750.81 | 13.3 V | 100% |
| 9/20/2023 10:22 | Stop | 42mph | 145 Memorial Medical Pkwy, New Smyrna Beach, FL 32168 | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Stop | 42mph | 145 Memorial Medical Pkwy, New Smyrna Beach, FL 32168 | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 42mph | 145 Memorial Medical Pkwy, New Smyrna Beach, FL 32168 | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 42mph | 145 Memorial Medical Pkwy, New Smyrna Beach, FL 32168 | 750.81 | 13.2 V | 100% |
| 9/20/2023 10:22 | Move | 40mph | 2276+2P New Smyrna Beach, FL, USA | 750.81 | 13.1 V | 100% |
| 9/20/2023 10:21 | Stop | 50mph | 2276+8H Glencoe, FL, USA | 750.75 | 13.2 V | 100% |
| 9/20/2023 10:21 | Stop | 50mph | 2276+8H Glencoe, FL, USA | 750.75 | 13.2 V | 100% |
| 9/20/2023 10:18 | Move | 65mph | I-95, Port Orange, FL 32128 | 747.75 | 13.3 V | 100% |
| 9/20/2023 10:18 | Move | 65mph | I-95, Port Orange, FL 32128 | 747.75 | 13.3 V | 100% |
| 9/20/2023 10:17 | Move | 62mph | 6273 Woodhaven Village Dr, Port Orange, FL 32128 | 747.75 | 13.2 V | 100% |
| 9/20/2023 10:16 | Stop | 66mph | 5949 Boggs Ford Rd, Port Orange, FL 32127 | 746.38 | 13.1 V | 100% |
| 9/20/2023 10:16 | Stop | 66mph | 5949 Boggs Ford Rd, Port Orange, FL 32127 | 746.38 | 13.1 V | 100% |
| 9/20/2023 10:12 | Move | 68mph | 4WJQ+M3 Daytona Beach, FL, USA | 742.79 | 13.4 V | 100% |
| 9/20/2023 10:12 | Move | 68mph | 4WJQ+M3 Daytona Beach, FL, USA | 742.79 | 13.4 V | 100% |
| 9/20/2023 10:11 | Stop | 59mph | 4WWH+RF Daytona Beach, FL, USA | 742.79 | 13.2 V | 100% |
| 9/20/2023 10:11 | Stop | 59mph | 4WWH+RF Daytona Beach, FL, USA | 742.79 | 13.2 V | 100% |
| 9/20/2023 10:06 | Move | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:06 | Move | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:05 | Stop | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:05 | Stop | 0mph | 3030 W International Speedway Blvd, Daytona Beach, FL 32124 | 741.04 | 13.2 V | 100% |
| 9/20/2023 10:01 | Move | 14mph | 101 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.95 | 13.3 V | 100% |
| 9/20/2023 10:01 | Move | 14mph | 101 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.95 | 13.3 V | 100% |
| 9/20/2023 10:01 | Stop | 24mph | 2992 W International Speedway Blvd, Daytona Beach, FL 32124 | 740.95 | 13.1 V | 100% |
| 9/20/2023 10:01 | Stop | 24mph | 2992 W International Speedway Blvd, Daytona Beach, FL 32124 | 740.95 | 13.1 V | 100% |
| 9/20/2023 10:00 | Move | 32mph | 2910 W International Speedway Blvd, Daytona Beach, FL 32124 | 740.85 | 13.3 V | 100% |
| 9/20/2023 10:00 | Move | 44mph | 499 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.85 | 13.2 V | 100% |
| 9/20/2023 10:00 | Stop | 45mph | 299 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.8 | 13.2 V | 100% |
| 9/20/2023 10:00 | Stop | 45mph | 299 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.8 | 13.2 V | 100% |
| 9/20/2023 10:00 | Move | 45mph | 299 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 740.8 | 13.2 V | 100% |
| 9/20/2023 9:55 | Move | 0mph | 980 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.79 | 14.0 V | 100% |
| 9/20/2023 9:50 | Move | 1mph | 1050 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.71 | 14.0 V | 100% |
| 9/20/2023 9:50 | Move | 1mph | 1050 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.71 | 14.0 V | 100% |
| 9/20/2023 9:44 | Stop | 0mph | 1052 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.71 | 12.7 V | 100% |
| 9/20/2023 9:44 | Stop | 0mph | 1052 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.71 | 12.7 V | 100% |
| 9/20/2023 9:42 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.67 | 14.2 V | 100% |
| 9/20/2023 9:42 | Move | 0mph | 1188 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.67 | 14.2 V | 100% |
| 9/20/2023 9:38 | Stop | 0mph | 1220 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.67 | 12.7 V | 100% |
| 9/20/2023 9:38 | Stop | 0mph | 1220 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.67 | 12.7 V | 100% |
| 9/20/2023 9:35 | Move | 0mph | 1270 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.63 | 14.3 V | 100% |
| 9/20/2023 9:35 | Move | 0mph | 1270 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.63 | 14.3 V | 100% |
| 9/20/2023 9:32 | Stop | 0mph | 1270 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.63 | 12.7 V | 100% |
| 9/20/2023 9:32 | Stop | 0mph | 1270 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.63 | 12.7 V | 100% |
| 9/20/2023 9:28 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.27 | 14.5 V | 100% |
| 9/20/2023 9:28 | Move | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.27 | 14.5 V | 100% |
| 9/20/2023 9:17 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.27 | 12.6 V | 100% |
| 9/20/2023 9:17 | Stop | 0mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.27 | 12.6 V | 100% |
| 9/20/2023 9:16 | Move | 2mph | 1420 N Tomoka Farms Rd, Daytona Beach, FL 32124 | 738.2 | 13.9 V | 100% |
| 9/20/2023 9:11 | Move | 44mph | 136 Powell Blvd, Daytona Beach, FL 32114 | 737.13 | 14.0 V | 100% |
| 9/20/2023 9:06 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 736 | 14.2 V | 100% |
| 9/20/2023 9:06 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 736 | 14.2 V | 100% |
| 9/20/2023 8:55 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 736 | 12.6 V | 100% |
| 9/20/2023 8:55 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 736 | 12.6 V | 100% |
| 9/20/2023 8:54 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 735.97 | 13.3 V | 100% |
| 9/20/2023 8:54 | Move | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 735.97 | 13.3 V | 100% |
| 9/20/2023 8:54 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 735.97 | 13.0 V | 100% |
| 9/20/2023 8:54 | Stop | 0mph | 1115 Cornerstone Blvd Unit G, Daytona Beach, FL 32114 | 735.97 | 13.0 V | 100% |
| 9/20/2023 8:51 | Move | 7mph | 1500 Cornerstone Blvd, Daytona Beach, FL 32117 | 735.51 | 13.4 V | 100% |
| 9/20/2023 8:51 | Move | 7mph | 1500 Cornerstone Blvd, Daytona Beach, FL 32117 | 735.51 | 13.4 V | 100% |
| 9/20/2023 8:51 | Stop | 7mph | 1500 Cornerstone Blvd, Daytona Beach, FL 32117 | 735.51 | 13.1 V | 100% |
| 9/20/2023 8:51 | Stop | 7mph | 1500 Cornerstone Blvd, Daytona Beach, FL 32117 | 735.51 | 13.1 V | 100% |
| 9/20/2023 8:51 | Move | 0mph | 2150 LPGA Blvd, Daytona Beach, FL 32117 | 735.47 | 13.4 V | 100% |
| 9/20/2023 8:46 | Move | 0mph | 2340 Gateway N Dr, Daytona Beach, FL 32117 | 735.28 | 14.1 V | 100% |
| 9/20/2023 8:41 | Move | 0mph | Daytona Beach FL, Daytona Beach, FL 32117 | 735.28 | 14.4 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2023 8:41 | Move | 0mph | Daytona Beach FL, Daytona Beach, FL 32117 | 735.28 | 14.4 V | 100% |
| 9/20/2023 8:30 | Stop | 0mph | 2340 Gateway N Dr, Daytona Beach, FL 32117 | 735.28 | 12.6 V | 100% |
| 9/20/2023 8:30 | Stop | 0mph | 2340 Gateway N Dr, Daytona Beach, FL 32117 | 735.28 | 12.6 V | 100% |
| 9/20/2023 8:29 | Move | 9mph | Daytona Beach FL, Daytona Beach, FL 32117 | 735.23 | 13.6 V | 100% |
| 9/20/2023 8:24 | Move | 43mph | 6VCW+P2 Daytona Beach, FL, USA | 734.9 | 13.4 V | 100% |
| 9/20/2023 8:19 | Move | 53mph | 45 Chrysanthemum Dr, Ormond Beach, FL 32174 | 730.53 | 13.9 V | 100% |
| 9/20/2023 8:14 | Move | 0mph | 1567 Florida A1A, Ormond Beach, FL 32176 | 726.71 | 14.2 V | 100% |
| 9/20/2023 8:09 | Move | 68mph | 9100 US-1, Bunnell, FL 32110 | 723.93 | 13.4 V | 100% |
| 9/20/2023 8:04 | Move | 16mph | 4410 US-1, Palm Coast, FL 32164 | 719.34 | 13.4 V | 100% |
| 9/20/2023 7:59 | Move | 40mph | 312 S State St, Bunnell, FL 32110 | 715.19 | 13.7 V | 100% |
| 9/20/2023 7:54 | Move | 62mph | 59 Robinson Dr, Palm Coast, FL 32164 | 711.68 | 14.1 V | 100% |
| 9/20/2023 7:49 | Move | 65mph | US-1, Palm Coast, FL 32137 | 707.37 | 13.4 V | 100% |
| 9/20/2023 7:44 | Move | 62mph | JPR7+JP Palm Coast, FL, USA | 702.79 | 13.4 V | 100% |
| 9/20/2023 7:39 | Move | 56mph | 8863 US-1, St. Augustine, FL 32086 | 697.91 | 14.0 V | 100% |
| 9/20/2023 7:34 | Move | 44mph | 6449 Dixie Hwy, St. Augustine, FL 32086 | 694.09 | 13.7 V | 100% |
| 9/20/2023 7:29 | Move | 44mph | 3930 E Genung St, St. Augustine, FL 32086 | 690.2 | 13.4 V | 100% |
| 9/20/2023 7:24 | Move | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 14.9 V | 100% |
| 9/20/2023 7:24 | Move | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 14.9 V | 100% |
| 9/20/2023 7:17 | Move | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 12.6 V | 100% |
| 9/20/2023 7:17 | Stop | 0mph | 2898 US-1, St. Augustine, FL 32086 | 688.82 | 12.6 V | 100% |
| 9/20/2023 7:16 | Move | 0mph | 2898 Dixie Hwy, St. Augustine, FL 32086 | 688.8 | 14.3 V | 100% |
| 9/20/2023 7:11 | Move | 0mph | 2450 US-1, St. Augustine, FL 32086 | 687.97 | 13.7 V | 100% |
| 9/20/2023 7:06 | Move | 0mph | 1846 US-1, St. Augustine, FL 32086 | 686.97 | 14.3 V | 100% |
| 9/20/2023 7:01 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 686.81 | 14.4 V | 100% |
| 9/20/2023 7:01 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 686.81 | 14.4 V | 100% |
| 9/20/2023 6:53 | Heartbeat | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.8 V | 100% |
| 9/20/2023 6:48 | Stop | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.7 V | 100% |
| 9/20/2023 6:48 | Stop | 0mph | Seabridge Square, Florida 32084 | 686.81 | 12.7 V | 100% |
| 9/20/2023 6:43 | Move | 15mph | 100 Grand Park Ridge Ln, St. Augustine, FL 32086 | 685.9 | 14.3 V | 100% |
| 9/20/2023 6:38 | Move | 37mph | 101 Moultrie Crossing Ln, St. Augustine, FL 32086 | 684.8 | 14.5 V | 100% |
| 9/20/2023 6:38 | Move | 37mph | 101 Moultrie Crossing Ln, St. Augustine, FL 32086 | 684.8 | 14.5 V | 100% |
| 9/20/2023 4:36 | Stop | 0mph | 132 Cll Menendez, St. Augustine, FL 32086 | 684.8 | 12.2 V | 100% |
| 9/20/2023 4:36 | Move | 0mph | 132 Cll Menendez, St. Augustine, FL 32086 | 684.8 | 12.2 V | 100% |
| 9/20/2023 4:33 | Move | 41mph | 4006 US-1, St. Augustine, FL 32086 | 683.62 | 13.7 V | 100% |
| 9/20/2023 4:28 | Move | 58mph | 6010 Dixie Hwy, St. Augustine, FL 32086 | 680.77 | 13.4 V | 100% |
| 9/20/2023 4:23 | Move | 0mph | 6800 US-1, St. Augustine, FL 32086 | 679.27 | 14.4 V | 100% |
| 9/20/2023 4:18 | Move | 62mph | 9112 Dixie Hwy, St. Augustine, FL 32086 | 674.64 | 14.3 V | 100% |
| 9/20/2023 4:13 | Move | 71mph | I-95, Palm Coast, FL 32137 | 669.99 | 14.3 V | 100% |
| 9/20/2023 4:08 | Move | 73mph | HQ4J+82 Palm Coast, FL, USA | 664.26 | 14.3 V | 100% |
| 9/20/2023 4:03 | Move | 48mph | FRH8+W3 Palm Coast, FL, USA | 658.6 | 14.3 V | 100% |
| 9/20/2023 3:58 | Move | 38mph | 5294 E Moody Blvd, Palm Coast, FL 32137 | 656.89 | 14.3 V | 100% |
| 9/20/2023 3:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 14.5 V | 100% |
| 9/20/2023 3:53 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 14.5 V | 100% |
| 9/20/2023 2:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 12.6 V | 100% |
| 9/19/2023 22:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 12.6 V | 100% |
| 9/19/2023 18:53 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 12.7 V | 100% |
| 9/19/2023 16:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 12.3 V | 100% |
| 9/19/2023 16:22 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 12.3 V | 100% |
| 9/19/2023 16:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 656.16 | 13.5 V | 100% |
| 9/19/2023 16:17 | Move | 0mph | 5925 State Rte 100, Palm Coast, FL 32164 | 653.99 | 13.9 V | 100% |
| 9/19/2023 16:12 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 653.62 | 14.0 V | 100% |
| 9/19/2023 16:12 | Move | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 653.62 | 14.0 V | 100% |
| 9/19/2023 15:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 653.62 | 12.3 V | 100% |
| 9/19/2023 15:58 | Stop | 0mph | 150 Flagler Plaza Dr, Palm Coast, FL 32137 | 653.62 | 12.3 V | 100% |
| 9/19/2023 15:54 | Move | 0mph | 5890 State Rte 100 Unit 103, Palm Coast, FL 32164 | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:54 | Move | 0mph | 5890 State Rte 100 Unit 103, Palm Coast, FL 32164 | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:53 | Move | 8mph | 1428 Central Ave, Flagler Beach, FL 32136 | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:53 | Stop | 8mph | 1428 Central Ave, Flagler Beach, FL 32136 | 652.87 | 13.2 V | 100% |
| 9/19/2023 15:51 | Move | 0mph | 1000 Coastal Trace, Palm Coast, FL 32164 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Move | 16mph | 3000 Sunset Blvd, Palm Coast, FL 32164 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Stop | 16mph | 3000 Sunset Blvd, Palm Coast, FL 32164 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:51 | Stop | 16mph | 3000 Sunset Blvd, Palm Coast, FL 32164 | 652.74 | 13.2 V | 100% |
| 9/19/2023 15:49 | Move | 18mph | 1096 Central Ave, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Move | 18mph | 1096 Central Ave, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Stop | 3mph | 35 City Pl, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:49 | Stop | 3mph | 35 City Pl, Palm Coast, FL 32164 | 652.45 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 15mph | 970 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.3 V | 100% |

Response to Subpoena
Florida Deti for Conv
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/2023 15:48 | Move | 15mph | 970 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.3 V | 100% |
| 9/19/2023 15:48 | Stop | 19mph | 890 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Stop | 19mph | 890 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 19mph | 890 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:48 | Move | 19mph | 890 Central Ave, Palm Coast, FL 32164 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:47 | Stop | 19mph | 794 Central Ave, Palm Coast, FL 32137 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:47 | Stop | 19mph | 794 Central Ave, Palm Coast, FL 32137 | 652.39 | 13.2 V | 100% |
| 9/19/2023 15:46 | Move | 27mph | 640 Central Ave, Palm Coast, FL 32164 | 652.18 | 13.5 V | 100% |
| 9/19/2023 15:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 651.15 | 14.2 V | 100% |
| 9/19/2023 15:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 651.15 | 14.2 V | 100% |
| 9/19/2023 15:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 651.15 | 12.6 V | 100% |
| 9/19/2023 15:29 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 651.15 | 12.6 V | 100% |
| 9/19/2023 15:25 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 650.6 | 14.2 V | 100% |
| 9/19/2023 15:25 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 650.6 | 14.2 V | 100% |
| 9/19/2023 15:15 | Stop | 12mph | FQGJ+J2 Palm Coast, FL, USA | 650.6 | 12.6 V | 100% |
| 9/19/2023 15:15 | Stop | 12mph | FQGJ+J2 Palm Coast, FL, USA | 650.6 | 12.6 V | 100% |
| 9/19/2023 15:13 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL 32164 | 650.56 | 13.3 V | 100% |
| 9/19/2023 15:13 | Move | 16mph | 5000 State Rte 100, Palm Coast, FL 32164 | 650.56 | 13.3 V | 100% |
| 9/19/2023 15:12 | Stop | 19mph | 8 Easton Pl, Palm Coast, FL 32164 | 650.56 | 13.1 V | 100% |
| 9/19/2023 15:12 | Stop | 19mph | 8 Easton Pl, Palm Coast, FL 32164 | 650.56 | 13.2 V | 100% |
| 9/19/2023 15:12 | Stop | 18mph | 3701 E Moody Blvd, Bunnell, FL 32110 | 649.91 | 13.3 V | 100% |
| 9/19/2023 15:12 | Move | 18mph | 3701 E Moody Blvd, Bunnell, FL 32110 | 649.91 | 13.3 V | 100% |
| 9/19/2023 15:11 | Stop | 8mph | 2301 Commerce Pkwy, Bunnell, FL 32110 | 649.91 | 13.2 V | 100% |
| 9/19/2023 15:11 | Stop | 8mph | 2301 Commerce Pkwy, Bunnell, FL 32110 | 649.91 | 13.2 V | 100% |
| 9/19/2023 15:11 | Move | 7mph | 1000 State Rte 100, Bunnell, FL 32110 | 649.28 | 13.5 V | 100% |
| 9/19/2023 15:06 | Move | 5mph | 605 N State St, Bunnell, FL 32110 | 648.66 | 14.1 V | 100% |
| 9/19/2023 15:06 | Move | 5mph | 605 N State St, Bunnell, FL 32110 | 648.66 | 14.1 V | 100% |
| 9/19/2023 14:58 | Stop | 40mph | 2200 N State St, Bunnell, FL 32110 | 648.66 | 12.6 V | 100% |
| 9/19/2023 14:58 | Stop | 40mph | 2200 N State St, Bunnell, FL 32110 | 648.66 | 12.6 V | 100% |
| 9/19/2023 14:56 | Move | 57mph | 3316 FL-5, Palm Coast, FL 32164 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:56 | Move | 57mph | 3316 FL-5, Palm Coast, FL 32164 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:55 | Move | 60mph | 4535 N State St, Bunnell, FL 32110 | 647.9 | 13.2 V | 100% |
| 9/19/2023 14:54 | Stop | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:54 | Stop | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:53 | Heartbeat | 62mph | GPMM+RW Palm Coast, FL, USA | 646.31 | 13.5 V | 100% |
| 9/19/2023 14:52 | Move | 62mph | 3 Industry Dr, Palm Coast, FL 32137 | 646.31 | 13.4 V | 100% |
| 9/19/2023 14:52 | Move | 62mph | 3 Industry Dr, Palm Coast, FL 32137 | 646.31 | 13.4 V | 100% |
| 9/19/2023 14:51 | Stop | 61mph | HP9G+HQ Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:51 | Stop | 61mph | HP9G+HQ Palm Coast, FL, USA | 646.31 | 13.2 V | 100% |
| 9/19/2023 14:50 | Move | 61mph | 8480 US-1, Palm Coast, FL 32137 | 645.36 | 13.2 V | 100% |
| 9/19/2023 14:50 | Move | 61mph | 8480 US-1, Palm Coast, FL 32137 | 645.36 | 13.2 V | 100% |
| 9/19/2023 14:48 | Stop | 61mph | 47 Rivertown Rd, Palm Coast, FL 32137 | 643.17 | 13.2 V | 100% |
| 9/19/2023 14:48 | Move | 61mph | 47 Rivertown Rd, Palm Coast, FL 32137 | 643.17 | 13.2 V | 100% |
| 9/19/2023 14:45 | Move | 61mph | MP95+5F Palm Coast, FL, USA | 639.38 | 13.3 V | 100% |
| 9/19/2023 14:45 | Move | 61mph | MP95+5F Palm Coast, FL, USA | 639.38 | 13.3 V | 100% |
| 9/19/2023 14:43 | Stop | 60mph | 9101 US-1, St. Augustine, FL 32086 | 637.67 | 13.2 V | 100% |
| 9/19/2023 14:43 | Stop | 60mph | 9101 US-1, St. Augustine, FL 32086 | 637.67 | 13.2 V | 100% |
| 9/19/2023 14:40 | Move | 60mph | 8924 Dixie Hwy, St. Augustine, FL 32086 | 636.54 | 13.4 V | 100% |
| 9/19/2023 14:40 | Move | 60mph | 8924 Dixie Hwy, St. Augustine, FL 32086 | 636.54 | 13.4 V | 100% |
| 9/19/2023 14:39 | Stop | 59mph | 8787 Dixie Hwy, St. Augustine, FL 32086 | 636.54 | 13.1 V | 100% |
| 9/19/2023 14:39 | Stop | 59mph | 8787 Dixie Hwy, St. Augustine, FL 32086 | 636.54 | 13.1 V | 100% |
| 9/19/2023 14:35 | Move | 22mph | 5155 US-1, St. Augustine, FL 32086 | 630.7 | 13.4 V | 100% |
| 9/19/2023 14:35 | Move | 22mph | 5155 US-1, St. Augustine, FL 32086 | 630.7 | 13.4 V | 100% |
| 9/19/2023 14:31 | Stop | 10mph | 4475 US-1, St. Augustine, FL 32086 | 630.7 | 13.1 V | 100% |
| 9/19/2023 14:31 | Stop | 10mph | 4475 US-1, St. Augustine, FL 32086 | 630.7 | 13.1 V | 100% |
| 9/19/2023 14:28 | Move | 0mph | Moultrie Publix, Florida 32086 | 630.28 | 14.1 V | 100% |
| 9/19/2023 14:28 | Move | 0mph | Moultrie Publix, Florida 32086 | 630.28 | 14.1 V | 100% |
| 9/19/2023 14:22 | Stop | 0mph | 4265 US-1, St. Augustine, FL 32086 | 630.28 | 12.6 V | 100% |
| 9/19/2023 14:22 | Stop | 0mph | 4265 US-1, St. Augustine, FL 32086 | 630.28 | 12.6 V | 100% |
| 9/19/2023 14:21 | Move | 3mph | Moultrie Publix, Florida 32086 | 630.28 | 13.5 V | 100% |
| 9/19/2023 14:21 | Move | 3mph | Moultrie Publix, Florida 32086 | 630.28 | 13.5 V | 100% |
| 9/19/2023 14:19 | Stop | 0mph | 4285 US-1, St. Augustine, FL 32086 | 630.28 | 13.2 V | 100% |
| 9/19/2023 14:19 | Stop | 0mph | 4285 US-1, St. Augustine, FL 32086 | 630.28 | 13.2 V | 100% |
| 9/19/2023 14:12 | Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 628.81 | 14.0 V | 100% |
| 9/19/2023 14:11 | Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 628.81 | 13.9 V | 100% |
| 9/19/2023 14:02 | Move | 0mph | 2530 Old Moultrie Rd, St. Augustine, FL 32086 | 627.76 | 13.9 V | 100% |
| 9/19/2023 13:57 | Move | 0mph | VM4G+MG Saint Augustine South, FL, USA | 627.25 | 13.9 V | 100% |

Response to Subpoena
Florida Partner Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| Date/Time | Activity | Speed | Location | | | |
|---|---|---|---|---|---|---|
| 9/19/2023 13:52 | Move | 0mph | 2110 Dixie Hwy, St. Augustine, FL 32086 | 627 | 14.1 V | 100% |
| 9/19/2023 13:52 | Move | 0mph | 2110 Dixie Hwy, St. Augustine, FL 32086 | 627 | 14.1 V | 100% |
| 9/19/2023 13:36 | Stop | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 12.7 V | 100% |
| 9/19/2023 13:36 | Stop | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 12.7 V | 100% |
| 9/19/2023 13:34 | Move | 0mph | 2110 US-1, St. Augustine, FL 32086 | 627 | 13.8 V | 100% |
| 9/19/2023 13:29 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 13.8 V | 100% |
| 9/19/2023 13:29 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 13.8 V | 100% |
| 9/19/2023 10:52 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:58 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 12.9 V | 100% |
| 9/19/2023 8:58 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 13.2 V | 100% |
| 9/19/2023 8:58 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 13.2 V | 100% |
| 9/19/2023 8:47 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:47 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.26 | 12.6 V | 100% |
| 9/19/2023 8:45 | Move | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 625.22 | 13.9 V | 100% |
| 9/19/2023 8:40 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.17 | 13.7 V | 100% |
| 9/19/2023 8:35 | Move | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 625.14 | 13.9 V | 100% |
| 9/19/2023 8:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.14 | 14.1 V | 100% |
| 9/19/2023 8:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.14 | 14.1 V | 100% |
| 9/19/2023 6:52 | Heartbeat | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:39 | Stop | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:32 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.14 | 12.6 V | 100% |
| 9/19/2023 4:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 625.14 | 12.0 V | 100% |
| 9/19/2023 4:29 | Stop | 26mph | 3699 US-1, St. Augustine, FL 32086 | 624.5 | 12.4 V | 100% |
| 9/19/2023 4:28 | Move | 36mph | 3905 Dixie Hwy, St. Augustine, FL 32086 | 624.17 | 13.9 V | 100% |
| 9/19/2023 4:26 | Move | 45mph | 4090 US-1, St. Augustine, FL 32086 | 623.86 | 14.4 V | 100% |
| 9/19/2023 4:24 | Move | 22mph | 31 E Watson Rd, St. Augustine, FL 32086 | 622.73 | 13.4 V | 100% |
| 9/19/2023 4:23 | Stop | 55mph | Shore Blvd So, St Augustine Shores, FL 32086 | 621.95 | 13.4 V | 100% |
| 9/19/2023 4:20 | Move | 0mph | 6299 US-1, St. Augustine, FL 32086 | 620.63 | 13.5 V | 100% |
| 9/19/2023 4:15 | Move | 65mph | 7712 Dixie Hwy, St. Augustine, FL 32086 | 617.77 | 13.3 V | 100% |
| 9/19/2023 4:10 | Move | 62mph | 36 Lindsay Dr, Palm Coast, FL 32137 | 609.1 | 13.5 V | 100% |
| 9/19/2023 4:05 | Move | 71mph | 10 Biddleson Pl, Palm Coast, FL 32137 | 607.77 | 14.4 V | 100% |
| 9/19/2023 4:00 | Move | 63mph | 287 I-95, Palm Coast, FL 32137 | 602.28 | 14.4 V | 100% |
| 9/19/2023 3:54 | Move | 14mph | FQCM+QV Palm Coast, FL, USA | 598.51 | 14.4 V | 100% |
| 9/19/2023 3:49 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 14.3 V | 100% |
| 9/19/2023 3:49 | Move | 2mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 14.3 V | 100% |
| 9/19/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.6 V | 100% |
| 9/18/2023 22:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.6 V | 100% |
| 9/18/2023 18:52 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.7 V | 100% |
| 9/18/2023 14:48 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:48 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 598.01 | 12.6 V | 100% |
| 9/18/2023 14:44 | Move | 9mph | 3 Midway Dr, Palm Coast, FL 32164 | 596.89 | 14.3 V | 100% |
| 9/18/2023 14:44 | Move | 9mph | 3 Midway Dr, Palm Coast, FL 32164 | 596.89 | 14.3 V | 100% |
| 9/18/2023 14:41 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 596.89 | 12.6 V | 100% |
| 9/18/2023 14:41 | Stop | 0mph | 22 Bulldog Dr, Palm Coast, FL 32164 | 596.89 | 12.6 V | 100% |
| 9/18/2023 14:38 | Move | 37mph | 5925 State Rte 100, Palm Coast, FL 32164 | 595.74 | 14.1 V | 100% |
| 9/18/2023 14:33 | Move | 70mph | 39 Peninsula Ln, Palm Coast, FL 32164 | 590.56 | 13.6 V | 100% |
| 9/18/2023 14:28 | Move | 64mph | 54 Lindsay Dr, Palm Coast, FL 32137 | 585.26 | 13.9 V | 100% |
| 9/18/2023 14:23 | Move | 16mph | 10055 US-1, St. Augustine, FL 32086 | 581.44 | 13.7 V | 100% |
| 9/18/2023 14:18 | Move | 69mph | I-95, Hastings, FL 32145 | 576.49 | 13.9 V | 100% |
| 9/18/2023 14:13 | Move | 68mph | 309S I-95, Elkton, FL 32033 | 570.6 | 13.6 V | 100% |
| 9/18/2023 14:08 | Move | 66mph | VJF2+CC St. Augustine, FL, USA | 565.27 | 13.9 V | 100% |
| 9/18/2023 14:03 | Move | 0mph | 2375 FL-16, St. Augustine, FL 32084 | 562.17 | 14.1 V | 100% |
| 9/18/2023 13:58 | Move | 10mph | 892 FL-16, St. Augustine, FL 32084 | 559.18 | 14.0 V | 100% |
| 9/18/2023 13:53 | Move | 0mph | 34 Harding Ave, St. Augustine, FL 32084 | 557.07 | 14.2 V | 100% |
| 9/18/2023 13:53 | Move | 0mph | 34 Harding Ave, St. Augustine, FL 32084 | 557.07 | 14.2 V | 100% |
| 9/18/2023 13:51 | Stop | 0mph | 30 Harding Ave, St. Augustine, FL 32084 | 557.07 | 13.2 V | 100% |
| 9/18/2023 13:51 | Stop | 0mph | 30 Harding Ave, St. Augustine, FL 32084 | 557.07 | 13.2 V | 100% |
| 9/18/2023 13:47 | Move | 31mph | 1600 N Ponce De Leon Blvd, St. Augustine, FL 32084 | 556.32 | 14.0 V | 100% |
| 9/18/2023 13:42 | Move | 0mph | 13 Ferry Pl, St. Augustine, FL 32084 | 554.48 | 14.0 V | 100% |
| 9/18/2023 13:37 | Move | 0mph | 1901 Old Moultrie Rd, St. Augustine, FL 32086 | 553.48 | 14.0 V | 100% |
| 9/18/2023 13:32 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.33 | 14.1 V | 100% |
| 9/18/2023 13:32 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.33 | 14.1 V | 100% |
| 9/18/2023 10:52 | Heartbeat | 0mph | 133 Cll Menendez, St. Augustine, FL 32086 | 551.33 | 12.7 V | 100% |
| 9/18/2023 10:23 | Stop | 0mph | 133 Cll Menendez, St. Augustine, FL 32086 | 551.33 | 12.6 V | 100% |
| 9/18/2023 10:23 | Stop | 0mph | 133 Cll Menendez, St. Augustine, FL 32086 | 551.33 | 12.6 V | 100% |
| 9/18/2023 10:21 | Move | 0mph | 133 Cll Menendez, St. Augustine, FL 32086 | 551.33 | 13.8 V | 100% |

Response to Subpoena
Florida Premier Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/2023 10:16 | Move | 0mph | 132 Cll Menendez, St. Augustine, FL 32086 | 551.33 | 14.0 V | 100% |
| 9/18/2023 10:11 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.3 | 14.0 V | 100% |
| 9/18/2023 10:06 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.0 V | 100% |
| 9/18/2023 10:01 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.2 V | 100% |
| 9/18/2023 10:01 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.2 V | 100% |
| 9/18/2023 9:45 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 12.6 V | 100% |
| 9/18/2023 9:45 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 12.6 V | 100% |
| 9/18/2023 9:42 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.0 V | 100% |
| 9/18/2023 9:37 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.2 V | 100% |
| 9/18/2023 9:37 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.2 V | 100% |
| 9/18/2023 6:52 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 12.6 V | 100% |
| 9/18/2023 4:22 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 12.2 V | 100% |
| 9/18/2023 4:22 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 12.2 V | 100% |
| 9/18/2023 4:21 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 551.28 | 14.3 V | 100% |
| 9/18/2023 4:16 | Move | 46mph | 30 Stone Arbor Ln, St. Augustine, FL 32086 | 549.18 | 14.4 V | 100% |
| 9/18/2023 4:11 | Move | 43mph | Library & US 1 Southeast, Florida 32086 | 545.97 | 14.2 V | 100% |
| 9/18/2023 4:06 | Move | 57mph | 9160 Dixie Hwy, St. Augustine, FL 32086 | 541 | 13.4 V | 100% |
| 9/18/2023 4:01 | Move | 63mph | I-95, Palm Coast, FL 32137 | 536.42 | 14.4 V | 100% |
| 9/18/2023 3:56 | Move | 56mph | 27 Pickston Ln, Palm Coast, FL 32164 | 527.31 | 14.4 V | 100% |
| 9/18/2023 3:51 | Move | 54mph | I-95, Palm Coast, FL 32164 | 526.09 | 14.3 V | 100% |
| 9/18/2023 3:46 | Move | 36mph | 5294 E Moody Blvd, Palm Coast, FL 32137 | 524.25 | 14.4 V | 100% |
| 9/18/2023 3:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 14.5 V | 100% |
| 9/18/2023 3:42 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 14.5 V | 100% |
| 9/18/2023 2:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 12.5 V | 100% |
| 9/17/2023 22:52 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 12.6 V | 100% |
| 9/17/2023 18:52 | Heartbeat | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 12.6 V | 100% |
| 9/17/2023 17:13 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 12.3 V | 100% |
| 9/17/2023 17:13 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 12.3 V | 100% |
| 9/17/2023 17:12 | Move | 4mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 523.53 | 14.0 V | 100% |
| 9/17/2023 17:07 | Move | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 522.93 | 13.8 V | 100% |
| 9/17/2023 17:07 | Move | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 522.93 | 13.8 V | 100% |
| 9/17/2023 16:48 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 522.93 | 12.3 V | 100% |
| 9/17/2023 16:48 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 522.93 | 12.3 V | 100% |
| 9/17/2023 16:43 | Move | 7mph | 897 Central Ave, Palm Coast, FL 32164 | 522.27 | 13.8 V | 100% |
| 9/17/2023 16:43 | Move | 7mph | 897 Central Ave, Palm Coast, FL 32164 | 522.27 | 13.8 V | 100% |
| 9/17/2023 16:23 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 522.27 | 12.4 V | 100% |
| 9/17/2023 16:23 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 522.27 | 12.4 V | 100% |
| 9/17/2023 16:20 | Move | 26mph | 15 Market Ave, Palm Coast, FL 32164 | 521.64 | 13.9 V | 100% |
| 9/17/2023 16:15 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 520.53 | 14.0 V | 100% |
| 9/17/2023 16:15 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 520.53 | 14.0 V | 100% |
| 9/17/2023 11:42 | Heartbeat | 0mph | 2700 E Moody Blvd, Palm Coast, FL 32137 | 520.53 | 12.8 V | 100% |
| 9/17/2023 11:05 | Stop | 0mph | 2700 E Moody Blvd, Palm Coast, FL 32137 | 520.53 | 12.7 V | 100% |
| 9/17/2023 11:05 | Stop | 0mph | 2700 E Moody Blvd, Palm Coast, FL 32137 | 520.53 | 12.7 V | 100% |
| 9/17/2023 11:01 | Move | 0mph | FQGM+RC Palm Coast, FL, USA | 520.38 | 14.2 V | 100% |
| 9/17/2023 11:01 | Move | 0mph | FQGM+RC Palm Coast, FL, USA | 520.38 | 14.2 V | 100% |
| 9/17/2023 10:46 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 520.38 | 12.7 V | 100% |
| 9/17/2023 10:46 | Stop | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 520.38 | 12.7 V | 100% |
| 9/17/2023 10:42 | Move | 0mph | 5935 E Moody Blvd, Palm Coast, FL 32164 | 518.6 | 14.1 V | 100% |
| 9/17/2023 10:37 | Move | 0mph | 2560 State Rte 100, Florida 32136 | 516.35 | 14.3 V | 100% |
| 9/17/2023 10:32 | Move | 1mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 516.21 | 14.6 V | 100% |
| 9/17/2023 10:32 | Move | 1mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 516.21 | 14.6 V | 100% |
| 9/17/2023 10:22 | Stop | 0mph | 412 Beach Village Dr, Flagler Beach, FL 32136 | 516.21 | 12.7 V | 100% |
| 9/17/2023 10:22 | Stop | 0mph | 412 Beach Village Dr, Flagler Beach, FL 32136 | 516.21 | 12.7 V | 100% |
| 9/17/2023 10:20 | Move | 8mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 516.02 | 14.6 V | 100% |
| 9/17/2023 10:20 | Move | 8mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 516.02 | 14.6 V | 100% |
| 9/17/2023 10:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 516.02 | 12.8 V | 100% |
| 9/17/2023 10:15 | Stop | 0mph | 2301 Moody Blvd, Flagler Beach, FL 32136 | 516.02 | 12.8 V | 100% |
| 9/17/2023 10:12 | Move | 57mph | FRGP+G2 Palm Coast, FL, USA | 514.88 | 14.3 V | 100% |
| 9/17/2023 10:07 | Move | 22mph | 5500 E Moody Blvd, Palm Coast, FL 32164 | 512.32 | 14.2 V | 100% |
| 9/17/2023 10:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.3 V | 100% |
| 9/17/2023 10:02 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.3 V | 100% |
| 9/17/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.5 V | 100% |
| 9/17/2023 6:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.7 V | 100% |
| 9/17/2023 6:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.7 V | 100% |
| 9/17/2023 6:26 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.6 V | 100% |
| 9/17/2023 6:26 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.6 V | 100% |
| 9/17/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.6 V | 100% |

Response to Subpoena
Florida Sheriffs Coalition
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.6 V | 100% |
| 9/16/2023 19:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.6 V | 100% |
| 9/16/2023 15:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.6 V | 100% |
| 9/16/2023 11:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.0 V | 100% |
| 9/16/2023 11:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.0 V | 100% |
| 9/16/2023 11:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.4 V | 100% |
| 9/16/2023 11:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 14.4 V | 100% |
| 9/16/2023 11:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.6 V | 100% |
| 9/16/2023 10:15 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.8 V | 100% |
| 9/16/2023 10:15 | Stop | 0mph | 16 Zebulon Pl, Palm Coast, FL 32164 | 511.29 | 12.8 V | 100% |
| 9/16/2023 10:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 14.5 V | 100% |
| 9/16/2023 10:13 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 14.5 V | 100% |
| 9/16/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:15 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 12.7 V | 100% |
| 9/16/2023 7:14 | Move | 1mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 511.26 | 13.6 V | 100% |
| 9/16/2023 7:09 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 510.03 | 14.7 V | 100% |
| 9/16/2023 7:09 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 510.03 | 14.7 V | 100% |
| 9/16/2023 7:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 510.03 | 12.7 V | 100% |
| 9/16/2023 7:00 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 510.03 | 12.7 V | 100% |
| 9/16/2023 6:59 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 510.03 | 13.6 V | 100% |
| 9/16/2023 6:54 | Move | 0mph | 38 Eastwood Dr, Palm Coast, FL 32164 | 509.45 | 14.6 V | 100% |
| 9/16/2023 6:54 | Move | 0mph | 38 Eastwood Dr, Palm Coast, FL 32164 | 509.45 | 14.6 V | 100% |
| 9/16/2023 6:44 | Stop | 0mph | 47 Eastwood Dr, Palm Coast, FL 32164 | 509.45 | 12.8 V | 100% |
| 9/16/2023 6:44 | Stop | 0mph | 47 Eastwood Dr, Palm Coast, FL 32164 | 509.45 | 12.8 V | 100% |
| 9/16/2023 6:42 | Move | 0mph | 73 Eastwood Dr, Palm Coast, FL 32164 | 509.26 | 14.5 V | 100% |
| 9/16/2023 6:42 | Move | 0mph | 73 Eastwood Dr, Palm Coast, FL 32164 | 509.26 | 14.5 V | 100% |
| 9/16/2023 6:39 | Stop | 0mph | 112 Eastwood Dr, Palm Coast, FL 32164 | 509.26 | 12.6 V | 100% |
| 9/16/2023 6:39 | Stop | 0mph | 112 Eastwood Dr, Palm Coast, FL 32164 | 509.26 | 12.6 V | 100% |
| 9/16/2023 6:39 | Move | 0mph | 112 Eastwood Dr, Palm Coast, FL 32164 | 509.26 | 13.7 V | 100% |
| 9/16/2023 6:34 | Move | 51mph | 9 Zircon Ct, Palm Coast, FL 32164 | 507.09 | 13.5 V | 100% |
| 9/16/2023 6:29 | Move | 48mph | 4312 FL-5, Palm Coast, FL 32164 | 504.64 | 13.6 V | 100% |
| 9/16/2023 6:28 | Stop | 29mph | FL-5, Bunnell, FL 32110 | 503.85 | 13.6 V | 100% |
| 9/16/2023 6:25 | Move | 29mph | 1248 S Old Dixie Hwy, Bunnell, FL 32110 | 502.24 | 14.1 V | 100% |
| 9/16/2023 6:20 | Move | 29mph | 3385 Glenshane Way, Ormond Beach, FL 32174 | 499.45 | 13.6 V | 100% |
| 9/16/2023 6:15 | Move | 29mph | 2616 Old Dixie Hwy, Ormond Beach, FL 32174 | 496.31 | 13.6 V | 100% |
| 9/16/2023 6:10 | Move | 29mph | 1506 N Beach St, Ormond Beach, FL 32174 | 493.53 | 13.6 V | 100% |
| 9/16/2023 6:05 | Move | 29mph | 752 N Beach St, Ormond Beach, FL 32174 | 492.13 | 13.9 V | 100% |
| 9/16/2023 6:00 | Move | 29mph | 6 Manderley Ln, Ormond Beach, FL 32174 | 490.68 | 13.8 V | 100% |
| 9/16/2023 5:55 | Move | 31mph | 892 FL-5A, Ormond Beach, FL 32174 | 488.7 | 13.6 V | 100% |
| 9/16/2023 5:50 | Move | 27mph | 1892 FL-5A, Holly Hill, FL 32117 | 487.79 | 13.5 V | 100% |
| 9/16/2023 5:45 | Move | 18mph | 1244 Riverside Dr, Daytona Beach, FL 32117 | 486.03 | 13.6 V | 100% |
| 9/16/2023 5:40 | Move | 29mph | 100 S Beach St, Daytona Beach, FL 32114 | 483.63 | 14.3 V | 100% |
| 9/16/2023 5:35 | Move | 17mph | 614 N Halifax Dr, Ormond Beach, FL 32176 | 482.07 | 14.3 V | 100% |
| 9/16/2023 5:30 | Move | 25mph | 1044 John Anderson Dr, Ormond Beach, FL 32176 | 481.27 | 13.6 V | 100% |
| 9/16/2023 5:25 | Move | 7mph | 32 Sunny Shores Dr, Ormond Beach, FL 32176 | 480.94 | 14.7 V | 100% |
| 9/16/2023 5:25 | Move | 7mph | 32 Sunny Shores Dr, Ormond Beach, FL 32176 | 480.94 | 14.7 V | 100% |
| 9/16/2023 5:23 | Stop | 0mph | 26 Sunny Shores Dr, Ormond Beach, FL 32176 | 480.94 | 12.7 V | 100% |
| 9/16/2023 5:23 | Stop | 0mph | 26 Sunny Shores Dr, Ormond Beach, FL 32176 | 480.94 | 12.7 V | 100% |
| 9/16/2023 5:18 | Move | 40mph | 11 Marden Ct, Ormond Beach, FL 32176 | 478.98 | 14.3 V | 100% |
| 9/16/2023 5:13 | Move | 11mph | 123 Sandpiper Ridge Dr, Ormond Beach, FL 32176 | 477.4 | 14.7 V | 100% |
| 9/16/2023 5:13 | Move | 11mph | 123 Sandpiper Ridge Dr, Ormond Beach, FL 32176 | 477.4 | 14.7 V | 100% |
| 9/16/2023 5:10 | Stop | 11mph | 123 Sandpiper Ridge Dr, Ormond Beach, FL 32176 | 477.4 | 12.8 V | 100% |
| 9/16/2023 5:10 | Stop | 11mph | 123 Sandpiper Ridge Dr, Ormond Beach, FL 32176 | 477.4 | 12.8 V | 100% |
| 9/16/2023 5:07 | Move | 14mph | 131 Capri Dr, Ormond Beach, FL 32176 | 477.27 | 14.6 V | 100% |
| 9/16/2023 5:07 | Move | 14mph | 131 Capri Dr, Ormond Beach, FL 32176 | 477.27 | 14.6 V | 100% |
| 9/16/2023 4:44 | Stop | 17mph | 34 Sea Harbor Dr W, Ormond Beach, FL 32176 | 477.27 | 12.7 V | 100% |
| 9/16/2023 4:44 | Stop | 17mph | 34 Sea Harbor Dr W, Ormond Beach, FL 32176 | 477.27 | 12.7 V | 100% |
| 9/16/2023 4:43 | Move | 26mph | 9WQ6+W8 Kingston Shores, FL, USA | 476.75 | 14.4 V | 100% |
| 9/16/2023 4:38 | Move | 35mph | 4101-4120 John Anderson Dr, Ormond Beach, FL 32176 | 476.22 | 13.9 V | 100% |
| 9/16/2023 4:33 | Move | 0mph | 223 High Bridge Rd, Ormond Beach, FL 32174 | 474.68 | 13.3 V | 100% |
| 9/16/2023 4:28 | Move | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 472.79 | 14.6 V | 100% |
| 9/16/2023 4:28 | Move | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 472.79 | 14.6 V | 100% |
| 9/16/2023 4:24 | Stop | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 472.79 | 12.2 V | 100% |
| 9/16/2023 4:24 | Stop | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 472.79 | 12.2 V | 100% |
| 9/16/2023 4:23 | Move | 0mph | 3795 Roscommon Dr, Ormond Beach, FL 32174 | 472.79 | 13.4 V | 100% |
| 9/16/2023 4:18 | Move | 40mph | 43 Karas Trail, Palm Coast, FL 32164 | 467.92 | 14.4 V | 100% |

Response to Subpoena
Florida Dumster.Com
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/16/2023 4:13 | Move | 42mph | 1 Kaufman Pl, Palm Coast, FL 32164 | 467.15 | 14.4 V | 100% |
|---|---|---|---|---|---|---|
| 9/16/2023 4:08 | Move | 0mph | 34 Easterly Pl, Palm Coast, FL 32164 | 464.45 | 14.5 V | 100% |
| 9/16/2023 4:03 | Move | 16mph | 16 Potters Ln, Palm Coast, FL 32164 | 462.47 | 14.7 V | 100% |
| 9/16/2023 4:03 | Move | 16mph | 16 Potters Ln, Palm Coast, FL 32164 | 462.47 | 14.7 V | 100% |
| 9/16/2023 3:53 | Stop | 0mph | 14 Potters Ln, Palm Coast, FL 32164 | 462.47 | 12.2 V | 100% |
| 9/16/2023 3:53 | Stop | 0mph | 14 Potters Ln, Palm Coast, FL 32164 | 462.47 | 12.2 V | 100% |
| 9/16/2023 3:49 | Move | 9mph | 46 Easterly Pl, Palm Coast, FL 32164 | 460.54 | 14.4 V | 100% |
| 9/16/2023 3:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 14.5 V | 100% |
| 9/16/2023 3:44 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 14.5 V | 100% |
| 9/16/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.6 V | 100% |
| 9/15/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.6 V | 100% |
| 9/15/2023 19:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.6 V | 100% |
| 9/15/2023 15:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.6 V | 100% |
| 9/15/2023 11:42 | Heartbeat | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.6 V | 100% |
| 9/15/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.7 V | 100% |
| 9/15/2023 7:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 12.7 V | 100% |
| 9/15/2023 7:53 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 460.09 | 13.7 V | 100% |
| 9/15/2023 7:48 | Move | 20mph | 5289 State Rte 100, Palm Coast, FL 32164 | 459.39 | 14.1 V | 100% |
| 9/15/2023 7:43 | Move | 1mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 457.88 | 14.2 V | 100% |
| 9/15/2023 7:43 | Move | 1mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 457.88 | 14.2 V | 100% |
| 9/15/2023 7:42 | Heartbeat | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 457.88 | 12.6 V | 100% |
| 9/15/2023 7:08 | Stop | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 457.88 | 12.7 V | 100% |
| 9/15/2023 7:08 | Stop | 0mph | 60 Memorial Medical Pkwy, Palm Coast, FL 32164 | 457.88 | 12.7 V | 100% |
| 9/15/2023 7:05 | Move | 14mph | FRH5+GR Palm Coast, FL, USA | 457.77 | 13.9 V | 100% |
| 9/15/2023 7:00 | Move | 18mph | 970 Central Ave, Palm Coast, FL 32164 | 456.64 | 14.1 V | 100% |
| 9/15/2023 6:55 | Move | 7mph | 45 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 14.3 V | 100% |
| 9/15/2023 6:55 | Move | 7mph | 45 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 14.3 V | 100% |
| 9/15/2023 6:39 | Stop | 7mph | 45 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 12.6 V | 100% |
| 9/15/2023 6:39 | Stop | 7mph | 45 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 12.6 V | 100% |
| 9/15/2023 6:38 | Move | 7mph | 42 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 14.0 V | 100% |
| 9/15/2023 6:38 | Move | 7mph | 42 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 14.0 V | 100% |
| 9/15/2023 6:05 | Stop | 0mph | 42 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 12.7 V | 100% |
| 9/15/2023 6:05 | Stop | 0mph | 42 Eastwood Dr, Palm Coast, FL 32164 | 455.58 | 12.7 V | 100% |
| 9/15/2023 6:00 | Move | 6mph | 59 Ryecliffe Dr, Palm Coast, FL 32164 | 454.4 | 14.2 V | 100% |
| 9/15/2023 5:55 | Move | 0mph | 13 Watermill Pl, Palm Coast, FL 32164 | 452.18 | 14.3 V | 100% |
| 9/15/2023 5:50 | Move | 0mph | 50 Leanni Way UNIT B3, Palm Coast, FL 32137 | 450.32 | 13.7 V | 100% |
| 9/15/2023 5:45 | Move | 0mph | 33 Barkley Ln, Palm Coast, FL 32137 | 448.85 | 14.4 V | 100% |
| 9/15/2023 5:45 | Move | 0mph | 33 Barkley Ln, Palm Coast, FL 32137 | 448.85 | 14.4 V | 100% |
| 9/15/2023 5:41 | Stop | 0mph | 31 Barkley Ln, Palm Coast, FL 32137 | 448.85 | 12.7 V | 100% |
| 9/15/2023 5:41 | Stop | 0mph | 31 Barkley Ln, Palm Coast, FL 32137 | 448.85 | 12.7 V | 100% |
| 9/15/2023 5:41 | Move | 0mph | 31 Barkley Ln, Palm Coast, FL 32137 | 448.85 | 14.3 V | 100% |
| 9/15/2023 5:36 | Move | 0mph | 182 Bren Mar Ln, Palm Coast, FL 32137 | 448.1 | 13.6 V | 100% |
| 9/15/2023 5:31 | Move | 0mph | 117 Palmwood Dr, Palm Coast, FL 32164 | 446.06 | 14.1 V | 100% |
| 9/15/2023 5:26 | Move | 0mph | 73407 Lehigh Greenway Rail Trail, Palm Coast, FL 32164 | 443.19 | 14.2 V | 100% |
| 9/15/2023 5:21 | Move | 5mph | 4 Eastmoor Ln, Palm Coast, FL 32164 | 442.09 | 14.3 V | 100% |
| 9/15/2023 5:21 | Move | 5mph | 4 Eastmoor Ln, Palm Coast, FL 32164 | 442.09 | 14.3 V | 100% |
| 9/15/2023 4:40 | Stop | 0mph | 3 Eastmoor Ln, Palm Coast, FL 32164 | 442.09 | 12.3 V | 100% |
| 9/15/2023 4:40 | Stop | 0mph | 3 Eastmoor Ln, Palm Coast, FL 32164 | 442.09 | 12.3 V | 100% |
| 9/15/2023 4:37 | Move | 26mph | 30 Market Ave, Palm Coast, FL 32164 | 441.48 | 14.3 V | 100% |
| 9/15/2023 4:32 | Move | 36mph | FRV4+26, Palm Coast, FL 32164 | 440.12 | 14.4 V | 100% |
| 9/15/2023 4:27 | Move | 50mph | 16 Old Kings Rd, Palm Coast, FL 32164 | 437.35 | 14.4 V | 100% |
| 9/15/2023 4:22 | Move | 17mph | 42 Blare Castle Dr, Palm Coast, FL 32137 | 435.81 | 14.4 V | 100% |
| 9/15/2023 4:17 | Move | 9mph | 41 Blairsville Dr, Palm Coast, FL 32137 | 435.49 | 14.6 V | 100% |
| 9/15/2023 4:12 | Move | 43mph | 5 Utility Dr, Palm Coast, FL 32137 | 434.92 | 14.4 V | 100% |
| 9/15/2023 4:07 | Move | 41mph | 1 Hidden Lakes Dr, Palm Coast, FL 32137 | 431.38 | 14.4 V | 100% |
| 9/15/2023 4:02 | Move | 31mph | 457 Landing Blvd, Palm Coast, FL 32164 | 429.38 | 14.3 V | 100% |
| 9/15/2023 3:57 | Move | 40mph | 18 E Diamond Dr, Palm Coast, FL 32164 | 429.12 | 14.5 V | 100% |
| 9/15/2023 3:52 | Move | 4mph | 95 Zebulahs Trail, Palm Coast, FL 32164 | 428.49 | 14.4 V | 100% |
| 9/15/2023 3:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 14.5 V | 100% |
| 9/15/2023 3:47 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 14.5 V | 100% |
| 9/15/2023 3:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 12.2 V | 100% |
| 9/14/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 12.6 V | 100% |
| 9/14/2023 19:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 12.6 V | 100% |
| 9/14/2023 15:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 12.7 V | 100% |
| 9/14/2023 11:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 428.32 | 12.7 V | 100% |
| 9/14/2023 9:53 | Stop | 25mph | 5615 State Rte 100 Ste 116, Palm Coast, FL 32164 | 428.32 | 12.7 V | 100% |
| 9/14/2023 9:53 | Stop | 25mph | 5615 State Rte 100 Ste 116, Palm Coast, FL 32164 | 428.32 | 12.7 V | 100% |

Response to Subpoena
Florida Shelter Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/14/2023 9:49 | Move | 36mph | 5880 State Rte 100, Palm Coast, FL 32164 | 427.88 | 13.3 V | 100% |
|---|---|---|---|---|---|---|
| 9/14/2023 9:49 | Move | 36mph | 5880 State Rte 100, Palm Coast, FL 32164 | 427.88 | 13.3 V | 100% |
| 9/14/2023 9:49 | Stop | 11mph | 5890 State Rte 100 Unit 103, Palm Coast, FL 32164 | 427.88 | 13.1 V | 100% |
| 9/14/2023 9:49 | Stop | 11mph | 5890 State Rte 100 Unit 103, Palm Coast, FL 32164 | 427.88 | 13.1 V | 100% |
| 9/14/2023 9:48 | Move | 16mph | 5890 State Rte 100 Unit 103, Palm Coast, FL 32164 | 427.88 | 13.3 V | 100% |
| 9/14/2023 9:43 | Move | 48mph | 96 Old Kings Rd, Palm Coast, FL 32164 | 425.48 | 14.0 V | 100% |
| 9/14/2023 9:38 | Move | 0mph | By Appointment Only, Palm Coast, FL 32137 | 422.24 | 14.0 V | 100% |
| 9/14/2023 9:33 | Move | 0mph | 250 Palm Coast Pkwy NE Ste. 607-194, Palm Coast, FL 32137 | 422.05 | 13.9 V | 100% |
| 9/14/2023 9:33 | Move | 0mph | 250 Palm Coast Pkwy NE Ste. 607-194, Palm Coast, FL 32137 | 422.05 | 13.9 V | 100% |
| 9/14/2023 9:10 | Stop | 0mph | 250 Palm Coast Pkwy NE #607, Palm Coast, FL 32137 | 422.05 | 12.7 V | 100% |
| 9/14/2023 9:10 | Stop | 0mph | 250 Palm Coast Pkwy NE #607, Palm Coast, FL 32137 | 422.05 | 12.7 V | 100% |
| 9/14/2023 9:07 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 421.97 | 14.5 V | 100% |
| 9/14/2023 9:07 | Move | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 421.97 | 14.5 V | 100% |
| 9/14/2023 9:00 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 421.97 | 12.8 V | 100% |
| 9/14/2023 9:00 | Stop | 0mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 421.97 | 12.8 V | 100% |
| 9/14/2023 8:59 | Move | 4mph | 214 Palm Coast Pkwy NE, Palm Coast, FL 32137 | 421.97 | 14.1 V | 100% |
| 9/14/2023 8:54 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 421.36 | 14.4 V | 100% |
| 9/14/2023 8:54 | Move | 0mph | 17 Old Kings Rd N # L, Palm Coast, FL 32137 | 421.36 | 14.4 V | 100% |
| 9/14/2023 8:09 | Stop | 0mph | 7 Old Kings Rd, Palm Coast, FL 32137 | 421.36 | 12.7 V | 100% |
| 9/14/2023 8:09 | Stop | 0mph | 7 Old Kings Rd, Palm Coast, FL 32137 | 421.36 | 12.7 V | 100% |
| 9/14/2023 8:06 | Move | 0mph | 4 Old Kings Rd N suite a, Palm Coast, FL 32137 | 421.25 | 14.2 V | 100% |
| 9/14/2023 8:01 | Move | 53mph | 16 Old Kings Rd, Palm Coast, FL 32164 | 419.41 | 14.3 V | 100% |
| 9/14/2023 7:56 | Move | 34mph | 6 Medical Ct, Palm Coast, FL 32164 | 415.91 | 14.2 V | 100% |
| 9/14/2023 7:51 | Move | 0mph | 5500 E Moody Blvd, Palm Coast, FL 32164 | 415.07 | 14.3 V | 100% |
| 9/14/2023 7:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 14.4 V | 100% |
| 9/14/2023 7:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 14.4 V | 100% |
| 9/14/2023 7:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/14/2023 3:42 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/13/2023 23:42 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/13/2023 19:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.6 V | 100% |
| 9/13/2023 16:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 14.3 V | 100% |
| 9/13/2023 16:24 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 14.3 V | 100% |
| 9/13/2023 15:43 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:17 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:17 | Stop | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 414.04 | 12.7 V | 100% |
| 9/13/2023 14:14 | Move | 55mph | 107 Golfview Ct, Bunnell, FL 32110 | 411.74 | 13.5 V | 100% |
| 9/13/2023 14:09 | Move | 57mph | 2121 N State St, Bunnell, FL 32110 | 411.24 | 13.3 V | 100% |
| 9/13/2023 14:04 | Move | 40mph | 1 Commerce Blvd, Palm Coast, FL 32164 | 406.73 | 13.4 V | 100% |
| 9/13/2023 13:59 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 403.02 | 14.1 V | 100% |
| 9/13/2023 13:59 | Move | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 403.02 | 14.1 V | 100% |
| 9/13/2023 13:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 403.02 | 12.7 V | 100% |
| 9/13/2023 13:54 | Stop | 0mph | 101 Matanzas Woods Pkwy, Palm Coast, FL 32137 | 403.02 | 12.7 V | 100% |
| 9/13/2023 13:51 | Move | 60mph | 116 Oakleaf Way, Palm Coast, FL 32137 | 401.88 | 13.8 V | 100% |
| 9/13/2023 13:46 | Move | 61mph | 9317 Dixie Hwy, St. Augustine, FL 32086 | 396.71 | 14.1 V | 100% |
| 9/13/2023 13:41 | Move | 21mph | 6795 US-1, St. Augustine, FL 32086 | 392.14 | 13.9 V | 100% |
| 9/13/2023 13:36 | Move | 45mph | 4435 Dixie Hwy, St. Augustine, FL 32086 | 388.47 | 14.0 V | 100% |
| 9/13/2023 13:31 | Move | 5mph | 3495 US-1, St. Augustine, FL 32086 | 387.1 | 14.0 V | 100% |
| 9/13/2023 13:26 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 386.7 | 14.2 V | 100% |
| 9/13/2023 13:26 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 386.7 | 14.2 V | 100% |
| 9/13/2023 11:43 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 386.7 | 12.5 V | 100% |
| 9/13/2023 7:43 | Heartbeat | 0mph | 132 Cll Menendez, St. Augustine, FL 32086 | 386.7 | 12.6 V | 100% |
| 9/13/2023 4:28 | Stop | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 386.7 | 12.3 V | 100% |
| 9/13/2023 4:28 | Stop | 0mph | 124 Cll Menendez, St. Augustine, FL 32086 | 386.7 | 12.3 V | 100% |
| 9/13/2023 4:26 | Move | 18mph | 46 E Watson Rd, St. Augustine, FL 32086 | 384.21 | 14.3 V | 100% |
| 9/13/2023 4:21 | Move | 11mph | 299 Grand Ravine Dr, St. Augustine, FL 32086 | 383.45 | 14.3 V | 100% |
| 9/13/2023 4:16 | Move | 58mph | 35 Sunstone Ct, St. Augustine, FL 32086 | 380.69 | 14.3 V | 100% |
| 9/13/2023 4:11 | Move | 63mph | 9840 FL-5, St. Augustine, FL 32086 | 375.15 | 13.4 V | 100% |
| 9/13/2023 4:06 | Move | 67mph | I-95, Palm Coast, FL 32137 | 370.34 | 13.6 V | 100% |
| 9/13/2023 4:01 | Move | 64mph | 1030 Old Kings Rd, Palm Coast, FL 32137 | 364.93 | 14.3 V | 100% |
| 9/13/2023 3:56 | Move | 13mph | 5400 State Rte 100, Palm Coast, FL 32164 | 360.39 | 14.4 V | 100% |
| 9/13/2023 3:51 | Move | 17mph | 5055 State Rte 100, Palm Coast, FL 32164 | 359.85 | 14.4 V | 100% |
| 9/13/2023 3:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 14.5 V | 100% |
| 9/13/2023 3:46 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 14.5 V | 100% |
| 9/13/2023 3:43 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 12.6 V | 100% |
| 9/12/2023 23:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 12.6 V | 100% |

September 17, 2025

Response to Subpoena
Florida District Court
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2023 19:44 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 12.6 V | 100% |
| 9/12/2023 16:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:33 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:31 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 14.3 V | 100% |
| 9/12/2023 16:31 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 359.47 | 14.3 V | 100% |
| 9/12/2023 16:24 | Stop | 4mph | 3 Eastwood Dr, Palm Coast, FL 32164 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:24 | Stop | 4mph | 3 Eastwood Dr, Palm Coast, FL 32164 | 359.47 | 12.4 V | 100% |
| 9/12/2023 16:23 | Move | 4mph | 38 E Diamond Dr, Palm Coast, FL 32164 | 359.16 | 13.7 V | 100% |
| 9/12/2023 16:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 358.87 | 14.2 V | 100% |
| 9/12/2023 16:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 358.87 | 14.2 V | 100% |
| 9/12/2023 16:14 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 358.87 | 12.4 V | 100% |
| 9/12/2023 16:14 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 358.87 | 12.4 V | 100% |
| 9/12/2023 16:09 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 14.1 V | 100% |
| 9/12/2023 16:09 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 14.1 V | 100% |
| 9/12/2023 15:53 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 12.3 V | 100% |
| 9/12/2023 15:53 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 358.18 | 12.3 V | 100% |
| 9/12/2023 15:48 | Move | 23mph | 725 Central Ave, Palm Coast, FL 32164 | 357.91 | 14.0 V | 100% |
| 9/12/2023 15:44 | Heartbeat | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 357.01 | 13.9 V | 100% |
| 9/12/2023 15:43 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 357.01 | 14.1 V | 100% |
| 9/12/2023 15:43 | Move | 0mph | 99 Zebulans Trail, Palm Coast, FL 32164 | 357.01 | 14.1 V | 100% |
| 9/12/2023 14:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 357.01 | 12.7 V | 100% |
| 9/12/2023 14:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 357.01 | 12.7 V | 100% |
| 9/12/2023 14:27 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 357.01 | 14.0 V | 100% |
| 9/12/2023 14:22 | Move | 25mph | 105 S Bacher St, Bunnell, FL 32110 | 355.15 | 14.2 V | 100% |
| 9/12/2023 14:17 | Move | 2mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 14.3 V | 100% |
| 9/12/2023 14:17 | Move | 2mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 14.3 V | 100% |
| 9/12/2023 14:09 | Stop | 0mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 12.8 V | 100% |
| 9/12/2023 14:09 | Stop | 0mph | 904 N State St, Bunnell, FL 32110 | 354.53 | 12.8 V | 100% |
| 9/12/2023 14:05 | Move | 3mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 14.3 V | 100% |
| 9/12/2023 14:05 | Move | 3mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 14.3 V | 100% |
| 9/12/2023 14:02 | Stop | 0mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 12.7 V | 100% |
| 9/12/2023 14:02 | Stop | 0mph | 117 N Bay St, Bunnell, FL 32110 | 354.01 | 12.7 V | 100% |
| 9/12/2023 13:57 | Move | 58mph | 2550 N State St Suite 14, Bunnell, FL 32110 | 351.96 | 13.4 V | 100% |
| 9/12/2023 13:52 | Move | 58mph | 1 Wellfield Grade, Palm Coast, FL 32137 | 347.25 | 13.3 V | 100% |
| 9/12/2023 13:47 | Move | 65mph | JPF8+XV Palm Coast, FL, USA | 342.87 | 13.4 V | 100% |
| 9/12/2023 13:42 | Move | 15mph | 7310 US-1, St. Augustine, FL 32086 | 334.64 | 13.7 V | 100% |
| 9/12/2023 13:37 | Move | 0mph | 6795 US-1, St. Augustine, FL 32086 | 333.58 | 14.1 V | 100% |
| 9/12/2023 13:32 | Move | 21mph | 3555 Dixie Hwy, St. Augustine, FL 32086 | 328.61 | 14.1 V | 100% |
| 9/12/2023 13:27 | Move | 1mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 14.2 V | 100% |
| 9/12/2023 13:27 | Move | 1mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 14.2 V | 100% |
| 9/12/2023 11:44 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:31 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:31 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 12.7 V | 100% |
| 9/12/2023 9:30 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 14.1 V | 100% |
| 9/12/2023 9:25 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 328.12 | 14.2 V | 100% |
| 9/12/2023 9:20 | Move | 4mph | 3070 Dixie Hwy, St. Augustine, FL 32086 | 327.97 | 14.4 V | 100% |
| 9/12/2023 9:20 | Move | 4mph | 3070 Dixie Hwy, St. Augustine, FL 32086 | 327.97 | 14.4 V | 100% |
| 9/12/2023 8:36 | Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 327.97 | 12.9 V | 100% |
| 9/12/2023 8:36 | Stop | 0mph | 3100 US-1, St. Augustine, FL 32086 | 327.97 | 12.9 V | 100% |
| 9/12/2023 8:32 | Move | 8mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 14.3 V | 100% |
| 9/12/2023 8:32 | Move | 8mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 14.3 V | 100% |
| 9/12/2023 7:44 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 12.6 V | 100% |
| 9/12/2023 4:36 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 12.6 V | 100% |
| 9/12/2023 4:35 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 12.7 V | 100% |
| 9/12/2023 4:35 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 327.83 | 12.7 V | 100% |
| 9/12/2023 4:33 | Move | 6mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 14.5 V | 100% |
| 9/12/2023 4:33 | Move | 6mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 14.5 V | 100% |
| 9/12/2023 4:28 | Move | 0mph | 3237 US-1, St. Augustine, FL 32086 | 327.79 | 12.3 V | 100% |
| 9/12/2023 4:27 | Stop | 0mph | 3235 US-1, St. Augustine, FL 32086 | 327.76 | 12.2 V | 100% |
| 9/12/2023 4:26 | Move | 6mph | 3235 US-1, St. Augustine, FL 32086 | 327.76 | 13.5 V | 100% |
| 9/12/2023 4:24 | Move | 80mph | 4800 US-1, St. Augustine, FL 32086 | 325.51 | 13.4 V | 100% |
| 9/12/2023 4:22 | Move | 87mph | 5095 US-1, St. Augustine, FL 32086 | 325.12 | 13.4 V | 100% |
| 9/12/2023 4:21 | Stop | 11mph | 321 Grand Ravine Dr, St. Augustine, FL 32086 | 324.6 | 14.0 V | 100% |
| 9/12/2023 4:18 | Move | 0mph | 6299 US-1, St. Augustine, FL 32086 | 323.27 | 13.5 V | 100% |
| 9/12/2023 4:13 | Move | 66mph | 8832 FL-5, St. Augustine, FL 32086 | 319.19 | 14.2 V | 100% |
| 9/12/2023 4:08 | Move | 77mph | JPXG+G5 Palm Coast, FL, USA | 314.52 | 13.4 V | 100% |
| 9/12/2023 4:03 | Move | 71mph | 245 Boulder Rock Dr, Palm Coast, FL 32137 | 308.18 | 14.1 V | 100% |

Response to Subpoena
Florida Shuffler Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2023 3:58 | Move | 72mph | I-95, Palm Coast, FL 32164 | 302.44 | 14.2 V | 100% |
| 9/12/2023 3:53 | Move | 45mph | 5650 State Rte 100, Palm Coast, FL 32137 | 301.05 | 14.3 V | 100% |
| 9/12/2023 3:48 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 14.4 V | 100% |
| 9/12/2023 3:48 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 14.4 V | 100% |
| 9/12/2023 3:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 12.6 V | 100% |
| 9/11/2023 23:44 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 12.6 V | 100% |
| 9/11/2023 19:45 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 12.6 V | 100% |
| 9/11/2023 15:45 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 12.7 V | 100% |
| 9/11/2023 14:54 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 299.84 | 12.8 V | 100% |
| 9/11/2023 14:42 | Stop | 18mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 299.72 | 12.6 V | 100% |
| 9/11/2023 14:42 | Stop | 18mph | 4 Zebulon Pl, Palm Coast, FL 32164 | 299.72 | 12.6 V | 100% |
| 9/11/2023 14:41 | Move | 26mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 299.58 | 13.4 V | 100% |
| 9/11/2023 14:41 | Move | 26mph | 4751 E Moody Blvd, Bunnell, FL 32110 | 299.58 | 13.4 V | 100% |
| 9/11/2023 14:41 | Stop | 34mph | 4721 E Moody Blvd, Bunnell, FL 32110 | 299.58 | 13.2 V | 100% |
| 9/11/2023 14:41 | Stop | 34mph | 4721 E Moody Blvd, Bunnell, FL 32110 | 299.58 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 45mph | Moody Homestead Pk, 105 Briarwood Dr, Bunnell, FL 32110 | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 45mph | Moody Homestead Pk, 105 Briarwood Dr, Bunnell, FL 32110 | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:40 | Move | 25mph | 1769 E Moody Blvd, Bunnell, FL 32110 | 299.27 | 13.2 V | 100% |
| 9/11/2023 14:38 | Move | 12mph | 301 S Bacher St, Bunnell, FL 32110 | 298.81 | 13.2 V | 100% |
| 9/11/2023 14:38 | Stop | 12mph | 301 S Bacher St, Bunnell, FL 32110 | 298.81 | 13.2 V | 100% |
| 9/11/2023 14:36 | Stop | 0mph | 119 N Bay St, Bunnell, FL 32110 | 298.39 | 13.4 V | 100% |
| 9/11/2023 14:36 | Move | 0mph | 119 N Bay St, Bunnell, FL 32110 | 298.39 | 13.4 V | 100% |
| 9/11/2023 14:33 | Stop | 37mph | 110 Grand Reserve Dr, Bunnell, FL 32110 | 298.39 | 13.1 V | 100% |
| 9/11/2023 14:33 | Stop | 37mph | 110 Grand Reserve Dr, Bunnell, FL 32110 | 298.39 | 13.1 V | 100% |
| 9/11/2023 14:30 | Move | 50mph | 3300 US-1, Palm Coast, FL 32164 | 297.62 | 13.4 V | 100% |
| 9/11/2023 14:30 | Move | 50mph | 3300 US-1, Palm Coast, FL 32164 | 297.62 | 13.4 V | 100% |
| 9/11/2023 14:28 | Move | 60mph | 23 Renn Ln, Palm Coast, FL 32164 | 297.62 | 13.2 V | 100% |
| 9/11/2023 14:27 | Stop | 45mph | 20 Enterprise Dr, Bunnell, FL 32110 | 296.43 | 13.2 V | 100% |
| 9/11/2023 14:27 | Stop | 45mph | 20 Enterprise Dr, Bunnell, FL 32110 | 296.43 | 13.2 V | 100% |
| 9/11/2023 14:25 | Move | 37mph | HP7H+MC Palm Coast, FL, USA | 294.04 | 13.4 V | 100% |
| 9/11/2023 14:25 | Move | 37mph | HP7H+MC Palm Coast, FL, USA | 294.04 | 13.4 V | 100% |
| 9/11/2023 14:23 | Move | 44mph | 8480 US-1, Palm Coast, FL 32137 | 294.04 | 13.1 V | 100% |
| 9/11/2023 14:21 | Stop | 37mph | HPW9+4H Palm Coast, FL, USA | 293.09 | 13.1 V | 100% |
| 9/11/2023 14:21 | Stop | 37mph | HPW9+4H Palm Coast, FL, USA | 293.09 | 13.1 V | 100% |
| 9/11/2023 14:20 | Move | 37mph | 73 Hulett Wds Rd, Palm Coast, FL 32137 | 292.09 | 13.4 V | 100% |
| 9/11/2023 14:20 | Move | 37mph | 73 Hulett Wds Rd, Palm Coast, FL 32137 | 292.09 | 13.4 V | 100% |
| 9/11/2023 14:19 | Move | 22mph | 10205 US-1, St. Augustine, FL 32086 | 292.09 | 13.3 V | 100% |
| 9/11/2023 14:16 | Stop | 16mph | 9101 US-1, St. Augustine, FL 32086 | 289.35 | 13.1 V | 100% |
| 9/11/2023 14:16 | Stop | 16mph | 9101 US-1, St. Augustine, FL 32086 | 289.35 | 13.1 V | 100% |
| 9/11/2023 14:14 | Move | 0mph | PMFW+QQ Palm Coast, FL, USA | 287.11 | 13.4 V | 100% |
| 9/11/2023 14:14 | Move | 0mph | PMFW+QQ Palm Coast, FL, USA | 287.11 | 13.4 V | 100% |
| 9/11/2023 14:10 | Stop | 0mph | PMVV+93 Saint Augustine Shores, FL, USA | 287.11 | 13.1 V | 100% |
| 9/11/2023 14:10 | Stop | 0mph | PMVV+93 Saint Augustine Shores, FL, USA | 287.11 | 13.1 V | 100% |
| 9/11/2023 14:06 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 14.2 V | 100% |
| 9/11/2023 14:06 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 14.2 V | 100% |
| 9/11/2023 14:04 | Stop | 0mph | 6650A US-1, St. Augustine, FL 32086 | 286 | 12.8 V | 100% |
| 9/11/2023 13:57 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 12.8 V | 100% |
| 9/11/2023 13:55 | Move | 0mph | 6658 US-1, St. Augustine, FL 32086 | 286 | 12.8 V | 100% |
| 9/11/2023 13:53 | Move | 17mph | 6520 US-1, St. Augustine, FL 32086 | 285.73 | 13.8 V | 100% |
| 9/11/2023 13:51 | Move | 32mph | 6410 US-1, St. Augustine, FL 32086 | 285.46 | 13.3 V | 100% |
| 9/11/2023 13:50 | Stop | 45mph | 6299 US-1, St. Augustine, FL 32086 | 285.18 | 13.2 V | 100% |
| 9/11/2023 13:50 | Stop | 45mph | 6299 US-1, St. Augustine, FL 32086 | 285.18 | 13.2 V | 100% |
| 9/11/2023 13:48 | Move | 55mph | 6101 US-1, St. Augustine, FL 32086 | 284.9 | 13.9 V | 100% |
| 9/11/2023 13:43 | Move | 0mph | 4205 US-1, St. Augustine, FL 32086 | 282.09 | 13.8 V | 100% |
| 9/11/2023 13:38 | Stop | 0mph | 4205 US-1, St. Augustine, FL 32086 | 282.09 | 13.8 V | 100% |
| 9/11/2023 13:33 | Move | 0mph | 3200 US-1, St. Augustine, FL 32086 | 280.72 | 13.9 V | 100% |
| 9/11/2023 13:33 | Stop | 0mph | 3200 US-1, St. Augustine, FL 32086 | 280.72 | 13.9 V | 100% |
| 9/11/2023 11:20 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.72 | 12.7 V | 100% |
| 9/11/2023 8:43 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:43 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:43 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.72 | 12.8 V | 100% |
| 9/11/2023 8:38 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.72 | 14.2 V | 100% |
| 9/11/2023 8:33 | Stop | 0mph | 132 Calle Cir, St. Augustine, FL 32086 | 280.69 | 14.5 V | 100% |
| 9/11/2023 8:33 | Move | 0mph | 132 Calle Cir, St. Augustine, FL 32086 | 280.69 | 14.5 V | 100% |
| 9/11/2023 7:20 | Heartbeat | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.69 | 12.7 V | 100% |
| 9/11/2023 6:18 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.69 | 13.0 V | 100% |
| 9/11/2023 6:18 | Stop | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.69 | 13.0 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/11/2023 6:17 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.69 | 14.4 V | 100% |
|---|---|---|---|---|---|---|
| 9/11/2023 6:17 | Move | 0mph | 3200 Cll Alhambra, St. Augustine, FL 32086 | 280.69 | 14.4 V | 100% |
| 9/11/2023 4:23 | Stop | 11mph | 70 Phoenetia Dr, St. Augustine, FL 32086 | 280.69 | 12.3 V | 100% |
| 9/11/2023 4:23 | Stop | 11mph | 70 Phoenetia Dr, St. Augustine, FL 32086 | 280.69 | 12.3 V | 100% |
| 9/11/2023 4:22 | Move | 17mph | 4890 US-1, St. Augustine, FL 32086 | 279.89 | 14.2 V | 100% |
| 9/11/2023 4:17 | Move | 21mph | Shore Blvd So, St Augustine Shores, FL 32086 | 279.09 | 13.4 V | 100% |
| 9/11/2023 4:17 | Move | 21mph | Shore Blvd So, St Augustine Shores, FL 32086 | 279.09 | 13.4 V | 100% |
| 9/11/2023 4:17 | Stop | 37mph | 225 Bayberry Cir, St. Augustine, FL 32086 | 279.09 | 13.1 V | 100% |
| 9/11/2023 4:17 | Stop | 37mph | 225 Bayberry Cir, St. Augustine, FL 32086 | 279.09 | 13.1 V | 100% |
| 9/11/2023 4:16 | Move | 49mph | 215 Bayberry Cir, St. Augustine, FL 32086 | 279.01 | 13.8 V | 100% |
| 9/11/2023 4:11 | Move | 66mph | 9101 US-1, St. Augustine, FL 32086 | 272.46 | 13.4 V | 100% |
| 9/11/2023 4:06 | Move | 66mph | 9794 FL-5, St. Augustine, FL 32086 | 271.15 | 14.2 V | 100% |
| 9/11/2023 4:01 | Move | 66mph | 32 Lindsay Dr, Palm Coast, FL 32137 | 266.4 | 13.3 V | 100% |
| 9/11/2023 3:56 | Move | 66mph | 75 Perthshire Ln, Palm Coast, FL 32164 | 260.87 | 14.2 V | 100% |
| 9/11/2023 3:51 | Move | 26mph | E Moody Blvd, Palm Coast, FL 32164 | 256.28 | 14.0 V | 100% |
| 9/11/2023 3:46 | Move | 36mph | 5234 E Moody Blvd, Palm Coast, FL 32164 | 255.8 | 14.2 V | 100% |
| 9/11/2023 3:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 14.3 V | 100% |
| 9/11/2023 3:41 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 14.3 V | 100% |
| 9/11/2023 3:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 12.6 V | 100% |
| 9/10/2023 23:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 12.7 V | 100% |
| 9/10/2023 19:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 12.7 V | 100% |
| 9/10/2023 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 12.4 V | 100% |
| 9/10/2023 17:25 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 255.22 | 12.4 V | 100% |
| 9/10/2023 17:23 | Move | 25mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | 255.04 | 13.8 V | 100% |
| 9/10/2023 17:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 253.98 | 14.3 V | 100% |
| 9/10/2023 17:18 | Move | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 253.98 | 14.3 V | 100% |
| 9/10/2023 17:10 | Stop | 1mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 253.98 | 12.4 V | 100% |
| 9/10/2023 17:10 | Stop | 1mph | 5 Eastwood Dr, Palm Coast, FL 32164 | 253.98 | 12.4 V | 100% |
| 9/10/2023 17:09 | Move | 1mph | 4751 E Moody Blvd #6E, Bunnell, FL 32110 | 253.67 | 13.8 V | 100% |
| 9/10/2023 17:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 253.36 | 14.1 V | 100% |
| 9/10/2023 17:04 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 253.36 | 14.1 V | 100% |
| 9/10/2023 17:01 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 253.36 | 12.4 V | 100% |
| 9/10/2023 17:01 | Stop | 0mph | 250 Belle Terre Blvd, Palm Coast, FL 32164 | 253.36 | 12.4 V | 100% |
| 9/10/2023 17:01 | Move | 0mph | 5055 State Rte 100, Palm Coast, FL 32164 | 253.23 | 13.7 V | 100% |
| 9/10/2023 16:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 253.09 | 14.2 V | 100% |
| 9/10/2023 16:56 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 253.09 | 14.2 V | 100% |
| 9/10/2023 16:52 | Stop | 2mph | 5625 E Hwy 100, Palm Coast, FL 32164 | 253.09 | 12.4 V | 100% |
| 9/10/2023 16:52 | Stop | 2mph | 5625 E Hwy 100, Palm Coast, FL 32164 | 253.09 | 12.4 V | 100% |
| 9/10/2023 16:50 | Move | 2mph | 38 Belle Terre Pkwy, Palm Coast, FL 32164 | 252.9 | 13.7 V | 100% |
| 9/10/2023 16:45 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 252.68 | 14.3 V | 100% |
| 9/10/2023 16:45 | Move | 1mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 252.68 | 14.3 V | 100% |
| 9/10/2023 16:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 252.68 | 12.5 V | 100% |
| 9/10/2023 16:41 | Stop | 0mph | 800 Belle Terre Pkwy Unit 200 #227, Palm Coast, FL 32164 | 252.68 | 12.5 V | 100% |
| 9/10/2023 16:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 14.0 V | 100% |
| 9/10/2023 16:37 | Move | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 14.0 V | 100% |
| 9/10/2023 16:14 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 12.4 V | 100% |
| 9/10/2023 16:14 | Stop | 0mph | 68 Pk Pl Cir, Palm Coast, FL 32164 | 251.97 | 12.4 V | 100% |
| 9/10/2023 16:10 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 251.27 | 14.4 V | 100% |
| 9/10/2023 16:10 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 251.27 | 14.4 V | 100% |
| 9/10/2023 16:06 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 251.27 | 12.4 V | 100% |
| 9/10/2023 16:06 | Stop | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 251.27 | 12.4 V | 100% |
| 9/10/2023 16:05 | Move | 0mph | Dollar General, 11 Market Ave, Palm Coast, FL 32164 | 251.27 | 13.9 V | 100% |
| 9/10/2023 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 14.1 V | 100% |
| 9/10/2023 16:00 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 14.1 V | 100% |
| 9/10/2023 15:20 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 12.7 V | 100% |
| 9/10/2023 11:20 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 12.7 V | 100% |
| 9/10/2023 9:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 12.9 V | 100% |
| 9/10/2023 9:27 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 250.13 | 12.9 V | 100% |
| 9/10/2023 9:22 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 249.59 | 14.2 V | 100% |
| 9/10/2023 9:22 | Move | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 249.59 | 14.2 V | 100% |
| 9/10/2023 9:12 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 249.59 | 12.8 V | 100% |
| 9/10/2023 9:12 | Stop | 0mph | 5100 State Rte 100, Palm Coast, FL 32164 | 249.59 | 12.8 V | 100% |
| 9/10/2023 9:09 | Move | 11mph | 5190 State Rte 100, Palm Coast, FL 32164 | 249.45 | 14.0 V | 100% |
| 9/10/2023 9:04 | Move | 13mph | 6006 State Rte 100, Palm Coast, FL 32164 | 247.42 | 13.9 V | 100% |
| 9/10/2023 8:59 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 245.31 | 14.3 V | 100% |
| 9/10/2023 8:59 | Move | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 245.31 | 14.3 V | 100% |
| 9/10/2023 8:48 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 245.31 | 12.9 V | 100% |

Response to Subpoena
Florida Shellfish Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/10/2023 8:48 | Stop | 0mph | 414 Beach Village Dr, Flagler Beach, FL 32136 | 245.31 | 12.9 V | 100% |
| 9/10/2023 8:46 | Move | 14mph | 2504 Moody Blvd, Flagler Beach, FL 32136 | 245.24 | 14.0 V | 100% |
| 9/10/2023 8:41 | Move | 11mph | 5861 State Rte 100, Palm Coast, FL 32164 | 242.27 | 14.0 V | 100% |
| 9/10/2023 8:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 14.2 V | 100% |
| 9/10/2023 8:36 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 14.2 V | 100% |
| 9/10/2023 7:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.6 V | 100% |
| 9/10/2023 3:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.7 V | 100% |
| 9/9/2023 23:21 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.7 V | 100% |
| 9/9/2023 19:21 | Heartbeat | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:59 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:52 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 12.8 V | 100% |
| 9/9/2023 15:50 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 240.7 | 13.1 V | 100% |
| 9/9/2023 15:48 | Move | 48mph | CQXH+H5 Palm Coast, FL, USA | 239.2 | 13.2 V | 100% |
| 9/9/2023 15:48 | Stop | 47mph | CQVG+GQ Palm Coast, FL, USA | 238.84 | 13.2 V | 100% |
| 9/9/2023 15:48 | Stop | 47mph | CQVG+GQ Palm Coast, FL, USA | 238.84 | 13.2 V | 100% |
| 9/9/2023 15:46 | Move | 47mph | 4 Kainite Pl, Palm Coast, FL 32164 | 238.5 | 13.4 V | 100% |
| 9/9/2023 15:46 | Move | 47mph | 4 Kainite Pl, Palm Coast, FL 32164 | 238.5 | 13.4 V | 100% |
| 9/9/2023 15:45 | Move | 55mph | 18 Karas Trail, Palm Coast, FL 32164 | 238.5 | 13.1 V | 100% |
| 9/9/2023 15:43 | Move | 59mph | 3801 US-1, Bunnell, FL 32110 | 238.18 | 13.1 V | 100% |
| 9/9/2023 15:43 | Stop | 56mph | 4210 US-1, Bunnell, FL 32110 | 237.91 | 13.2 V | 100% |
| 9/9/2023 15:43 | Stop | 56mph | 4210 US-1, Bunnell, FL 32110 | 237.91 | 13.2 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, FL 32110 | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, FL 32110 | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:39 | Move | 46mph | 861 Bayberry Village Rd, Bunnell, FL 32110 | 235.51 | 13.3 V | 100% |
| 9/9/2023 15:37 | Move | 24mph | CV47+6W Halifax, FL, USA | 232.84 | 13.2 V | 100% |
| 9/9/2023 15:37 | Stop | 22mph | CV4G+PJ, Halifax, FL 32174 | 232.12 | 13.1 V | 100% |
| 9/9/2023 15:37 | Stop | 22mph | CV4G+PJ, Halifax, FL 32174 | 232.12 | 13.1 V | 100% |
| 9/9/2023 15:33 | Move | 21mph | CV4Q+J6 South Bulow, FL, USA | 231.44 | 13.3 V | 100% |
| 9/9/2023 15:33 | Move | 21mph | CV4Q+J6 South Bulow, FL, USA | 231.44 | 13.3 V | 100% |
| 9/9/2023 15:32 | Move | 27mph | CV4R+8G South Bulow, FL, USA | 231.44 | 13.2 V | 100% |
| 9/9/2023 15:30 | Move | 37mph | 156 High Bridge Rd, Flagler Beach, FL 32136 | 231.28 | 13.1 V | 100% |
| 9/9/2023 15:28 | Move | 45mph | 5502 Ocean Shore Blvd, Ormond Beach, FL 32176 | 230.45 | 13.1 V | 100% |
| 9/9/2023 15:26 | Move | 37mph | 3180 Ocean Shore Blvd, Ormond Beach, FL 32176 | 228.08 | 13.1 V | 100% |
| 9/9/2023 15:24 | Move | 36mph | 3040 Ocean Shore Blvd, Ormond Beach, FL 32176 | 227.82 | 13.1 V | 100% |
| 9/9/2023 15:22 | Move | 22mph | 1796 Ocean Shore Blvd, Ormond Beach, FL 32176 | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:21 | Heartbeat | 22mph | 1796 Ocean Shore Blvd, Ormond Beach, FL 32176 | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:20 | Move | 38mph | A1A & Oceanedge Ob, Ormond-By-The-Sea, FL 32176 | 225.45 | 13.1 V | 100% |
| 9/9/2023 15:20 | Stop | 34mph | 1415 Ocean Shore Blvd, Ormond Beach, FL 32176 | 225.27 | 13.2 V | 100% |
| 9/9/2023 15:20 | Stop | 34mph | 1415 Ocean Shore Blvd, Ormond Beach, FL 32176 | 225.27 | 13.2 V | 100% |
| 9/9/2023 15:16 | Move | 25mph | A1A & Granada 1A Ob, Ormond Beach, FL 32176 | 222.6 | 13.3 V | 100% |
| 9/9/2023 15:16 | Move | 25mph | A1A & Granada 1A Ob, Ormond Beach, FL 32176 | 222.6 | 13.3 V | 100% |
| 9/9/2023 15:15 | Move | 36mph | 374 Florida A1A, Ormond Beach, FL 32176 | 222.6 | 13.1 V | 100% |
| 9/9/2023 15:13 | Move | 34mph | 2873 N. Atlantic Ob, Daytona Beach, FL 32118 | 221.39 | 13.1 V | 100% |
| 9/9/2023 15:11 | Move | 35mph | 1888 Florida A1A, Daytona Beach, FL 32118 | 220.56 | 13.1 V | 100% |
| 9/9/2023 15:09 | Move | 36mph | 1055 N A1A IB, Daytona Beach, FL 32118 | 219.73 | 13.1 V | 100% |
| 9/9/2023 15:09 | Stop | 36mph | 1055 N A1A IB, Daytona Beach, FL 32118 | 219.73 | 13.1 V | 100% |
| 9/9/2023 15:06 | Move | 25mph | 19 N Atlantic Ave, Daytona Beach, FL 32118 | 218.46 | 13.7 V | 100% |
| 9/9/2023 15:01 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 13.9 V | 100% |
| 9/9/2023 15:01 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 13.9 V | 100% |
| 9/9/2023 13:54 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 12.9 V | 100% |
| 9/9/2023 13:49 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 12.7 V | 100% |
| 9/9/2023 13:49 | Stop | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 12.7 V | 100% |
| 9/9/2023 13:49 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:49 | Move | 0mph | 415 S Atlantic Ave, Daytona Beach, FL 32118 | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:48 | Stop | 27mph | 334 Florida A1A, Daytona Beach, FL 32118 | 217.89 | 13.0 V | 100% |
| 9/9/2023 13:48 | Stop | 27mph | 334 Florida A1A, Daytona Beach, FL 32118 | 217.89 | 13.0 V | 100% |
| 9/9/2023 13:48 | Move | 27mph | 334 Florida A1A, Daytona Beach, FL 32118 | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:48 | Move | 27mph | 334 Florida A1A, Daytona Beach, FL 32118 | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:48 | Move | 27mph | 334 Florida A1A, Daytona Beach, FL 32118 | 217.89 | 13.3 V | 100% |
| 9/9/2023 13:46 | Stop | 17mph | 11 N Atlantic Ave, Daytona Beach, FL 32118 | 217.39 | 13.1 V | 100% |
| 9/9/2023 13:46 | Move | 17mph | 11 N Atlantic Ave, Daytona Beach, FL 32118 | 217.39 | 13.1 V | 100% |
| 9/9/2023 13:46 | Move | 23mph | 13 N Atlantic Ave, Daytona Beach, FL 32118 | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:46 | Move | 23mph | 13 N Atlantic Ave, Daytona Beach, FL 32118 | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:46 | Move | 23mph | 13 N Atlantic Ave, Daytona Beach, FL 32118 | 217.39 | 13.4 V | 100% |
| 9/9/2023 13:44 | Stop | 2mph | 41 N Ocean Ave., Daytona Beach, FL 32118 | 217.36 | 13.1 V | 100% |
| 9/9/2023 13:44 | Stop | 2mph | 41 N Ocean Ave., Daytona Beach, FL 32118 | 217.36 | 13.1 V | 100% |
| 9/9/2023 13:41 | Move | 0mph | 41 N Ocean Ave., Daytona Beach, FL 32118 | 217.36 | 13.3 V | 100% |

Response to Subpoena
Florida Shelter Corp
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/9/2023 13:41 | Move | 0mph | 41 N Ocean Ave., Daytona Beach, FL 32118 | | 217.36 | 13.3 V | 100% |
| 9/9/2023 13:40 | Stop | 0mph | 41 N Ocean Ave., Daytona Beach, FL 32118 | | 217.36 | 13.2 V | 100% |
| 9/9/2023 13:38 | Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.0 V | 100% |
| 9/9/2023 13:38 | Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.0 V | 100% |
| 9/9/2023 13:35 | Move | 0mph | 18 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 | Move | 0mph | 18 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 | Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 | Stop | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:35 | Move | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.3 V | 100% |
| 9/9/2023 13:35 | Move | 0mph | 4 S Ocean Ave, Daytona Beach, FL 32118 | | 217.27 | 13.3 V | 100% |
| 9/9/2023 13:34 | Stop | 10mph | 1910 S Atlantic Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:34 | Stop | 10mph | 1910 S Atlantic Ave, Daytona Beach, FL 32118 | | 217.27 | 13.2 V | 100% |
| 9/9/2023 13:34 | Move | 10mph | 140 S Ocean Ave, Daytona Beach, FL 32118 | | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:34 | Move | 10mph | 140 S Ocean Ave, Daytona Beach, FL 32118 | | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:33 | Move | 15mph | 175 Florida A1A, Daytona Beach, FL 32118 | | 217.14 | 13.2 V | 100% |
| 9/9/2023 13:33 | Stop | 18mph | Kemp & A1A IB, Daytona Beach, FL 32118 | | 217.11 | 13.2 V | 100% |
| 9/9/2023 13:33 | Stop | 18mph | Kemp & A1A IB, Daytona Beach, FL 32118 | | 217.11 | 13.2 V | 100% |
| 9/9/2023 13:30 | Move | 24mph | 56 N Atlantic Ave, Daytona Beach, FL 32118 | | 216.69 | 13.3 V | 100% |
| 9/9/2023 13:30 | Move | 24mph | 56 N Atlantic Ave, Daytona Beach, FL 32118 | | 216.69 | 13.3 V | 100% |
| 9/9/2023 13:28 | Move | 33mph | 745 N Atlantic Ave, Daytona Beach, FL 32118 | | 216.69 | 13.2 V | 100% |
| 9/9/2023 13:28 | Stop | 36mph | 1429 N Atlantic Ave, Daytona Beach, FL 32118 | | 215.84 | 13.2 V | 100% |
| 9/9/2023 13:28 | Stop | 36mph | 1429 N Atlantic Ave, Daytona Beach, FL 32118 | | 215.84 | 13.2 V | 100% |
| 9/9/2023 13:24 | Move | 35mph | Voyager Motel/S. Atlantic Ob, Daytona Beach, FL 32118 | | 214.99 | 13.4 V | 100% |
| 9/9/2023 13:24 | Move | 35mph | Voyager Motel/S. Atlantic Ob, Daytona Beach, FL 32118 | | 214.99 | 13.4 V | 100% |
| 9/9/2023 13:22 | Move | 25mph | 2656 N. Atlantic IB, Daytona Beach, FL 32118 | | 214.99 | 13.2 V | 100% |
| 9/9/2023 13:22 | Stop | 16mph | 902 Florida A1A, Ormond Beach, FL 32176 | | 214.85 | 13.1 V | 100% |
| 9/9/2023 13:22 | Stop | 16mph | 902 Florida A1A, Ormond Beach, FL 32176 | | 214.85 | 13.1 V | 100% |
| 9/9/2023 13:22 | Move | 7mph | S. Atlantic & Harvard SB, Ormond Beach, FL 32176 | | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:22 | Move | 7mph | S. Atlantic & Harvard SB, Ormond Beach, FL 32176 | | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:20 | Move | 4mph | 890 S Atlantic Ave, Ormond Beach, FL 32176 | | 214.82 | 13.2 V | 100% |
| 9/9/2023 13:18 | Move | 19mph | 535 Ocean Shore Blvd, Ormond Beach, FL 32176 | | 212.15 | 13.1 V | 100% |
| 9/9/2023 13:18 | Stop | 22mph | 955 Margarita Cir, Ormond Beach, FL 32176 | | 211.49 | 13.1 V | 100% |
| 9/9/2023 13:18 | Stop | 22mph | 955 Margarita Cir, Ormond Beach, FL 32176 | | 211.49 | 13.1 V | 100% |
| 9/9/2023 13:14 | Move | 32mph | 1 Seashore Dr, Ormond Beach, FL 32176 | | 210.52 | 13.3 V | 100% |
| 9/9/2023 13:14 | Stop | 32mph | 1 Seashore Dr, Ormond Beach, FL 32176 | | 210.52 | 13.3 V | 100% |
| 9/9/2023 13:14 | Move | 35mph | 2100 Ocean Shore Blvd, Ormond Beach, FL 32176 | | 210.52 | 13.2 V | 100% |
| 9/9/2023 13:13 | Stop | 44mph | 31 Surfside Dr, Ormond Beach, FL 32176 | | 209.21 | 13.1 V | 100% |
| 9/9/2023 13:13 | Stop | 44mph | 31 Surfside Dr, Ormond Beach, FL 32176 | | 209.21 | 13.1 V | 100% |
| 9/9/2023 13:10 | Move | 48mph | 15 Sea Drift Terrace, Ormond Beach, FL 32176 | | 208.05 | 13.8 V | 100% |
| 9/9/2023 13:05 | Move | 50mph | 160 Coquina Key Dr, Ormond Beach, FL 32176 | | 207.21 | 13.9 V | 100% |
| 9/9/2023 13:00 | Move | 49mph | Flagler Beach to Marineland Trail, Ormond Beach, FL 32176 | | 204.7 | 13.8 V | 100% |
| 9/9/2023 12:59 | Move | 0mph | 1716 S Ocean Shore Blvd, Flagler Beach, FL 32136 | | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:58 | Stop | 0mph | 1716 S Ocean Shore Blvd, Flagler Beach, FL 32136 | | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:58 | Stop | 0mph | 1716 S Ocean Shore Blvd, Flagler Beach, FL 32136 | | 202.73 | 13.2 V | 100% |
| 9/9/2023 12:53 | Move | 0mph | 101 Palm Dr, Flagler Beach, FL 32136 | | 201.38 | 13.9 V | 100% |
| 9/9/2023 12:48 | Move | 0mph | 5893 State Rte 100, Palm Coast, FL 32164 | | 197.94 | 13.6 V | 100% |
| 9/9/2023 12:43 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | | 196.26 | 14.0 V | 100% |
| 9/9/2023 12:43 | Move | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | | 196.26 | 14.0 V | 100% |
| 9/9/2023 12:43 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | | 196.26 | 13.1 V | 100% |
| 9/9/2023 12:43 | Stop | 0mph | 99 Zebulahs Trail, Palm Coast, FL 32164 | | 196.26 | 13.1 V | 100% |
| 9/9/2023 12:42 | Move | 14mph | 1 Zebulon Pl, Palm Coast, FL 32164 | | 196.21 | 14.2 V | 100% |
| 9/9/2023 12:37 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:32 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:27 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 13.9 V | 100% |
| 9/9/2023 12:22 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 14.0 V | 100% |
| 9/9/2023 12:17 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 14.0 V | 100% |
| 9/9/2023 12:12 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 14.3 V | 100% |
| 9/9/2023 12:12 | Move | 0mph | 19 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 14.3 V | 100% |
| 9/9/2023 11:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:04 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:04 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | | 196.06 | 12.8 V | 100% |
| 9/9/2023 9:00 | Move | 0mph | FQGM+QF Palm Coast, FL, USA | | 195.44 | 14.0 V | 100% |
| 9/9/2023 9:00 | Move | 0mph | FQGM+QF Palm Coast, FL, USA | | 195.44 | 14.0 V | 100% |
| 9/9/2023 8:55 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | | 195.44 | 12.8 V | 100% |
| 9/9/2023 8:55 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | | 195.44 | 12.8 V | 100% |
| 9/9/2023 8:51 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | | 195.15 | 14.5 V | 100% |
| 9/9/2023 8:51 | Move | 0mph | 5000 E Moody Blvd, Bunnell, FL 32110 | | 195.15 | 14.5 V | 100% |

CONFIDENTIAL                    September 17, 2025

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/9/2023 8:45 | Stop | 2mph | 36 Easterly Pl, Palm Coast, FL 32164 | | 195.15 | 12.8 V | 100% |
| 9/9/2023 8:45 | Stop | 2mph | 36 Easterly Pl, Palm Coast, FL 32164 | | 195.15 | 12.8 V | 100% |
| 9/9/2023 8:42 | Move | 39mph | 1 Eastwood Dr, Palm Coast, FL 32164 | | 194.95 | 13.8 V | 100% |
| 9/9/2023 8:37 | Move | 45mph | 23 White Star Dr, Palm Coast, FL 32164 | | 192.18 | 14.1 V | 100% |
| 9/9/2023 8:32 | Move | 0mph | 70 Parkview Dr, Palm Coast, FL 32164 | | 190.51 | 14.3 V | 100% |
| 9/9/2023 8:32 | Move | 0mph | 70 Parkview Dr, Palm Coast, FL 32164 | | 190.51 | 14.3 V | 100% |
| 9/9/2023 8:29 | Stop | 0mph | 70 Parkview Dr, Palm Coast, FL 32164 | | 190.51 | 12.8 V | 100% |
| 9/9/2023 8:29 | Stop | 0mph | 70 Parkview Dr, Palm Coast, FL 32164 | | 190.51 | 12.8 V | 100% |
| 9/9/2023 8:26 | Move | 45mph | 24 Winchester Pl, Palm Coast, FL 32164 | | 189.51 | 14.1 V | 100% |
| 9/9/2023 8:21 | Move | 48mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 184.13 | 13.4 V | 100% |
| 9/9/2023 8:16 | Move | 48mph | 100 Matanzas Woods Pkwy, Bunnell, FL 32110 | | 184.13 | 14.1 V | 100% |
| 9/9/2023 8:11 | Move | 58mph | 9767 Dixie Hwy, St. Augustine, FL 32086 | | 179.33 | 14.1 V | 100% |
| 9/9/2023 8:06 | Move | 62mph | 7217 US-1, St. Augustine, FL 32086 | | 174.12 | 14.1 V | 100% |
| 9/9/2023 8:01 | Move | 0mph | 209 Blackford Way, St. Augustine, FL 32086 | | 171.04 | 14.5 V | 100% |
| 9/9/2023 8:01 | Move | 0mph | 209 Blackford Way, St. Augustine, FL 32086 | | 171.04 | 14.5 V | 100% |
| 9/9/2023 7:53 | Stop | 0mph | 209 Blackford Way, St. Augustine, FL 32086 | | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:53 | Stop | 0mph | 209 Blackford Way, St. Augustine, FL 32086 | | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:53 | Move | 0mph | 209 Blackford Way, St. Augustine, FL 32086 | | 171.04 | 12.8 V | 100% |
| 9/9/2023 7:48 | Move | 34mph | 3449 Yellow Rd, St. Augustine, FL 32086 | | 168.39 | 14.1 V | 100% |
| 9/9/2023 7:43 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | | 166.22 | 14.3 V | 100% |
| 9/9/2023 7:43 | Move | 0mph | 2121 US-1, St. Augustine, FL 32086 | | 166.22 | 14.3 V | 100% |
| 9/9/2023 7:28 | Stop | 0mph | Southpark Blvd. BUILDING, 105 Southpark Blvd, St. Augustine, FL 32086 | | 166.22 | 12.8 V | 100% |
| 9/9/2023 7:28 | Stop | 0mph | Southpark Blvd. BUILDING, 105 Southpark Blvd, St. Augustine, FL 32086 | | 166.22 | 12.8 V | 100% |
| 9/9/2023 7:27 | Move | 4mph | Southpark Blvd. BUILDING, 105 Southpark Blvd, St. Augustine, FL 32086 | | 166.2 | 14.2 V | 100% |
| 9/9/2023 7:22 | Move | 46mph | 3730 Dixie Hwy, St. Augustine, FL 32086 | | 163.73 | 14.2 V | 100% |
| 9/9/2023 7:21 | Heartbeat | 42mph | 4090 US-1, St. Augustine, FL 32086 | | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:17 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:17 | Move | 0mph | 4215 US-1, St. Augustine, FL 32086 | | 163.11 | 14.5 V | 100% |
| 9/9/2023 7:15 | Stop | 0mph | 4215 US-1, St. Augustine, FL 32086 | | 163.11 | 12.8 V | 100% |
| 9/9/2023 7:15 | Stop | 0mph | 4215 US-1, St. Augustine, FL 32086 | | 163.11 | 12.8 V | 100% |
| 9/9/2023 7:12 | Move | 0mph | 4207 US-1, St. Augustine, FL 32086 | | 163.08 | 14.5 V | 100% |
| 9/9/2023 7:12 | Move | 0mph | 4207 US-1, St. Augustine, FL 32086 | | 163.08 | 14.5 V | 100% |
| 9/9/2023 7:09 | Stop | 0mph | 4211 US-1, St. Augustine, FL 32086 | | 163.08 | 12.9 V | 100% |
| 9/9/2023 7:09 | Stop | 0mph | 4211 US-1, St. Augustine, FL 32086 | | 163.08 | 12.9 V | 100% |
| 9/9/2023 7:09 | Move | 0mph | 4211 US-1, St. Augustine, FL 32086 | | 163.08 | 13.0 V | 100% |
| 9/9/2023 7:04 | Move | 9mph | 3237 US-1, St. Augustine, FL 32086 | | 161.66 | 14.2 V | 100% |
| 9/9/2023 7:04 | Move | 9mph | 3237 US-1, St. Augustine, FL 32086 | | 161.66 | 14.2 V | 100% |
| 9/9/2023 6:48 | Stop | 0mph | 3237 US-1, St. Augustine, FL 32086 | | 161.66 | 12.8 V | 100% |
| 9/9/2023 6:48 | Stop | 0mph | 3237 US-1, St. Augustine, FL 32086 | | 161.66 | 12.8 V | 100% |
| 9/9/2023 6:44 | Move | 0mph | 3235 US-1, St. Augustine, FL 32086 | | 161.66 | 13.6 V | 100% |
| 9/9/2023 6:39 | Move | 40mph | 2692 Dixie Hwy, St. Augustine, FL 32086 | | 160.87 | 14.3 V | 100% |
| 9/9/2023 6:34 | Move | 18mph | 1790 Dixie Hwy, St. Augustine, FL 32086 | | 159.31 | 14.6 V | 100% |
| 9/9/2023 6:34 | Move | 18mph | 1790 Dixie Hwy, St. Augustine, FL 32086 | | 159.31 | 14.6 V | 100% |
| 9/9/2023 6:30 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 12.8 V | 100% |
| 9/9/2023 6:30 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 12.8 V | 100% |
| 9/9/2023 6:28 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 14.3 V | 100% |
| 9/9/2023 6:28 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 14.3 V | 100% |
| 9/9/2023 6:13 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 12.9 V | 100% |
| 9/9/2023 6:13 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 159.31 | 12.9 V | 100% |
| 9/9/2023 6:13 | Move | 0mph | Seabridge Square, Florida 32084 | | 159.27 | 14.6 V | 100% |
| 9/9/2023 6:13 | Move | 0mph | Seabridge Square, Florida 32084 | | 159.27 | 14.6 V | 100% |
| 9/9/2023 6:03 | Stop | 0mph | Seabridge Square, Florida 32084 | | 159.27 | 12.7 V | 100% |
| 9/9/2023 6:03 | Stop | 0mph | Seabridge Square, Florida 32084 | | 159.27 | 12.7 V | 100% |
| 9/9/2023 6:02 | Move | 15mph | 1777 US-1, St. Augustine, FL 32084 | | 159.24 | 13.8 V | 100% |
| 9/9/2023 5:57 | Move | 8mph | 2095 US-1, St. Augustine, FL 32086 | | 158.65 | 14.2 V | 100% |
| 9/9/2023 5:52 | Move | 0mph | VM4G+85 Saint Augustine South, FL, USA | | 158.3 | 14.5 V | 100% |
| 9/9/2023 5:52 | Move | 0mph | VM4G+85 Saint Augustine South, FL, USA | | 158.3 | 14.5 V | 100% |
| 9/9/2023 5:34 | Stop | 4mph | VM4G+96 Saint Augustine South, FL, USA | | 158.3 | 12.7 V | 100% |
| 9/9/2023 5:34 | Stop | 4mph | VM4G+96 Saint Augustine South, FL, USA | | 158.3 | 12.7 V | 100% |
| 9/9/2023 5:34 | Move | 5mph | VM4G+97 Saint Augustine South, FL, USA | | 158.3 | 13.8 V | 100% |
| 9/9/2023 5:29 | Move | 11mph | 2121 US-1, St. Augustine, FL 32086 | | 157.98 | 14.2 V | 100% |
| 9/9/2023 5:24 | Move | 33mph | 1 Marina Cove Dr, St. Augustine, FL 32080 | | 156.24 | 14.0 V | 100% |
| 9/9/2023 5:19 | Move | 40mph | 841 Anastasia Blvd, St. Augustine, FL 32080 | | 154.72 | 13.8 V | 100% |
| 9/9/2023 5:15 | Stop | 25mph | 74 King St, St. Augustine, FL 32084 | | 153.3 | 14.0 V | 100% |
| 9/9/2023 5:14 | Move | 8mph | 1485 Dixie Hwy, St. Augustine, FL 32084 | | 151.98 | 13.8 V | 100% |
| 9/9/2023 5:09 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 151.6 | 14.6 V | 100% |
| 9/9/2023 5:09 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | | 151.6 | 14.6 V | 100% |

Response to Subpoena
Florida Shelter Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/9/2023 5:08 | Move | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 | 12.8 V | 100% |
|---|---|---|---|---|---|---|
| 9/9/2023 5:06 | Stop | 0mph | 1777 US-1, St. Augustine, FL 32084 | 151.6 | 12.7 V | 100% |
| 9/9/2023 5:06 | Move | 27mph | 1615 US-1, St. Augustine, FL 32084 | 151.43 | 14.6 V | 100% |
| 9/9/2023 5:04 | Move | 35mph | 1600 Dixie Hwy, St. Augustine, FL 32084 | 151.36 | 14.1 V | 100% |
| 9/9/2023 5:02 | Move | 35mph | 1615 Old Moultrie Rd, St. Augustine, FL 32084 | 151.21 | 13.8 V | 100% |
| 9/9/2023 5:00 | Move | 37mph | 2420 Co Hwy 5A, St. Augustine, FL 32086 | 149.88 | 14.2 V | 100% |
| 9/9/2023 4:58 | Move | 13mph | 140 King's Trace Dr, St. Augustine, FL 32086 | 149.5 | 14.6 V | 100% |
| 9/9/2023 4:56 | Move | 43mph | 3252 Old Moultrie Rd, St. Augustine, FL 32086 | 148.49 | 13.8 V | 100% |
| 9/9/2023 4:54 | Move | 43mph | 3252 Old Moultrie Rd, St. Augustine, FL 32086 | 148.49 | 13.7 V | 100% |
| 9/9/2023 4:10 | Stop | 6mph | 120 King's Trace Dr, St. Augustine, FL 32086 | 147.12 | 13.6 V | 100% |
| 9/9/2023 4:07 | Move | 1mph | 104 King's Trace Dr, St. Augustine, FL 32086 | 147.07 | 13.5 V | 100% |
| 9/9/2023 4:02 | Move | 55mph | 48 Andora St, St. Augustine, FL 32086 | 144.46 | 14.5 V | 100% |
| 9/9/2023 3:57 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 140.69 | 14.6 V | 100% |
| 9/9/2023 3:57 | Move | 0mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 140.69 | 14.6 V | 100% |
| 9/9/2023 3:53 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 140.69 | 12.4 V | 100% |
| 9/9/2023 3:53 | Stop | 0mph | 6750 US-1, St. Augustine, FL 32086 | 140.69 | 12.4 V | 100% |
| 9/9/2023 3:53 | Move | 5mph | 6750 Dixie Hwy, St. Augustine, FL 32086 | 140.69 | 13.6 V | 100% |
| 9/9/2023 3:48 | Move | 57mph | 294 I-95, Palm Coast, FL 32137 | 133.1 | 14.4 V | 100% |
| 9/9/2023 3:43 | Move | 56mph | I-95, Palm Coast, FL 32137 | 132.06 | 14.5 V | 100% |
| 9/9/2023 3:38 | Move | 57mph | 23 Birchview Pl, Palm Coast, FL 32137 | 127.13 | 14.5 V | 100% |
| 9/9/2023 3:33 | Move | 63mph | 286 I-95, Palm Coast, FL 32164 | 122.12 | 14.5 V | 100% |
| 9/9/2023 3:28 | Move | 43mph | 5845 State Rte 100, Palm Coast, FL 32164 | 119.8 | 14.5 V | 100% |
| 9/9/2023 3:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 14.5 V | 100% |
| 9/9/2023 3:23 | Move | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 14.5 V | 100% |
| 9/9/2023 3:21 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 12.7 V | 100% |
| 9/8/2023 23:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 12.7 V | 100% |
| 9/8/2023 19:22 | Heartbeat | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 12.7 V | 100% |
| 9/8/2023 16:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 12.9 V | 100% |
| 9/8/2023 16:12 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 118.15 | 12.9 V | 100% |
| 9/8/2023 16:08 | Move | 36mph | 8 Emerson Dr, Palm Coast, FL 32164 | 116.71 | 14.2 V | 100% |
| 9/8/2023 16:03 | Move | 47mph | 23 Watermill Pl, Palm Coast, FL 32164 | 114.13 | 14.2 V | 100% |
| 9/8/2023 15:58 | Move | 3mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.36 | 14.4 V | 100% |
| 9/8/2023 15:58 | Move | 3mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.36 | 14.4 V | 100% |
| 9/8/2023 15:41 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.36 | 12.9 V | 100% |
| 9/8/2023 15:41 | Stop | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.36 | 12.9 V | 100% |
| 9/8/2023 15:40 | Move | 0mph | 645 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.33 | 14.2 V | 100% |
| 9/8/2023 15:35 | Move | 0mph | 655 Palm Coast Pkwy SW, Palm Coast, FL 32137 | 112.31 | 14.3 V | 100% |
| 9/8/2023 15:30 | Move | 0mph | 181 Cypress Point Pkwy, Palm Coast, FL 32164 | 111.55 | 14.2 V | 100% |
| 9/8/2023 15:25 | Move | 0mph | 180 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 14.4 V | 100% |
| 9/8/2023 15:22 | Heartbeat | 0mph | 180 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 14.4 V | 100% |
| 9/8/2023 15:20 | Move | 7mph | 260 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 14.6 V | 100% |
| 9/8/2023 15:20 | Move | 7mph | 260 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 14.6 V | 100% |
| 9/8/2023 15:12 | Stop | 0mph | 270 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 12.8 V | 100% |
| 9/8/2023 15:12 | Stop | 0mph | 270 Cypress Edge Dr, Palm Coast, FL 32164 | 111.34 | 12.8 V | 100% |
| 9/8/2023 15:08 | Move | 4mph | GQW8+R6 Palm Coast, FL, USA | 110.52 | 14.4 V | 100% |
| 9/8/2023 15:03 | Move | 47mph | 14 Point of Woods Dr, Palm Coast, FL 32164 | 107.14 | 14.4 V | 100% |
| 9/8/2023 14:58 | Move | 8mph | FQGM+PQ Palm Coast, FL, USA | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:58 | Move | 8mph | FQGM+PQ Palm Coast, FL, USA | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:42 | Stop | 2mph | FQGM+QG Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:42 | Stop | 2mph | FQGM+QG Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:41 | Move | 2mph | FQGM+QC Palm Coast, FL, USA | 105.53 | 14.5 V | 100% |
| 9/8/2023 14:41 | Move | 2mph | FQGM+QC Palm Coast, FL, USA | 105.53 | 14.5 V | 100% |
| 9/8/2023 14:27 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:27 | Stop | 0mph | FQGM+QF Palm Coast, FL, USA | 105.53 | 12.9 V | 100% |
| 9/8/2023 14:26 | Move | 0mph | 5220 State Rte 100, Palm Coast, FL 32164 | 105.53 | 14.4 V | 100% |
| 9/8/2023 14:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 104.92 | 14.3 V | 100% |
| 9/8/2023 14:21 | Move | 0mph | 18 Zebulon Pl, Palm Coast, FL 32164 | 104.92 | 14.3 V | 100% |
| 9/8/2023 13:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 104.92 | 12.8 V | 100% |
| 9/8/2023 13:52 | Stop | 0mph | 20 Zebulon Pl, Palm Coast, FL 32164 | 104.92 | 12.8 V | 100% |
| 9/8/2023 13:51 | Move | 0mph | 4751 E Moody Blvd #7E, Bunnell, FL 32110 | 104.7 | 14.5 V | 100% |
| 9/8/2023 13:46 | Move | 63mph | 605 N State St, Bunnell, FL 32110 | 102.27 | 14.2 V | 100% |
| 9/8/2023 13:41 | Move | 63mph | 19 Woodfalon Pl, Palm Coast, FL 32164 | 97.8 | 14.4 V | 100% |
| 9/8/2023 13:36 | Move | 62mph | US-1, Palm Coast, FL 32137 | 93.93 | 14.4 V | 100% |
| 9/8/2023 13:31 | Move | 24mph | 10075 US-1, Hastings, FL 32145 | 88.86 | 14.5 V | 100% |
| 9/8/2023 13:26 | Move | 70mph | PM78+4X Palm Coast, FL, USA | 84.37 | 14.4 V | 100% |
| 9/8/2023 13:21 | Move | 73mph | I-95, St. Augustine, FL 32086 | 78.64 | 14.4 V | 100% |
| 9/8/2023 13:16 | Move | 72mph | VJF2+CG St. Augustine, FL, USA | 72.57 | 14.4 V | 100% |

Response to Subpoena
Florida Panther Corp.
Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| 9/8/2023 13:11 | Move | 70mph | WHW7+FV St. Augustine, FL, USA | 67.09 | 14.3 V | 100% |
|---|---|---|---|---|---|---|
| 9/8/2023 13:06 | Move | 69mph | 440 N Legacy Trail, St. Augustine, FL 32092 | 61.49 | 14.3 V | 100% |
| 9/8/2023 13:01 | Move | 40mph | 9956 Leo Maguire Pkwy, St. Augustine, FL 32092 | 58.02 | 14.4 V | 100% |
| 9/8/2023 12:56 | Move | 0mph | 150 Hampton Point Dr, St. Augustine, FL 32092 | 56.23 | 14.8 V | 100% |
| 9/8/2023 12:56 | Move | 0mph | 150 Hampton Point Dr, St. Augustine, FL 32092 | 56.23 | 14.8 V | 100% |
| 9/8/2023 12:49 | Stop | 0mph | 150 Hampton Point Dr, St. Augustine, FL 32092 | 56.23 | 12.6 V | 100% |
| 9/8/2023 12:49 | Stop | 0mph | 150 Hampton Point Dr, St. Augustine, FL 32092 | 56.23 | 12.6 V | 100% |
| 9/8/2023 12:46 | Move | 45mph | 222 N Saxxon Rd, St. Augustine, FL 32092 | 55.36 | 14.3 V | 100% |
| 9/8/2023 12:41 | Move | 29mph | 100 Belmont Dr, Jacksonville, FL 32259 | 52.68 | 14.3 V | 100% |
| 9/8/2023 12:36 | Move | 11mph | 5440e State Rd 13 N, St. Augustine, FL 32092 | 50.35 | 14.2 V | 100% |
| 9/8/2023 12:31 | Move | 50mph | 1 Bunker Ave, Green Cove Springs, FL 32043 | 46.91 | 14.3 V | 100% |
| 9/8/2023 12:26 | Move | 43mph | 3939 Everington Rd, Green Cove Springs, FL 32043 | 43.26 | 14.3 V | 100% |
| 9/8/2023 12:21 | Move | 48mph | 2264 FL-16, Green Cove Springs, FL 32043 | 42.66 | 14.2 V | 100% |
| 9/8/2023 12:16 | Move | 49mph | 5500 FL-16, Green Cove Springs, FL 32043 | 38.85 | 14.3 V | 100% |
| 9/8/2023 12:11 | Move | 45mph | Co Rd 218, Middleburg, FL 32068 | 36.22 | 14.3 V | 100% |
| 9/8/2023 12:06 | Move | 52mph | 3663 Co Rd 218, Middleburg, FL 32068 | 32.46 | 14.2 V | 100% |
| 9/8/2023 12:01 | Move | 28mph | 2410 Blanding Blvd, Middleburg, FL 32068 | 30.67 | 14.2 V | 100% |
| 9/8/2023 11:56 | Move | 46mph | 1834 Blanding Blvd, Middleburg, FL 32068 | 27.98 | 14.2 V | 100% |
| 9/8/2023 11:51 | Move | 50mph | 1166 Blanding Blvd, Orange Park, FL 32065 | 24.78 | 14.2 V | 100% |
| 9/8/2023 11:46 | Move | 7mph | 41004 Blanding Blvd, Orange Park, FL 32073 | 21.49 | 14.2 V | 100% |
| 9/8/2023 11:41 | Move | 0mph | 364 State Rd 21, Orange Park, FL 32073 | 21.22 | 14.3 V | 100% |
| 9/8/2023 11:36 | Move | 26mph | 7739 Blanding Blvd, Jacksonville, FL 32244 | 18.35 | 14.2 V | 100% |
| 9/8/2023 11:31 | Move | 22mph | 7410 Blanding Blvd, Jacksonville, FL 32244 | 17.94 | 14.1 V | 100% |
| 9/8/2023 11:26 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.78 | 14.1 V | 100% |
| 9/8/2023 11:26 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.78 | 14.1 V | 100% |
| 9/8/2023 11:22 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.78 | 12.4 V | 100% |
| 9/8/2023 10:33 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.78 | 12.6 V | 100% |
| 9/8/2023 10:33 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.78 | 12.6 V | 100% |
| 9/8/2023 10:32 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.75 | 14.2 V | 100% |
| 9/8/2023 10:32 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.75 | 14.2 V | 100% |
| 9/8/2023 9:07 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.75 | 12.7 V | 100% |
| 9/8/2023 9:07 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.75 | 12.7 V | 100% |
| 9/8/2023 9:06 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.73 | 14.7 V | 100% |
| 9/8/2023 9:06 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.73 | 14.7 V | 100% |
| 9/8/2023 9:06 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.73 | 12.6 V | 100% |
| 9/8/2023 9:06 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.73 | 12.6 V | 100% |
| 9/8/2023 9:04 | Move | 34mph | 6407 Blanding Blvd, Jacksonville, FL 32244 | 16.52 | 14.3 V | 100% |
| 9/8/2023 8:59 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 14.3 V | 100% |
| 9/8/2023 8:59 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 14.3 V | 100% |
| 9/8/2023 7:23 | Heartbeat | 0mph | 6624 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/8/2023 3:23 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 23:24 | Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 19:24 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 15:24 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 11:25 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 7:26 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/7/2023 3:27 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 23:28 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 19:28 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 15:28 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 12:42 | Stop | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.6 V | 100% |
| 9/6/2023 12:42 | Stop | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.6 V | 100% |
| 9/6/2023 12:41 | Move | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 14.1 V | 100% |
| 9/6/2023 12:41 | Move | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 14.1 V | 100% |
| 9/6/2023 11:28 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 7:29 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.3 V | 100% |
| 9/6/2023 3:30 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.4 V | 100% |
| 9/5/2023 23:30 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.4 V | 100% |
| 9/5/2023 19:30 | Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.4 V | 100% |
| 9/5/2023 15:31 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.4 V | 100% |
| 9/5/2023 11:31 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:24 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:24 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.32 | 12.5 V | 100% |
| 9/5/2023 10:22 | Move | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | 16.29 | 14.3 V | 100% |
| 9/5/2023 10:17 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.25 | 13.9 V | 100% |
| 9/5/2023 10:17 | Move | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.25 | 13.9 V | 100% |
| 9/5/2023 7:31 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | 16.25 | 12.3 V | 100% |

Civil Action No: 3:24-cv-00948
IMEI: 16060002982011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2023 3:33 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 23:35 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 19:36 | Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 15:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 11:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 7:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/4/2023 3:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/3/2023 23:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/3/2023 19:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.4 V | 100% |
| 9/3/2023 15:36 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/3/2023 11:37 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/3/2023 7:37 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/3/2023 3:37 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 23:38 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 19:38 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 15:38 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 12:11 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.7 V | 100% |
| 9/2/2023 12:11 | Stop | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.7 V | 100% |
| 9/2/2023 12:10 | Move | 4mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 13.9 V | 100% |
| 9/2/2023 12:10 | Move | 4mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 13.9 V | 100% |
| 9/2/2023 11:38 | Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 7:38 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/2/2023 3:38 | Heartbeat | 0mph | 6590 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/1/2023 23:38 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.4 V | 100% |
| 9/1/2023 19:39 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/1/2023 15:39 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/1/2023 11:39 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.3 V | 100% |
| 9/1/2023 5:32 | Heartbeat | 0mph | 6575 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.4 V | 100% |
| 9/1/2023 1:32 | Heartbeat | 0mph | 6600 Blanding Blvd, Jacksonville, FL 32244 | | 16.25 | 12.4 V | 100% |

CONFIDENTIAL

September 17, 2025